## **Exhibit B**

**FEBRUARY DETAILED TIME AND EXPENSE RECORDS**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

04/23/18
Invoice: 1000426
Page No.: 2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through February 28, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/18 | M KREMER | MEET W/ J. RODRIGUEZ, D. MONDELL, AND AAFAF TEAM RE: ████ (1.5); EMAIL W/ E. BARAK RE ████ (1); CONFERENCE W/ J. SANTIAGO RE SAME (1) | 1.7 |
| 02/02/18 | C MERRILL | REVIEW AND ANALYZE PROMESA ████ | 0.3 |
| 02/04/18 | S UHLAND | REVIEW REVISED BONISTA RNA TERMS. | 0.6 |
| 02/05/18 | S UHLAND | CONFERENCE W/ M. YASSIN RE: BONISTA RNA. | 0.8 |
| 02/12/18 | M KREMER | ATTEND WEEKLY RESTRUCTURING TEAM CALL W/ AAFAF AND S. PAK. | 0.2 |
| 02/12/18 | S PAK | WEEKLY STATUS CALL W/ AAFAF AND M. KREMER | 0.2 |
| 02/12/18 | S UHLAND | REVIEW BONISTA DEL PATIO RNA MARK UP (.3); EMAIL J. RAPISARDI RE: SAME (.2). | 0.5 |
| 02/13/18 | I BLUMBERG | ATTEND AND SUMMARIZE DAILY TOUCH-POINT CALL. | 0.8 |
| 02/13/18 | S UHLAND | DRAFT AND REVISE BONISTA RNA OUTLINE. | 0.6 |
| 02/14/18 | S UHLAND | FURTHER REVISE BONISTA RNA PROPOSAL (.7); TELEPHONE CONFERENCE W/ M. YASSIN RE: SAME (.8); TELEPHONE CONFERENCE W/ J. RAPISARDI, M. YASSIN, AND D. BERNSTEIN RE: SAME (.8). | 2.3 |
| 02/14/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ D. BERNSTEIN, S. UHLAND, AND M. YASSIN RE: BONISTAS PARTICIPATION IN PLAN DISCUSSIONS (.8); EMAIL TO S. UHLAND RE: SAME (.2) | 1.0 |
| 02/15/18 | I BLUMBERG | ATTEND AND SUMMARIZE DAILY TOUCH-POINT CALL. | 0.2 |
| 02/16/18 | M KREMER | PREPARE STATUS UPDATE FOR AAFAF ON OPEN WORKSTREAMS | 0.2 |
| 02/16/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: BONISTAS/FEE PROPOSAL. | 0.8 |
| 02/19/18 | J SPINA | REVISE BONISTAS DEL PATIO TERM SHEET. | 1.1 |
| 02/19/18 | S UHLAND | DRAFT AND REVISE TERM SHEET FOR BONISTA RNA. | 0.5 |
| 02/20/18 | J SPINA | REVISE BONISTAS AGREEMENT. | 4.5 |
| 02/20/18 | S PAK | WEEKLY UPDATE CALL W/ AAFAF RE: STATUS (PARTIAL). | 0.2 |
| 02/20/18 | S UHLAND | ATTEND CALL W/ AAFAF TEAM RE: STATUS OF PREPA, PRASA, PBA, PRIDCO, UPR, GDB. | 0.9 |
| 02/21/18 | J SPINA | REVISE BONISTAS AGREEMENT. | 2.8 |
| 02/21/18 | S UHLAND | CONFERENCE W/ D. MONDELL RE: STATUS OF ISSUERS (PRIDCO, PBA, UPR). | 0.6 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      04/23/18
Matter Name  COMMONWEALTH - CORPORATE AND FOMB MATTERS               Invoice:  1000426
Matter:  0686892-00001                                                Page No.   3

| Date | | Description | |
|------|---|-------------|---|
| 02/22/18 | A PAVEL | PREPARE RESEARCH MEMORANDUM RE: ███████ ██████ (4.3); REVIEW AND ANALYZE ███ CONTRACT (1.1). | 5.4 |
| 02/22/18 | S PAK | REVIEW ███████ DOCUMENTS AND ANALYZE QUESTIONS RE: ██████████████ ██. | 1.4 |
| 02/24/18 | A PAVEL | PREPARE ANALYSIS RE: ████████████. | 2.0 |
| 02/24/18 | S UHLAND | ANALYZE RESEARCH RE: █████ (.4); EMAIL P. FRIEDMAN AND A. PAVEL RE: SAME (.3). | 0.7 |
| 02/26/18 | M KREMER | ATTEND WEEKLY RESTRUCTURING CALL W/ ANKURA AND AAFAF TEAMS. | 0.5 |
| 02/26/18 | J SPINA | MARK UP RNA BONISTAS AGREEMENT. | 1.1 |
| 02/26/18 | A PAVEL | ANALYZE STRATEGIC ISSUES PERTAINING TO ██████ ██████ | 0.5 |

| | | | |
|------|---|---|---|
| **Total Hours** | | | **32.4** |
| **Total Fees** | | | **25,309.62** |

**Total Current Invoice**                          **$34,162.31**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

04/23/18
Invoice:  1000426
Page No.:  4

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/30/18 | E101 | Lasertrak Color Printing - Garguilo, Donna Pages: 60 | 60.00 | $6.00 |
| 01/31/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 72 | 72.00 | 7.20 |
| 01/31/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 70 | 70.00 | 7.00 |
| 02/01/18 | E101 | Lasertrak Printing - Burke, Maureen Pages: 66 | 66.00 | 6.60 |
| 02/01/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 12 | 12.00 | 1.20 |
| 02/01/18 | E101 | Lasertrak Printing - Gallant, Sally Pages: 24 | 24.00 | 2.40 |
| 02/02/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 1 | 1.00 | 0.10 |
| 02/02/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 28 | 28.00 | 2.80 |
| 02/02/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 152 | 152.00 | 15.20 |
| 02/02/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 36 | 36.00 | 3.60 |
| 02/02/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 520 | 520.00 | 52.00 |
| 02/02/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 24 | 24.00 | 2.40 |
| 02/02/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 24 | 24.00 | 2.40 |
| 02/02/18 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 1 | 1.00 | 0.10 |
| 02/02/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 64 | 64.00 | 6.40 |
| 02/05/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 29 | 29.00 | 2.90 |
| 02/06/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 29 | 29.00 | 2.90 |
| 02/06/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 29 | 29.00 | 2.90 |
| 02/07/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 68 | 68.00 | 6.80 |
| 02/07/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 14 | 14.00 | 1.40 |
| 02/07/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 8 | 8.00 | 0.80 |
| 02/07/18 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 30 | 30.00 | 3.00 |
| 02/08/18 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 9 | 9.00 | 0.90 |
| 02/08/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 33 | 33.00 | 3.30 |
| 02/09/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 33 | 33.00 | 3.30 |
| 02/12/18 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 1 | 1.00 | 0.10 |
| 02/13/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 45 | 45.00 | 4.50 |
| 02/13/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 236 | 236.00 | 23.60 |
| 02/13/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 236 | 236.00 | 23.60 |
| 02/14/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 38 | 38.00 | 3.80 |
| 02/14/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 36 | 36.00 | 3.60 |
| 02/15/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 236 | 236.00 | 23.60 |
| 02/15/18 | E101 | Lasertrak Printing - Perez, Diana Pages: 33 | 33.00 | 3.30 |
| 02/15/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 360 | 360.00 | 36.00 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

04/23/18
Invoice: 1000426
Page No.: 5

| Date | Code | Description | | Amount |
|---|---|---|---|---|
| 02/15/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 50 | 50.00 | 5.00 |
| 02/15/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 105 | 105.00 | 10.50 |
| 02/15/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 27 | 27.00 | 2.70 |
| 02/15/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 90 | 90.00 | 9.00 |
| 02/16/18 | E101 | Lasertrak Printing - Garguilo, Donna Pages: 28 | 28.00 | 2.80 |
| 02/16/18 | E101 | Lasertrak Printing - Garguilo, Donna Pages: 38 | 38.00 | 3.80 |
| 02/16/18 | E101 | Lasertrak Printing - Garguilo, Donna Pages: 48 | 48.00 | 4.80 |
| 02/16/18 | E101 | Lasertrak Printing - Garguilo, Donna Pages: 39 | 39.00 | 3.90 |
| 02/16/18 | E101 | Lasertrak Printing - Garguilo, Donna Pages: 29 | 29.00 | 2.90 |
| 02/16/18 | E101 | Lasertrak Printing - Garguilo, Donna Pages: 220 | 220.00 | 22.00 |
| 02/16/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 100 | 100.00 | 10.00 |
| 02/16/18 | E101 | Lasertrak Printing - Garguilo, Donna Pages: 23 | 23.00 | 2.30 |
| 02/21/18 | E101 | Lasertrak Printing - Gallant, Sally Pages: 25 | 25.00 | 2.50 |
| 02/21/18 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 10 | 10.00 | 1.00 |
| 02/21/18 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 3 | 3.00 | 0.30 |
| 02/21/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 25 | 25.00 | 2.50 |
| 02/22/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 43 | 43.00 | 4.30 |
| 02/22/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 32 | 32.00 | 3.20 |
| 02/22/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 43 | 43.00 | 4.30 |

**Total for E101 - Lasertrak Printing** — **$363.50**

| 01/20/18 | E107 | Delivery Services / Messengers - Tracking # POSL00484422 USPS psshipexport-20180101-20180202-posl-9-20180227170358044 KPMG LLP American International Plaza KPMG / COFINA Audit Ltr | 1.00 | $1.21 |
| 02/20/18 | E107 | Delivery Services / Messengers - Tracking # POSL00486311 USPS psshipexport-20180101-20180227-posl-9-20180227170511045 Emanuel Cartagena KPMG LLP | 1.00 | 1.63 |

**Total for E107 - Delivery Services / Messengers** — **$2.84**

| 01/15/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 225995 - - S UHLAND - TRAVEL DATE: 01/11/2018, 01/15/18 | 1.00 | $99.52 |

**Total for E109 - Local Travel (Accounts Payable)** — **$99.52**

| 12/13/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 12/13/2017-12/14/2017 LODGING, MEETINGS/HEARINGS WITH GOVERNMENT OFFICIALS. 1 NIGHT CAPPED @ $200/NIGHT | 1.00 | $200.00 |
| 12/18/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel - JOHN J. | 1.00 | 400.00 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS

Matter:  0686892-00001

04/23/18

Invoice: 1000426

Page No.   6

| | | | | |
|---|---|---|---|---|
| | | RAPISARDI, 12/18/2017-12/20/2017 LODGING. PUERTO RICO TRAVEL - MEETINGS/HEARINGS WITH GOVERNMENT OFFICIALS. 2 NIGHTS CAPPED @ $200/NIGHT. | | |
| 12/19/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals Out-of-Town Travel Meals - JOHN J. RAPISARDI; BREAKFAST-HOTEL. PUERTO RICO TRAVEL - MEETINGS/HEARINGS WITH GOVERNMENT OFFICIALS (BREAKFAST) | 1.00 | 40.00 |
| 12/20/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals - JOHN J. RAPISARDI; BREAKFAST-HOTEL.  PUERTO RICO TRAVEL - MEETINGS/HEARINGS WITH GOVERNMENT OFFICIALS (BREAKFAST) | 1.00 | 35.00 |
| 01/14/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals - JOHN J. RAPISARDI; MEALS OTHER-HOTEL.  MEETING WITH WITH GOVERNMENT OFFICIALS REGARDING FISCAL PLAN AND POA | 1.00 | 19.50 |
| 01/14/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 01/14/2018-01/15/2018 LODGING. MEETING WITH WITH GOVERNMENT OFFICIALS REGARDING FISCAL PLAN AND POA. 1 NIGHTS CAPPED @ $200/NIGHT. | 1.00 | 200.00 |
| 01/20/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 01/20/2018-01/22/2018 LODGING. MEETINGS/HEARINGS WITH GOVERNMENT OFFICIALS. 2 NIGHTS CAPPED @ $200/NIGHT. | 1.00 | 400.00 |
| 01/20/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals Out-of-Town Travel Meals - JOHN J. RAPISARDI; DINNER-HOTEL. PUERTO RICO TRAVEL - MEETINGS/HEARINGS WITH GOVERNMENT OFFICIALS (MEAL CHARGE) | 1.00 | 34.99 |
| 01/21/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals - JOHN J. RAPISARDI; BREAKFAST-HOTEL.  PUERTO RICO TRAVEL - MEETINGS/HEARINGS WITH GOVERNMENT OFFICIALS (MEAL CHARGE) | 1.00 | 33.88 |
| 01/22/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals - JOHN J. RAPISARDI; BREAKFAST-HOTEL.  PUERTO RICO TRAVEL - MEETINGS/HEARINGS WITH GOVERNMENT OFFICIALS (MEAL CHARGE) | 1.00 | 37.22 |
| 01/28/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; AGENCY/INV: LTS - 107774; AFTER HOURS FEE; | 1.00 | 24.95 |
| 01/28/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; AGENCY/INV: LTS - 107742; HOTEL ONLY; | 1.00 | 10.00 |
| 01/28/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; AGENCY/INV: LTS - 107775; AFTER HOURS FEE; | 1.00 | 24.95 |
| 01/29/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 01/29/2018-01/31/2018 LODGING. MEETINGS/HEARINGS WITH GOVERNMENT OFFICIALS. 2 NIGHTS CAPPED @ $200/NIGHT. | 1.00 | 400.00 |
| 01/30/18 | E110 | SUZZANNE UHLAND - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - SUZZANNE UHLAND, 01/29/2018- | 1.00 | 183.12 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS

Matter:  0686892-00001

04/23/18

Invoice: 1000426

Page No.   7

---

| | | | | |
|---|---|---|---|---|
| | | 01/30/2018 LODGING. REIMBURSEMENT OF HOTEL STAY RE TRIP TO ATTEND MEETINGS WITH GOVERNMENT OFFICIALS RE HEARINGS.  1 NIGHTS CAPPED @ $200/NIGHT. | | |
| 01/30/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel - JOHN J. RAPISARDI - TAXI, CONDADO VANDERBILT HOTEL/MINILLAS, PUERTO RICO. PR TRAVEL FOR MEETINGS WITH  GOVERNMENT OFFICIALS | 1.00 | 20.00 |
| 01/31/18 | E110 | SUZZANNE UHLAND - Out-of-Town Travel Hotel - SUZZANNE UHLAND, 01/30/2018-01/31/2018 LODGING. REIMBURSEMENT OF HOTEL STAY TO ATTEND MEETINGS WITH GOVERNMENT OFFICIALS RE HEARINGS. 1 NIGHT CAPPED @ $200/NIGHT. | 1.00 | 200.00 |
| 01/31/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel - JOHN J. RAPISARDI - TAXI, AAFAF OFFICES/AIRPORT. PR TRAVEL FOR MEETINGS WITH GOVERNMENT OFFICIALS | 1.00 | 20.00 |
| 02/03/18 | E110 | JOSEPH ZUJKOWSKI - Out-of-Town Telephone Out-of-Town Telephone - JOSEPH ZUJKOWSKI; PHONE CHARGES.  IN-FLIGHT INTERNET CHARGES | 1.00 | 25.00 |
| 02/04/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: A COVUCCI; AGENCY/INV: LTS - 108004; HOTEL ONLY RESERVATION; | 1.00 | 10.00 |
| 02/04/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 02/05/2018 - 02/08/2018; AGENCY/INV: LTS - 107989; TICKETED NON REFUNDABLE COACH - COMPARISON COST REFUNDABLE COACH $2828.20. | 1.00 | 655.00 |
| 02/04/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: A COVUCCI; ROUTE: NWK WAS NWK; TRAVEL DATES: 02/04/2018 - 02/05/2018; AGENCY/INV: LTS - 107979; TICKETED REFUNDABLE COACH. COMPARISON REFUNDABLE COACH 431.00.; | 1.00 | 368.00 |
| 02/05/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel - JOHN J. RAPISARDI - TAXI, AIRPORT/CONDADO VANDERBILT. PR TRAVEL FOR MEETINGS WITH GOVERNMENT OFFICIALS | 1.00 | 18.00 |
| 02/05/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 02/05/2018-02/07/2018 LODGING. MEETINGS/HEARINGS WITH GOVERNMENT OFFICIALS. 2 NIGHTS CAPPED @ $200/NIGHT. | 1.00 | 400.00 |
| 02/06/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Out-of-Town Travel - JOHN J. RAPISARDI - TAXI, CONDADO VANDERBILT/AAFAF OFFICES. PR TRAVEL FOR MEETINGS WITH GOVERNMENT OFFICIALS | 1.00 | 15.00 |
| 02/06/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals - JOHN J. RAPISARDI; BREAKFAST-HOTEL.  PUERTO RICO TRAVEL - MEETINGS/HEARINGS WITH GOVERNMENT OFFICIALS (BREAKFAST CHARGE) | 1.00 | 9.46 |
| 02/07/18 | E110 | JOSEPH ZUJKOWSKI - Out-of-Town Travel Meals Out-of-Town Travel Meals - JOSEPH ZUJKOWSKI, DINNER, | 1.00 | 48.64 |

---

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                     04/23/18
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                       Invoice: 1000426
Matter:  0686892-00001                                                                                 Page No.   8

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | GUESTS: JOSEPH ZUJKOWSKI, JOHN J. RAPISARDI, SUZZANNE UHLAND DINNER FOR JOHN RAPISARDI WITH SUZZANNE UHLAND IN ORDER TO DISCUSS CLIENT ISSUES |  |  |
| 02/11/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 02/07/2018 - 02/07/2018; AGENCY/INV: LTS - 108060; TICKETED NON REFUNDABLE BUSINESS - COMPARISON REFUNDABLE COACH 2828.20. EXCHANGE INV # 107989; | 1.00 | 237.00 |
| 02/11/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: D PEREZ; ROUTE: NEWARK - SAN JUAN - NEWARK;; TRAVEL DATES: 02/06/2018 - 02/07/2018; AGENCY/INV: LTS - 108048; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1237.84.; | 1.00 | 428.20 |
| 02/11/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 02/20/2018 - 02/23/2018; AGENCY/INV: LTS - 108289; TICKETED NON REFUNDABLE BUSINESS - COMPARISON REFUNDABLE COACH 2828.20.; | 1.00 | 1,351.80 |
| 02/18/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; AGENCY/INV: LTS - 108580; AFTER HOURS SERVICE FEE; | 1.00 | 24.95 |
| 02/18/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 02/21/2018 - 02/21/2018; AGENCY/INV: LTS - 108409; ADDT'L FEE REUSED TKT - SEE ORIG INV 105904; | 1.00 | 657.40 |
| 02/18/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 12/12/2017 - 12/15/2017; AGENCY/INV: LTS - 105904; ADDT'L FEE REUSED TKT - SEE ORIG INV 105173; | 1.00 | 200.10 |
| 02/18/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; AGENCY/INV: LTS - 108581; AFTER HOURS SERVICE FEE; | 1.00 | 24.95 |
| 02/18/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 02/26/2018 - 02/26/2018; AGENCY/INV: LTS - 108579; ADDT'L FEE REUSED TKT - SEE ORIG INV 108409; | 1.00 | 400.40 |
| 02/18/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; ROUTE: NEWARK - SAN JUAN;; TRAVEL DATES: 02/20/2018 - 02/20/2018; AGENCY/INV: LTS - 108418; ADDT'L FEE REUSED TKT - SEE ORIG INV 106162; | 1.00 | 541.40 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** |  |  |  | **$7,698.91** |
| 10/31/17 | E116 | SOUTHERN DISTRICT REPORTERS,PC - Trial Transcripts (Accounts Payable) Trial Transcripts (Accounts Payable) - SOUTHERN DISTRICT REPORTERS,PC - 489842IN - - D PEREZ - 10/25 TRANSCRIPT, 111 PAGES, 10/31/17 | 1.00 | $268.62 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

04/23/18
Invoice: 1000426
Page No: 9

| 11/21/17 | E116 | SOUTHERN DISTRICT REPORTERS,PC - Trial Transcripts (Accounts Payable) Trial Transcripts (Accounts Payable) - SOUTHERN DISTRICT REPORTERS,PC - 491015IN - - D PEREZ - 11/15 TRANSCRIPT, 155 PAGES, 11/21/17 | 1.00 | 319.30 |

**Total for E116 - Trial Transcripts (Accounts Payable)**                                      **$587.92**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

04/23/18
Invoice: 1000426
Page No.: 10

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUNG PAK | 1.8 |
| SUZZANNE UHLAND | 7.5 |
| JOHN J. RAPISARDI | 1.8 |
| MATTHEW P. KREMER | 2.6 |
| ASHLEY PAVEL | 7.9 |
| CYNTHIA A. MERRILL | 0.3 |
| IRENE BLUMBERG | 1.0 |
| JOSEPH A. SPINA | 9.5 |
| **Total for Attorneys** | **32.4** |
| Total | 32.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  WELLS ACT
Matter:  0686892-00004

04/23/18
Invoice:  1000425
Page No.  2

## WELLS ACT

For Professional Services Rendered Through February 28, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/18 | A GEIST | COMMUNICATIONS W/ ▮▮ RE: AUDIT. | 0.7 |
| 02/01/18 | A GEIST | INTERNAL COMMUNICATIONS RE: ▮▮ | 0.3 |
| 02/01/18 | A GEIST | COMMUNICATIONS W/ CLIENT RE: ▮▮ RE: AUDIT. | 0.6 |
| 02/01/18 | A GEIST | PREPARE FOR CALL W/ ▮▮ RE: AUDIT. | 0.2 |
| 02/02/18 | A GEIST | SELECT DOCUMENTS FOR REVIEW. | 0.2 |
| 02/02/18 | A GEIST | COMMUNICATIONS W/ ▮▮ RE: AUDIT. | 0.1 |
| 02/05/18 | A GEIST | COMMUNICATIONS W/ ▮▮ RE: AUDIT. | 0.3 |
| 02/05/18 | A GEIST | COMMUNICATIONS W/ CLIENT RE ▮▮ | 0.1 |
| 02/05/18 | A GEIST | PREPARE FOR ▮▮ MEETING. | 0.1 |
| 02/15/18 | H HEISS | EMAIL W/ LEGAL TEAM RE ▮▮ ISSUES. | 0.2 |
| 02/15/18 | A GEIST | INTERNAL COMMUNICATIONS RE: ▮▮ REQUEST. | 0.1 |
| 02/15/18 | A GEIST | COMMUNICATIONS W/ CLIENT RE: ▮▮ REQUEST. | 0.2 |
| 02/16/18 | A GEIST | INTERNAL COMMUNICATION RE: DOCUMENTS. | 0.1 |
| 02/16/18 | A GEIST | COMMUNICATIONS W/ CLIENT RE: DOCUMENTS. | 0.1 |
| 02/19/18 | A GEIST | COMMUNICATIONS W/ CLIENT RE: ▮▮ REQUEST. | 0.1 |
| 02/19/18 | A GEIST | ANALYZE ISSUES AND STRATEGY RE: ▮▮ REQUEST. | 0.1 |
| 02/20/18 | A GEIST | INTERNAL COMMUNICATIONS RE: ▮▮ REQUESTS. | 0.1 |
| 02/20/18 | A GEIST | INTERNAL COMMUNICATIONS RE: CLIENT REQUEST. | 0.3 |
| 02/20/18 | A GEIST | CLIENT COMMUNICATIONS RE: ▮▮ REQUEST. | 0.4 |
| 02/20/18 | A GEIST | ANALYZE ISSUES AND STRATEGY RE: ▮▮ REQUEST. | 0.2 |
| 02/20/18 | R PLESNARSKI | EMAIL RE: FEDERAL SECURITIES MATTERS TO A. GEIST. | 0.5 |
| 02/21/18 | A GEIST | COMMUNICATIONS W/ CLIENT RE: ▮▮ REQUEST | 0.1 |
| 02/26/18 | A GEIST | TELEPHONE CONFERENCE W/ ▮▮ AND CLIENT RE: AUDIT. | 0.4 |
| 02/26/18 | A GEIST | CLIENT COMMUNICATIONS RE: CALL W/ ▮▮ RE: AUDIT. | 0.2 |
| 02/26/18 | A GEIST | PREPARE FOR CALL W/ ▮▮ RE: AUDIT. | 0.2 |
| **Total Hours** | | | **5.9** |
| **Total Fees** | | | **5,913.95** |

## Disbursements

| | | | |
|---|---|---|---|
| Copying | | | $70.20 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  04/23/18
Matter Name:  WELLS ACT  Invoice:  1000425
Matter:  0686892-00004  Page No:   3

**Total Disbursements**  $70.20

**Total Current Invoice**  **$5,984.15**

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  WELLS ACT
Matter:  0686892-00004

04/23/18
Invoice:  1000425
Page No.  4

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 02/02/18 | E101 | Lasertrak Printing - Geist, Andrew Pages: 42 | 42.00 | $4.20 |
| 02/02/18 | E101 | Lasertrak Printing - Geist, Andrew Pages: 33 | 33.00 | 3.30 |
| 02/02/18 | E101 | Lasertrak Printing - Geist, Andrew Pages: 24 | 24.00 | 2.40 |
| 02/02/18 | E101 | Lasertrak Printing - Geist, Andrew Pages: 33 | 33.00 | 3.30 |
| 02/02/18 | E101 | Lasertrak Printing - Cenname, Lena Pages: 504 | 504.00 | 50.40 |
| 02/02/18 | E101 | Lasertrak Printing - Geist, Andrew Pages: 24 | 24.00 | 2.40 |
| 02/02/18 | E101 | Lasertrak Printing - Geist, Andrew Pages: 42 | 42.00 | 4.20 |

**Total for E101 - Lasertrak Printing**     **$70.20**

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  WELLS ACT
Matter:  0686892-00004

04/23/18
Invoice:  1000425
Page No.  5

## Timekeeper Summary

| Timekeeper | Hours |
| --- | --- |
| **Attorneys** | |
| ANDREW J. GEIST | 5.2 |
| HOWARD E. HEISS | 0.2 |
| ROBERT PLESNARSKI | 0.5 |
| **Total for Attorneys** | **5.9** |
| Total | 5.9 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

04/23/18
Invoice: 1000424
Page No. 2

## GDB

For Professional Services Rendered Through February 28, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/18 | R BLASHEK | EMAILS L. ALTRUS RE: ███████ (.2); REVIEW REVISED OFFICIAL STATEMENT (.5) | 0.7 |
| 02/01/18 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE AND CORRESPOND W/ S. TORRES RE: SAME | 0.1 |
| 02/01/18 | H DIMIJIAN | ANALYZE ELECTION STATEMENT PRECEDENT AND REVIEW, DRAFT AND REVISE ███████ (1.0); REVIEW COMMENTS TO DISCLOSURE DOCUMENTS (1.0); REVIEW DISCLOSURE DOCUMENTS AND ANALYZE OUTSTANDING OBLIGATIONS AND COMMITMENTS, INCLUDING GOVERNING DOCUMENTS (1.2). | 3.2 |
| 02/01/18 | B GORIN | REVIEW SOLICITATION AGENT AGREEMENT (.2); REVIEW NEW DOCUMENTS IN DATAROOM (.2); REVIEW NEWS ALERTS (.8). | 1.2 |
| 02/01/18 | D JOHNSON JR | REVIEW DRAFTING ISSUES (.2); REVIEW DEAL STRUCTURE MATTERS (.2); DRAFT CORRESPONDENCE RE: SAME (.2). | 0.6 |
| 02/01/18 | I BLUMBERG | RESEARCH RE: ███████ | 0.2 |
| 02/01/18 | L TIARI | REVIEW AND REVISE DISCLOSURE DOCUMENTS PER DPW COMMENTS (1.5); DRAFT ISSUES LIST FOR ███████ (.6); PREPARE LOGISTICAL ARRANGEMENTS FOR DILIGENCE SESSIONS (.5); REVIEW AND COMMENT ON REVISED SOLICITATION AGENT AGREEMENT (1.6). | 4.2 |
| 02/01/18 | V SMITH | FOLLOW UP ON STATUS OF SOLICITATION AND SCHEDULE (.3); REVIEW DRAFT SOLICITATION STATEMENT (2.3). | 2.6 |
| 02/01/18 | W CHANG | REVIEW CORRESPONDENCE FROM L. D'ONOFRIO RE: ███████ (.2) DRAFT AND REVISE PRELIMINARY OFFICIAL STATEMENT (1.6). | 1.8 |
| 02/01/18 | M KREMER | REVISE ISSUES LIST FOR GDB (.5); EMAIL L. TIARI RE: SAME (.2); DRAFT AND REVISE BUDGET FOR GDB (.2). | 0.9 |
| 02/01/18 | D RAYTIS | CORRESPONDENCE AND DISCUSSION RE: ███████ (.7); REVIEW REVISED SOLICITATION STATEMENT AGREEMENT (.9) | 1.6 |
| 02/01/18 | A PARLEN | ANALYZE KEY OPEN ISSUES FOR ███████ (.4) AND EMAIL S. UHLAND RE: SAME (.1); EMAIL D. JOHNSON AND L. TIARI RE: DISCLOSURES (.2). | 0.7 |
| 02/01/18 | H BRANTLEY | REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT. | 5.3 |
| 02/02/18 | D JOHNSON JR. | REVIEW MATERIALS, ANALYZE AND CORRESPONDENCE RE: TRUSTEE QUESTIONS. | 0.3 |
| 02/02/18 | B GORIN | REVIEW AND REVISE SOLICITATION AND PRELIMINARY OFFICIAL STATEMENT (.6); CONFERENCE W/ H. DIMIJIAN RE: ███████ (.2); REVIEW NEW DOCUMENTS IN DATAROOM (.1); REVIEW NEWS ALERTS (.7). | 1.6 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

04/23/18
Invoice: 1000424
Page No.: 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/02/18 | H DIMIJIAN | ANALYZE ████████ PRECEDENT AND REVIEW, DRAFT AND REVISE ████████ (.4); REVIEW COMMENTS TO DISCLOSURE DOCUMENTS (1.0); CONFERENCE W/ B. GORIN RE: ████████ (.2). | 1.6 |
| 02/02/18 | W CHANG | EMAIL D. RAYTIS AND A. PARLEN RE: ████████ . | 0.2 |
| 02/02/18 | M KREMER | REVISE ISSUES LIST FOR IN-PERSON STRATEGY MEETING (.5); EMAILS W/ OMM CORPORATE AND RESTRUCTURING TEAM RE: SAME (.2); EMAIL ANKURA AND S. UHLAND RE: ████████ AND ████████ PREPARE MATERIALS RE: SAME (.4); EMAIL RE: ████████ W/ A. PARLEN AND S. UHLAND (.3). | 1.4 |
| 02/02/18 | A PARLEN | EMAIL D. JOHNSON AND M. KREMER RE: ████████ (.3); EMAIL D. JOHNSON AND J. BATLLE RE: ████████ (.2); COMMENT ON GDB PORTION OF ████████ BRIEF (.2). | 0.7 |
| 02/02/18 | D RAYTIS | ████████ CORRESPONDENCE AND DISCUSSION (.3); REVIEW REVISED SOLICITATION STATEMENT AND WORKING GROUP COMMENTS RE: SAME (.8). | 1.1 |
| 02/02/18 | H BRANTLEY | PRELIMINARY OFFICIAL STATEMENT. | 2.2 |
| 02/03/18 | B GORIN | REVIEW NEWS ALERTS. | 0.2 |
| 02/03/18 | S UHLAND | MEET W/ M. KREMER AND ████████ RE: GDB TITLE VI OPEN ISSUE. | 1.4 |
| 02/03/18 | M KREMER | REVISE ISSUES LIST (.4); PREPARE FOR AND ATTEND MEETING W/ S. UHLAND AND ████████ RE: ████████ (1.4); ANALYZE PET SCHEDULES (.3); PREPARE SUMMARY OF MEETING (.5). | 2.6 |
| 02/03/18 | A PARLEN | EMAIL M. KREMER RE: ████████ KEY DEAL POINTS. | 0.4 |
| 02/04/18 | D JOHNSON JR. | REVIEW DUE DILIGENCE MATERIALS, SOLICITATION AGREEMENT, AND OTHER DOCUMENTS IN PREPARATION FOR MEETING IN PUERTO RICO. | 7.9 |
| 02/04/18 | D RAYTIS | REVIEW AND PROVIDE COMMENTS TO SOLICITATION AGREEMENT (.3); REVIEW DILIGENCE RE: GENERAL LITIGATION, PRESS RELEASE, AND OTHER NEWS UPDATES RE: GDB CIRCULATED BY B. GORIN (.4). | 0.7 |
| 02/04/18 | H DIMIJIAN | ANALYZE ████████ PRECEDENT (.4); REVIEW, DRAFT AND REVISE ████████ (1.4). | 1.8 |
| 02/04/18 | W CHANG | EMAIL S. UHLAND RE: ████████ (.1); EMAIL M. KREMER RE: ████████ (.1). | 0.2 |
| 02/04/18 | A PARLEN | ANALYZE ISSUES LIST (.2); COMMUNICATIONS W/ DUCERA RE: STATUS AND NEXT STEPS (.1). | 0.3 |
| 02/05/18 | A PARLEN | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, D. RAYTIS, S. UHLAND, M. KREMER, L. TIARI, AND H. DIMIJIAN (.5); FOLLOW-UP COMMUNICATIONS W/ D. JOHNSON AND S. UHLAND RE: KEY OPEN ISSUES AND STRATEGY (.5). | 1.0 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

04/23/18
Invoice: 1000424
Page No. 4

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/05/18 | W.JACOBSEN | MESSAGES RE ███ ISSUE. | 0.5 |
| 02/05/18 | L TIARI | MEET W/ GDB AND ANKURA RE: TRANSACTION (1.1); DILIGENCE MEETINGS W/ CRIM AND GDB WORKING GROUP (2.4); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, D. RAYTIS, A. PARLEN, S. UHLAND, M. KREMER, AND H. DIMIJIAN (.5). | 4.0 |
| 02/05/18 | M KREMER | REVIEW COMMENTS TO SOLICITATION DOCUMENTS. | 0.3 |
| 02/05/18 | M KREMER | ATTEND GDB CRIM DILIGENCE SESSION (PARTIAL) (1.6); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, D. RAYTIS, A. PARLEN, S. UHLAND, L. TIARI, AND H. DIMIJIAN (.5). | 2.1 |
| 02/05/18 | B GORIN | REVIEW AND REVISE ███ STATEMENT (.9); REVIEW SOLICITATION STATEMENT (.3); REVIEW NEWS ALERTS (.2). | 1.4 |
| 02/05/18 | D RAYTIS | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, A. PARLEN, S. UHLAND, M. KREMER, L. TIARI, AND H. DIMIJIAN (.5); JOIN CRIM DILIGENCE SESSION BY TELEPHONE (1.5). | 2.0 |
| 02/05/18 | D JOHNSON JR. | MEET W/ GDB AND ANKARA RE: TRANSACTION (1.1); DILIGENCE MEETINGS W/ CRIM AND GDB WORKING GROUP (2.4); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. RAYTIS, A. PARLEN, S. UHLAND, M. KREMER, L. TIARI, AND H. DIMIJIAN (.5). | 4.0 |
| 02/05/18 | S UHLAND | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, D. RAYTIS, A. PARLEN, M. KREMER, L. TIARI, AND H. DIMIJIAN. | 0.5 |
| 02/05/18 | H DIMIJIAN | ANALYZE ███ PRECEDENT AND REVIEW, DRAFT AND REVISE ███ (.2); REVIEW COMMENTS TO DISCLOSURE DOCUMENTS (1.5); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, D. RAYTIS, A. PARLEN, S. UHLAND, M. KREMER, AND L. TIARI (.5). | 2.2 |
| 02/06/18 | B GORIN | REVIEW NEW DOCUMENTS IN DATAROOM (.1); REVIEW NEWS ALERTS (.6); DRAFT ███ (.4). | 1.1 |
| 02/06/18 | M KREMER | ATTEND GDB DILIGENCE SESSION TELEPHONICALLY (3.8); EMAIL A. PARLEN, J. ZUJKOWSKI, AND S. UHLAND RE OPEN GDB ACTION ITEMS AND BUDGET (.4). | 4.2 |
| 02/06/18 | L TIARI | ATTEND GDB DUE DILIGENCE SESSION W/ WORKING GROUP (2.6); ATTEND PLANNING MEETING W/ D. JOHNSON, GDB, PMA, AAFAF, AND ANKURA RE: TRANSACTION NEXT STEPS (2.5). | 5.1 |
| 02/06/18 | B ABBOTT | REVISE PRELIMINARY OFFICIAL STATEMENT. | 0.5 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

04/23/18
Invoice: 1000424
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/06/18 | L MORITZ | CONFERENCE W/ R. BLASHEK RE: ███ ( 1), EMAIL TO B. ABBOTT RE: UPDATING TAX DISCLOSURE IN OFFICIAL STATEMENT (.1); REVIEW AND ANALYZE B. ABBOTT'S UPDATE OF TAX DISCLOSURE IN OFFICIAL STATEMENT (.1); REVIEW AND ANALYZE INQUIRY FROM R. BLASHEK RE: ███ (.1); INVESTIGATION OF LAW RE: ███ (.1), ANSWER TO R. BLASHEK'S INQUIRY (.1) | 0.6 |
| 02/06/18 | D JOHNSON JR | ATTEND GDB DUE DILIGENCE SESSION W/ WORKING GROUP (2.6); ATTEND PLANNING MEETING W/ GDB, PMA, AAFAF, ANKURA, AND L. TIARI RE: TRANSACTION NEXT STEPS (2.5). | 5.1 |
| 02/06/18 | A PARLEN | TELEPHONE CONFERENCE W/ B. FORNARIS, PMA, J. SANTIAGO, J. BATLLE, D. JOHNSON, M. KREMER, AND L. TIARI RE: OPEN RSA ISSUES AND STRATEGY. | 1.8 |
| 02/06/18 | D RAYTIS | CONFERENCE CALL W/ GT AND PMA TO DISCUSS ███ | 1.0 |
| 02/06/18 | H DIMIJIAN | ANALYZE ███ PRECEDENT AND REVIEW, DRAFT AND REVISE ███ (2.0); REVIEW COMMENTS TO DISCLOSURE DOCUMENTS, SOLICITATION AGENT AGREEMENT AND OUTLINE OF ███ (2.0). | 4.0 |
| 02/06/18 | R BLASHEK | REVIEW N ███ (.4); REVIEW REVISED DISCLOSURE RE: SAME (.1); REVIEW DPW ANALYSIS ███ (.2); TELEPHONE CONFERENCE W/ W. CHANG RE: SAME (.2). | 0.9 |
| 02/06/18 | S UHLAND | CONFERENCE W/ M. KREMER AND A. PARLEN RE: GDB STATUS AND NEXT STEPS | 0.5 |
| 02/07/18 | B GORIN | REVIEW AND REVISE ISSUES LIST (.5); REVIEW NEWS ALERTS (.5). | 1.0 |
| 02/07/18 | M KREMER | EMAIL S. UHLAND RE: ███ . | 0.2 |
| 02/07/18 | L TIARI | DRAFT HIGH LEVEL ISSUES LIST AND NEXT STEPS FOR GDB TITLE VI | 0.7 |
| 02/07/18 | H DIMIJIAN | ANALYZE ███ PRECEDENT AND REVIEW, DRAFT AND REVISE ███ (3.0); REVIEW COMMENTS TO DISCLOSURE DOCUMENTS, SOLICITATION AGENT AGREEMENT, OUTLINE OF ███ AND OPEN ISSUES W/ REGARD THERETO (1.5). | 4.5 |
| 02/07/18 | A PARLEN | TELEPHONE CONFERENCE W/ B. RESNICK RE: RSA (.4); COMMUNICATIONS W/ D. JOHNSON AND J. BATLLE RE: SAME (.3). | 0.7 |
| 02/07/18 | W CHANG | EMAIL D. RAYTIS RE: ███ (.1) TELEPHONE CONFERENCE W/ R. BLASHEK RE: DETERMINATION OF ███ (.2) DRAFT AND REVISE PRELIMINARY OFFICIAL STATEMENT (.6) | 0.9 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

04/23/18
Invoice: 1000424
Page No. 6

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/08/18 | B GORIN | REVIEW NEW DOCUMENTS IN DATAROOM (.1); REVIEW NEWS ALERTS (.4). | 0.5 |
| 02/08/18 | M KREMER | ATTEND GDB TITLE VI-BI WEEKLY CALL W/ L. TIARI AND DPW TEAM (.4); REVIEW SETTLEMENT AGREEMENT AND EMAIL W/ J. SANTIAGO RE: SAME (.3); DRAFT AND REVISE OPEN ISSUES LIST MEMORANDUM (.5). | 1.2 |
| 02/08/18 | L TIARI | REVIEW AND REVISE SOLICITATION AGENT AGREEMENT (.6); DRAFT OPEN TIMES LIST (.6); ATTEND WEEKLY CALL W/ GDB RE: TITLE VI TRANSACTION (.2); TELEPHONE CONFERENCE W/ DPW AND M. KREMER RE: SERVICER AND COLLATERAL MONITOR (.4); EMAIL W/ ANKURA RE: DPW POSITIONS AND REQUESTS (.1) | 1.9 |
| 02/08/18 | D RAYTIS | OPEN RSA ITEMS CORRESPONDENCE AND DISCUSSION. | 0.8 |
| 02/08/18 | H DIMIJIAN | ANALYZE ███████ PRECEDENT AND REVIEW, DRAFT AND REVISE ███████████ (.5); REVIEW COMMENTS TO DISCLOSURE DOCUMENTS, SOLICITATION AGENT AGREEMENT, OUTLINE OF ████████████ AND OPEN ISSUES W/ REGARD THERETO (1.7). | 2.2 |
| 02/08/18 | A PARLEN | EMAIL J. BATLLE, L. TIARI, AND D. JOHNSON RE: STRATEGY W/ CREDITORS AND RSA AMENDMENT. | 0.4 |
| 02/08/18 | B ELIAS | PREPARE FOR CONFERENCE CALL W/██████ COUNSEL BY DRAFTING OUTLINE OF DEVELOPMENTS IN SAN JUAN FEDERAL CASE. | 0.4 |
| 02/08/18 | W CHANG | DRAFT AND REVISE PRELIMINARY OFFICIAL STATEMENT. | 0.7 |
| 02/09/18 | B GORIN | CONFERENCE W/ H. DIMIJIAN RE: ████████████ (.3); REVIEW NEWS ALERTS (.4); REVIEW PRELIMINARY OFFICIAL STATEMENT (.4); EMAIL PMA RE: SAME (.1). | 1.2 |
| 02/09/18 | S UHLAND | ANALYZE OPEN ISSUES LIST AND ███ PROPOSAL FROM J. BATLLE (.7); ATTEND GDB ADVISORS CALL W/ L. TIARI, D. RAYTIS, M. KREMER, GDB, PMA, ANKURA, AND ZACH SMITH RE: GDB TITLE VI OPEN ITEMS (1.2). | 1.9 |
| 02/09/18 | W JACOBSEN | TELEPHONE CONFERENCE W/ D. JOHNSON, D. RAYTIS, AND L. TIARI RE: ████████████ | 0.6 |
| 02/09/18 | M KREMER | DRAFT AND REVISE MEMORANDUM RE: REVISIONS TO GDB RSA (1.8); REVISE BUDGETS RELATED TO SAME (.4); REVISE SAME BASED ON COMMENTS FROM S. UHLAND (.2); ATTEND GDB ADVISORS CALL W/ S. UHLAND, D. RAYTIS, GDB, PMA, ANKURA, AND ZACH SMITH RE: GDB TITLE VI OPEN ITEMS (1.2); REVIEW AGREEMENT AND EMAIL TO J. SANTIAGO RE: SAME (.3). | 3.9 |
| 02/09/18 | L TIARI | TELEPHONE CONFERENCE W/ D. JOHNSON, W. JACOBSEN, AND D. RAYTIS RE: ████████████ (.6); ATTEND GDB ADVISORS CALL W/ S. UHLAND, D. RAYTIS, M. KREMER, GDB, PMA, ANKURA, AND ZACH SMITH RE: GDB TITLE VI OPEN ITEMS (1.2); REVIEW AND REVISE ISSUES LISTS (.4); REVIEW COMMENTS (.3). | 2.5 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

04/23/18
Invoice: 1000424
Page No: 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/09/18 | D RAYTIS | ATTEND GDB ADVISORS CALL W/ S. UHLAND, M. KREMER, GDB, PMA, ANKURA, AND ZACH SMITH RE: GDB TITLE VI OPEN ITEMS (1.2); TELEPHONE CONFERENCE W/ D. JOHNSON, W. JACOBSEN, AND L. TIARI RE: ▐▐▐ (.6), CORRESPONDENCE AND DISCUSSION RE OPEN RSA MATTERS (.5). | 2.3 |
| 02/09/18 | D JOHNSON JR. | TELEPHONE CONFERENCE W/ W. JACOBSEN, D. RAYTIS, AND L. TIARI RE: ▐▐▐ | 0.6 |
| 02/09/18 | H DIMIJIAN | ANALYZE ▐▐▐ PRECEDENT AND REVIEW, DRAFT AND REVISE ▐▐▐ (2.8); CONFERENCE W/ B. GORIN RE: ▐▐▐ (.3); REVIEW COMMENTS TO DISCLOSURE DOCUMENTS, SOLICITATION AGENT AGREEMENT, OUTLINE OF ▐▐▐ AND OPEN ISSUES W/ REGARD THERETO (1.0). | 4.1 |
| 02/10/18 | M KREMER | EMAIL TO J. RAPISARDI RE: GDB BUDGET AND REVISE MEMORANDUM RE: SAME. | 0.3 |
| 02/11/18 | B GORIN | DRAFT ▐▐▐ | 2.3 |
| 02/11/18 | M KREMER | REVIEW AND REVISE GDB MEMORANDUM AND BUDGET AND SEVERAL EMAILS W/ S. UHLAND RE: SAME (1.0); EMAILS W/ OMM CORPORATE TEAM RE: SAME (.3); REVISE ▐▐▐ (.8). | 2.8 |
| 02/11/18 | D RAYTIS | REVIEW ANALYSIS OF ▐▐▐ AND CORRESPONDENCE RE: SAME | 0.4 |
| 02/11/18 | A PARLEN | EMAIL L. TIARI, B. MEYER, AND J. BATLLE RE: ▐▐▐ | 0.3 |
| 02/11/18 | W CHANG | DRAFT AND REVISE PRELIMINARY OFFICIAL STATEMENT | 1.5 |
| 02/12/18 | H DIMIJIAN | ANALYZE ▐▐▐ PRECEDENT AND REVIEW, DRAFT AND REVISE ▐▐▐ (1.0); REVIEW COMMENTS TO DISCLOSURE DOCUMENTS, SOLICITATION AGENT AGREEMENT, OUTLINE OF ▐▐▐ AND OPEN ISSUES W/ REGARD THERETO (1.3); REVIEW, DRAFT AND REVISE COMMENTS TO OUTLINE OF ▐▐▐ (2.0); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, A. PARLEN, M. KREMER, L. TIARI, AND H. BRANTLEY (.5). | 4.8 |
| 02/12/18 | D JOHNSON JR. | REVIEW MARK UP OF SOLICITATION AGENTS AGREEMENT (.3); CONFERENCE CALL (PARTIAL) W/ L. TIARI AND SPB RE: SAME (.5). | 0.8 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

04/23/18
Invoice: 1000424
Page No. 8.

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/12/18 | L TIARI | PREPARE FOR SPB CALL RE: NEGOTIATION OF SOLICITATION AGENT AGREEMENT (.9); REVIEW AND COMMENT ON TRANSACTION UPDATE MEMORANDUM FOR GDB AND EMAIL CORRESPONDENCE RE: SAME (.6); REVIEW AND COMMENT ON ███████████████ (.6); CONFERENCE W/ H. BRANTLEY RE: GDB DISCLOSURE DOCUMENTS AND DILIGENCE SESSION (.2); ATTEND GDB TITLE VI WORKING GROUP CALL W/ BAML, SPB, PMA, D. JOHNSON, A. PARLEN, M. KREMER, AND H. BRANTLEY (.2); ATTEND GDB TITLE VI CONFERENCE CALL RE: SOLICITATION AGENT AGREEMENT W/ SPB, D. JOHNSON, AND H. BRANTLEY (1.5); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, A. PARLEN, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY (PARTIAL) (.2); REVIEW DPW AND COMMENTS TO SOLICITATION DOCUMENTS AND REVISE SAME (.6). | 4.8 |
| 02/12/18 | V SMITH | ARRANGE AND PREPARE FOR FEBRUARY 14 GROUP CALL W/ PMA TO DISCUSS OPINIONS MATRIX (.8); REVIEW LATEST DRAFT OF DISCLOSURE STATEMENT RE: STATUS OF LITIGATION AND LEGAL OPINIONS (1.0). | 1.8 |
| 02/12/18 | M KREMER | ATTEND GDB TITLE VI WORKING GROUP CALL W/ BAML, SPB, PMA, D. JOHNSON, A. PARLEN, L. TIARI, AND H BRANTLEY (.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, A. PARLEN, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (.5); MEET W/ S. UHLAND RE: RSA CHANGES AND REVISE BUDGET DOCUMENT AND TERM SHEET (.8). | 1.5 |
| 02/12/18 | B GORIN | REVIEW AND REVISE ██████████████████ (3.3); DRAFT ███████████████ (1.1); REVIEW NEWS ALERTS (.3); REVIEW NEW DOCUMENTS IN DATAROOM (.1). | 4.8 |
| 02/12/18 | A PARLEN | ATTEND GDB TITLE VI WORKING GROUP CALL W/ BAML, SPB, PMA, D. JOHNSON, L. TIARI, M. KREMER, AND H. BRANTLEY (.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, M. KREMER, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (.5). | 0.7 |
| 02/12/18 | D RAYTIS | TELEPHONE CONFERENCE W/ PMA, GT, GDB, AND S. UHLAND TO DISCUSS ██████ ANALYSIS (.7); OPEN RSA ISSUE CORRESPONDENCE AND DISCUSSION (.6); TELEPHONE CONFERENCE W/ PMA TO DISCUSS GT MEMORANDUM AND FOLLOW-UP CORRESPONDENCE (.6). | 1.9 |
| 02/12/18 | S UHLAND | EMAIL W/ FLATON RE: GDB DEAL (.2); CONFERENCE W/ D. RAYTIS, J. SANTIAGO, AND B. FORNARIS RE: ██████ (.7). | 0.9 |
| 02/12/18 | W CHANG | EMAIL D. RAYTIS RE: ████████████████ (.2) DRAFT AND REVISE PRELIMINARY OFFICIAL STATEMENT (3.0). | 3.2 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

04/23/18
Invoice: 1000424
Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/12/18 | H BRANTLEY | REVIEW AND REVISE SOLICITATION AGENT AGREEMENT (.8); REVIEW ISSUES LIST (.2); EMAIL L. TIARI RE: GDB DISCLOSURE DOCUMENTS AND DILIGENCE SESSION (.2); REVISE SOLICITATION STATEMENT (2.3); ATTEND GDB TITLE VI WORKING GROUP CALL W/ BAML, SPB, PMA, D. JOHNSON, A. PARLEN, L. TIARI, AND M. KREMER (.2); ATTEND GDB TITLE VI CONFERENCE CALL RE: SOLICITATION AGENT AGREEMENT W/ SPB, D. JOHNSON, AND L. TIARI (1.5); ATTEND (PARTIAL) GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, A. PARLEN, M. KREMER, L. TIARI, AND H. DIMIJIAN (.1). | 5.3 |
| 02/13/18 | R BLASHEK | TELEPHONE CONFERENCE W/ W. CHANG RE: ▮▮▮▮▮▮ (.1); EMAIL W/ D. JOHNSON RE: SAME (.2); EMAIL OMM TEAM RE: SAME (.3) | 0.6 |
| 02/13/18 | H DIMIJIAN | ANALYZE ▮▮▮▮▮ PRECEDENT AND REVIEW, DRAFT AND REVISE ▮▮▮▮▮▮ (2.0); REVIEW COMMENTS TO DISCLOSURE DOCUMENTS, SOLICITATION AGENT AGREEMENT, OUTLINE OF ▮▮▮▮▮ AND OPEN ISSUES W/ REGARD THERETO (1.5); REVIEW COMMENTS TO OUTLINE OF ▮▮▮▮▮ (.5) | 4.0 |
| 02/13/18 | B ELIAS | EMAIL TO JOINT DEFENSE GROUP RE ▮▮▮▮▮▮ | 0.6 |
| 02/13/18 | L TIARI | ATTEND CALL RE: GDB TITLE VI TIMELINE AND BUDGET W/ D. JOHNSON, S. UHLAND, A. PARLEN, D. RAYTIS, AND M. KREMER (.5); DRAFT ISSUES LIST RE: SOLICITATION AGENT AGREEMENT (.6); TELEPHONE CONFERENCES W/ D. JOHNSON, S. UHLAND, A. PARLEN, R. BLASHEK, W. CHANG, AND M. KREMER RE: TAX-RELATED MATTERS AND ORGANIZATIONAL MATTERS (.5); CONFERENCE W/ H. BRANTLEY RE: SOLICITATION AGENT AGREEMENT (.8); TELEPHONE CONFERENCE W/ M. KREMER RE: BUDGET AND TIMING MATTERS (.4); REVIEW AND REVISE ▮▮▮▮▮▮ (.9) | 3.8 |
| 02/13/18 | V SMITH | EMAIL CORRESPONDENCE RE: FEBRUARY 14 GROUP CONFERENCE CALL AND AGENDA. | 0.4 |
| 02/13/18 | M KREMER | ATTEND CALL RE: GDB TITLE VI TIMELINE AND BUDGET W/ D. JOHNSON, S. UHLAND, A. PARLEN, D. RAYTIS, AND L. TIARI (.5); ATTEND CALL W/ S. UHLAND, A. PARLEN, W. CHANG, R. BLASHEK, D. JOHNSON, AND L. TIARI RE: ▮▮▮▮▮▮ (.4); CONFERENCE W/ B. FORNARIS AND J. SANTIAGO RE: ▮▮▮▮▮▮ (.3); PREPARE MARK UP OF SAME (.4); CONFERENCE W/ L. TIARI RE: ▮▮▮▮▮ AND DRAFT AND REVISE SAME (1.0); DRAFT AND REVISE REVISED BUDGET MEMORANDUM AND CONFERENCE W/ S. UHLAND RE: SAME (.5); EMAIL TO K. ORTEGA RE ▮▮▮▮▮ (.2); CONFERENCE W/ L. TIARI RE: ▮▮▮▮▮ (.2). | 3.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

04/23/18
Invoice: 1000424
Page No.: 10

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/13/18 | A PARLEN | ATTEND CALL RE: GDB TITLE VI TIMELINE AND BUDGET W/ D. JOHNSON, S. UHLAND, D. RAYTIS, M. KREMER, AND L. TIARI (.5); EMAILS W/ C. MARTINEZ RE: TIMELINE AND DOCUMENTS (.1); TELEPHONE CONFERENCE W/ E. BARAK RE: ██████████ (.2); ANALYZE ISSUES RE: ██████████ AND IN PREPARATION OF CREDITOR MEETING (.4); TELEPHONE CONFERENCE W/ R. BLASHEK (PARTIAL), M. KREMER, L. TIARI, S. UHLAND, AND D. JOHNSON RE: _____ AND RELATED DISCLOSURE AND ISSUES (.5). | 1.7 |
| 02/13/18 | B GORIN | REVIEW NEWS ALERTS (.4); REVIEW NEW DOCUMENTS IN DATAROOM (.2). | 0.6 |
| 02/13/18 | D RAYTIS | ATTEND CALL RE: GDB TITLE VI TIMELINE AND BUDGET W/ D. JOHNSON, S. UHLAND, A. PARLEN, M. KREMER, AND L. TIARI (.5); ATTEND ██████ FOLLOW-UP CALL W/ PMA AND GT (.7); ██ OPEN ISSUES CORRESPONDENCE AND DISCUSSION (.4) | 1.6 |
| 02/13/18 | W CHANG | TELEPHONE CONFERENCE W/ R. BLASHEK RE: REVISING ██████████ (.1); EMAIL W/ R. BLASHEK RE: ██████ (.1); DRAFT AND REVISE PRELIMINARY OFFICIAL STATEMENT (1.5); EMAIL D. RAYTIS RE: ██████ (.3); TELEPHONE CONFERENCE W/ R. BLASHEK, D. JOHNSON, AND S. UHLAND RE: ██████ (.4). | 2.4 |
| 02/13/18 | H BRANTLEY | EMAIL L. TIARI RE: SOLICITATION AGENT AGREEMENT (.8); REVIEW AND REVISE SOLICITATION AGENT AGREEMENT (.4). | 1.2 |
| 02/13/18 | S UHLAND | ATTEND CALL RE: GDB TITLE VI TIMELINE AND BUDGET W/ D. JOHNSON, S. UHLAND, A. PARLEN, D. RAYTIS, AND L. TIARI (.5); ATTEND CALL W/ M. KREMER, A. PARLEN, W. CHANG, R. BLASHEK, D. JOHNSON, AND L. TIARI RE: ██████████ (.4); DRAFT AND REVISE REVISED BUDGET MEMORANDUM AND CONFERENCE W/ M. KREMER RE: SAME (.5); EMAIL TO K. ORTEGA RE: TERM SHEET (.2); CONFERENCE W/ R. BLASHEK, M. KREMER, W. CHANG AND A. PARLEN RE: ██████ (.3). | 1.9 |
| 02/14/18 | D RAYTIS | ATTEND CONFERENCE CALL RE: LEGAL OPINIONS W/ PMA, D. JOHNSON AND V. SMITH (.3); REVISE CHART (.4); RSA OPEN ISSUES CORRESPONDENCE AND DISCUSSION (.4). | 1.1 |
| 02/14/18 | B GORIN | REVIEW AND REVISE ██████████ (.3); REVIEW NEWS ALERTS (.3). | 0.6 |
| 02/14/18 | H DIMIJIAN | ANALYZE ██████ PRECEDENT AND REVIEW, DRAFT AND REVISE ██████ (1.0); REVIEW COMMENTS TO DISCLOSURE DOCUMENTS, SOLICITATION AGENT AGREEMENT AND OPEN ISSUES W/ REGARD THERETO (1.5). | 2.5 |
| 02/14/18 | D JOHNSON JR. | REVIEW MATERIALS RE: OPINIONS (.4); CONFERENCE CALL W/ D. RAYTIS, V. SMITH, AND PMA RE: SAME (.6). | 1.0 |
| 02/14/18 | L TIARI | ATTEND CALL W/ ANKURA, D. RAYTIS, AND M. KREMER RE: CREDITOR NEGOTIATIONS (.5); REVIEW AND REVISE ██████ (.4); REVIEW SOLICITATION AGENT AGREEMENT ISSUES LIST (.2). | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

04/23/18
Invoice:  1000424
Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/14/18 | V SMITH | PARTICIPATE IN CONFERENCE CALL RE: OPINIONS W/ D. JOHNSON AND D. RAYTIS (.3); REVISE OPINIONS MATRIX TO REFLECT COMMENTS DURING CALL (1.7). | 2.0 |
| 02/14/18 | A PARLEN | PARTICIPATE IN STRATEGY DISCUSSION W/ M. KREMER, D. JOHNSON, AND ANKURA. | 0.5 |
| 02/14/18 | M KREMER | ATTEND GDB UPDATE CALL W/ A. PARLEN, D. JOHNSON, AND L. TIARI (.5); ATTEND UPDATE CALL W/ S. UHLAND, L. TIARI, D. RAYTIS, J. BATLLE, AND ANKURA TEAM RE: GDB STRATEGY (.5); DRAFT AND REVISE GDB TERM SHEET (2.3); DRAFT AND REVISE OUTLINE OF ███████ (.5); REVISE ██████ BASED ON COMMENTS FROM S. UHLAND (.2). | 4.0 |
| 02/14/18 | S UHLAND | TELEPHONE CONFERENCE W/ J. BATLLE, M. KREMER, D. RAYTIS, AND L. TIARI RE: GDB PROCESS, STATUS (PARTIAL). | 0.4 |
| 02/14/18 | W CHANG | DRAFT AND REVISE PRELIMINARY OFFICIAL STATEMENT (.8); DRAFT AND REVISE SOLICITATION STATEMENT (1.5). | 2.3 |
| 02/14/18 | H BRANTLEY | DRAFT SOLICITATION AGENT AGREEMENT ISSUES LIST (3.3); CORRESPOND W/ EPIQ RE: SOLICITATION LOGISTICS (.3). | 3.6 |
| 02/15/18 | W CHANG | DRAFT AND REVISE SOLICITATION STATEMENT | 1.2 |
| 02/15/18 | B GORIN | REVIEW NEWS ALERTS (.3); REVIEW SOLICITATION AGENT AGREEMENT (.2). | 0.5 |
| 02/15/18 | V SMITH | REVISE OPINIONS MATRIX TO REFLECT ADDITIONAL COMMENTS (1.3); DISTRIBUTE SAME TO PMA (.3). | 1.6 |
| 02/15/18 | H DIMIJIAN | REVIEW COMMENTS TO DISCLOSURE DOCUMENTS, SOLICITATION AGENT AGREEMENT AND OPEN ISSUES W/ REGARD THERETO (1.7); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, L. TIARI, AND H. BRANTLEY (.1). | 1.8 |
| 02/15/18 | A PARLEN | TELEPHONE CONFERENCE W/ B. MEYER RE: RSA (.2); TELEPHONE CONFERENCE W/ J. BATLLE RE: SAME (.2); EMAILS W/ B. RESNICK RE: ███████ (.1); CONFERENCE W/ D. JOHNSON RE: RSA ISSUES (.1); ATTEND GDB TITLE VI CONFERENCE CALL W/ AAFAF, GDB, ANKURA, S. UHLAND, D. JOHNSON, D. RAYTIS, M. KREMER, L. TIARI, AND H. BRANTLEY (.8). | 1.4 |
| 02/15/18 | M KREMER | ATTEND GDB TITLE VI CONFERENCE CALL W/ AAFAF, GDB, ANKURA, S. UHLAND, D. JOHNSON, A. PARLEN, D. RAYTIS, L. TIARI, AND H. BRANTLEY (.8); REVISE OUTLINE OF SUMMARY OF ███████ (.5); REVISE ██████ TERM SHEET (.3); CONFERENCE W/ ANKURA RE: REVISED SCHEDULES ███████ (.3). | 2.0 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  
Matter Name: GDB  
Matter: 0686892-00005  

04/23/18  
Invoice: 1000424  
Page No.: 12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/15/18 | L TIARI | REVIEW AND REVISE SOLICITATION AGENT AGREEMENT ISSUES LIST (1.1); REVIEW AND COMMENT ON COMMENTS TO DISCLOSURE DOCUMENTS (.5); REVIEW AND REVISE ▓▓▓▓ IN ADVANCE OF IN PERSON NEGOTIATIONS (.6); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, H. DIMIJIAN, AND H. BRANTLEY (.1); ATTEND GDB TITLE VI CONFERENCE CALL W/ AAFAF, GDB, ANKURA, S. UHLAND, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, AND H. BRANTLEY (.8). | 3.1 |
| 02/15/18 | S UHLAND | STATUS CALL W/ M. KREMER, J. BATLLE, D. RAYTIS, J. SANTIAGO, AND B. FORNARIS RE ▓▓▓▓ ISSUES TO DISCUSS W/ ▓▓▓▓ (.8); EMAIL ANKURA RE: SAME (.1). | 0.9 |
| 02/15/18 | H BRANTLEY | REVIEW AND REVISE SOLICITATION AGENT AGREEMENT ISSUES LIST (1.9); REVIEW AND REVISE SOLICITATION AGENT AGREEMENT (.8); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, L. TIARI, AND H. DIMIJIAN (.1); ATTEND GDB TITLE VI CONFERENCE CALL W/ AAFAF, GDB, ANKURA, S. UHLAND, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, AND L. TIARI (.8). | 3.6 |
| 02/15/18 | D RAYTIS | ATTEND GDB TITLE VI CONFERENCE CALL W/ AAFAF, GDB, ANKURA, S. UHLAND, D. JOHNSON, A. PARLEN, M. KREMER, L. TIARI, AND H. BRANTLEY (.8); SOLICITATION AGREEMENT REVISED DRAFT NEGOTIATIONS/REVIEW OF OPEN ISSUES (1.1). | 1.9 |
| 02/16/18 | W CHANG | DRAFT AND REVISE SOLICITATION STATEMENT. | 0.9 |
| 02/16/18 | B GORIN | REVIEW NEWS ALERTS. | 0.3 |
| 02/16/18 | H DIMIJIAN | REVIEW COMMENTS TO DISCLOSURE DOCUMENTS, SOLICITATION AGENT AGREEMENT AND OPEN ISSUES W/ REGARD THERETO (.7); REVIEW EMAIL CORRESPONDENCE FROM WORKING GROUP MEMBERS RE: SAME (.4). | 1.1 |
| 02/16/18 | A PARLEN | PARTICIPATE (PARTIAL) IN MEETING W/ UCC ADVISORS RE: GDB RESTRUCTURING. | 1.0 |
| 02/16/18 | M KREMER | ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, S. UHLAND, D. JOHNSON, A. PARLEN, D. RAYTIS, L. TIARI, AND H. BRANTLEY (.8); PREPARE MATERIALS FOR CREDITORS' COMMITTEE MEETING (.5); MEET W/ CREDITORS' COMMITTEE, S. UHLAND, AND A. PARLEN (1.6); REVIEW S. UHLAND COMMENTS TO ▓▓▓▓ AND REVISE (.6). | 3.5 |
| 02/16/18 | L TIARI | REVIEW MATTERS RE: SOLICITATION AGENT AGREEMENT (2.1); REVIEW AND REVISE DISCLOSURE DOCUMENTS (.9); MATTERS IN ADVANCE OF NEGOTIATIONS (.5); ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, AAFAF, ANKURA, ROTHSCHILD, S. UHLAND, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, AND H. BRANTLEY (.8). | 4.3 |
| 02/16/18 | H BRANTLEY | REVIEW AND REVISE SOLICITATION AGENT AGREEMENT. | 0.7 |

Due upon receipt. Please remit to:  
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436  
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33  
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224  
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

04/23/18
Invoice: 1000424
Page No. 13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/16/18 | D RAYTIS | ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, S. UHLAND, D. JOHNSON, A. PARLEN, M. KREMER, L. TIARI, AND H. BRANTLEY (.8); CORRESPOND W/ GT AND PMA RE: UPDATED ▮▮▮▮ (.2), CORRESPOND AND DISCUSS ▮▮▮▮ OPEN ISSUES AND ▮▮▮▮ (.5); SOLICITATION AGENT AGREEMENT DISCUSSION AND CORRESPONDENCE RE: ▮▮▮▮ (.6). | 2.1 |
| 02/16/18 | S UHLAND | MEET W/ L. DESPINS, C. FLATON, J. BATLLE, AND D. MONDELL RE: ▮▮▮▮ ISSUES. | 1.5 |
| 02/16/18 | S UHLAND | MEET W/ Z. SMITH, J. BATLLE RE: ▮▮▮▮ ISSUES (1.0); STATUS CALL W/ D. MONDELL, J. SANTIAGO, AND B. FORNARIS RE: ▮▮▮▮ STATUS (.7). | 1.7 |
| 02/20/18 | A PARLEN | EMAIL M. KREMER AND J. BATLLE RE: ▮▮▮▮ ISSUES. | 0.3 |
| 02/20/18 | D RAYTIS | CORRESPOND AND DISCUSS ▮▮▮▮ OPEN ISSUES. | 0.5 |
| 02/20/18 | H DIMUJIAN | REVIEW COMMENTS TO DISCLOSURE DOCUMENTS, SOLICITATION AGENT AGREEMENT AND OPEN ISSUES W/ REGARD THERETO (2.5); REVIEW EMAIL CORRESPONDENCE FROM WORKING GROUP MEMBERS RE: SAME (.5). | 3.0 |
| 02/20/18 | B GORIN | REVIEW NEWS ALERTS (.2); REVIEW NEW DOCUMENTS IN DATAROOM (.1). | 0.3 |
| 02/20/18 | H BRANTLEY | REVISE SOLICITATION STATEMENT AGREEMENT (1.3); EMAIL W/ PMA RE: SAME (.3); REVIEW BILLING (1.2). | 2.8 |
| 02/20/18 | W CHANG | DRAFT AND REVISE PRELIMINARY OFFICIAL STATEMENT (.5) CORRESPOND W/ H. BRANTLEY RE: SAME (.1). | 0.6 |
| 02/20/18 | D JOHNSON JR. | REVIEW MATERIALS RE: AMENDMENT TO ▮▮▮▮ ISSUES (.3); EMAIL RE: SAME (.3). | 0.6 |
| 02/20/18 | S UHLAND | REVIEW AND COMMENT ON DECK FOR MEETING W/ BONDHOLDERS. | 0.8 |
| 02/20/18 | M KREMER | EMAIL TO J. SANTIAGO RE: ▮▮▮▮ AGREEMENT (.1); DRAFT AND REVISE GRID OF RSA CHANGES FOR DECK (1.0); EMAIL L. TIARI RE: SAME (.1); REVISE ▮▮▮▮ (.2). | 1.4 |
| 02/21/18 | D RAYTIS | CORRESPOND AND DISCUSS ▮▮▮▮ OPEN ISSUES (.3); REVIEW OF SOLICITATION AGREEMENT OPEN ISSUES AND CORRESPONDENCE RE: SAME (.4). | 0.7 |
| 02/21/18 | R BLASHEK | REVISE OFFICIAL STATEMENT (.6); EMAILS L. TIARI RE: ▮▮▮▮ (.2). | 0.8 |
| 02/21/18 | H DIMUJIAN | REVIEW COMMENTS TO DISCLOSURE DOCUMENTS, SOLICITATION AGENT AGREEMENT AND OPEN ISSUES W/ REGARD THERETO (4.0); REVIEW EMAIL CORRESPONDENCE FROM WORKING GROUP MEMBERS RE: SAME (.4). | 4.4 |
| 02/21/18 | H BRANTLEY | REVIEW ▮▮▮▮ (.3); REVISE ▮▮▮▮ SLIDE DECK (.7); REVISE SOLICITATION STATEMENT AGREEMENT (2.1). | 3.1 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

04/23/18
Invoice: 1000424
Page No. 14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/21/18 | W CHANG | EMAIL R. BLASHEK RE: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓: | 0.2 |
| 02/21/18 | B GORIN | REVIEW NEWS ALERTS (.3); REVIEW SOLICITATION AGENT AGREEMENT (.2). | 0.5 |
| 02/21/18 | M KREMER | REVIEW GDB AND ANKURA DECKS (.3); DRAFT AND REVISE SLIDES FOR CREDITOR MEETING (.5); EMAIL L. TIARI RE SAME (.2); CONFERENCE W/ S. MASSMAN RE: ▓▓▓▓▓▓ (.2); EMAIL TO GDB RE: SAME (.1). | 1.3 |
| 02/21/18 | L TIARI | REVIEW AND REVISE SOLICITATION AGENT AGREEMENT PER SPB COMMENTS AND NEGOTIATIONS (1.0); REVIEW AND REVISE PRESENTATION MATERIALS FOR CREDITOR MEETINGS (1.5). | 2.5 |
| 02/22/18 | R BLASHEK | EMAILS RE: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.2 |
| 02/22/18 | H DIMIJIAN | REVIEW COMMENTS TO DISCLOSURE DOCUMENTS, SOLICITATION AGENT AGREEMENT, ENGAGEMENT LETTERS AND OPEN ISSUES W/ REGARD THERETO (1.3); REVIEW EMAIL CORRESPONDENCE FROM WORKING GROUP MEMBERS RE: SAME (.5). | 1.8 |
| 02/22/18 | H BRANTLEY | EMAIL W/ EPIQ RE: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.2 |
| 02/22/18 | D RAYTIS | SOLICITATION AGREEMENT REVIEW AND COMMENTS (.4); OPEN RSA ISSUE CORRESPONDENCE AND DISCUSSION (.7). | 1.1 |
| 02/22/18 | B GORIN | REVIEW AND REVISE SOLICITATION AGENT AGREEMENT (1.4); REVIEW NEWS ALERTS (.3); REVIEW AND REVISE ▓▓▓▓▓▓▓▓▓▓▓ (1.9); REVIEW NEW DOCUMENTS IN DATAROOM (.3). | 3.9 |
| 02/22/18 | V SMITH | REVISE LIST OF OPINIONS TO REFLECT ADDITIONAL COMMENTS FROM PMA (.8); CONSIDER TIMING OF DELIVERY OF CERTAIN OPINIONS AND ANALYZE FILING POTENTIAL STATE FILING REQUIREMENTS (1.2). | 2.0 |
| 02/22/18 | M KREMER | EMAIL W/ D. MONDELL AND ROTHSCHILD TEAM RE: DECK FOR PRESENTATION (.2); EMAIL W/ EPIQ RE: ▓▓▓▓▓▓ (.1); EMAIL TO S. MASSMAN RE: ▓▓▓▓▓▓ AND CONFERENCE RE: SAME (.3). | 0.6 |
| 02/22/18 | L TIARI | TELEPHONE CONFERENCE W/ R. BLASHEK RE: SAME (1.6); REVIEW AND REVISE PRESENTATION FOR CREDITORS (.4); REVIEW AND REVISE SOLICITATION AGENT AGREEMENT (6.0); REVIEW AND REVISE DISCLOSURE DOCUMENTS PER COMMENTS (.8). | 8.8 |
| 02/23/18 | W CHANG | REVIEW AND ANALYZE ▓▓▓▓▓▓▓▓▓▓▓ (.4) TELEPHONE CONFERENCE W/ R. BLASHEK RE: SAME (.2). | 0.6 |
| 02/23/18 | R BLASHEK | ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, L. TIARI, AND H. BRANTLEY (PARTIAL) (.7); CONFERENCE W/ D. JOHNSON RE: REVISED ▓▓▓▓▓▓▓▓▓▓ (.3); REVIEW NEW DECK RE: ▓▓▓▓▓▓▓▓▓ RE: SAME (.5); TELEPHONE CONFERENCE W/ W. CHANG RE: REVISED PROPOSAL (.2). | 1.7 |
| 02/23/18 | B GORIN | REVIEW NEWS ALERTS. | 0.3 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    04/23/18
Matter Name: GDB                                                          Invoice: 1000424
Matter: 0686892-00005                                                     Page No. 15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/23/18 | H DIMUIIAN | REVIEW COMMENTS TO DISCLOSURE DOCUMENTS, SOLICITATION AGENT AGREEMENT, ENGAGEMENT LETTERS AND OPEN ISSUES W/ REGARD THERETO (1.1); REVIEW, DRAFT AND REVISE COMMENTS RE: SOLICITATION AGENT AGREEMENT (1.5); REVIEW EMAIL CORRESPONDENCE FROM WORKING GROUP MEMBERS RE: OPEN ISSUES (.8). | 3.4 |
| 02/23/18 | H BRANTLEY | ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, D. JOHNSON, A. PARLEN, D. RAYTIS, R. BLASHEK, M. KREMER, AND L. TIARI (1.0); REVIEW OPINIONS MATRIX (.2); REVIEW AND REVISE SOLICITATION STATEMENT AGREEMENT (.2). | 1.4 |
| 02/23/18 | A PARLEN | ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, D. JOHNSON, D. RAYTIS, R. BLASHEK, M. KREMER, L. TIARI, AND H. BRANTLEY. | 1.0 |
| 02/23/18 | V SMITH | REVISE LIST OF OPINIONS TO REFLECT ADDITIONAL COMMENTS FROM PMA (.3); CONSIDER ▬▬▬▬▬▬▬▬▬▬▬▬ ▬▬▬▬▬▬ (1.2); DISTRIBUTE REVISED LIST OF OPINIONS TO SQUIRES PATTON BOGGS AND EMAIL CORRESPONDENCE RE: SAME (.4). | 1.9 |
| 02/23/18 | D RAYTIS | ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, D. JOHNSON, A. PARLEN, R. BLASHEK, M. KREMER, L. TIARI, AND H. BRANTLEY (1.0); SOLICITATION AGREEMENT REVISIONS AND RELATED CORRESPONDENCE (.4); SOLICITATION LEGAL OPINION MATRIX CORRESPONDENCE AND DISCUSSION (.3). | 1.7 |
| 02/23/18 | D JOHNSON JR. | ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, A. PARLEN, D. RAYTIS, R. BLASHEK, M. KREMER, L. TIARI, AND H. BRANTLEY (1.0); REVIEW MATERIALS RE: ▬▬▬▬▬▬▬▬▬▬▬▬ (.3). | 1.3 |
| 02/23/18 | M KREMER | ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, D. JOHNSON, A. PARLEN, D. RAYTIS, R. BLASHEK, L. TIARI, AND H. BRANTLEY (1.0); REVIEW DECK FOR ▬▬ MEETING (.3); PREPARE AND CIRCULATE MATERIALS TO J. RAPISARDI IN PREPARATION FOR MEETING (.2). | 1.5 |
| 02/23/18 | L TIARI | REVIEW AND REVISE CREDITOR PRESENTATION (.9); ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, D. JOHNSON, A. PARLEN, D. RAYTIS, R. BLASHEK, M. KREMER, AND H. BRANTLEY (1.0). | 1.9 |
| 02/24/18 | A PARLEN | TELEPHONE CONFERENCE W/ M. KREMER, D. JOHNSON, AND S. UHLAND RE: GDB MATERIALS FOR MEETING W/ BONDHOLDER GROUP. | 0.4 |
| 02/24/18 | S UHLAND | REVIEW GDB DECK, PREPARE COMMENTS (.5); CONFERENCE W/ D. JOHNSON, M. KREMER, AND A. PARLEN RE: GDB DECK (.4). | 0.9 |
| 02/24/18 | D JOHNSON JR. | REVIEW ▬▬▬▬▬▬▬▬ (.1); CONFERENCE CALL AMONG S. UHLAND, M. KREMER, A. PARLEN, L. TIARI, AND D. RAYTIS RE: SAME (.4); CORRESPONDENCE RE: ▬▬▬▬▬▬▬▬ TO SAME (.3). | 0.7 |

---

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

04/23/18
Invoice: 1000424
Page No.: 16

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/24/18 | M KREMER | DRAFT AND REVISE ▮▮▮▮▮ (1.0); TELEPHONE CONFERENCE W/ S. UHLAND, D. JOHNSON, AND A. PARLEN RE ▮▮ DECK (.4); PROVIDE COMMENTS RE: SAME TO ANKURA (.2); REVIEW REVISED DECK (.2) | 2.0 |
| 02/25/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ S. UHLAND RE: GDB ISSUES. | 0.8 |
| 02/25/18 | J RAPISARDI | REVIEW ▮▮▮▮ AND ANALYSIS RE: ▮▮▮▮▮▮▮▮ (1.1); TELEPHONE CONFERENCE W/ S. UHLAND RE: SAME (.4). | 1.5 |
| 02/25/18 | A PARLEN | ANALYZE GDB PRESENTATION (.3); ATTEND GDB ADVISORS CALL W/ ANKURA, ROTHSCHILD, J. RAPISARDI, D. JOHNSON, S. UHLAND, M. KREMER, AND L. TIARI RE: FINAL POSITIONS FOR CREDITOR NEGOTIATIONS (.4). | 0.7 |
| 02/25/18 | M KREMER | ATTEND GDB ADVISORS CALL W/ ANKURA, ROTHSCHILD, J. RAPISARDI, D. JOHNSON, S. UHLAND, A. PARLEN, AND L. TIARI RE: FINAL POSITIONS FOR CREDITOR NEGOTIATIONS (.4); REVIEW AND COMMENT ON REVISED DECK (.5); PREPARE MATERIALS FOR RSA NEGOTIATION (.2). | 1.1 |
| 02/25/18 | D JOHNSON JR. | REVISE ▮▮▮▮▮ (.7); REVIEW MATERIALS (.4); CONFERENCE W/ ADVISERS TO AD HOC (.1). | 1.2 |
| 02/25/18 | L TIARI | ATTEND GDB ADVISORS CALL W/ ANKURA, ROTHSCHILD, J. RAPISARDI, D. JOHNSON, S. UHLAND, A. PARLEN, AND M. KREMER RE: FINAL POSITIONS FOR CREDITOR NEGOTIATIONS (.4); REVIEW AND COMMENT ON GDB PRESENTATION TO CREDITORS (.5); REVIEW AND REVISE SOLICITATION AGENT AGREEMENT (.7). | 1.6 |
| 02/25/18 | S UHLAND | ATTEND GDB ADVISORS CALL W/ ANKURA, ROTHSCHILD, J. RAPISARDI, D. JOHNSON, A. PARLEN, M. KREMER, AND L. TIARI RE: FINAL POSITIONS FOR CREDITOR NEGOTIATIONS (.4); REVIEW AND REVISE GDB BONDHOLDER DECK (.6); CONFERENCE W/ J. RAPISARDI RE: GDB BACKGROUND FOR MEETING (.4). | 1.4 |
| 02/26/18 | A PARLEN | ATTEND (TELEPHONICALLY) MEETING RE: ▮▮▮ W/ ▮ ▮▮▮▮▮ AND GDB TEAM, D. MONDELL AND ROTHSCHILD TEAM, J. BATLLE AND ANKURA TEAM, DPW TEAM, DUCERA TEAM, AND S. UHLAND, D. JOHNSON, J. RAPISARDI, D. RAYTIS, L. TIARI, AND M. KREMER. | 2.7 |
| 02/26/18 | D RAYTIS | ATTEND (TELEPHONICALLY) MEETING RE: ▮▮▮ W/ ▮ ▮▮▮▮▮ AND GDB TEAM, D. MONDELL AND ROTHSCHILD TEAM, J. BATLLE AND ANKURA TEAM, DPW TEAM, DUCERA TEAM, AND S. UHLAND, D. JOHNSON, J. RAPISARDI, A. PARLEN, L. TIARI, AND M. KREMER (2.7); FOLLOW-UP MEETING W/ SAME GROUP RE: ▮▮▮▮▮ (.5). | 3.2 |
| 02/26/18 | J RAPISARDI | GDB MEETING W/ ▮▮▮▮▮, J. SANTIAGO, M. RODRIGUEZ, (PMA), B. FORNARIS (GDB), S. UHLAND, B. MEYER (DUCERA), AND DAVIS POLK ATTORNEY RE: ▮▮▮▮▮▮▮ | 2.7 |
| 02/26/18 | V SMITH | PREPARE COMMENTS ON DRAFT ▮▮▮▮▮ AND REVIEW ▮▮▮▮▮ APPLICABLE PRECEDENT. | 2.8 |
| 02/26/18 | B GORIN | REVIEW AND REVISE SOLICITATION (.1); REVIEW NEWS ALERTS (.4); REVIEW NEW DOCUMENT IN DATAROOM (.1). | 0.6 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

04/23/18
Invoice: 1000424
Page No. 17

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/26/18 | S LU | REVIEW APRIL 2017 NDA FOR AD HOC GROUP (.8); DRAFT NEW NDA FOR AD HOC GROUP (5.9); REVIEW NEW UPDATED DRAFT AGAINST APRIL 2017 NDA (1.3). | 8.0 |
| 02/26/18 | D JOHNSON JR. | ATTEND MEETING IN PERSON RE: ▮ W/ ▮ AND GDB TEAM, D. MONDELL AND ROTHSCHILD TEAM, J. BATLLE AND ANKURA TEAM, DPW TEAM, DUCERA TEAM, AND S. UHLAND, J. RAPISARDI, A. PARLEN, D. RAYTIS, L. TIARI, AND M. KREMER (2.7); SECONDARY MEETINGS W/ SAME AT GDB (3.6). | 6.3 |
| 02/26/18 | H BRANTLEY | REVISE PRELIMINARY OFFICIAL STATEMENT. | 0.3 |
| 02/26/18 | L TIARI | ATTEND (TELEPHONICALLY) MEETING RE: ▮ W/ ▮ AND GDB TEAM, D. MONDELL AND ROTHSCHILD TEAM, J. BATLLE AND ANKURA TEAM, DPW TEAM, DUCERA TEAM, AND S. UHLAND, D. JOHNSON, J. RAPISARDI, A. PARLEN, D. RAYTIS, AND M. KREMER (2.7); FOLLOW-UP MEETING W/ SAME GROUP RE: ▮ (.5); BREAK-OUT MEETING W/ D. MONDELL AND ROTHSCHILD TEAM, J. SANTIAGO AND GDB TEAM, J. BATLLE AND ANKURA TEAM, D. JOHNSON, M. KREMER, A. PARLEN (PARTIAL), S. UHLAND (PARTIAL), J. RAPISARDI (PARTIAL) (1.6); FOLLOW-UP MEETING W/ DPW TEAM (.4); REVIEW AND REVISE DISCLOSURE DOCUMENTS FOR REVISED ▮ (2.1). | 7.3 |
| 02/26/18 | S UHLAND | ATTEND (TELEPHONICALLY) MEETING RE: ▮ W/ ▮ AND GDB TEAM, D. MONDELL AND ROTHSCHILD TEAM, J. BATLLE AND ANKURA TEAM, DPW TEAM, DUCERA TEAM, D. JOHNSON, J. RAPISARDI, A. PARLEN, D. RAYTIS, L. TIARI, AND M. KREMER (2.7); FOLLOW-UP MEETING W/ SAME GROUP RE: ▮ (.5); BREAK-OUT MEETING W/ D. MONDELL AND ROTHSCHILD TEAM, J. SANTIAGO AND GDB TEAM, J. BATLLE AND ANKURA TEAM, D. JOHNSON, L. TIARI, M. KREMER, A. PARLEN (PARTIAL), J. RAPISARDI (PARTIAL) (1.6); FOLLOW-UP MEETING W/ DPW TEAM (.4). | 5.2 |
| 02/26/18 | M KREMER | ATTEND (TELEPHONICALLY) MEETING RE: ▮ W/ ▮ AND GDB TEAM, D. MONDELL AND ROTHSCHILD TEAM, J. BATLLE AND ANKURA TEAM, DPW TEAM, DUCERA TEAM, AND S. UHLAND, D. JOHNSON, J. RAPISARDI, A. PARLEN, D. RAYTIS, AND L. TIARI (2.7); FOLLOW-UP MEETING W/ SAME GROUP RE: ▮ (.5); BREAK-OUT MEETING W/ D. MONDELL AND ROTHSCHILD TEAM, J. SANTIAGO AND GDB TEAM, J. BATLLE AND ANKURA TEAM, D. JOHNSON, L. TIARI, A. PARLEN (PARTIAL), S. UHLAND (PARTIAL), J. RAPISARDI (PARTIAL) (1.6); FOLLOW-UP MEETING W/ DPW TEAM (.4); LEGAL RESEARCH RE: ▮ AND EMAILS W/ J. RAPISARDI RE: SAME (.6) | 5.8 |
| 02/26/18 | S UHLAND | ANALYZE ISSUES RE: ▮ | 0.6 |
| 02/26/18 | H DIMIJIAN | REVIEW COMMENTS TO DISCLOSURE DOCUMENTS, SOLICITATION AGENT AGREEMENT, ENGAGEMENT LETTERS AND OPEN ISSUES W/ REGARD THERETO (1.0); REVIEW, DRAFT AND REVISE COMMENTS RE: SOLICITATION AGENT AGREEMENT (.5); REVIEW EMAIL CORRESPONDENCE FROM WORKING GROUP MEMBERS RE: OPEN ISSUES (.5); REVIEW AND ANALYZE PROPOSED ▮ (.7); REVIEW, DRAFT AND REVISE DISCLOSURE DOCUMENTS (1.5). | 4.2 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  GDB

Matter:  0686892-00005

04/23/18

Invoice:  1000424

Page No.  18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/27/18 | B GORIN | REVIEW NEWS ALERTS (.3); REVIEW AND REVISE SOLICITATION (4.6); REVIEW NEW DOCUMENTS IN DATAROOM (.1). | 5.0 |
| 02/27/18 | A PARLEN | TELEPHONE CONFERENCE W/ J. BATLLE RE: ▬▬▬ (.5); COMMUNICATIONS W/ M. KREMER AND J. RAPISARDI RE: SAME (.3). | 0.8 |
| 02/27/18 | A PARLEN | REVIEW AND COMMENT ON ▬▬▬ (.5); CONFERENCE W/ B. MEYER RE: ▬▬ (.2). | 0.7 |
| 02/27/18 | D RAYTIS | REVIEW DRAFT ▬▬▬ DOCUMENTS (.6); REVIEW SOLICITATION STATEMENT REVISED DRAFT (.3) | 0.9 |
| 02/27/18 | S LU | REVIEW J. LEE COMMENTS ON DRAFT NDA (.7); REVISE DRAFT NDA FOR J. LEE COMMENTS AND NOTATION OF DRAFT (1.8); REVIEW L. TIARI COMMENTS ON DRAFT (.5); DISCUSS QUESTIONS W/ L. TIARI (.3); REVISE DRAFT NDA FOR AD HOC GROUP (1.2). | 4.0 |
| 02/27/18 | D JOHNSON JR | ATTEND CALL RE: ▬▬▬ W/ AAFAF, ANKURA RE: SAME (1.1); REVIEW AND COMMENT ON SAME (.9); REVIEW AND COMMENT ON DRAFT TERM SHEET (1.2). | 3.2 |
| 02/27/18 | H BRANTLEY | REVISE SOLICITATION STATEMENT AGREEMENT (.8); CONFERENCE W/ M. KREMER AND L. TIARI RE: ▬▬▬ (.5); REVISE ▬▬▬ (1.5); REVISE PRELIMINARY OFFICIAL STATEMENT (1.0). | 3.8 |
| 02/27/18 | L TIARI | CONFERENCE W/ M. KREMER AND H. BRANTLEY RE: ▬▬▬ (.5); ATTEND CALL W/ GDB, AAFAF, ANKURA, PMA, D. JOHNSON, AND M. KREMER RE: CREDITOR NEGOTIATIONS (.4); ATTEND CALL W/ ANKURA RE: DISCLOSURES TO CREDITORS (.2), REVIEW AND REVISE CREDITOR NDA (.5); REVIEW AND REVISE RSA TERM SHEET (1.1); REVIEW AND REVISE DISCLOSURE DOCUMENTS (.6); EMAIL S. LU RE: GDB NDA MARKUP (.2). | 3.5 |
| 02/27/18 | M KREMER | ATTEND CALL W/ GDB, AAFAF, PMA, AND D. JOHNSON RE: CREDITOR NEGOTIATIONS (.4); CONFERENCE W/ L. TIARI AND H. BRANTLEY RE: ▬▬▬ (.5); LEGAL RESEARCH RE: ▬▬▬ (.5); DRAFT AND REVISE MEMORANDUM RE: SAME (1.0); REVISE BASED ON J. RAPISARDI COMMENTS (.3); REVIEW AND PREPARE ▬▬ (.2); DRAFT AND REVISE ▬▬▬ (1.3); REVISE SAME BASED ON COMMENTS FROM H. BRANTLEY AND L. TIARI (.5). | 4.4 |
| 02/27/18 | J LEE | REVIEW AND COMMENT ON NDA (2.0); EMAIL S. LU RE: NDA (.2). | 2.2 |
| 02/27/18 | H DIMIJIAN | REVIEW COMMENTS TO DISCLOSURE DOCUMENTS AND OPEN ISSUES W/ REGARD THERETO (1.2); REVIEW EMAIL CORRESPONDENCE FROM WORKING GROUP MEMBERS RE: OPEN ISSUES (.5); REVIEW AND ANALYZE PROPOSED RSA AMENDMENTS (.8); REVIEW, DRAFT AND REVISE DISCLOSURE DOCUMENTS (1.3). | 3.8 |
| 02/28/18 | E RICHARDS | RESEARCH RE: ▬▬▬ (1.0); COMMENT ON DRAFT PRESENTATION OF SAME (.5) | 1.5 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

04/23/18
Invoice: 1000424
Page No. 19

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/28/18 | J RAPISARDI | IN-PERSON CONFERENCE W/ M. YASSIN RE ▮▮▮▮▮▮ | 3.2 |
| 02/28/18 | V SMITH | ATTEND ▮▮▮▮▮ CALL W/ D. RAYTIS (.5); CONDUCT RESEARCH ON ▮▮▮▮▮ ▮▮▮▮▮ (2.5). | 3.0 |
| 02/28/18 | A PARLEN | REVIEW AND COMMENT ON ▮▮▮▮ (.4); EMAIL M. KREMER RE: SAME (.5), ANALYZE ▮▮▮ ISSUE (.5). | 1.4 |
| 02/28/18 | A PAVEL | TELEPHONE CONFERENCE RE: ▮▮▮▮ W/ J. ROTH, M. KREMER, L. TIARI, AND H. BRANTLEY (.5); MULTIPLE COMMUNICATIONS W/ J. ROTH AND M. KREMER RE: SAME (1.5); RESEARCH RE: SAME (4.8). | 6.8 |
| 02/28/18 | B GORIN | REVIEW AND REVISE SOLICITATION STATEMENT (1.8); REVIEW NEWS ALERTS (.3). | 2.1 |
| 02/28/18 | H BRANTLEY | REVISE PRELIMINARY OFFICIAL STATEMENT (6.5); ATTEND GDB CALL RE ▮▮▮▮▮ W/ GDB, D. RAYTIS AND L. TIARI (.4); REVISE ▮▮ ▮▮▮▮ (.5); ATTEND GDB CALL RE ▮▮▮▮ W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, J. RAPISARDI, M. KREMER AND L. TIARI (.5); ATTEND GDB CALL RE ▮▮▮▮ W/ AAFAF, D. JOHNSON, D. RAYTIS, M KREMER AND L. TIARI (1.2); RESEARCH ▮▮▮ (2.9); ATTEND CALL RE ▮▮▮ W/ A. PAVEL, J. ROTH, M. KREMER, AND L. TIARI (.5). | 12.5 |
| 02/28/18 | M KREMER | MEET W/ A. PARLEN TO REVIEW ▮▮▮▮ | 0.4 |
| 02/28/18 | D JOHNSON JR | ATTEND GDB CALL RE: ▮▮▮▮ W/ AAFAF, D. RAYTIS, M. KREMER, L. TIARI, AND H. BRANTLEY (1.2); REVIEW MATERIALS RE: SAME (1.3). | 2.5 |
| 02/28/18 | H DIMIJIAN | REVIEW COMMENTS TO DISCLOSURE DOCUMENTS AND OPEN ISSUES W/ REGARD THERETO (.5); REVIEW EMAIL CORRESPONDENCE FROM WORKING GROUP MEMBERS RE: OPEN ISSUES (.5); REVIEW AND ANALYZE PROPOSED RSA AMENDMENTS (.4); REVIEW, DRAFT AND REVISE DISCLOSURE DOCUMENTS (.5); REVIEW, DRAFT AND REVISE RESPONSES TO ▮▮▮▮ MATTERS (.8). | 2.7 |
| 02/28/18 | L TIARI | TELEPHONE CONFERENCE W/ M. KREMER RE: ▮▮▮ (.2); ATTEND GDB CALL RE: ▮▮▮ W/ GDB, D. RAYTIS, AND H. BRANTLEY (.4); ATTEND GDB CALL RE ▮▮▮ W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, J. RAPISARDI, M. KREMER, AND H. BRANTLEY (.5); ATTEND GDB CALL RE ▮▮▮ W/ AAFAF, D. JOHNSON, D. RAYTIS, M. KREMER, AND H. BRANTLEY (1.2); RESEARCH AND DRAFTING RELATING TO ▮▮▮ (2.5); ATTEND CALL RE ▮▮▮ W/ A. PAVEL, J. ROTH, M. KREMER, AND H. BRANTLEY (.5). | 5.3 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

04/23/18
Invoice:  1000424
Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/28/18 | M KREMER | ATTEND GDB CALL RE: ███████████ W/ AAFAF, D. JOHNSON, D. RAYTIS, L. TIARI, AND H. BRANTLEY (1.2); ATTEND CALL RE: ██████████████ W/ A. PAVEL, J. ROTH, L. TIARI, AND H. BRANTLEY (.5); ATTEND GDB CALL RE: ██████████ W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, J. RAPISARDI, L. TIARI, AND H. BRANTLEY (.5); TELEPHONE CONFERENCE W/ L. TIARI RE: REVISIONS TO ████████████ (.2); LEGAL RESEARCH RE: ████████████ (2.5); EMAIL W/ A. PAVEL, H. BRANTLEY, L. TIARI, AND J. ROTH RE: SAME (.8); DRAFT AND REVISE TERM SHEET BASED ON SEVERAL ROUNDS OF COMMENTS FROM GDB, AAFAF, ANKURA, AND ROTHSCHILD (1.0) | 6.7 |
| 02/28/18 | J ROTH | RESEARCH ████████████ RE: ██████████ | 9.8 |
| 02/28/18 | J ROTH | TELEPHONE CONFERENCE RE: ██████████ RIGHTS W/ A. PAVEL, M. KREMER, L. TIARI, AND H. BRANTLEY. | 0.5 |
| 02/28/18 | J ROTH | EMAIL A. PAVEL RE: ████████████ | 0.7 |
| 02/28/18 | D RAYTIS | ATTEND GDB CALL RE: ██████████ W/ AAFAF, D. JOHNSON, M. KREMER, L. TIARI, AND H. BRANTLEY (1.2); ATTEND GDB CALL RE: ██████████ W/ V. SMITH (.5); ██████████ RESEARCH AND DISCUSSION (3.6); ATTEND GDB CALL RE: ██████████ W/ GDB, L. TIARI, AND H. BRANTLEY (.4) | 5.7 |

**Total Hours**                                                                                          456.5

**Total Fees**                                                                                    328,135.77

## Disbursements

| | |
|---|---|
| Copying | $87.00 |
| Expense Report Other (Incl. Out of Town Travel) | 2,179.26 |
| Meals | 2,147.96 |
| Online Research | 15.00 |
| Other | 1.00 |

**Total Disbursements**                                                              $4,430.22

**Total Current Invoice**                                                          $332,565.99

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

04/23/18
Invoice: 1000424
Page No.: 21

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/30/18 | E101 | Lasertrak Printing - Rodriguez, Teresa Pages: 1 | 1.00 | $0.10 |
| 01/30/18 | E101 | Lasertrak Color Printing - Rodriguez, Teresa Pages: 183 | 183.00 | 18.30 |
| 01/30/18 | E101 | Lasertrak Printing - Rodriguez, Teresa Pages: 1 | 1.00 | 0.10 |
| 01/30/18 | E101 | Lasertrak Color Printing - Rodriguez, Teresa Pages: 46 | 46.00 | 4.60 |
| 01/30/18 | E101 | Lasertrak Color Printing - Rodriguez, Teresa Pages: 82 | 82.00 | 8.20 |
| 01/30/18 | E101 | Lasertrak Color Printing - Rodriguez, Teresa Pages: 161 | 161.00 | 16.10 |
| 01/30/18 | E101 | Lasertrak Printing - Rodriguez, Teresa Pages: 1 | 1.00 | 0.10 |
| 01/31/18 | E101 | Lasertrak Printing - Garguilo, Donna Pages: 184 | 184.00 | 18.40 |
| 01/31/18 | E101 | Lasertrak Printing - Brantley Jr, Harold Pages: 46 | 46.00 | 4.60 |
| 02/01/18 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 29 | 29.00 | 2.90 |
| 02/01/18 | E101 | Lasertrak Printing - Tiari, Logan Pages: 4 | 4.00 | 0.40 |
| 02/02/18 | E101 | Lasertrak Color Printing - Johnson Jr., David Pages: 33 | 33.00 | 3.30 |
| 02/08/18 | E101 | Lasertrak Printing - Tiari, Logan Pages: 9 | 9.00 | 0.90 |
| 02/08/18 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 02/08/18 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 02/08/18 | E101 | Lasertrak Printing - Tiari, Logan Pages: 8 | 8.00 | 0.80 |
| 02/08/18 | E101 | Lasertrak Printing - Tiari, Logan Pages: 29 | 29.00 | 2.90 |
| 02/08/18 | E101 | Lasertrak Printing - Tiari, Logan Pages: 17 | 17.00 | 1.70 |
| 02/08/18 | E101 | Lasertrak Printing - Tiari, Logan Pages: 9 | 9.00 | 0.90 |
| 02/23/18 | E101 | Lasertrak Printing - Rodriguez, Teresa Pages: 1 | 1.00 | 0.10 |
| 02/23/18 | E101 | Lasertrak Color Printing - Rodriguez, Teresa Pages: 21 | 21.00 | 2.10 |
| 02/23/18 | E101 | Lasertrak Printing - Rodriguez, Teresa Pages: 1 | 1.00 | 0.10 |
| 02/23/18 | E101 | Lasertrak Printing - Rodriguez, Teresa Pages: 2 | 2.00 | 0.20 |
| **Total for E101 - Lasertrak Printing** | | | | **$87.00** |
| 01/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brad Elias; PRDC; IMAGE88-1; 3:17-CV-02009-LTS-JGD DOCUMENT 88-1 | 30.00 | $3.00 |
| 01/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brad Elias; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 14.00 | 1.40 |
| 01/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brad Elias; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 3:17-CV-02009; OFFICE 3, CASE TYPE CV; PAGE: 1 | 1.00 | 0.10 |
| 01/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brad Elias; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 14.00 | 1.40 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

04/23/18
Invoice:  1000424
Page No.  22

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 01/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Samantha Miller; PRDC, TRANSCRIPT;65-0; 3:17-CV-02009-LTS-JGD DOCUMENT 65-0 | 46.00 | 4.60 |
| 01/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Samantha Miller; PRDC, DOCKET REPORT; 3:16-CV-01610-FAB | 30.00 | 3.00 |
| 01/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Samantha Miller; PRDC, DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 14.00 | 1.40 |
| 01/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Samantha Miller; PRDC, SEARCH; LAST NAME: CENTRO DE RECAUDACION DE INGRESOS MUNICIPALES | 1.00 | 0.10 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$15.00** |
| 01/17/18 | E110 | HAROLD BRANTLEY - Out-of-Town Travel Out-of-Town Travel - HAROLD G. BRANTLEY; UBER.  REVIEW DOCUMENTS - OVERTIME TAXI EXPENSE | 1.00 | $39.01 |
| 02/04/18 | E110 | DAVID JOHNSON - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - DAVID J. JOHNSON JR., 02/04/2018-02/07/2018 LODGING. TRAVEL TO SAN JUAN, PUERTO RICO FOR CLIENT MEETINGS - HOTEL. CAPPED AT $200.00 PER NIGHT. | 1.00 | 600.00 |
| 02/05/18 | E110 | LOGAN TIARI - Out-of-Town Travel Meals Out-of-Town Travel Meals - LOGAN TIARI; BREAKFAST-HOTEL.  GDB AND CRIM DILIGENCE SESSIONS AND CLIENT MEETINGS | 1.00 | 54.16 |
| 02/05/18 | E110 | DAVID JOHNSON - Out-of-Town Travel - DAVID J. JOHNSON JR. - TAXI, CONDADO VANDERBILT HOTEL/CLIENT'S OFFICE-GBD. TRAVEL TO SAN JUAN, PUERTO RICO FOR CLIENT MEETINGS - TAXI | 1.00 | 16.00 |
| 02/05/18 | E110 | DAVID JOHNSON - Out-of-Town Travel Out-of-Town Travel - DAVID J. JOHNSON JR.; UBER.  TRAVEL TO SAN JUAN, PUERTO RICO FOR CLIENT MEETINGS - UBER | 1.00 | 4.10 |
| 02/06/18 | E110 | DAVID JOHNSON - Out-of-Town Travel Meals - DAVID J. JOHNSON JR.; DINNER-HOTEL.  TRAVEL TO SAN JUAN, PUERTO RICO FOR CLIENT MEETINGS - DINNER | 1.00 | 37.22 |
| 02/06/18 | E110 | LOGAN TIARI - Out-of-Town Travel Meals - LOGAN TIARI; DINNER-HOTEL.  GDB AND CRIM DILIGENCE SESSIONS AND CLIENT MEETINGS | 1.00 | 75.56 |
| 02/07/18 | E110 | DAVID JOHNSON - Out-of-Town Travel Out-of-Town Travel - DAVID J. JOHNSON JR.; PARKING.  TRAVEL TO SAN JUAN, PUERTO RICO FOR CLIENT MEETINGS – PARKING AT LAX | 1.00 | 92.70 |
| 02/07/18 | E110 | DAVID JOHNSON - Out-of-Town Travel - DAVID J. JOHNSON JR. - TAXI, CONDADO VANDERBILT HOTEL/AIRPORT. TRAVEL TO SAN JUAN, PUERTO RICO FOR CLIENT MEETINGS - TAXI | 1.00 | 25.00 |
| 02/07/18 | E110 | DAVID JOHNSON - Out-of-Town Travel Meals Meals – DAVID J. JOHNSON JR., BREAKFAST, GUESTS: DAVID J. JOHNSON JR. TRAVEL TO SAN JUAN, PUERTO RICO | 1.00 | 26.01 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

04/23/18
Invoice: 1000424
Page No.: 23

---

FOR CLIENT MEETINGS - BREAKFAST

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 02/07/18 | E110 | LOGAN TIARI - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - LOGAN TIARI, 02/04/2018-02/07/2018 LODGING, GDB AND CRIM DILIGENCE SESSIONS AND CLIENT MEETINGS. CAPPED AT $200.00 PER NIGHT. | 1.00 | 600.00 |
| 02/18/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: A PARLEN; ROUTE: NEW YORK - MIAMI - SAN JUAN - CHARLOTTE - NEW YORK; TRAVEL DATES: 02/20/2018 - 02/21/2018; AGENCY/INV: LTS - 108556; TICKETED NON-REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $3235.80; | 1.00 | 609.50 |

**Total for E110 - Out-of-Town Travel**      **$2,179.26**

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 12/03/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals - SEAMLESSWEB PROFESSIONAL - 2803675 - - H BRANTLEY - 11/29/2017 FOOD SERVICE, 12/03/17. GDB DRAFTING SESSION LUNCH. | 1.00 | $749.42 |
| 12/03/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals - SEAMLESSWEB PROFESSIONAL - 2803675 - - H BRANTLEY - 11/30/2017 FOOD SERVICE, 12/03/17; GDB DRAFTING SESSION CATERED LUNCH | 1.00 | 345.99 |
| 12/03/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals - SEAMLESSWEB PROFESSIONAL - 2803675 - - H BRANTLEY - 11/29/2017 FOOD SERVICE, 12/03/17 BREAKFAST - CATERING FOR 20 PEOPLE FOR DRAFTING SESSIONS RELATED TO DISCLOSURE DOCUMENTS. | 1.00 | 238.82 |
| 12/03/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals - SEAMLESSWEB PROFESSIONAL - 2803675 - - H BRANTLEY - 11/30/2017 FOOD SERVICE, 12/03/17. GDB DRAFTING SESSION LUNCH. | 1.00 | 793.73 |
| 12/03/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2803675 - - H BRANTLEY - 11/29/2017 FOOD SERVICE, 12/03/17 | 1.00 | 20.00 |

**Total for E111 - Meals**      **$2,147.96**

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 02/23/18 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000196358-000 - Rodriguez, Teresa - B-SPIRAL | 1.00 | $1.00 |

**Total for E124 - Other (Internal Bindery)**      **$1.00**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

04/23/18
Invoice: 1000424
Page No. 24

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| ANDREW PARLEN | 19.6 |
| DENISE RAYTIS | 32.3 |
| ROBERT BLASHEK | 4.9 |
| DAVID J. JOHNSON JR. | 36.1 |
| JENNIFER TAYLOR | 0.1 |
| SUZZANNE UHLAND | 20.5 |
| WAYNE JACOBSEN | 1.1 |
| ERIC A. S. RICHARDS | 1.5 |
| JOHN J. RAPISARDI | 8.2 |
| LUC MORITZ | 0.6 |
| JEEHO LEE | 2.2 |
| WINSTON CHANG | 16.7 |
| BRAD ELIAS | 1.0 |
| MATTHEW P. KREMER | 59.6 |
| LOGAN TIARI | 66.4 |
| VALERIE SMITH | 18.1 |
| ASHLEY PAVEL | 6.8 |
| SU LIAN LU | 12.0 |
| BILLY ABBOTT | 0.5 |
| BRITTANY GORIN | 30.0 |
| HAROUT DIMIJIAN | 61.1 |
| HAROLD G. BRANTLEY | 46.0 |
| IRENE BLUMBERG | 0.2 |
| JOSEPH L. ROTH | 11.0 |
| **Total for Attorneys** | **456.5** |
| **Total** | **456.5** |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892-00006

04/23/18
Invoice: 1000423
Page No. 2

## PBA

For Professional Services Rendered Through February 28, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/18 | S PAK | REVIEW AND ANALYZE LETTER FROM PBA FUND GROUP RE: | 0.6 |
| 02/07/18 | S PAK | TELEPHONE CONFERENCE W/ PMA, M. KREMER, S. UHLAND, AND E. ARIAS RE: ▮▮▮▮ (3), EMAIL E. ARIAS RE: SAME (2). | 0.5 |
| 02/07/18 | S UHLAND | CONFERENCE W/ E. ARIAS, A. BILLOCH, S. PAK, AND M. KREMER RE: PBA LETTER. | 0.3 |
| 02/07/18 | M KREMER | TELEPHONE CONFERENCE W/ S. UHLAND, S. PAK, E. ARIAS, AND PMA TEAM RE: ▮▮▮ RELATED ISSUES (.3), REVIEW ▮▮▮ (.3). | 0.6 |
| 02/08/18 | S UHLAND | CONFERENCE W/ M. KREMER AND O. RODRIGUEZ RE: PBA ISSUES (.2); EMAIL O. RODRIGUEZ RE: SAME (.2). | 0.4 |
| 02/08/18 | M KREMER | TELEPHONE CONFERENCE W/ O. RODRIGUEZ AND S. UHLAND RE: OPEN PBA ISSUES. | 0.2 |
| 02/09/18 | S PAK | TELEPHONE CONFERENCE W/ PMA RE: PBA ▮▮▮ | 0.5 |
| 02/09/18 | S UHLAND | CONFERENCE W/ E. ARIAS, B. NEVE AND M. KREMER RE: ▮▮▮ | 0.5 |
| 02/09/18 | B NEVE | CONFERENCE W/ S. UHLAND AND PMA TEAM RE: ▮▮▮ | 0.5 |
| 02/09/18 | M KREMER | TELEPHONE CONFERENCE W/ S. UHLAND, B. NEVE, AND E. ARIAS AND PMA TEAM RE: OPEN PBA ISSUES (PARTIAL). | 0.4 |
| 02/11/18 | D STEIGER | REVIEW AND ANALYZE ▮▮▮ | 3.6 |
| 02/11/18 | D STEIGER | REVIEW AND ANALYZE ▮▮▮ | 0.5 |
| 02/11/18 | S UHLAND | ANALYZE ▮▮▮ DOCUMENTS (.6); REVIEW RESEARCH RE: SAME (.7). | 1.2 |
| 02/11/18 | B NEVE | REVIEW AND ANALYZE ▮▮▮ DOCUMENTS. | 1.0 |
| 02/11/18 | M KREMER | EMAIL W/ D. STEIGER RE: PBA ANALYSIS. | 0.2 |
| 02/12/18 | S PAK | WEEKLY STATUS CALL W/ AAFAF. | 0.2 |
| 02/14/18 | S PAK | TELEPHONE CONFERENCES W/ ▮▮▮ RE: ▮ | 1.3 |
| 02/15/18 | M KREMER | DRAFT AND REVISE LETTER TO PBA BONDHOLDERS (.4); EMAIL TO D. PEREZ RE: DOCUMENTS RELATED TO SAME (.1). | 0.5 |
| 02/16/18 | A PAVEL | REVIEW AND COMMENT ON NOTES TO PBA FINANCIAL STATEMENTS. | 2.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892-00006

04/23/18
Invoice: 1000423
Page No: 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/16/18 | S PAK | TELEPHONE CONFERENCES W/ ███ RE: ███ | 0.8 |
| 02/20/18 | M KREMER | EMAIL S. UHLAND RE: PBA FORBEARANCE AND EMAIL TO D. LAWTON OF BRACEWELL RE: SAME. | 0.3 |
| 02/20/18 | A PAVEL | COMMENT ON PBA FINANCIAL STATEMENT. | 0.5 |
| 02/22/18 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 02/23/18 | M KREMER | CONFERENCE W/ S. PAK, S. UHLAND RE: PBA (.4); CONFERENCE W/ S. PAK, S. UHLAND, AND D. LAWTON AND BRACEWELL TEAM RE: SAME (.6); DRAFT AND REVISE FORBEARANCE (1.4); REVISE SAME BASED ON COMMENTS FROM S. PAK (.2). | 2.6 |
| 02/23/18 | S PAK | DISCUSS OPEN ISSUES ON PBA FORBEARANCE W/ S. UHLAND, M. KREMER (.4), TELEPHONE CONFERENCE W/ BRACEWELL, M. KREMER, AND S. UHLAND RE: SAME (.6), DRAFT REVISED DRAFT OF PBA FORBEARANCE (.8). | 1.8 |
| 02/23/18 | S UHLAND | ANALYZE PBA FORBEARANCE AND PREPARE REVISIONS (.9); CONFERENCE W/ M. KREMER AND S. PAK RE: PBA FORBEARANCE (.4); CONFERENCE W/ D. LAWTON, S. PAK, AND M. KREMER RE: PBA FORBEARANCE (.6). | 1.9 |
| 02/24/18 | M KREMER | REVISE PBA FORBEARANCE AND EMAILS W/ CLIENT GROUP RE: SAME. | 0.5 |
| 02/25/18 | P FRIEDMAN | REVIEW PROPOSED STANDSTILL AGREEMENT W/ CREDITORS AND PROVIDE COMMENTS TO M. KREMER. | 0.5 |
| 02/25/18 | S UHLAND | REVIEW AND REVISE PBA FORBEARANCE (.8); CONFERENCE W/ M. KREMER RE: SAME (.2). | 1.0 |
| 02/25/18 | M KREMER | REVISE PBA FORBEARANCE BASED ON COMMENTS FROM P. FRIEDMAN (.5); REVISE SAME BASED ON COMMENTS FROM S. UHLAND (.6); CONFERENCE W/ S. UHLAND RE: SAME AND FURTHER REVISE (.2). | 1.3 |
| 02/26/18 | M KREMER | TELEPHONE CONFERENCE W/ D. LAWTON ON BRACEWELL TEAM AND S. UHLAND RE: PBA FORBEARANCE (.7), REVIEW REVISIONS TO SAME (.1). | 0.8 |
| 02/26/18 | S UHLAND | TELEPHONE CONFERENCE W/ BRACEWELL, M. KREMER, AND S. PAK RE: FORBEARANCE. | 0.7 |
| 02/27/18 | P FRIEDMAN | EMAILS W/ M. KREMER RE: FORBEARANCE AGREEMENT DRAFT. | 0.3 |
| 02/27/18 | M KREMER | REVIEW BRACEWELL MARK UP OF FORBEARANCE AND PREPARE ISSUES LIST (.5); EMAIL TO ROTHSCHILD TEAM RE: SAME (.1), EMAIL TO S. UHLAND AND P. FRIEDMAN RE: SAME (.2). | 0.8 |
| 02/28/18 | M KREMER | EMAIL J. RAPISARDI RE: PBA FORBEARANCE (.2); TELEPHONE CONFERENCE W/ D. LAWTON RE: SAME (.2). | 0.4 |

| **Total Hours** | | | 29.9 |

| **Total Fees** | | | 22,760.90 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892-00006

04/23/18
Invoice: 1000423
Page No: 4

**Total Current Invoice**                                          **$22,760.90**

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892-00006

04/23/18
Invoice: 1000423
Page No. 5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 0.8 |
| SUNG PAK | 5.7 |
| SUZZANNE UHLAND | 6.0 |
| JENNIFER TAYLOR | 0.1 |
| MATTHEW P. KREMER | 8.6 |
| ASHLEY PAVEL | 3.1 |
| DARYL L. STEIGER | 4.1 |
| BRETT M. NEVE | 1.5 |
| **Total for Attorneys** | **29.9** |
| Total | 29.9 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/23/18
Matter Name:  PRIFA                                                        Invoice:  1000422
Matter:  0686892-00007                                                     Page No.  2

## PRIFA

For Professional Services Rendered Through February 28, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/18 | M KREMER | CONFERENCE CALL W/ D. BUCKLEY RE: ██████████ | 0.3 |
| 02/01/18 | M KREMER | CONFERENCE W/ J. NEWTON RE: FOLLOW-UP DILIGENCE ITEMS (.2); EMAIL TO ██████████ AND AAFAF RE: SAME (.1) | 0.3 |
| 02/02/18 | M KREMER | REVIEW SUPPLEMENT ██████████ | 0.2 |
| 02/07/18 | M KREMER | EMAILS W/ ROTHSCHILD TEAM RE: ADDITIONAL DILIGENCE ITEMS FOR ██████████ AND REVIEW SAME (.5); EMAILS RE: ██████████ (.2). | 0.7 |
| 02/08/18 | M KREMER | REVIEW DOCUMENTS FOR ██████████ AND PREPARE EMAIL AND SUMMARY RE: SAME (.8); FOLLOW-UP CALL W/ D. BUCKLEY RE: SAME (.2). | 1.0 |
| 02/10/18 | M KREMER | REVIEW ██████████ RESPONSES AND EMAIL W/ J. NEWTON RE: SAME. | 0.3 |
| 02/22/18 | M KREMER | REVIEW MARK UP AND ISSUES LIST OF FORBEARANCE (.3); REVIEW S. PAK COMMENTS TO SAME (.2); EMAIL V. D'AGATA AND ROTHSCHILD TEAM RE: SAME (.2); REVIEW ROTHSCHILD RESPONSE TO DILIGENCE LIST (.1) | 0.8 |

| **Total Hours** | | | 3.6 |
| **Total Fees** | | | 2,478.60 |

| **Total Current Invoice** | | | **$2,478.60** |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIFA
Matter: 0686892-00007

04/23/18
Invoice: 1000422
Page No: 3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MATTHEW P. KREMER | 3.6 |
| **Total for Attorneys** | **3.6** |
| Total | **3.6** |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/23/18
Matter Name:  COMMONWEALTH - PENSIONS                                    Invoice:  1000421
Matter:  0686892-00008                                                   Page No.  2

## COMMONWEALTH - PENSIONS

For Professional Services Rendered Through February 28, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/06/18 | J MALTBY | REVIEW AND ANALYZE ▮▮▮ FROM S. UHLAND. | 0.2 |
| 02/06/18 | J MALTBY | REVIEW AND ANALYZE MEMORANDUM FROM S. UHLAND RE: ▮▮▮. | 0.5 |
| 02/06/18 | S UHLAND | REVIEW REVISED PENSION MEMORANDUM (.4); RESEARCH AND ANALYZE ▮▮▮ RE: ▮▮▮ (2.1). | 2.5 |
| 02/07/18 | J MALTBY | REVIEW MATERIALS FROM S. UHLAND (.1); CONFERENCE W/ S. UHLAND RE: ▮▮▮ (1.0). | 1.1 |
| 02/07/18 | S UHLAND | CONFERENCE W/ J. MALTBY RE: ▮▮▮. | 1.0 |
| 02/08/18 | D PEREZ | EMAIL W/ S. UHLAND AND A. SHAPIRO RE: ▮▮▮ (.2); REVIEW ▮▮▮ RE: SAME (.4); EMAIL A. SHAPIRO RE: SAME (.3); REVIEW SUMMARY OF SAME AND FOLLOW UP W/ A. SHAPIRO (.2). | 1.1 |
| 02/10/18 | S UHLAND | ANALYZE ▮▮▮. | 0.6 |
| 02/12/18 | D PEREZ | EMAIL A. SHAPIRO RE: ▮▮▮ RETIREE RESEARCH (.3); REVIEW AND COMMENT ON SAME (.8). | 1.1 |
| 02/22/18 | S UHLAND | REVIEW AND COMMENT ON MEMORANDUM RE: ▮▮▮. | 1.1 |

| | | | |
|------|------|-------------|-------|
| **Total Hours** | | | 9.2 |
| **Total Fees** | | | 8,681.90 |
| | | | |
| **Total Current Invoice** | | | **$8,681.90** |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

04/23/18
Invoice:  1000421
Page No.  3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JEREMY MALTBY | 1.8 |
| SUZZANNE UHLAND | 5.2 |
| DIANA M. PEREZ | 2.2 |
| **Total for Attorneys** | **9.2** |
| Total | **9.2** |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIDCO
Matter: 0686892-00009

04/23/18
Invoice: 1000420
Page No.: 2

## PRIDCO

For Professional Services Rendered Through February 28, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/05/18 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE; CORRESPONDENCE W/ S. TORRES RE: SAME | 0.1 |
| 02/06/18 | S UHLAND | CONFERENCE W/ ▮▮▮▮▮ RE: PRIDCO STATUS. | 0.7 |
| 02/07/18 | M KREMER | DRAFT AND REVISE PRIDCO FORBEARANCE. | 0.4 |
| 02/10/18 | S UHLAND | ANALYZE PRIDCO INFORMATION (.4); COMMUNICATION W/ ▮▮▮▮▮ RE: SAME (.3). | 0.7 |
| **Total Hours** | | | 1.9 |
| **Total Fees** | | | 1,839.40 |

**Total Current Invoice**                                                          **$1,839.40**

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIDCO
Matter: 0686892-00009

04/23/18
Invoice: 1000420
Page No.: 3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 1.4 |
| JENNIFER TAYLOR | 0.1 |
| MATTHEW P. KREMER | 0.4 |
| **Total for Attorneys** | 1.9 |
| Total | 1.9 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892-00010

04/23/18
Invoice: 1000419
Page No. 2

## UPR

For Professional Services Rendered Through February 28, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/18 | M KREMER | EMAIL TO AAFAF RE: ██████████ (.2); CONFERENCE W/ A. NICAS RE: SAME (.1); EMAIL TO A. CAMPORREALE RE: UPDATE MEETING (.1); DRAFT EMAIL RE: ██████████ REQUIREMENTS (.2); EMAIL RE: DISCLOSURE ██████████ (.1) | 0.7 |
| 02/02/18 | M KREMER | UPDATE TELEPHONE CONFERENCE W/ A. CAMPORREALE AND AAFAF TEAM RE: UPR UPDATES (.4); EMAIL RE: AFICA LEGAL FEES (.1). | 0.5 |
| 02/06/18 | J RAPISARDI | MEET W/ CAMPORREALE, M. YASSIN RE: GOVERNANCE ISSUES. | 0.6 |
| 02/09/18 | W JACOBSEN | REVIEW SPREADSHEET ██████████ (.3); EMAIL TO S. UHLAND RE: SAME (.1). | 0.4 |
| 02/12/18 | J ROTH | REVIEW THE UNIVERSITY OF PUERTO RICO'S DEFERRED COMPENSATION PLAN AND THE ACCOMPANYING TRUST DOCUMENTS. | 1.6 |
| 02/13/18 | J ROTH | DRAFT EMAIL TO VOYA'S COUNSEL REQUESTING A TELEPHONE CONFERENCE ██████████ | 1.6 |
| 02/13/18 | J ROTH | DRAFT EMAIL TO S. UHLAND AND W. JACOBSEN RE: ██████████ | 0.5 |
| 02/13/18 | J ROTH | TELEPHONE CONFERENCE W/ S. UHLAND AND W. JACOBSEN RE: POTENTIAL NEGOTIATIONS ██████████ | 0.4 |
| 02/13/18 | W JACOBSEN | DRAFT MESSAGE TO VOYA'S COUNSEL. | 1.1 |
| 02/13/18 | W JACOBSEN | TELEPHONE CONFERENCE W/ S. UHLAND AND J. ROTH RE: ██████████ (PARTIAL). | 0.3 |
| 02/13/18 | S UHLAND | CONFERENCE W/ W. JACOBSON AND J. ROTH RE: ██████████ QUESTIONS (.4); EMAIL J. ROTH RE: FOLLOW UP (.1). | 0.5 |
| 02/14/18 | S UHLAND | CONFERENCE W/ E. HOWE RE: ██████████ ISSUES (.6); COMMUNICATION W/ E. HOWE RE: ██████████ QUESTIONS (.4). | 1.0 |
| 02/14/18 | M KREMER | EMAIL TO A. CAMPORREALE RE: ██████████ REQUIREMENTS | 0.1 |
| 02/15/18 | M KREMER | EMAIL TO G. FOLCH RE: ██████████ REQUIREMENTS. | 0.2 |
| 02/16/18 | M KREMER | REVIEW ██████████ REPORTING (.3); EMAIL TO A. NICAS RE: SAME (.1). | 0.4 |

| **Total Hours** | | | **9.9** |
|---|---|---|---|
| **Total Fees** | | | **7,283.24** |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892-00010

04/23/18
Invoice: 1000419
Page No.  3

**Total Current Invoice**                                                      **$7,283.24**

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS  Doc#:3581-2  Filed:07/16/18  Entered:07/16/18 22:42:38  Desc:
Exhibit B - February Detailed Time and Expense Records  Page 50 of 176

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

04/23/18

Invoice: 1000417

Page No.: 2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through February 28, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | | | |
| 02/01/18 | D PEREZ | TELEPHONE CONFERENCE AND EMAILS W/ M. SANTOS RE: PRPD LEASE (.3); EMAIL P. FRIEDMAN AND E. BARAK RE: SAME (.2). | 0.5 |
| 02/02/18 | D PEREZ | TELEPHONE CONFERENCE W/ M. SANTOS, C. YAMIN, AND J. SPINA RE: PRPD ASSUMPTION MOTION (.3); EMAILS W/ M. SANTOS RE: SAME (.1); REVIEW INFORMATIVE MOTION RE: SAME (.3); FOLLOW UP W/ J. SPINA RE: SAME (.1); EMAILS W/ E. BARAK AND P. FRIEDMAN RE: SAME (.2). | 1.0 |
| 02/02/18 | J SPINA | DRAFT NOTICE RE: ASSUMPTION MOTION W/R/T PRPD LEASE (.9); TELEPHONE CONFERENCE W/ PMA RE: SAME (.9); CONFERENCE W/ D. PEREZ AND PMA RE: SAME (.3). | 2.1 |
| 02/05/18 | D PEREZ | FOLLOW UP W/ M. SANTOS RE: PRPD LEASE (.2); FINALIZE MOTION TO INFORM RE: SAME (.1). | 0.3 |
| 02/12/18 | D PEREZ | REVIEW PBA LEASE EXTENSION (.2); EMAIL S. UHLAND AND P. POSSINGER (.2); EMAIL M. SANTOS RE: STATE ELECTIONS COMMISSIONS LEASES AND EXTENSION OF DEADLINE TO ASSUME/REJECT (.2). | 0.6 |
| 02/14/18 | D PEREZ | REVIEW PBA 365(D)(3) MOTION (.5); EMAIL P. FRIEDMAN AND S. UHLAND RE: SAME (.2). | 0.7 |
| 02/15/18 | D PEREZ | EMAIL S. UHLAND AND P. FRIEDMAN RE: PBA FUNDS 365(D)(3) MOTION (.2); REVIEW PBA RENT LETTER AND BACKGROUND MATERIALS RE: PBA BONDS (1.3); FOLLOW UP W/ M. SANTOS RE: STATE ELECTIONS COMMISSION LEASES (.1). | 1.6 |
| 02/16/18 | D PEREZ | REVIEW PBA BOND DOCUMENTS (ENABLING ACT, RESOLUTIONS) AND SUMMARIZE SAME. | 1.7 |
| 02/17/18 | D PEREZ | TELEPHONE CONFERENCE W/ P. POSSINGER, E. BARAK, D. DESATNIK, AND M. YASSIN RE: PBA 365(D)(3) MOTION. | 0.7 |
| 02/19/18 | D PEREZ | EMAILS W/ P. POSSINGER RE: PBA 365(D)(4) EXTENSION. | 0.2 |
| 02/20/18 | S UHLAND | PREPARE FOR (.3) AND TELEPHONE CONFERENCE W/ COUNSEL TO LEHMAN RE: DEPOSIT AGREEMENT (.4). | 0.7 |
| 02/20/18 | D PEREZ | REVIEW MORATORIUM ACT, EXECUTIVE ORDERS, AND ACTS RELATED TO PBA BONDS FOR OBJECTION TO PBA 365(D)(3) MOTION (1.5); SUMMARIZE SAME (.6); EMAIL M. SANTOS RE: ELECTIONS COMMISSIONS LEASES (.1). | 2.2 |
| 02/21/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN RE: PBA BONDHOLDER MOTION RE: RENTAL PAYMENT. | 0.3 |
| 02/21/18 | P FRIEDMAN | REVIEW DRAFT OPPOSITION TO PBA BONDHOLDER MOTION | 1.0 |

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/21/18 | D PEREZ | DRAFT JOINT OBJECTION TO PBA 365(D)(3) MOTION (2.4); EMAILS W/ M. BOISSEN AND S. UHLAND RE: SAME (.3); RESEARCH RE: SAME (1.4); CONFERENCE W/ M. YASSIN RE: SAME (.2); TELEPHONE CONFERENCE W/ D. DESTINIK RE: SAME (.2); REVIEW PBA LEASE AGREEMENTS RE: SAME (.9); EMAILS W/ M. SANTOS RE: UNEXPIRED LEASES AND 365(D)(4) EXTENSION (.2). | 5.6 |
| 02/22/18 | P FRIEDMAN | REVIEW OPPOSITION TO PBA MOTION RE: RENTAL PAYMENTS (1.4); REVIEW COMMITTEE DRAFT OPPOSITION (.7). | 2.1 |
| 02/22/18 | M KREMER | REVIEW ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.5 |
| 02/22/18 | I BLUMBERG | RESEARCH RE ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.0 |
| 02/22/18 | D PEREZ | DRAFT JOINT OBJECTION TO PBA 365(D)(3) MOTION (1.9); EMAIL S. UHLAND RE: SAME (.4); RESEARCH RE: SAME (1.6); EMAIL I. BLUMBERG RE: SAME (.2); REVISE JOINT OBJECTION RE: P. FRIEDMAN COMMENTS (3.2); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: SAME (.3); EMAILS W/ C. YAMIN RE: ELECTIONS COMMISSION LEASES (.2). | 7.8 |
| 02/23/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN RE: OPPOSITION TO PBA BONDHOLDER MOTION (.3); REVIEW OPPOSITION OF COMMITTEE AND FOMB TO PBA MOTION (3.8); TELEPHONE CONFERENCE W/ D. PEREZ RE: OBJECTION TO PBA RENT MOTION (.1). | 4.2 |
| 02/23/18 | D PEREZ | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: OBJECTION TO PBA RENT MOTION (.1); DRAFT OBJECTION IN FURTHER SUPPORT OF FOMB OBJECTION (.9); REVISE SAME PER P. FRIEDMAN (.3); EMAIL P. FRIEDMAN RE: SAME (.2); REVIEW UPDATED FOMB OBJECTION (.4); REVIEW UCC OBJECTION (.4); DRAFT JOINDER TO FOMB OBJECTION (.3); REVIEW ANTICRESIS CASE (.2); EMAIL M. YASSIN AND B ORTIZ RE: SAME (.1); EMAIL M. YASSIN, C. YAMIN AND I. GARAU RE: CONFIDENTIALITY OF PBA LEASES (.2); EMAILS W/ D. DESATNIK AND E. BARAK RE: FILING OF OBJECTIONS (.2). | 3.3 |
| 02/23/18 | M KREMER | DRAFT AND REVISE MEMORANDUM RE ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.5 |
| 02/23/18 | A PAVEL | PREPARE ANALYSIS RE ▮▮▮▮▮▮▮▮▮▮ | 0.8 |
| 02/23/18 | I BLUMBERG | REVIEW CONTRACTS ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.7 |
| 02/24/18 | D PEREZ | FINALIZE AND PREPARE JOINDER TO FOMB OBJECTION TO PBA RENT MOTION FOR FILING. | 0.2 |
| 02/26/18 | D PEREZ | REVIEW AND REVISE MOTION TO DISMISS MANDRY REPLY (1.1); EMAILS W/ P. FRIEDMAN AND S. ELLIOTS RE: SAME (.2). | 1.3 |
| 02/27/18 | D PEREZ | EMAIL E. STEVENS RE: MOTION TO DISMISS MANDRY OBJECTION. | 0.2 |
| 02/27/18 | M KREMER | REVIEW ADDITIONAL ▮▮▮▮▮▮ CONTRACTS (.3); EMAIL J. LERAUL RE: UPDATING ANALYSIS RE: SAME (.2); REVIEW AND REVIEW MEMORANDUM RE: SAME (1.0). | 1.5 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/27/18 | I BLUMBERG | REVIEW CONTRACTS [redacted] | 0.2 |
| 02/27/18 | J LERAUL | REVIEW EXECUTORY CONTRACTS AND DRAFT SUMMARY CHART. | 1.9 |
| **Total** | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | **47.4** |
| **004 BUSINESS OPERATIONS** | | | |
| 02/01/18 | J DANIELS | EMAIL M. POCHA RE: REVIEWERS FOR PREPA REVIEW. | 0.2 |
| 02/01/18 | J DANIELS | EMAIL M. POCHA RE: REVIEWERS FOR PREPA REVIEW. | 0.1 |
| 02/01/18 | S UHLAND | EMAIL J. RAPISARDI, S. KIRPELANI RE: PREPA FINANCING. | 0.5 |
| 02/01/18 | A PAVEL | DAILY CONFERENCE RE: FISCAL PLAN CERTIFICATION. | 0.3 |
| 02/01/18 | S TOUZOS | EMAIL M. POCHA RE: DOCUMENT REVIEW AND PRODUCTION (.3); REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION (4.6); REVIEW AND ANALYZE DEBTOR-IN-POSSESSION MOTION (.7). | 5.6 |
| 02/01/18 | A PAVEL | ANALYZE PROPOSED A. WOLFE PRODUCTION [redacted] | 0.5 |
| 02/01/18 | A COVUCCI | REVIEW AND ANALYZE OPPOSITIONS TO DIP MOTION. | 2.1 |
| 02/01/18 | A COVUCCI | ATTEND FILSINGER DEPOSITION (7.7); ANALYZE AND SUMMARIZE SAME (2.0). | 9.7 |
| 02/01/18 | A NADLER | CREATE WORKING SET OF RELEVANT FILINGS RELATING TO PREP DIP MOTION FOR UPCOMING HEARING AND ATTORNEY REVIEW. | 1.7 |
| 02/01/18 | A NADLER | PULL RELEVANT FILINGS RELATED TO PREPA URGENT JOINT MOTION FOR ATTORNEY REVIEW. | 1.0 |
| 02/01/18 | M POCHA | REVISE PORTELA FRANCO DECLARATION IN SUPPORT OF PREPA DIP FINANCING MOTION (.6); SUPERVISE AND MANAGE DOCUMENT PRODUCTION RE: PREPA DIP FINANCING MOTION (1.8); REVIEW DOCUMENTS IN SUPPORT OF PREPA DIP FINANCING MOTION (4.8); CONFERENCES W/ I. GARAU RE: DECLARATION AND DOCUMENT PRODUCTION IN SUPPORT OF PREPA DIP FINANCING MOTION (.4); REVIEW AND DRAFT COMMENTS RE: BONDHOLDERS' OPPOSITIONS TO PREPA DIP FINANCING MOTION (2.7). | 10.3 |
| 02/01/18 | V NAVARRO | PROCESS DOCUMENTS FOR REVIEW (1.7); QUALITY CONTROL EXPORTED DOCUMENTS (.6); IMAGE AND EXPORT DOCUMENTS TO DFS FOR REVIEW (.6). | 2.9 |
| 02/01/18 | I BLUMBERG | EDIT MEMORANDUM ON SPECIAL REVENUES. | 1.1 |
| 02/01/18 | J ZUJKOWSKI | SUMMARIZE CDL ISSUES REQUESTED BY J. RAPISARDI. | 2.3 |
| 02/01/18 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY M. POCHA. | 2.1 |
| 02/01/18 | J MONTALVO | CORRESPOND W/ I. GONZALEZ OF AAFAF RE: CUSTODIAN EMAIL DATA FOR PROCESSING AND LOADING INTO RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.2 |
| 02/01/18 | J MONTALVO | EMAIL M. POCHA RE: PROCESSING OF ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW. | 0.6 |

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/18 | J MONTALVO | CORRESPOND W/ A. ESCUDERO OF AAFAF RE: LOGISTICS FOR CUSTODIAN DOCUMENT COLLECTION AND DATA TRANSFERS. | 0.3 |
| 02/01/18 | J RAPISARDI | MEETING AT ROTHSCHILD W/ D. MONDELL, F. BATLLE, AND V. D'AGATA TO REVIEW FISCAL PLAN (6.6); REVIEW FISCAL PLAN (1.8); DRAFT EMAIL MEMORANDUM TO S. UHLAND AND P. FRIEDMAN RE: ▓▓▓▓ (1.1); REVIEW AND REVISE G. PORTELA DECLARATION IN SUPPORT OF DIP (.6). | 10.1 |
| 02/01/18 | P FRIEDMAN | TELEPHONE PARTICIPATION IN FILSINGER DEPOSITION. | 5.5 |
| 02/01/18 | E MCKEEN | PREPARE FOR D. MONDELL DEPOSITION PREPARATION SESSION FOR DIP HEARING AND REVIEW DOCUMENTS IN CONNECTION W/ SAME. | 2.2 |
| 02/01/18 | E MCKEEN | REVIEW OBJECTIONS TO MOTION FOR PREPA DIP. FINANCING. | 3.1 |
| 02/02/18 | S UHLAND | ALL-HANDS CALL W/ N. MITCHELL AND M. YASSIN RE: DIP REPLY, HEARING (1.2); DRAFT AND REVISE G. PORTELA DECLARATION (.4); TELEPHONE CONFERENCE W/ E. BARAK, P. POSSINGER, AND N. MITCHELL RE: REPLY BRIEF W/ DECLARATIONS (.9); FOLLOW-UP CALL W/ M. YASSIN RE: EXHIBITS AND DECLARATION (1.1); FURTHER REVIEW AND REVISE OF G. PORTELA DECLARATION (.9). | 3.6 |
| 02/02/18 | M KREMER | DRAFT AND REVISE FOLLOW-UP LETTER TO TREASURY RE: ▓▓▓▓ (1.2); REVISE SAME BASED ON COMMENTS FROM J. MATTEI, J. RODRIGUEZ, AND E. MCKEEN (.5). | 1.7 |
| 02/02/18 | G HOPLAMAZIAN | DRAFT AND REVISE DECLARATION IN SUPPORT OF DIP FILING. | 0.3 |
| 02/02/18 | S TOUZOS | EMAIL M. POCHA RE: DOCUMENT REVIEW AND PRODUCTION (.2); REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION (1.6); REVIEW AND ANALYZE DOCUMENTS TO SUPPORT PORTELA DECLARATION (2.7); EDIT AND REVISE PORTELA DECLARATION (.7); REVIEW AND ANALYZE DOCUMENTS AND PREPARE TRANSMITTAL FOR CLIENT REVIEW (.6); DRAFT AND REVISE RUSH DOCUMENT REVIEW INSTRUCTIONS FOR REVIEW TEAM (.8); EDIT AND REVISE RESPONSES AND OBJECTIONS TO BONDHOLDERS' REQUESTS (1.1). | 7.7 |
| 02/02/18 | A PAVEL | REVISE HTA INSERT FOR DECLARATION. | 0.3 |
| 02/02/18 | A COVUCCI | DRAFT G. PORTELA DECLARATION IN SUPPORT OF DIP MOTION AND GATHER DOCUMENTS IN SUPPORT OF SAME (4.0); REVIEW AND ANALYZE OPPOSITIONS TO DIP MOTION IN PREPARATION FOR HEARING (.8); TELEPHONE CONFERENCE W/ GREENBERG, PMA, AND AAFAF TEAMS RE: DIP MOTION AND G. PORTELA DECLARATION (1.1). | 5.9 |
| 02/02/18 | M POCHA | CONFERENCES W/ GREENBERG AND AAFAF TEAMS RE: REPLY IN SUPPORT OF PREPA DIP MOTION (1.8); RESEARCH AND REVISE PORTELA FRANCO DECLARATION IN SUPPORT OF PREPA DIP FINANCING MOTION (4.7); SUPERVISE AND MANAGE DOCUMENT PRODUCTION RE: PREPA DIP FINANCING MOTION (1.9); REVIEW DOCUMENTS IN SUPPORT OF PREPA DIP FINANCING MOTION (1.6); CONFERENCES W/ GREENBERG AND PROSKAUER TEAMS RE: PREPARATION FOR PREPA DIP MOTION HEARING (.8). | 10.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/02/18 | V NAVARRO | QUALITY CONTROL DOCUMENTS AND ADD MISSING DOCUMENTS. | 4.3 |
| 02/02/18 | V NAVARRO | IMAGE AND QUALITY CONTROL DOCUMENTS FOR PRODUCTION. | 1.0 |
| 02/02/18 | B NEVE | DRAFT AND REVISE DECLARATION OF G. PORTELA IN SUPPORT OF DIP MOTION (2.0); REVIEW AND ANALYZE OPPOSITION TO PREPA DIP MOTION (1.3) | 3.3 |
| 02/02/18 | M KREMER | DRAFT AND REVISE ISSUES LIST TO PREPA DIP PROPOSAL AND REVISE SAME BASED ON COMMENTS FROM S. UHLAND. | 0.6 |
| 02/02/18 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY M. POCHA. | 4.1 |
| 02/02/18 | J MONTALVO | EMAIL M. POCHA RE: EXPORT OF RESPONSIVE DOCUMENTS FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW | 0.6 |
| 02/02/18 | J MONTALVO | EXPORT RESPONSIVE DOCUMENTS FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY M. POCHA. | 0.6 |
| 02/02/18 | E MCKEEN | PARTIAL TELEPHONE CONFERENCE W/ GT, AND AAFAF TEAMS RE: EVIDENTIARY DIP HEARING. | 0.4 |
| 02/02/18 | E MCKEEN | PREPARE D. MONDELL FOR DEPOSITION | 5.2 |
| 02/02/18 | E MCKEEN | REVIEW AND ANALYZE SPENCER DECLARATION IN OPPOSITION TO DIP FINANCING MOTION. | 1.0 |
| 02/02/18 | J RAPISARDI | MEET W/ ███████████████ TO PREPARE FOR FISCAL PLAN MEETING W/ FOMB (2.8); MEETING AT PROSKAUER W/ FOMB ███████ ET AL. TO DISCUSS FISCAL PLAN ISSUES (4.3); POST MEETING W/ ███████ ET AL. TO DISCUSS FOLLOW-UP ACTION ITEMS W/ FOMB RE: FISCAL PLAN (2.2); MEET W/ F. BATTLE (ANKURA) RE: SAME (1.5); DRAFT EMAIL TO S. UHLAND, P. FRIEDMAN RE: FISCAL PLAN (1.1) AND N. MITCHELL (GREENBERG) (.5) RE: COMMONWEALTH DIP ISSUES AND PREPARATION FOR FEBRUARY 15 HEARING. | 12.4 |
| 02/02/18 | P FRIEDMAN | REVIEW OPPOSITION TO PREPA DIP MOTION (3.0), REVISE DRAFT DECLARATION FOR G. PORTELA (4.1); REVIEW DOCUMENT REQUEST RESPONSES (1.1). | 8.2 |
| 02/03/18 | S UHLAND | DRAFT AND REVISE EXHIBITS AND DECLARATION FOR REPLY BRIEF | 1.8 |
| 02/03/18 | P FRIEDMAN | REVIEW AND FINALIZE DECLARATIONS IN FURTHER SUPPORT OF PREPA DIP MOTION. | 6.8 |
| 02/03/18 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 9.5 |
| 02/03/18 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 10.0 |
| 02/03/18 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 9.5 |
| 02/03/18 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 10.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No: 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/03/18 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 10.0 |
| 02/03/18 | S TOUZOS | TELEPHONE CONFERENCE W/ N. MITCHELL AND K. FINGER OF GREENBERG TRAURIG, AND M. YASSIN RE: PORTELA DECLARATION (1.1); EMAIL V. NAVARRO OF OMM PRACTICE SUPPORT RE: DOCUMENT REVIEW PLATFORM (.1); REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION TO BONDHOLDERS (1.8), EDIT AND REVISE RESPONSES AND OBJECTIONS TO BONDHOLDERS' REQUESTS (2.9); REVIEW AND ANALYZE DOCUMENTS TO SHARE W/ GREENBERG TRAURIG FOR PRODUCTION (.7); REVIEW AND ANALYZE DOCUMENTS FOR PORTELA DEPOSITION PREPARATION (2.1); DRAFT CORRESPONDENCE W/ DOCUMENT REVIEW TEAM RE: PROGRESS AND RESPONSIVENESS (.4) | 9.1 |
| 02/03/18 | G HOPLAMAZIAN | DRAFT AND REVISE G. PORTELA DECLARATION IN SUPPORT OF DIP FILING | 0.8 |
| 02/03/18 | A COVUCCI | PREPARE MATERIALS AND OUTLINE FOR G. PORTELA DEPOSITION PREPARATION | 1.2 |
| 02/03/18 | J DALOG | PORTELA FRANCO DEPOSITION PREPARATION | 1.0 |
| 02/03/18 | M POCHA | CONFERENCE W/ GREENBERG AND AAFAF TEAMS RE: REPLY IN SUPPORT OF PREPA DIP MOTION (1.1); REVISE PORTELA FRANCO DECLARATION IN SUPPORT OF PREPA DIP FINANCING MOTION (3.3); SUPERVISE AND MANAGE DOCUMENT PRODUCTION RE: PREPA DIP FINANCING DISCOVERY (.8); REVIEW DOCUMENTS IN SUPPORT OF PREPA DIP FINANCING MOTION (1.2), REVIEW DOCUMENTS AND PREPARE MATERIALS FOR PORTELA DEPOSITION (.5); REVIEW AND RESPOND TO EMAIL RE: PREPA DIP DISCOVERY (.3). | 7.2 |
| 02/03/18 | V NAVARRO | EXPORT DOCUMENTS TO DFS TO SEND TO CO-COUNSEL (.9); ENCRYPT FILE TO SEND VIA FTP (.2); EDIT REVIEWERS RIGHTS TO CHECK OUT BATCHES (.4) | 1.5 |
| 02/03/18 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW | 5.9 |
| 02/03/18 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 10.0 |
| 02/03/18 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA | 9.0 |
| 02/03/18 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AND PRODUCTION AS REQUESTED BY S. TOUZOS | 3.8 |
| 02/03/18 | J MONTALVO | TELEPHONE CONFERENCE W/ I GONZALEZ RE: ELECTRONIC DOCUMENTS FOR REVIEW AND PRODUCTION. | 0.2 |
| 02/03/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ▇▇▇▇ | 5.0 |
| 02/04/18 | S UHLAND | ANALYZE FINANCING PROPOSALS | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/04/18 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR PORTELA DEPOSITION PREPARATION (.3); DRAFT CORRESPONDENCE W/ DOCUMENT REVIEW TEAM RE: PROGRESS AND RESPONSIVENESS (.3); REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION TO BONDHOLDERS (3.1). | 3.7 |
| 02/04/18 | A COVUCCI | PREPARE MATERIALS AND OUTLINE FOR G. PORTELA DEPOSITION PREPARATION. | 0.4 |
| 02/04/18 | M POCHA | SUPERVISE AND MANAGE DOCUMENT PRODUCTION RE: PREPA DIP DISCOVERY (.6); REVIEW DOCUMENTS AND PREPARE MATERIALS FOR PORTELA DEPOSITION (1.4); REVIEW AND RESPOND TO EMAIL RE: PREPA DIP DISCOVERY (.2). | 2.2 |
| 02/05/18 | P FRIEDMAN | REVIEW PORTELA DEPOSITION OUTLINE (3.5); EMAILS W/ M. DALE AND J. DAVIS RE: ███████ (.3); EMAILS W/ M. YASSIN RE: PORTELA DEPOSITION (.2); EMAIL T. MUNGOVAN, E. MCKEEN, AND J. DAVIS RE: DIP LITIGATION (.7); REVIEW FILSINGER DECLARATION AND DOCUMENTS (.5); REVIEW LETTER IN RESPONSE TO DISCOVERY REQUESTS (.3). | 5.5 |
| 02/05/18 | A NADLER | EDIT PORTELA FRANCO DEPOSITION MATERIALS AS WELL AS COORDINATE WORKING SETS FOR THE DEPONENT AND CLIENT. | 2.4 |
| 02/05/18 | A NADLER | PREPARE DESCRIPTIVE INDICES AS WELL AS WORKING SETS OF PORTELA FRANCO DEPOSITION PREPARATION MATERIALS. | 2.3 |
| 02/05/18 | L ORTEGA | CONFERENCE W/ REVIEW CONCERNING DATABASE QUESTIONS. | 0.4 |
| 02/05/18 | S UHLAND | TELEPHONE CONFERENCE W/ E. BARAK AND N. MITCHELL RE: PREPA HEARING. | 1.0 |
| 02/05/18 | S UHLAND | MEETING ███████████████████ | 1.3 |
| 02/05/18 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 02/05/18 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 10.0 |
| 02/05/18 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 10.0 |
| 02/05/18 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 10.0 |
| 02/05/18 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 10.0 |
| 02/05/18 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 10.0 |
| 02/05/18 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 10.0 |
| 02/05/18 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 10.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/05/18 | S TOUZOS | EMAIL M. POCHA RE: DOCUMENT REVIEW (.1); REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION TO BONDHOLDERS (.9); DRAFT EMAILS TO DOCUMENT REVIEW TEAM RE: DOCUMENT RESPONSIVENESS AND REVIEW PROGRESS (.4). | 1.4 |
| 02/05/18 | A COVUCCI | PREPARE OUTLINE AND DOCUMENTS FOR G. PORTELA DEPOSITION (4.5); TELEPHONE CONFERENCE W/ M. POCHA RE: SAME (.5). | 5.0 |
| 02/05/18 | M POCHA | REVIEW DOCUMENTS AND PREPARE MATERIALS FOR PORTELA DEPOSITION (2.3); DRAFT OUTLINE FOR PORTELA DEPOSITION (2.8); REVIEW AND DRAFT COMMENTS RE: PREPA'S DRAFT DISCOVERY RESPONSES (1.0); REVIEW AND REVISE MEET-AND-CONFER LETTER RE: PREPA DIP DISCOVERY (.9); REVISE COMMONWEALTH'S RESPONSES TO DIP FINANCING DISCOVERY (.3); CONFERENCE W/ A. COVUCCI RE: PORTELA DEPOSITION PREPARATION (.5). | 7.8 |
| 02/05/18 | H GONZALEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 8.0 |
| 02/05/18 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 10.0 |
| 02/05/18 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 9.0 |
| 02/05/18 | J RAPISARDI | CONFERENCE W/ N. MITCHELL, G. PORTELA, AND M. YASSIN RE: | 1.1 |
| 02/05/18 | J MONTALVO | EMAIL S. TOUZOS RE: EXPORT OF DOCUMENTS FROM RELATIVITY WORKSPACE FOR REVIEW. | 0.1 |
| 02/05/18 | J MONTALVO | TELEPHONE CONFERENCE W/ S. AGNEW OF SPG LEGAL RE: ACCESS TO RELATIVITY WORKSPACE FOR REVIEW. | 0.5 |
| 02/05/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CONTRACTOR REVIEW ACCESS TO RELATIVITY WORKSPACE. | 0.3 |
| 02/05/18 | E MCKEEN | CONFERENCE W/ J. DAVIS RE: DEPOSITION SCHEDULING. | 0.3 |
| 02/05/18 | E MCKEEN | REVIEW AND REVISE DISCOVERY CORRESPONDENCE RE: PREPA DIP ISSUES. | 1.2 |
| 02/05/18 | E MCKEEN | STRATEGY CALL W/ GREENBERG TRAURIG AND PROSKAUER RE: STRATEGY FOR DIP HEARING. | 0.5 |
| 02/05/18 | E MCKEEN | EMAIL M. DALE AND M. POCHA RE: PROTECTIVE ORDER AND RELATED PREPA DIP HEARING. | 0.3 |
| 02/05/18 | M KREMER | REVISE BASED ON M. YASSIN COMMENTS (.5); DRAFT AND REVISE LETTER BASED ON SEVERAL ROUND OF COMMENTS FROM J. RAPISARDI (1.5); CONFERENCE W/ ROTHSCHILD TEAM RE: INFORMATION REQUEST FOR LETTER (.3); FURTHER REVISE LETTER (.2). | 2.5 |
| 02/06/18 | P FRIEDMAN | REVIEW BRIEFING ON URGENT MOTION FOR SUPPLEMENTAL BRIEFS RE: PREPA DIP LOAN. | 0.4 |
| 02/06/18 | P FRIEDMAN | EMAIL E. MCKEEN, J. DAVIS, AND M. DALE RE: DISCOVERY RESPONSES TO PREPA DIP LITIGATION REQUESTS (.6); MEET AND CONFER W/ DIP OBJECTORS (.6); REVIEW DRAFT RESPONSE LETTER (.4). | 1.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/23/18
Invoice:  1000417
Page No.   10

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/06/18 | A NADLER | COORDINATE AND UPDATE PORTELA FRANCO DEPOSITION PREPARATION BINDERS. | 1.0 |
| 02/06/18 | J RAPISARDI | MEET W/ F. BATLLE (ANKURA) RE: ESSENTIAL SERVICES/DOCUMENTATION UNDER FISCAL PLAN (.6); DRAFT LETTER ▉▉▉ (1.8); MEET W/ ▉▉▉ RE: FISCAL PLAN ISSUES (.8). | 3.2 |
| 02/06/18 | M BANCONE | RESEARCH TO LOCATE EXPERT REPORT OF STEPHEN SPENCER FOR A. NADLER. | 1.2 |
| 02/06/18 | S UHLAND | REVIEW AND REVISE LETTER ▉▉▉ | 0.8 |
| 02/06/18 | S UHLAND | REVIEW AND REVISE CREDIT AGREEMENT. | 0.7 |
| 02/06/18 | S UHLAND | EMAIL J. RAPISARDI AND M. KREMER RE: OPEN ISSUES RE FINANCING, FISCAL PLAN AND POA ISSUES. | 0.8 |
| 02/06/18 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 6.5 |
| 02/06/18 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 10.0 |
| 02/06/18 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 10.0 |
| 02/06/18 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 5.0 |
| 02/06/18 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 10.0 |
| 02/06/18 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 10.0 |
| 02/06/18 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 2.0 |
| 02/06/18 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 10.0 |
| 02/06/18 | A COVUCCI | PREPARE OUTLINE FOR G. PORTELA FRANCO DEPOSITION PREPARATION (3.0); TELEPHONE CONFERENCE W/ M. POCHA RE: SAME (.5). | 3.5 |
| 02/06/18 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION TO BONDHOLDERS (1.8), DRAFT EMAILS TO DOCUMENT REVIEW TEAM RE: DOCUMENT RESPONSIVENESS AND REVIEW PROGRESS (.3); DRAFT AND REVISE EMAIL TO M POCHA SUMMARIZING DOCUMENT REVIEW RESULTS (.6) | 2.7 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/06/18 | M POCHA | ATTEND MEET AND CONFER W/ PREPA BONDHOLDERS RE: DIP FINANCING DISCOVERY (.6); CONFERENCE W/ A. COVUCCI RE: PORTELA DEPOSITION PREPARATION (.5); DRAFT OUTLINE FOR PORTELA DEPOSITION (5.5); REVIEW DOCUMENTS AND PREPARE MATERIALS FOR PORTELA DEPOSITION (1.7); FINALIZE RESPONSES AND OBJECTIONS TO PREPA BONDHOLDERS' DOCUMENT REQUESTS (.3); REVIEW AND DRAFT COMMENTS RE: MEET-AND-CONFER RESPONSE TO PREPA BONDHOLDERS (.2); SUPERVISE AND MANAGE DOCUMENT PRODUCTION RE: PREPA DIP DISCOVERY (.4); REVIEW AND RESPOND TO EMAIL RE: PREPA DIP DISCOVERY (.2). | 9.4 |
| 02/06/18 | H GONZALEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 8.0 |
| 02/06/18 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 10.0 |
| 02/06/18 | J MONTALVO | EMAIL M. POCHA RE: DOCUMENTS FOR CLIENT REVIEW. | 0.5 |
| 02/06/18 | J MONTALVO | EMAIL M. POCHA RE: EXPORT OF DOCUMENTS FROM RELATIVITY WORKSPACE FOR REVIEW. | 0.1 |
| 02/06/18 | J MONTALVO | CORRESPOND W/ A. NADLER RE: DOCUMENTS FOR CLIENT REVIEW. | 0.2 |
| 02/06/18 | J MONTALVO | CORRESPOND W/ VENDOR PRIM RE: PRINTING OF DEPOSITION BINDERS FOR CLIENT REVIEW AS REQUESTED BY M. POCHA. | 0.7 |
| 02/06/18 | E MCKEEN | PREPARE FOR DEPOSITION OF S. SPENCER. | 2.1 |
| 02/06/18 | W SUSHON | EMAIL J. RAPISARDI AND P. FRIEDMAN RE: FISCAL PLAN (.3); REVIEW FOMB'S LETTER RE: FISCAL PLAN DEFICIENCIES (.5). | 0.8 |
| 02/06/18 | E MCKEEN | MEET AND CONFER W/ MOVANTS RE: PREPA DIP DISCOVERY AND DEPOSITIONS. | 0.5 |
| 02/06/18 | I BLUMBERG | DRAFT PORTION █████████ | 0.4 |
| 02/06/18 | M KREMER | DRAFT AND REVISE LETTER ████████ (2.0); REVISE SAME BASED ON COMMENTS FROM S. UHLAND (.3); EMAIL I. BLUMBERG RE: SAME (.1); REVISE SAME BASED ON COMMENTS FROM J. RAPISARDI (.7). | 2.8 |
| 02/06/18 | J RAPISARDI | MEET W/ ████ (AAFAF) RE: FISCAL PLAN AND ████ (.5); CONFERENCE W/ ███ RE: FISCAL PLAN ISSUES AND UPCOMING MEETING ████ (.5); CONFERENCE W/ M. YASSIN RE: U.S. TREASURY FUNDING (.3); CONFERENCE W/ ████ RE: ████ (.3) AND ████ (.3); CONFERENCE W/ M. YASSIN RE: FISCAL PLAN AND POA ISSUES (.8). | 2.4 |
| 02/07/18 | P FRIEDMAN | PREPARE FOR G. PORTELA DEPOSITION (3.7); EMAILS W/ E. MCKEEN AND A. PAVEL RE: DIP LITIGATION DISCOVERY (.8); EMAILS W/ J. SANTIAGO RE: OBTAINING DOCUMENTS FOR PRODUCTION RE: DIP LITIGATION (.4). | 4.9 |
| 02/07/18 | A NADLER | COMPILE PORTELA FRANCO DEPOSITION PREPARATION MATERIALS. | 2.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/07/18 | A NADLER | COORDINATE AND ORGANIZE PORTELA FRANCO DEPOSITION MATERIALS TO BE SENT ELECTRONICALLY W/ CLIENT AND DEPONENT. | 1.0 |
| 02/07/18 | J RAPISARDI | MEET W/ ▇▇▇▇▇▇▇▇ , F. BATLLE, AND M. YASSIN RE: FISCAL PLAN ISSUES W/ FOMB (2.8); MEET W/ M. YASSIN AND ▇▇▇▇▇▇ RE: PREPA ISSUES (1.8); MEET W/ M. YASSIN RE: ▇▇▇▇▇▇▇ ▇▇▇▇▇ (1.4); TELEPHONE CONFERENCE W/ D. BERNSTEIN (DAVIS POLK) RE: CASE STATUS (.4); CONFERENCE W/ F. BATLLE RE: FISCAL PLAN ISSUES (1.1); REVIEW AND REVISE ▇▇▇▇ ▇▇▇▇▇ (.4); REVIEW FINAL LEGISLATIVE BILL PASSED RE: RECOVERY PLAN ▇▇▇▇▇▇ (.8). | 9.7 |
| 02/07/18 | A NADLER | QUALITY CONTROL PORTELA FRANCO DEPOSITION PREPARATION MATERIALS. | 0.6 |
| 02/07/18 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 8.0 |
| 02/07/18 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 10.0 |
| 02/07/18 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 10.0 |
| 02/07/18 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 10.0 |
| 02/07/18 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 02/07/18 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 10.0 |
| 02/07/18 | S TOUZOS | REVIEW DOCUMENTS AND EDIT AND REVISE LETTER RE: COMMUNITY DISASTER LOAN PROGRAM. | 1.9 |
| 02/07/18 | A COVUCCI | PREPARE OUTLINE AND REVIEW DOCUMENTS FOR G. PORTELA FRANCO DEPOSITION PREPARATION. | 3.0 |
| 02/07/18 | A NADLER | CORRESPONDENCE RE: PORTELA FRANCO DEPOSITION PREPARATION SESSION LOGISTICS. | 0.5 |
| 02/07/18 | M POCHA | REVIEW DOCUMENTS AND PREPARE MATERIALS FOR PORTELA DEPOSITION (2.3); REVIEW AND REVISE FOMB'S RESPONSES AND OBJECTIONS TO PREPA DIP DISCOVERY REQUESTS (.3); REVIEW AND REVISE PORTELA DEPOSITION OUTLINE (.8). | 3.4 |
| 02/07/18 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 10.0 |
| 02/07/18 | H GONZALEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 8.0 |
| 02/07/18 | E MCKEEN | MEET AND CONFER W/ CREDITORS RE: PREPA DIP DISCOVERY. | 1.0 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/07/18 | M KREMER | REVISE LETTER RE: ▮▮▮▮▮▮▮ (.7); EMAIL W/ P. FRIEDMAN RE: SAME (.2); FURTHER REVISIONS TO LETTER AND EMAIL J. RAPISARDI RE: SAME (.5); REVIEW PREPA RELATED MEMORANDUM AND EMAIL S. UHLAND RE: SAME (.5); FURTHER REVISE ▮▮▮▮▮▮ BASED ON ADDITIONAL FEEDBACK (.2). | 2.1 |
| 02/08/18 | L ORTEGA | CORRESPOND W/ E. HICKEY CONCERNING REVIEW STATUS UPDATE. | 0.2 |
| 02/08/18 | A NADLER | CREATE WORKING SETS OF FILSINGER DEPOSITION EXHIBITS FOR ATTORNEY USE AND REVIEW IN PREPARATION FOR PORTELA FRANCO DEPOSITION. | 1.0 |
| 02/08/18 | A NADLER | PROVIDE SUPPORT AND REQUESTED DOCUMENTS AT PORTELA FRANCO DEPOSITION PREPARATION SESSION. | 1.4 |
| 02/08/18 | J RAPISARDI | EMAIL W. SUSHON AND M. KREMER RE: FOMB LETTERS RE: FISCAL PLAN RECOMMENDATIONS. | 0.8 |
| 02/08/18 | J RAPISARDI | MEET W/ ▮▮▮▮▮▮ AND M. YASSIN RE: DEPOSITION PREPARATION FOR PREPA DIP HEARING ON FEBRUARY 15 (1.8); ▮▮▮▮▮▮▮ (2.8); TELEPHONE CONFERENCES W/ N. MITCHELL RE: PREPARATION OF DIP STATUS (.6) TELEPHONE CONFERENCE W/ F. BATLLE RE: FISCAL PLAN ISSUES (.4); MEET W/ W. SUSHON AND M. KREMER RE: FISCAL PLAN (.4). | 6.0 |
| 02/08/18 | E MCKEEN | DEPOSITION PREPARATION SESSION FOR G. PORTELA W/ M. YASSIN AND J. DAVIS. | 8.0 |
| 02/08/18 | W SUSHON | MEET W/ J. RAPISARDI AND M. KREMER RE: FISCAL PLAN ISSUES (.4); FOLLOW-UP EMAIL TO M. KREMER RE: FISCAL PLAN ISSUES (.3); EMAIL W/ C. MERRILL RE: FISCAL PLAN ISSUES (.3). | 1.0 |
| 02/08/18 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 1.6 |
| 02/08/18 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 6.5 |
| 02/08/18 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 6.0 |
| 02/08/18 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 5.4 |
| 02/08/18 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 5.5 |
| 02/08/18 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 4.0 |
| 02/08/18 | M KREMER | MEET W/ J. RAPISARDI AND W. SUSHON RE: ▮▮▮▮▮▮ (.4); FOLLOW-UP EMAILS W/ W. SUSHON AND C. MERRILL RE: SAME (.2). | 0.6 |
| 02/08/18 | C MERRILL | FOR LETTER TO OVERSIGHT BOARD RE: FISCAL PLAN. ▮▮▮▮▮▮▮▮▮ | 1.9 |
| 02/08/18 | I BLUMBERG | ATTEND AND SUMMARIZE DAILY TOUCH-POINT CALL. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-2 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit B - February Detailed Time and Expense Records Page 62 of 176

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/08/18 | A COVUCCI | ATTEND PORTELA DEPOSITION PREPARATION CONFERENCE (8.8); LEGAL RESEARCH RE: ▮▮▮ (.6). | 9.4 |
| 02/08/18 | M POCHA | ORGANIZE AND ATTEND PORTELA DEPOSITION PREPARATION. | 8.3 |
| 02/08/18 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 6.0 |
| 02/08/18 | H GONZALEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PREPA. | 3.8 |
| 02/08/18 | S UHLAND | DRAFT BULLETS RE: ▮▮▮▮▮▮ | 0.4 |
| 02/08/18 | P FRIEDMAN | MEET W/ ▮▮▮▮ RE: DEPOSITION PREPARATION W/ M. YASSIN. | 8.8 |
| 02/08/18 | J ROTH | TELEPHONE CONFERENCE W/ A. COVUCCI RE: ▮▮▮▮▮ | 0.1 |
| 02/08/18 | J ROTH | TELEPHONE CONFERENCE W/ A. COVUCCI AND J. DALOG RE: ▮▮▮ | 0.2 |
| 02/08/18 | M KREMER | REVISE ▮▮ LETTER BASED ON COMMENT FROM S. UHLAND. | 0.2 |
| 02/09/18 | E MCKEEN | ATTEND TELEPHONIC DEPOSITION OF G. PORTELA IN CONNECTION W/ PREPA DIP HEARING. | 5.2 |
| 02/09/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: FISCAL PLAN ISSUES (.8); REVIEW AND REVISE FISCAL PLAN DRAFT (2.6). | 3.4 |
| 02/09/18 | M KREMER | REVIEW LETTERS FROM BOARD RE: FISCAL PLAN (.3); EMAIL W. SUSHON AND C. MERRILL RE: LETTERS TO OVERSIGHT BOARD (.3); DRAFT AND REVISE A PORTION OF SAME (1.0). | 1.6 |
| 02/09/18 | C MERRILL | DISCUSS LETTERS ▮▮▮▮▮ W/ W. SUSHON AND M. KREMER. | 0.3 |
| 02/09/18 | C MERRILL | FOR LETTER TO OVERSIGHT BOARD RE: FISCAL PLAN, ▮▮▮▮▮ | 1.7 |
| 02/09/18 | C MERRILL | DRAFT LETTER AND APPENDIX TO OVERSIGHT BOARD RE: FISCAL PLAN. | 2.8 |
| 02/09/18 | I BLUMBERG | ATTEND AND SUMMARIZE DAILY TOUCH-POINT CALL. | 0.7 |
| 02/09/18 | A COVUCCI | ATTEND G. PORTELA DEPOSITION (7.0); MEET W/ M. POCHA RE: DIP HEARING PREPARATIONS (.5); REVIEW AND ANALYZE SUPPLEMENTAL DIP OPPOSITIONS (.3). | 7.8 |
| 02/09/18 | M POCHA | PREPARE FOR AND ATTEND GERRY PORTELA DEPOSITION. | 6.2 |
| 02/09/18 | S UHLAND | DAILY CDL CALL. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/09/18 | P FRIEDMAN | PARTICIPATE AND DEFEND PORTELA DEPOSITION (7.7); REVIEW SUPPLEMENTAL DIP OBJECTIONS (.4); TELEPHONE CONFERENCE W/ PROSKAUER TEAM AND GREENBERG TEAMS RE: DIP HEARING (.6). | 8.7 |
| 02/09/18 | E MCKEEN | PREPARE FOR AND ARGUE DISCOVERY DISPUTE IN CONNECTION W/ G. PORTELA PREPA DIP DEPOSITION TESTIMONY BEFORE JUDGE DEIN. | 1.0 |
| 02/09/18 | E MCKEEN | EMAIL P. FRIEDMAN RE: G. PORTELA DEPOSITION. | 0.2 |
| 02/09/18 | E MCKEEN | CONFERENCE W/ GT AND PROSKAUER RE: EVIDENTIARY ISSUES IN CONNECTION W/ DIP HEARING. | 0.7 |
| 02/10/18 | P FRIEDMAN | REVIEW ORDER RE: PREPA DIP MOTION AND EMAIL W/ E. MCKEEN AND T. MUNGOVAN RE: SAME. | 0.3 |
| 02/10/18 | J RAPISARDI | REVIEW DRAFT 236 PAGE FISCAL PLAN (2.4); EMAILS TO F. BATLLE RE: SAME (1.1). | 3.5 |
| 02/10/18 | C MERRILL | DRAFT LETTER TO OVERSIGHT BOARD RE: FISCAL PLAN | 0.5 |
| 02/10/18 | C MERRILL | RESEARCH AND ANALYZE ▮▮▮▮▮▮▮▮ | 0.7 |
| 02/10/18 | C MERRILL | RESEARCH ▮▮▮▮▮▮▮ | 0.5 |
| 02/10/18 | C MERRILL | FURTHER REVISE LETTER TO OVERSIGHT BOARD RE: COMMONWEALTH FISCAL PLAN. | 0.1 |
| 02/10/18 | C MERRILL | DRAFT LETTER TO OVERSIGHT BOARD RE: FISCAL PLAN ▮▮▮▮▮ | 1.8 |
| 02/10/18 | M KREMER | REVIEW W. SUSHON COMMENTS TO OVERSIGHT BOARD LETTERS. | 0.3 |
| 02/10/18 | C MERRILL | REVISE LETTERS TO OVERSIGHT BOARD RE: FISCAL PLANS. | 0.9 |
| 02/10/18 | C MERRILL | COMMUNICATE W/ W. SUSHON RE: LETTERS TO OVERSIGHT BOARD ABOUT FISCAL PLANS. | 0.4 |
| 02/10/18 | C MERRILL | RESEARCH AND ANALYZE ▮▮▮▮▮▮▮▮ | 1.5 |
| 02/10/18 | I BLUMBERG | ATTEND AND SUMMARIZE DAILY TOUCH-POINT CALL. | 0.3 |
| 02/10/18 | A COVUCCI | REVIEW AND ANALYZE SUPPLEMENTAL OPPOSITIONS TO DIP MOTION. | 1.7 |
| 02/10/18 | M POCHA | REVIEW GDB DOCUMENTS FOR PREPA DIP MOTION HEARING AND CONFERENCE W/ J. DAVIS (GREENBERG) RE: SAME (1.1); REVIEW SUPPLEMENTAL OBJECTIONS TO PREPA DIP MOTION (.7); PREPARE MATERIALS FOR PREPA DIP MOTION HEARING (.4). | 2.2 |
| 02/10/18 | I BLUMBERG | DRAFT INFORMATIVE MOTION FOR FEBRUARY 15 EVIDENTIARY HEARING. | 0.6 |
| 02/11/18 | P FRIEDMAN | EMAIL E. MCKEEN RE: MONDELL DEPOSITION AND DELIBERATIVE PROCESS ISSUES (.3); EMAIL J. RAPISARDI AND N. MITCHELL RE ▮▮▮▮▮ (.3); REVIEW PORTELA DEPOSITION TRANSCRIPT AND EXHIBITS (3.9). | 4.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/11/18 | J RAPISARDI | TELEPHONE CONFERENCE. ▮▮▮▮▮▮▮▮ 2) ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (1.4). | 1.6 |
| 02/11/18 | C MERRILL | EMAIL J. RAPISARDI RE: LETTER TO OVERSIGHT BOARD RE: ▮▮▮▮▮ | 0.1 |
| 02/11/18 | A COVUCCI | REVIEW ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.9 |
| 02/11/18 | M POCHA | REVIEW PORTELA DEPOSITION TRANSCRIPT. | 1.3 |
| 02/11/18 | E MCKEEN | CONFERENCE W/ J. DAVIS AND D. MONDELL IN PREPARATION FOR D. MONDELL DEPOSITION IN CONNECTION W/ PREPA DIP HEARING. | 2.5 |
| 02/12/18 | P FRIEDMAN | REVIEW REPLY BRIEF IN FURTHER SUPPORT OF DIP MOTION (.7); EMAIL E. MCKEEN AND A. PAVEL RE: PORTELA AND FILSINGER DEPOSITIONS (.7); EMAIL W/ P. POSSINGER RE: DIP HEARING (.1); EMAILS W/ T. MUNGOVAN RE: TRIAL WITNESS ORDER (.2); REVIEW LETTER FROM NATIONAL RE: DOCUMENT PRODUCTION ISSUES AND DISCUSS SAME W/ M. DALE (.3); EMAILS W/ G. MASHBERG RE: DISCOVERY ISSUES (.2). | 2.2 |
| 02/12/18 | B NEVE | DRAFT OVERVIEW OF REVISED FISCAL PLAN (1.1); DRAFT AND REVISE LETTER TO ACCOMPANY REVISED FISCAL PLAN (.4). | 1.5 |
| 02/12/18 | B NEVE | DRAFT OVERVIEW OF REVISED FISCAL PLAN (1.1); DRAFT AND REVISE LETTER TO ACCOMPANY REVISED FISCAL PLAN (.4). | 1.5 |
| 02/12/18 | E MCKEEN | STRATEGIZE RE: DIP HEARING. | 1.0 |
| 02/12/18 | E MCKEEN | APPEAR AT MONDELL DEPOSITION IN CONNECTION W/ PREPA DIP HEARING ON BEHALF OF AAFAF IN ITS CAPACITY AS FISCAL AGENT FOR THE COMMONWEALTH. | 8.5 |
| 02/12/18 | J.RAPISARDI | REVIEW AND REVISE 236-PAGE COMMONWEALTH FISCAL PLAN (7.2); DRAFT TRANSMITTAL LETTERS TO BOARD RE: COMMONWEALTH FISCAL PLAN (2.4); REVIEW AND REVISE PREPA/PRASA FISCAL PLAN TRANSMITTAL LETTERS (.5); TELEPHONE CONFERENCE W/ M. YASSIN RE: FISCAL PLAN TRANSMITTAL LETTERS (.4). | 10.5 |
| 02/12/18 | S UHLAND | TELEPHONE CONFERENCE W/ BAML, ROTHSCHILD, AND AAFAF RE: TITLE VI CREDITS. | 1.1 |
| 02/12/18 | C MERRILL | EMAIL J. RAPISARDI AND N. MITCHELL RE: DRAFT LETTERS TO OVERSIGHT BOARD RE: PREPA AND PRASA FISCAL PLANS. | 0.1 |
| 02/12/18 | M KREMER | DRAFT AND REVISE LETTER ▮▮▮▮▮▮▮▮▮▮▮ (2.1); ▮▮▮▮▮▮▮▮ REVISE SAME BASED ON SEVERAL ROUNDS OF COMMENTS FROM J. RAPISARDI (2.0); CONFERENCE W/ ANKURA RE: SAME AND REVISE LETTER (.9). | 5.0 |
| 02/12/18 | I BLUMBERG | ATTEND AND SUMMARIZE DAILY TOUCH-POINT CALL. | 0.3 |
| 02/12/18 | M POCHA | REVIEW PREPA BONDHOLDERS' MEET-AND-CONFER LETTER AND DRAFT RESPONSES (.6); REVISE RESPONSE TO PREPA BONDHOLDERS' MEET AND CONFER LETTER (.9); PREPARE CROSS EXAMINATION AND REDIRECT MATERIALS FOR PREPA DIP MOTION HEARING (5.8). | 7.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/12/18 | V NAVARRO | CREATE EXTERNAL USER ACCOUNTS IN AD, DUO AND RELATIVITY. | 1.5 |
| 02/12/18 | I BLUMBERG | PREPARE INFORMATIVE MOTION AND ELECTRONIC DEVICE REQUESTS FOR FEBRUARY 15 HEARING. | 0.8 |
| 02/13/18 | P FRIEDMAN | EMAILS W/ T. MUNGOVAN, J. DAVIS RE: DOCUMENTS TO BE PLACED INTO EVIDENCE AT PREPA DIP HEARING (1.3); REVIEW REDIRECT OUTLINE AND CROSS OUTLINE FOR G. PORTELA (3.9). | 5.2 |
| 02/13/18 | J DANIELS | EMAIL J. DAVIS (GREENBERG TRAURIG) AND P. FRIEDMAN RE: ▉ | 0.2 |
| 02/13/18 | E MCKEEN | PREPARE FOR SPENCER DEPOSITION. | 1.5 |
| 02/13/18 | A NADLER | PREPARE RELEVANT MATERIALS FOR USE AT PORTELA FRANCO HEARING PREPARATION SESSION. | 3.3 |
| 02/13/18 | A NADLER | ASSIST W/ LOGISTICS RE: HEARING PREPARATION SESSION W/ PORTELA FRANCO. | 1.6 |
| 02/13/18 | M POCHA | REVIEW AND REVISE RESPONSE TO PREPA BONDHOLDERS' MEET-AND-CONFER LETTER RE: DOCUMENT DISCOVERY (.3), REVISE CROSS EXAMINATION AND REDIRECT MATERIALS FOR PORTELA TESTIMONY AT DIP HEARING (3.4); REVIEW PORTELA DEPOSITION TRANSCRIPT (1.2); PREPARE MATERIALS FOR PREPA DIP HEARING (1.6); REVIEW AND RESPOND TO EMAIL RE: DIP HEARING (.3). | 6.8 |
| 02/13/18 | A COVUCCI | PREPARE FOR G. PORTELA FRANCO HEARING TESTIMONY. | 3.4 |
| 02/13/18 | J RAPISARDI | REVIEW SUBMITTED FISCAL PLAN AND CHANGES WERE MADE (3.2); TELEPHONE CONFERENCE W/ ▉ ▉ (1.2); NUMEROUS TELEPHONE CONFERENCES W/ F. BATLLE RE: STATUS OF FISCAL PLAN DISCUSSIONS W/ FOMB (1.1). | 5.5 |
| 02/14/18 | P FRIEDMAN | EMAILS AND TELEPHONE CONFERENCES W/ E. HALSTEAD RE: EVIDENTIARY ISSUES IN ADVANCE OF DIP HEARING (.4); PREPARE FOR ARGUMENT AT DIP HEARING (1.3); REVIEW EVIDENTIARY OBJECTIONS TO DOCUMENTS DIP OBJECTORS LISTED (.7). | 2.4 |
| 02/14/18 | P FRIEDMAN | MEET W/ AND PREPARE G. PORTELA FOR DIP HEARING TESTIMONY. | 8.5 |
| 02/14/18 | I BLUMBERG | ATTEND AND SUMMARIZE DAILY TOUCH-POINT CALL. | 0.5 |
| 02/14/18 | M POCHA | PREPARE MATERIALS FOR PORTELA TESTIMONY AND PREPA DIP HEARING. | 5.2 |
| 02/14/18 | M POCHA | PREPARE FOR AND ATTEND PORTELA WITNESS PREPARATION FOR PREPA DIP HEARING | 8.4 |
| 02/14/18 | A PAVEL | PREPARE ANTICIPATED EVIDENTIARY OBJECTIONS AND RESPONSES FOR USE IN DIP FINANCING HEARING | 3.2 |
| 02/14/18 | A NADLER | ASSIST W/ PREPARATION FOR PORTELA FRANCO HEARING. | 4.4 |
| 02/14/18 | A NADLER | RETRIEVE DOCUMENTS RELEVANT TO FILSINGER DEPOSITION AND PROVIDE TO ATTORNEY IN ATTENDANCE AT UPCOMING DEPOSITION FOR REVIEW | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/14/18 | I BLUMBERG | PREPARE MATERIALS FOR FEBRUARY 15 HEARING ON DIP FINANCING. | 0.4 |
| 02/14/18 | B NEVE | RESEARCH ███████ (1.6); RESEARCH ███████ (.9). | 2.5 |
| 02/14/18 | A COVUCCI | ATTEND FILSINGER DEPOSITION (6.0); ATTEND MONDELL HEARING PREPARATION (2.3); PREPARE DOCUMENTS AND TESTIMONY OUTLINES FOR DIP MOTION HEARING (2.9). | 11.2 |
| 02/14/18 | J RAPISARDI | REVIEW NUMEROUS DOCUMENTS AND MATERIALS TO PREPARE FOR FEBRUARY 15 MEETING ███████ (3.2); UPDATE CALL W/ F. BATLLE RE: MEETING W/ M. YASSIN RE: FISCAL PLAN ISSUES AND POA ISSUES (1.6), CONFERENCE CALL W/ S. UHLAND RE: PREPA DIP ISSUES (.6). | 5.4 |
| 02/14/18 | E MCKEEN | PREPARE G. PORTELA FOR CROSS EXAMINATION AND REDIRECT AT PREPA DIP HEARING. | 8.5 |
| 02/14/18 | S UHLAND | ANALYZE PREPA AD HOC PROPOSAL (.8), CONFERENCE W/ M. YASSIN, N. MITCHELL (PARTIAL), AND M. BIENENSTOCK (PARTIAL) RE: PROPOSAL (2.2). | 3.0 |
| 02/15/18 | M KREMER | PREPARE MATERIALS FOR MEETING W/ OVERSIGHT BOARD RE: FISCAL PLAN. | 0.9 |
| 02/15/18 | J VIALET | ASSIST J. SPINA LOCATE KEY DOCUMENTS. | 0.1 |
| 02/15/18 | M POCHA | PREPARE FOR AND ATTEND PREPA DIP HEARING. | 10.3 |
| 02/15/18 | A NADLER | EDIT PORTELA FRANCO DECLARATION PER EVIDENTIARY RULINGS AT PREPA DEBTOR-IN-POSSESSION HEARING AND COORDINATE HAND DELIVERY OF SAID DOCUMENT AT ONGOING HEARING. | 2.2 |
| 02/15/18 | A COVUCCI | ATTEND DIP EVIDENTIARY HEARING. | 11.5 |
| 02/15/18 | P FRIEDMAN | MEET W/ PROSKAUER, GREENBERG DIP TEAMS, T. FILSINGER, M. YASSIN, AND ███████ RE: DIP HEARING. | 5.5 |
| 02/15/18 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE IN DIP HEARING. | 9.8 |
| 02/15/18 | J RAPISARDI | MEET W/ ███████ RE: FISCAL PLAN ISSUES (4.7); ███████ MEETING W/ F. BATLLE, V. D'AGATA, ET AL. (3.2); MEETING AT PROSKAUER W/ M. BIENENSTOCK AND N. MITCHELL RE: ███████ (5.8) | 13.7 |
| 02/15/18 | B NEVE | MEET W/ AAFAF TEAM, ANKURA TEAM, AND ROTHSCHILD TEAM RE: REVISED FISCAL PLAN. | 6.9 |
| 02/15/18 | S UHLAND | EXTENDED SESSION W/ E. BARAK, P. POSSINGER, M. BIENENSTOCK, N. MITCHELL, M. DICONZA, AND M. YASSIN TO REVISE ORDER, CREDIT AGREEMENT AND DEBT APPLICATION. | 4.5 |
| 02/15/18 | S UHLAND | ATTEND DIP HEARING. | 5.5 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/16/18 | P FRIEDMAN | REVIEW AND REVISE URGENT MOTION FOR $300 MILLION DIP FINANCING W/ COMMONWEALTH AS LENDER TO PREPA (1.4), EMAIL W/ L. DESPINS RE: FINANCING ORDER (.1); REVIEW REVISED PORTELA TRIAL DECLARATION TO CONFORM W/ EVIDENTIARY OBJECTION (.1); TELEPHONE CONFERENCES W/ BONDHOLDERS AND MONOLINES RE: OBJECTIONS TO REVISED DIP ORDER (1.1); REVIEW ASSURED COMMENTS TO DIP ORDER (.5). | 3.5 |
| 02/16/18 | I BLUMBERG | ATTEND AND SUMMARIZE DAILY TOUCH-POINT CALL. | 0.9 |
| 02/16/18 | M POCHA | REVIEW AND DRAFT COMMENTS RE: PORTELA TRIAL DECLARATION. | 0.3 |
| 02/16/18 | A COVUCCI | PREPARE AND FILE REVISED G. PORTELA DECLARATION. | 0.5 |
| 02/16/18 | J RAPISARDI | TELEPHONE CONFERENCES W/ M. YASSIN RE: FISCAL PLAN AND PREPA (2.2); TELEPHONE CONFERENCES W/ N. MITCHELL RE: DIP ISSUES (1.4). | 3.6 |
| 02/16/18 | S UHLAND | ALL-HANDS CALL W/ OBJECTING CREDITOR, M. BIENENSTOCK AND E. BARAK RE: REVISED DIP FINANCING ORDER. | 0.7 |
| 02/16/18 | S UHLAND | REVIEW ALL OBJECTIONS, COMMENTS TO ORDER AND CREDIT AGREEMENT W/ M. DICONZA, N. MITCHELL, P. POSSINGER, AND E. BARAK | 1.7 |
| 02/17/18 | P FRIEDMAN | EMAILS W/ N. MITCHELL, J. RAPISARDI, AND M. BIENENSTOCK RE: OBJECTIONS TO PROPOSED DIP ORDER. | 0.8 |
| 02/17/18 | J RAPISARDI | DRAFT MEMORANDUM TO N. MITCHELL AND S. UHLAND RE: DIP, COMMONWEALTH/PREPA STRATEGY. | 0.6 |
| 02/17/18 | S UHLAND | REVIEW SUPPLEMENTAL DIP FINANCING OPPOSITIONS. | 0.9 |
| 02/18/18 | P FRIEDMAN | REVIEW ADDITIONAL BRIEFING AND PROPOSED ORDERS RE: PREPA DIP FINANCING. | 2.1 |
| 02/18/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ N. MITCHELL RE: CDL AND DIP ISSUES | 1.2 |
| 02/18/18 | I BLUMBERG | COMPILE AND ANALYZE PLEADINGS FILED IN RESPONSE TO PREPA'S REVISED PROPOSAL FOR DIP FINANCING. | 0.3 |
| 02/18/18 | S UHLAND | REVIEW AND REVISE REPLY BRIEF AND CHART (.9); CONFERENCE W/ M. YASSIN RE: SAME (.2); CONFERENCE W/ E. BARAK RE: SAME (.3). | 1.4 |
| 02/19/18 | P FRIEDMAN | REVIEW DIP ORDER ENTERED BY COURT (.4); PARTICIPATE IN CALL W/ E. BARAK AND N. MITCHELL RE: DIP FINANCING MATTERS (.5). | 0.9 |
| 02/19/18 | I BLUMBERG | ATTEND AND SUMMARIZE DAILY TOUCH-POINT CALL. | 0.3 |
| 02/19/18 | S UHLAND | CONFERENCE W/ M. BIENENSTOCK, P. POSSINGER, E. BARAK, N. MITCHELL, AND M. YASSIN RE: ▇▇▇▇ | 0.8 |
| 02/20/18 | P FRIEDMAN | WORK W/ G. LORON ON LETTER ▇▇▇▇▇ | 1.1 |
| 02/20/18 | I BLUMBERG | ATTEND AND SUMMARIZE DAILY TOUCH-POINT CALL. | 0.4 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/21/18 | A NADLER | REVIEW OF ENTITIES LISTED IN PREPA FILING AGAINST PUERTO RICO ORGANIZATIONAL CHARTS TO CHART SIMILARITIES AND DISCREPANCIES. | 4.7 |
| 02/21/18 | A NADLER | FOLLOW-UP ANALYSIS OF PREPA ENTITIES LIST FILING AGAINST PUERTO RICO ORGANIZATIONAL CHARTS. | 2.0 |
| 02/21/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ ████, N. MITCHELL, AND J. RODRIGUEZ RE: ████ (1.2); CONFERENCE CALL W/ ████, AAFAF TEAM, AND D MONDELL (1.1); PREPARE MEMORANDUM ████ (1.3); TELEPHONE CONFERENCES W/ M. YASSIN RE: FISCAL PLAN ISSUES AND DIP LOAN (2.2). | 5.8 |
| 02/21/18 | M KREMER | EMAIL J. SPINA, S. UHLAND, AND J. RAPISARDI RE: U.S. TRUSTEE CALL AND REVISE LETTER (.3); REVISE ████ LETTER ████ (.9); CONFERENCE W/ J. SPINA RE: SAME (.2) | 1.4 |
| 02/21/18 | I BLUMBERG | ATTEND AND SUMMARIZE DAILY TOUCH-POINT CALL. | 0.6 |
| 02/21/18 | J SPINA | DRAFT ████ LETTER (5.2); CONFERENCE W/ M. KREMER RE: SAME (.2). | 5.4 |
| 02/21/18 | J VIALET | ATTEND AND SUMMARIZE DAILY TOUCH-POINT CALL. | 1.0 |
| 02/21/18 | S UHLAND | ANALYZE TERMS RE: ████ (.9); CONFERENCE W/ M. YASSIN AND N. MITCHELL RE: ████ (.4); DRAFT DECK RE: HIGH LEVEL ISSUES ████ (1.1); CONFERENCE W/ N. MITCHELL AND AAFAF TEAM RE: ████ (1.0); TELEPHONE CONFERENCE W/ ████, AND N. MITCHELL RE: ████ (.8); FOLLOW-UP CALL W/ N. MITCHELL AND AAFAF TEAM RE: ████ (.7); EMAIL W/ J. RAPISARDI, M. KREMER, J. SPINA RE: ████ LETTER (.4). | 5.3 |
| 02/22/18 | A NADLER | FOLLOW-UP ANALYSIS AND CORRESPONDENCE RE: COMPARISON BETWEEN PREPA ENTITIES LIST AND PUERTO RICO ORGANIZATIONAL CHART. | 1.2 |
| 02/22/18 | J RAPISARDI | REVISE LETTER ████ (1.4); PREPARE MEMORANDUM ████ (1.8); TELEPHONE CONFERENCE W/ F. BATLLE RE: FISCAL PLAN STATUS (.8). | 4.0 |
| 02/22/18 | M KREMER | REVIEW J. RAPISARDI COMMENTS TO CDL LETTER. | 0.2 |
| 02/22/18 | J VIALET | GATHER MATTER STATISTICS AS REQUESTED BY J. SPINA | 0.5 |
| 02/22/18 | J SPINA | DRAFT ████ LETTER. | 3.1 |
| 02/22/18 | I BLUMBERG | ATTEND AND SUMMARIZE DAILY TOUCH-POINT CALL. | 0.4 |
| 02/22/18 | M POCHA | REVISE AND REVISE ANALYSIS OF CENTRAL GOVERNMENT ENTITIES OWING RECEIVABLES TO PREPA. | 1.3 |
| 02/22/18 | D PEREZ | TELEPHONE CONFERENCE W/ J. FINGER RE: ████ | 0.2 |
| 02/22/18 | D PEREZ | REVIEW PREPA POC LANGUAGE (.1), EMAILS W/ L. MUCHNIK AND E. STEVENS RE: SAME (.2). | 0.3 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/22/18 | S UHLAND | REVIEW AND REVISE LETTER ▮▮▮▮ (.8), REVIEW AND REVISE CHART ▮▮▮▮ (.5), CONFERENCE W/ N. MITCHELL AND COUNSEL ▮▮▮▮ (.5). | 1.8 |
| 02/23/18 | J RAPISARDI | CONFERENCE CALL W/ F. BATLLE (ANKURA) RE: FISCAL PLAN SCHEDULE (1.2); REVIEW AND REVISE DRAFT LETTER RE: ▮▮▮▮ (1.8); TELEPHONE CONFERENCES W/ N. MITCHELL RE: CDL ISSUES (1.2); TELEPHONE CONFERENCES W/ M. YASSIN RE: LITIGATION/DISCOVERY/FISCAL PLAN ISSUES (1.2). | 5.4 |
| 02/23/18 | J SPINA | DRAFT, RESEARCH AND REVISE ▮▮▮▮ LETTER. | 6.0 |
| 02/23/18 | I BLUMBERG | ATTEND AND SUMMARIZE DAILY TOUCH-POINT CALL. | 0.2 |
| 02/23/18 | M POCHA | REVIEW AND DRAFT COMMENTS RE: PREPA BONDHOLDERS' DIP DISCOVERY REQUESTS. | 0.5 |
| 02/23/18 | D PEREZ | TELEPHONE CONFERENCE W/ N. HAYNES AND L. MUCHNIK RE: PREPA BAR DATE NOTICES | 0.2 |
| 02/23/18 | S UHLAND | REVIEW AND COMMENT ON MARK UP ▮▮▮▮ (.8), CONFERENCE W/ N. MITCHELL, D. MONDELL, AND AAFAF TEAM RE: ▮▮▮▮ NEXT STEPS (.9). | 1.7 |
| 02/23/18 | S UHLAND | OUTLINE COMMENTS TO ▮▮▮▮ (.7); TELEPHONE CONFERENCE W/ M. DICONZA AND N. MITCHELL RE: ▮▮▮▮ (.8); REVIEW AND REVISE TERMS FOR PROPOSAL (.5). | 2.0 |
| 02/24/18 | J RAPISARDI | DRAFT, REVIEW AND REVISE ▮▮▮▮ LETTER RE: ▮▮▮▮ (1.8); RESEARCH RE: ▮▮▮▮ (2.2); TELEPHONE CONFERENCES W/ M. YASSIN RE: SAME (.4); TELEPHONE CONFERENCES W/ F. BATLLE RE: FISCAL PLAN ISSUES (1.1); DRAFT MEMORANDUM ▮▮▮▮ (.6). | 6.1 |
| 02/24/18 | J SPINA | DRAFT AND REVISE ▮▮▮▮ LETTER RE: ▮▮▮▮ | 11.0 |
| 02/25/18 | J RAPISARDI | MEET W/ M. YASSIN RE: FISCAL PLAN AND POA (2.5); REVIEW AND REVISE ▮▮▮▮ LETTER (1.4); ADDITIONAL TELEPHONE CONFERENCES RE: ▮▮▮▮ W/ ▮▮▮▮ AND F. BATLLE (.8). | 4.7 |
| 02/25/18 | M KREMER | DRAFT AND REVISE ▮▮▮▮ LETTER (1.0); EMAIL J. SPINA, J. RAPISARDI, W. SUSHON, AND J. ZUJKOWSKI RE: SAME (.3). | 1.3 |
| 02/25/18 | J SPINA | DRAFT, RESEARCH AND REVISE ▮▮▮▮ LETTER. | 8.8 |
| 02/25/18 | J ZUJKOWSKI | REVIEW LETTER RE: ▮▮▮▮ | 2.3 |
| 02/25/18 | W SUSHON | REVIEW AND REVISE DRAFT LETTER ▮▮▮▮ | 1.8 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-2   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit B - February Detailed Time and Expense Records   Page 70 of 176

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/26/18 | J RAPISARDI | CONFERENCE W/ M. YASSIN RE: FISCAL PLAN (1.8); REVIEW AND REVISE ▓▓▓ LETTER (2.2); CONFERENCE W/ ▓▓▓ (AAFAF) RE: REVISIONS (.8); TELEPHONE CONFERENCE W/ N. MITCHELL, M. YASSIN RE: ▓▓▓ (.8). | 5.6 |
| 02/26/18 | B NEVE | REVIEW AND ANALYZE MOTIONS FOR ▓▓▓ ▓▓▓ (.9); REVIEW AND ANALYZE TRANSCRIPT FROM HEARING ON PREPA POST-PETITION FINANCING MOTION (.7). | 1.6 |
| 02/26/18 | J ROTH | REVIEW EMAIL FROM B. NEVE RE: ▓▓▓ | 0.2 |
| 02/27/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ F. BATLLE RE: FISCAL PLAN ISSUES (.8); TELEPHONE PRE-CALL W/ N. MITCHELL, M. YASSIN, AND G. PORTELA RE: CALL W/ ▓▓▓ (.8); MEET W/ M. BIENENSTOCK RE: PREPA DIP ISSUES (.3); REVIEW ▓▓▓ TERM SHEET (.5); REVIEW PROPOSED LEGISLATION (.7) | 3.1 |
| 02/27/18 | M POCHA | CONFERENCE W/ PROSKAUER AND GREENBERG TEAMS RE: PREPA DIP DISCOVERY (.5); REVIEW PREPA DIP DISCOVERY REQUESTS AND DRAFT COMMENTS RE: SAME (.2); REVIEW PREPA DIP DECLARATIONS (.3). | 1.0 |
| 02/27/18 | J ROTH | DRAFT MEMORANDUM RE: ▓▓▓ | 3.1 |
| 02/27/18 | J ROTH | REVIEW ARGUMENTS MADE IN THE ▓▓▓ | 3.1 |
| 02/27/18 | J ROTH | REVIEW COMPLAINT IN ▓▓▓ | 0.9 |
| 02/27/18 | J ROTH | REVIEW EMAIL CORRESPONDENCE ▓▓▓ | 0.1 |
| 02/27/18 | D PEREZ | EMAILS W/ K. FINGER RE: PREPA UNION ISSUES. | 0.2 |
| 02/28/18 | L ORTEGA | CORRESPOND W/ S. TOUZOS CONCERNING SEARCHING ▓▓▓ ACROSS DOCUMENTS (.3); SEARCH DOCUMENTS ▓▓▓ (2.0); EMAIL M. POCHA, S. TOUZOS, AND P. FRIEDMAN CONCERNING COMMUNICATIONS (.2). | 2.5 |
| 02/28/18 | J RAPISARDI | MEETING AT ROTHSCHILD W/ D. MONDELL, M. YASSIN, AND F. BATLLE RE: FISCAL PLAN ISSUES. | 4.3 |
| 02/28/18 | A SHAPIRO | SUMMARIZE DAILY TOUCHPOINT CALL W/ ANKURA FOR A. PAVEL. | 0.6 |
| 02/28/18 | I BLUMBERG | GATHER SUMMARIES OF DAILY TOUCH-POINT CALL. | 0.4 |
| 02/28/18 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS RELATING TO ▓▓▓ (.7); DRAFT AND REVISE EMAIL TO L. ORTEGA RE: DOCUMENT SEARCHES (.4). | 1.1 |
| 02/28/18 | M POCHA | REVIEW PORTELA DOCUMENTS RE: ▓▓▓ | 0.7 |
| 02/28/18 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| Total | **004 BUSINESS OPERATIONS** | | 1,115.1 |
| | **005 CASE ADMINISTRATION** | | |
| 02/01/18 | J DANIELS | REVIEW ALL RELEVANT CORRESPONDENCE AND DOCKETS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.2 |
| 02/01/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (2.4); UPDATE MASTER LITIGATION CALENDAR (1.3). | 3.7 |
| 02/01/18 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE AND CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 02/01/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 02/01/18 | D PEREZ | ATTEND TO DAILY UPDATE. | 0.8 |
| 02/01/18 | A SHAPIRO | PREPARE ENTRIES FOR DAILY UPDATE SUMMARIZING DEVELOPMENTS IN ADVERSARY PROCEEDINGS (.6); PREPARE NOTES ON PREPA TRANSFORMATION HEARING (3.5). | 4.1 |
| 02/01/18 | D PEREZ | REVIEW AND REVISE INFORMATIVE MOTION RE: FEBRUARY 7 HEARING (.1); FOLLOW UP W/ A. SHAPIRO RE: SAME (.1). | 0.2 |
| 02/01/18 | J TAYLOR | CONDUCT LEGAL RESEARCH RE █████████ | 2.5 |
| 02/02/18 | D RAYTIS | ████████████████ | 0.3 |
| 02/02/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.2); UPDATE MASTER LITIGATION CALENDAR (1.0). | 2.2 |
| 02/02/18 | D PEREZ | FOLLOW UP W/ A. SHAPIRO RE: INFORMATIVE MOTION FOR FEBRUARY 7 HEARING (.1); REVIEW SAME (.1). | 0.2 |
| 02/02/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.0 |
| 02/02/18 | A NADLER | ASSIST W/ ATTORNEY SIGN UP TO CALL IN TO UPCOMING OMNIBUS HEARING. | 0.5 |
| 02/02/18 | J TAYLOR | EMAIL S. UHLAND RE: ██████████████ (.2); CORRESPOND W/ J. MATTEI RE: SAME (.2). | 0.4 |
| 02/03/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.6 |
| 02/03/18 | D PEREZ | ATTEND TO DAILY UPDATE. | 0.3 |
| 02/04/18 | S UHLAND | DRAFT AND REVISE WORK STREAM CHART. | 0.8 |
| 02/05/18 | P FRIEDMAN | COMMUNICATE W/ A. CAPACETE RE: PAYMENT OF NON-OMM PROFESSIONAL FEES. | 0.3 |
| 02/05/18 | J ZUJKOWSKI | REVISE STATUS CHART. | 1.3 |
| 02/05/18 | J SPINA | PRPD CALL RE: LEASE ASSUMPTION MOTION (.7); DRAFT AND FILE EXTENSION MOTION RE: SAME (1.5); DRAFT ████████ NDA (1.5); UPDATE PMA PAYMENT PACKAGE (1.0). | 4.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/05/18 | J TAYLOR | ANALYZE ISSUES RE: | 0.7 |
| 02/05/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.0); UPDATE MASTER LITIGATION CALENDAR (1.6) | 2.6 |
| 02/05/18 | F RIGGIONE | IDENTIFY AND ASSEMBLE RELEVANT MATERIALS FOR FEBRUARY OMNIBUS HEARING BINDERS | 2.6 |
| 02/05/18 | A NADLER | REVIEW ALL RELEVANT CORRESPONDENCE AND DOCKETS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR | 1.5 |
| 02/05/18 | D PEREZ | ATTEND TO DAILY UPDATE. | 0.4 |
| 02/05/18 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 1.8 |
| 02/05/18 | D PEREZ | REVIEW REVISED INFORMATIVE MOTION RE: FEBRUARY 7 HEARING AND FOLLOW UP W/ A. SHAPIRO RE: SAME (.2); FOLLOW UP W/ S. UHLAND RE: SAME (.1); REVIEW NDA (.2). | 0.5 |
| 02/06/18 | J SPINA | PREPARE AND SEND PMA PAYMENT PACKAGE. | 1.7 |
| 02/06/18 | B NEVE | EMAIL S. UHLAND, P. FRIEDMAN, E. MCKEEN, A. PAVEL, AND J. ZUJKOWSKI RE: CASE STATUS. | 0.5 |
| 02/06/18 | J HOWARD | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW | 3.5 |
| 02/06/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.5), UPDATE MASTER LITIGATION CALENDAR (.5). | 1.0 |
| 02/06/18 | I BLUMBERG | TELEPHONE CONFERENCE W/ D. PEREZ RE: AMENDMENT TO CREDITOR LISTS. | 0.2 |
| 02/06/18 | J HOWARD | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 2.0 |
| 02/06/18 | A NADLER | RETRIEVE RELATED AUDIT RESPONSE LETTERS PER ATTORNEY REQUEST. | 0.3 |
| 02/06/18 | A NADLER | REVIEW ALL RELEVANT CORRESPONDENCE AND DOCKETS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR | 1.2 |
| 02/06/18 | D PEREZ | ATTEND TO DAILY UPDATE. | 0.2 |
| 02/07/18 | J SPINA | REVISE COMMONWEALTH ENTITIES MOTION. | 1.0 |
| 02/07/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: | 2.0 |
| 02/07/18 | J HOWARD | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW | 1.5 |
| 02/07/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS | 1.1 |
| 02/07/18 | A NADLER | REVIEW ALL RELEVANT CORRESPONDENCE AND DOCKETS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.0 |
| 02/07/18 | D PEREZ | ATTEND TO DAILY UPDATE. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-2   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit B - February Detailed Time and Expense Records   Page 73 of 176

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/08/18 | J SPINA | TELEPHONE CONFERENCE W/ DLA PIPER AND AAFAF RE: FEE ISSUES AND PROCESS. | 1.3 |
| 02/08/18 | J HOWARD | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 3.0 |
| 02/08/18 | J HOWARD | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 1.5 |
| 02/08/18 | J HOWARD | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 1.0 |
| 02/08/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.4 |
| 02/08/18 | A NADLER | REVIEW ALL RELEVANT CORRESPONDENCE AND DOCKETS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.8 |
| 02/08/18 | D PEREZ | ATTEND TO DAILY UPDATE. | 0.1 |
| 02/09/18 | J SPINA | FURTHER REVISE AND PREPARE DECLARATION FOR COMMONWEALTH ENTITIES MOTION. | 3.0 |
| 02/09/18 | S UHLAND | CORRESPOND W/ A CAPACETE RE: PRIME CLERK INVOICE. | 0.6 |
| 02/09/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.5 |
| 02/09/18 | A NADLER | REVIEW ALL RELEVANT CORRESPONDENCE AND DOCKETS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.3 |
| 02/10/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.3); UPDATE MASTER LITIGATION CALENDAR (.3). | 0.6 |
| 02/10/18 | D PEREZ | ATTEND TO DAILY UPDATE. | 0.4 |
| 02/11/18 | A SHAPIRO | RESEARCH ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.2 |
| 02/12/18 | D PEREZ | EMAIL TO E. STEVENS RE: OPEN MOTIONS AND ITEMS. | 0.1 |
| 02/12/18 | D PEREZ | FOLLOW UP W/ S. UHLAND RE: BAR DATE FAQ, RADIO SCRIPT, AND WEBSITE (.2); REVIEW COMMENTS TO SAME (.3). | 0.5 |
| 02/12/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 02/12/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.0 |
| 02/13/18 | B NEVE | EMAIL S. UHLAND, P. FRIEDMAN, E. MCKEEN, A. PAVEL, J. ZUJKOWSKI, AND M. KREMER RE: CASE ADMINISTRATION. | 0.4 |
| 02/13/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 02/13/18 | A NADLER | RETRIEVE RELEVANT CASE FILINGS FOR ATTORNEY REVIEW FOR AUDIT RESPONSE LETTER. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/13/18 | J HOWARD | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 1.5 |
| 02/13/18 | M KREMER | ATTEND PR UPDATE CALL. | 0.3 |
| 02/13/18 | D PEREZ | TELEPHONE CONFERENCE W/ R. WAGNER RE: ANKURA INVOICES ( 1), EMAIL P. FRIEDMAN AND R. WAGNER RE: SAME (.1). | 0.2 |
| 02/13/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.9 |
| 02/13/18 | A SHAPIRO | PREPARE SUMMARY OF ADVERSARY PROCEEDING FILINGS FOR DAILY CLIENT UPDATE EMAIL. | 1.1 |
| 02/13/18 | D PEREZ | REVIEW AND COMMENT ON DAILY UPDATE. | 0.3 |
| 02/14/18 | D STEIGER | MEET W/ AND PREPARE G. PORTELA FOR DIP HEARING TESTIMONY. | 0.4 |
| 02/14/18 | J VIALET | REVIEW CORRESPONDENCE RE: UPCOMING HEARINGS. | 0.6 |
| 02/14/18 | M KREMER | CONFERENCE W/ D. MONDELL RE: INTRALINKS AND EMAIL TO S. UHLAND RE: SAME. | 0.2 |
| 02/14/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.7 |
| 02/14/18 | D PEREZ | EMAILS W/ J. ESSES RE: MARCH 7 OMNIBUS HEARING. | 0.2 |
| 02/14/18 | A SHAPIRO | PREPARE SUMMARY OF ADVERSARY PROCEEDING FILINGS FOR DAILY CLIENT UPDATE EMAIL. | 0.5 |
| 02/14/18 | D PEREZ | REVIEW AND COMMENT ON DAILY UPDATE. | 0.2 |
| 02/14/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.0 |
| 02/15/18 | J SPINA | CORRESPOND W/ J. SURO OF PMA RE TITLE III PROFESSIONAL PAYMENT ISSUES | 1.1 |
| 02/15/18 | A COVUCCI | DRAFT DAILY UPDATE. | 0.3 |
| 02/15/18 | D PEREZ | REVIEW AND COMMENT ON DAILY UPDATE. | 0.3 |
| 02/15/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.6 |
| 02/15/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 02/16/18 | J TAYLOR | EMAIL M. FRIEDMAN, S. TORRES, AND D. FIGUEROA-RODRIGUEZ RE: DLA REVIEW OF U.S. BANK FEES (.6); FOLLOW-UP CORRESPONDENCE W/ M. FRIEDMAN AND D. FIGUEROA-RODRIGUEZ RE: SAME (.1). | 0.7 |
| 02/16/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.9 |
| 02/16/18 | A NADLER | REVIEW ALL RELEVANT CORRESPONDENCE AND DOCKETS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 02/17/18 | D PEREZ | REVIEW AND REVISE DAILY UPDATE. | 0.2 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                          04/23/18
Matter Name: COMMONWEALTH TITLE III                                             Invoice: 1000417
Matter: 0686892-00013                                                            Page No.: 27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/17/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.7 |
| 02/20/18 | D PEREZ | REVIEW AND REVISE DAILY UPDATE. | 0.2 |
| 02/20/18 | A NADLER | REVIEW ALL RELEVANT CORRESPONDENCE AND DOCKETS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR | 1.4 |
| 02/20/18 | D SCHWEON | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.8 |
| 02/20/18 | J TAYLOR | ANALYZE ███████████████████████████████ ████████ (.9); DRAFT SUMMARY OF SAME (.5). | 1.4 |
| 02/20/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.1 |
| 02/20/18 | A SHAPIRO | REVISE MASTER LITIGATION CALENDAR. | 0.1 |
| 02/21/18 | P FRIEDMAN | EDIT DECLARATION AND NOTICE RE "COMMONWEALTH GOVERNMENT ENTITIES" INFORMATIVE MOTION. | 1.1 |
| 02/21/18 | D PEREZ | REVIEW AND REVISE DAILY UPDATE. | 0.2 |
| 02/21/18 | A SHAPIRO | REVISE MASTER LITIGATION CALENDAR. | 0.2 |
| 02/21/18 | A SHAPIRO | PREPARE SUMMARY OF ADVERSARY PROCEEDING FILINGS FOR DAILY CLIENT UPDATE EMAIL. | 2.7 |
| 02/21/18 | A NADLER | REVIEW ALL RELEVANT CORRESPONDENCE AND DOCKETS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR | 1.3 |
| 02/21/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.9 |
| 02/22/18 | A COVUCCI | DRAFT DAILY UPDATE. | 0.1 |
| 02/22/18 | D PEREZ | REVIEW AND REVISE DAILY UPDATE. | 0.2 |
| 02/22/18 | A NADLER | REVIEW ALL RELEVANT CORRESPONDENCE AND DOCKETS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR | 1.5 |
| 02/22/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS | 1.0 |
| 02/23/18 | A SHAPIRO | REVISE MASTER LITIGATION CALENDAR | 0.2 |
| 02/23/18 | A SHAPIRO | PREPARE SUMMARY OF ADVERSARY PROCEEDING FILINGS FOR DAILY CLIENT UPDATE EMAIL. | 0.3 |
| 02/23/18 | A NADLER | REVIEW ALL RELEVANT CORRESPONDENCE AND DOCKETS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 02/23/18 | A NADLER | DOCKET COLLECTION UPDATES TO VARIOUS PUERTO RICO BANKRUPTCY AND ADVERSARY CASES. | 1.4 |
| 02/24/18 | D PEREZ | REVIEW AND REVISE DAILY UPDATE. | 0.4 |
| 02/24/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS | 1.3 |
| 02/26/18 | J SPINA | TELEPHONE CONFERENCE W/ J. SURO AT PMA RE: TITLE III PAYMENTS | 0.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/26/18 | D SCHWEON | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 2.3 |
| 02/26/18 | D PEREZ | REVIEW AGENDA RE: MARCH 7 HEARING (.2); REVIEW AND REVISE DAILY UPDATE (.2). | 0.4 |
| 02/26/18 | A SHAPIRO | PREPARE SUMMARY OF ADVERSARY PROCEEDING FILINGS FOR DAILY CLIENT UPDATE EMAIL (.7); REVISE MASTER LITIGATION CALENDAR (.2) | 0.9 |
| 02/26/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS | 1.0 |
| 02/27/18 | J SPINA | TELEPHONE CONFERENCE W/ J. SURO AT PMA RE: TITLE III PAYMENTS. | 0.5 |
| 02/27/18 | D PEREZ | EMAIL P. FRIEDMAN AND A. SHAPIRO RE: MARCH 7 AGENDA (.1); REVIEW AND REVISE DAILY UPDATE (.3) | 0.4 |
| 02/27/18 | A NADLER | REVIEW ALL RELEVANT CORRESPONDENCE AND DOCKETS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.1 |
| 02/27/18 | A SHAPIRO | PREPARE SUMMARY OF ADVERSARY PROCEEDING FILINGS FOR DAILY CLIENT UPDATE EMAIL (1.2); REVISE MASTER LITIGATION CALENDAR (.2) | 1.4 |
| 02/27/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS | 1.2 |
| 02/28/18 | J RAPISARDI | CONFERENCE CALL W/ TAX WORKING GROUP (P. SOTO, J. GONZALEZ). | 1.4 |
| 02/28/18 | D PEREZ | REVIEW AND REVISE DAILY UPDATE. | 0.2 |
| 02/28/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 02/28/18 | A SHAPIRO | PREPARE SUMMARY OF ADVERSARY PROCEEDING FILINGS FOR DAILY CLIENT UPDATE EMAIL (2.1); REVISE MASTER LITIGATION CALENDAR (.2) | 2.3 |
| 02/28/18 | D SCHWEON | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 2.5 |
| 02/28/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS | 1.7 |
| **Total** | **005 CASE ADMINISTRATION** | | **133.0** |

006 CLAIMS ADMINISTRATION AND OBJECTIONS

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/18 | D PEREZ | EMAILS W/ S. MA RE: POC HAND DELIVERY SITES. | 0.2 |
| 02/02/18 | D PEREZ | EMAIL S. UHLAND AND N. HAYNES RE: BAR DATE ORDER. | 0.2 |
| 02/06/18 | S UHLAND | CONFERENCE W/ M. YASSIN, C. YAMIN RE: ▮▮▮▮ ▮▮▮▮▮▮ (.5); CONFERENCE W/ D. PEREZ RE: CHANGES TO BAR DATE ORDER (.3) | 0.8 |
| 02/06/18 | D PEREZ | EMAIL S. UHLAND, C. YAMIN, M. YASSIN, AND P. POSSINGER RE: COMMENTS TO BAR DATE ORDER (.3), REVIEW ▮▮▮▮▮▮ LAWS RE: SAME (.2), EMAIL S. UHLAND RE: SAME (.1). | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/07/18 | D PEREZ | EMAIL S. UHLAND AND J. RAPISARDI RE: BAR DATE ORDER (.2); CONFERENCE W/ E. BARAK, J. BERMAN, AND P. POSSINGER RE: SAME (.3). | 0.5 |
| 02/08/18 | D PEREZ | EMAILS W/ J. BERMAN RE: REVISED BAR DATE ORDER (.2); REVISE LETTER RE: PREPAYMENT OF BAR DATE NOTICE (.2); FOLLOW UP W/ S. UHLAND RE: SAME (.2); REVIEW AND COMMENT ON BAR DATE RADIO SCRIPT (.2); REVIEW AND COMMENT ON BAR DATE FAQS (.4); REVIEW AND COMMENT ON BAR DATE WEBSITE DESCRIPTION (.3); REVIEW REVISED BAR DATE ORDER AND FOLLOW UP W/ S. UHLAND RE: SAME (.4). | 1.9 |
| 02/08/18 | S UHLAND | CONFERENCE W/ B. ROSEN AND M. YASSIN RE: CLAIMS RESOLUTION. | 0.4 |
| 02/09/18 | S UHLAND | REVIEW AND REVISE BAR DATE NOTICES AND MATERIALS. | 0.5 |
| 02/09/18 | D PEREZ | EMAIL S. UHLAND RE: BAR DATE ORDER (.2); REVIEW COMMENTS TO SAME (.2); REVISE LETTER RE: PRIME CLERK FEES FOR BAR DATE NOTICE (.1); FOLLOW UP W/ S. UHLAND RE: SAME (.2); EMAILS W/ E. BARAK RE: LOCAL HAND DELIVERY SITES (.2); REVIEW RETIREE COMMITTEE COMMENTS TO RADIO SCRIPTS (.1). | 1.0 |
| 02/13/18 | D PEREZ | TELEPHONE CONFERENCE W/ E. BARAK AND J. BERMAN RE: BAR DATE ORDER (.2); EMAIL S. UHLAND AND J. RAPISARDI RE: SAME (.2); FOLLOW UP W/ M. YASSIN RE: SAME (.1); EMAILS W/ P. POSSINGER, E. STEVENS, AND J. BERMAN RE: POC DROP OFF SITES (.3); EMAILS W/ P. POSSINGER, E. STEVENS, AND E. BARAK RE: MAILING OF EMPLOYEE NOTICES (.3). | 1.1 |
| 02/14/18 | D PEREZ | EMAIL P. POSSINGER AND J. BERMAN RE: POC DROP OFF LOCATIONS (.4); EMAILS W/ S. UHLAND RE: SAME (.2); EMAIL M. YASSIN RE: SAME (.1); TELEPHONE CONFERENCE W/ I. GARAU RE: SAME (.2); EMAILS W/ P. POSSINGER RE: FINAL BAR DATE ORDER (.2). | 1.1 |
| 02/15/18 | I BLUMBERG | DRAFT AMENDMENTS TO CREDITOR LISTS. | 1.1 |
| 02/20/18 | D PEREZ | TELEPHONE CONFERENCE W/ I. GARAU RE: POC HAND DELIVERY DROP OFF SITES | 0.2 |
| 02/26/18 | D PEREZ | REVISE SUMMARY OF DETROIT CLAIMS PROCESS (1.6); FOLLOW UP W/ I. BLUMBERG RE: SAME (.1). | 1.7 |
| 02/26/18 | I BLUMBERG | RESEARCH ███████████████████████ | 1.4 |
| 02/27/18 | D PEREZ | EMAIL I. BLUMBERG RE: ████████ MEMORANDUM (.1); REVIEW REVISED VERSION OF SAME (.3); EMAIL I. GARAU RE: BAR DATE ORDER (.2). | 0.6 |
| 02/27/18 | I BLUMBERG | RESEARCH ███████████████████████ | 3.9 |

| Total | 006 CLAIMS ADMINISTRATION AND OBJECTIONS | | 17.2 |

**007 CORPORATE GOVERNANCE AND BOARD MATTERS**

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/18 | I BLUMBERG | WATCH AND TAKE NOTES FOR OVERSIGHT BOARD LISTENING SESSION RE: PREPA AND PUERTO RICO'S ENERGY FUTURE. | 2.4 |
| 02/02/18 | I BLUMBERG | REVISE AND COMPILE NOTES FOR OVERSIGHT BOARD LISTENING SESSION RE: PREPA AND PUERTO RICO'S ENERGY FUTURE. | 1.7 |
| 02/02/18 | A SHAPIRO | PREPARE NOTES ON PREPA TRANSFORMATION HEARING (1.8); PREPARE ENTRIES FOR DAILY UPDATE SUMMARIZING DEVELOPMENTS IN ADVERSARY PROCEEDINGS (.3). | 2.1 |
| 02/04/18 | J RAPISARDI | TELEPHONE CONFERENCES W/ ████████, M. YASSIN, AND F. BATLLE RE: REVISIONS TO DRAFT AND FOMB NON-COMPLIANCE NOTIFICATION (2.8); REVIEW AND REVISE FOMB LETTER (1.6). | 4.4 |
| 02/07/18 | W SUSHON | REVIEW NOTICE LETTER RE: FISCAL PLAN AND EMAIL C. MERRILL RE: SAME. | 0.7 |
| 02/07/18 | D PEREZ | REVIEW COMMONWEALTH ENTITIES MOTION. | 0.4 |
| 02/09/18 | D PEREZ | REVIEW AND COMMENT ON INFORMATIVE MOTION RE: COMMONWEALTH ENTITIES (.7); FOLLOW UP W/ J SPINA RE: SAME (.1); REVIEW AND COMMENT ON DECLARATION IN SUPPORT OF SAME (.4). | 1.2 |
| 02/09/18 | W SUSHON | REVIEW AND REVISE DRAFT FISCAL PLAN LETTER (1.5); EMAIL C. MERRILL AND M. KREMER RE: SAME (.5). | 2.0 |
| 02/10/18 | W SUSHON | REVIEW AND REVISE DRAFT LETTERS TO THE OVERSIGHT BOARD CONCERNING THE FISCAL PLANS. | 2.7 |
| 02/11/18 | J RAPISARDI | REVIEW LETTERS TO OVERSIGHT BOARD RE: FISCAL PLAN. | 1.4 |
| 02/16/18 | M KREMER | DRAFT AND REVISE LETTER TO OVERSIGHT BOARD RE: ████████ (.8); MEET W/ M. YASSIN RE: SAME AND REVISE (.5). | 1.3 |
| 02/16/18 | B NEVE | DRAFT AND REVISE LETTER TO FOMB RE: ████████ | 5.7 |
| 02/19/18 | P FRIEDMAN | EMAIL A. GEIST, M. YASSIN, AND O. RODRIGUEZ RE: WELLS NOTICE ISSUES. | 0.6 |
| 02/19/18 | M KREMER | DRAFT AND REVISE LETTER TO OVERSIGHT BOARD RE: ████████ (.9); REVISE SAME BASED ON SEVERAL ROUNDS OF COMMENTS FROM J. RAPISARDI (.4). | 1.3 |
| 02/19/18 | D PEREZ | REVIEW COMMENTS TO INFORMATIVE MOTION RE: COMMONWEALTH ENTITIES | 0.3 |
| 02/21/18 | D PEREZ | EMAIL J. SPINA RE: COMMONWEALTH ENTITIES CHART. | 0.1 |
| 02/22/18 | P FRIEDMAN | EMAIL M. POCHA AND J. SPINA RE: INFORMATIVE MOTION RE: COMMONWEALTH ENTITIES. | 0.4 |
| 02/23/18 | P FRIEDMAN | EDIT RINALDI DECLARATION RE: INFORMATIVE MOTION ON COMMONWEALTH ENTITIES | 0.6 |
| 02/23/18 | B NEVE | DRAFT AND REVISE LETTER TO FOMB RE: ████████ | 0.8 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 31

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/23/18 | D PEREZ | FOLLOW UP W/ J. SPINA AND P. FRIEDMAN RE: COMMONWEALTH ENTITIES LIST | 0.2 |
| 02/26/18 | P FRIEDMAN | REVIEW PRESENTATION OF JANUARY 31 COMMONWEALTH CASH BALANCES AND PROVIDE COMMENTS TO A. MENDEZ AT AAFAF | 1.4 |
| 02/26/18 | J SPINA | REVISE CENTRAL GOVERNMENT ENTITIES MOTION | 0.4 |
| 02/27/18 | D PEREZ | REVIEW REVISED INFORMATIVE MOTION RE: COMMONWEALTH ENTITIES (.3); FOLLOW UP W/ P. POSSINGER RE: SAME (.1) | 0.4 |
| 02/28/18 | J SPINA | TELEPHONE CONFERENCE W/ A. VAZQUEZ AT PMA RE: CENTRAL GOVERNMENT ENTITIES (.9); REVISE MOTION RE: SAME (1.3); TELEPHONE CONFERENCE W/ S. RINALDI AT ANKURA RE: CENTRAL GOVERNMENT ENTITIES (.7); REVISE DECLARATION RE: SAME (1.0). | 3.9 |
| 02/28/18 | D PEREZ | EMAIL J. SPINA RE: COMMONWEALTH ENTITIES MOTION (.1); FOLLOW UP W/ E. STEVENS RE: SAME (.1). | 0.2 |
| 02/28/18 | B NEVE | REVIEW AND ANALYZE LETTERS RECEIVED BY THE FOMB | 2.6 |
| Total | | 007 CORPORATE GOVERNANCE AND BOARD MATTERS | 39.2 |

**008 EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/01/18 | J KOHN | PREPARE FOR MEETING, INCLUDING REVIEW OF DRAFT (.8); REVIEW EMAILS RE: ███ AND COMMUNICATIONS W/ CLIENT RE: SAME (.2). | 1.2 |
| 02/01/18 | J KOHN | ATTEND CALL W/ CLIENT, D. PEREZ, AND PMA RE: ███ | 0.7 |
| 02/01/18 | J KOHN | EMAIL D. PEREZ RE: NEGOTIATIONS (.2); CONFERENCE CALL W/ D. PEREZ AND J. PEREZ OF PMA RE: ███ (.5). | 0.7 |
| 02/01/18 | J KOHN | ATTEND MEETING W/ UNIONS AND THEIR COUNSEL RE: ███ | 1.8 |
| 02/01/18 | D PEREZ | TELEPHONE CONFERENCE W/ J. PEREZ, O. RAMOS, I. GARAU, AND J. KOHN RE: ███ (.7); PREPARE FOR AND ATTEND MEETING W/ COUNSEL TO ███ AND J. KOHN, I. GARAU, J. PEREZ, AND O. RAMOS RE: ███ (1.8); TELEPHONE CONFERENCE W/ J. PEREZ AND J. KOHN RE: NEXT STEPS (.5); EMAILS W/ P. FRIEDMAN AND M. YASSIN RE: SAME (.1). | 3.1 |
| 02/04/18 | J KOHN | REVIEW NOTES FROM MEETING ███ | 0.6 |
| 02/05/18 | D PEREZ | FOLLOW UP W/ J. PEREZ RE: ███ | 0.1 |
| 02/06/18 | P FRIEDMAN | EMAIL S. UHLAND AND E. MCKEEN RE: ███ | 1.0 |
| 02/06/18 | D PEREZ | EMAIL P. FRIEDMAN, J. KOHN, AND J. PEREZ RE: ███ | 0.1 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/06/18 | M KREMER | REVIEW REVISED ██████ MEMORANDUM RE: ██████ | 0.3 |
| 02/07/18 | W SUSHON | REVIEW AND STRATEGIZE RE: ██████ (.7); EMAIL S. UHLAND, J. MALTBY, AND B. NEVE RE: SAME (.8). | 1.5 |
| 02/08/18 | A SHAPIRO | RESEARCH ██████ (1.1); REVISE MASTER LITIGATION CALENDAR (.1). | 1.2 |
| 02/09/18 | D PEREZ | EMAILS W/ J. PEREZ, P. FRIEDMAN, AND J. KOHN RE: ██████ | 0.2 |
| 02/12/18 | A SHAPIRO | RESEARCH ██████ | 4.1 |
| 02/14/18 | D PEREZ | EMAILS W/ J. PEREZ RE: ██████ | 0.3 |
| 02/14/18 | J KOHN | REVIEW COMMUNICATIONS FROM PMA RE: ██████ | 0.1 |
| 02/15/18 | D PEREZ | REVIEW AND REVISE OBJECTION ██████ (.6); FOLLOW UP W/ J. PEREZ RE: SAME (.1); EMAILS W/ I. GARAU RE: SAME (.1) | 0.8 |
| 02/16/18 | J KOHN | REVIEW REVISED STIPULATION AND NOTES ██████ | 0.8 |
| 02/16/18 | J KOHN | REVIEW COMMUNICATIONS FROM PMA RE: ██████ | 0.1 |
| 02/16/18 | J KOHN | COMMUNICATIONS W/ D. PEREZ RE: SAME. | 0.1 |
| 02/16/18 | D PEREZ | TELEPHONE CONFERENCE W/ I. GARAU RE: ██████ (.2); REVIEW REVISED DRAFT OF SAME (.4); EMAILS W/ J. KOHN AND P. FRIEDMAN RE: SAME (.3); EMAILS W/ I. GARAU RE: SAME (.2) | 1.1 |
| 02/17/18 | J KOHN | EMAIL D. PEREZ RE: SAME. | 1.0 |
| 02/17/18 | J KOHN | REVIEW COMMUNICATIONS FROM J. PEREZ RE ██████ | 0.1 |
| 02/17/18 | J KOHN | REVIEW ██████ | 0.4 |
| 02/17/18 | D PEREZ | REVISE ██████ (.8); EMAILS W/ J. KOHN AND I. GARAU RE: SAME (.2) | 1.0 |
| 02/18/18 | J KOHN | ██████ | 1.0 |
| 02/18/18 | J KOHN | REVIEW COMMUNICATIONS FROM D. PEREZ RE: SAME | 1.0 |
| 02/20/18 | D PEREZ | EMAILS W/ I. GARAU RE: ██████ (.2); FOLLOW UP W/ E. STEVENS RE: SAME (.1); EMAIL S. MILLIMAN RE: EXTENSION OF TIME TO REPLY TO MOTION (.1); REVISE ██████ RE: COMMENTS FROM PROSKAUER (.4); EMAIL J. PEREZ, P. POSSINGER, AND P. FRIEDMAN RE: SAME (.3); EMAILS W/ I. BLUMBERG RE: EXTENSION OF TIME TO REPLY (.2); REVIEW AND REVISE SAME (.2); FINALIZE AND PREPARE SAME FOR FILING (.2) | 1.7 |
| 02/20/18 | I BLUMBERG | DRAFT URGENT MOTION RE: EXTENSION OF TIME TO RESPOND TO UNION MOTION. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/20/18 | J KOHN | REVIEW COMMUNICATIONS FROM PREPA COUNSEL RE: STAY ISSUE | 0.1 |
| 02/20/18 | J KOHN | REVIEW REVISED ▓▓▓ | 0.8 |
| 02/20/18 | J KOHN | REVIEW COMMUNICATIONS FROM PROSKAUER AND PMA RE: ▓▓▓ | 0.2 |
| 02/20/18 | J KOHN | COMMUNICATIONS W/ D. PEREZ RE: SAME. | 0.1 |
| 02/21/18 | J KOHN | REVIEW ▓▓▓ AND COMMUNICATIONS TO S. MILLMAN RE: SAME. | 0.1 |
| 02/22/18 | D PEREZ | REVIEW AAFAF COMMENTS ▓▓▓ (.2); EMAIL P. FRIEDMAN, J. KOHN, AND J. PEREZ RE: SAME (.3). | 0.5 |
| 02/22/18 | J KOHN | ▓▓▓ | 0.2 |
| 02/22/18 | J KOHN | TELEPHONE CONFERENCE W/ COUNSEL FOR PREPA; GREENBERG TRAURIG RE: ▓▓▓ | 0.3 |
| 02/22/18 | J KOHN | REVIEW COMMUNICATIONS FROM AAFAF RE: ▓▓▓ | 0.2 |
| 02/22/18 | J KOHN | EMAIL D. PEREZ RE: SAME. | 0.1 |
| 02/23/18 | D PEREZ | TELEPHONE CONFERENCE W/ M. YASSIN, J. PEREZ, AND J. KOHN RE: ▓▓▓ (.3); REVISE ▓▓▓ RE: SAME (.3); EMAIL P. FRIEDMAN AND J. KOHN RE: SAME (.1); REVIEW AND REVISE OBJECTION TO UNION STAY MOTION (.8); FINALIZE AND PREPARE SAME FOR FILING (.3); EMAILS W/ E. BARAK AND P. POSSINGER RE: SAME (.2); TELEPHONE CONFERENCE W/ E. BARAK RE: SAME (.1). | 2.1 |
| 02/23/18 | B NEVE | REVIEW AND REVISE MEMORANDUM RE: ▓▓▓ (.4); EMAIL CORRESPONDENCE W/ J. ROTH RE: ▓▓▓ (.5). | 0.9 |
| 02/23/18 | J KOHN | TELEPHONE CONFERENCE W/ D. PEREZ AND AAFAF RE: ▓▓▓ (.3); REVIEW AND REVISE ▓▓▓ (.2). | 0.5 |
| 02/24/18 | J KOHN | REVIEW REVISED MOTION RE: AUTOMATIC STAY (UNIONS' MOTION TO LIFT STAY). | 0.4 |
| 02/25/18 | J KOHN | REVIEW COMMUNICATIONS FROM S. MILLMAN RE: ▓▓▓ | 0.1 |
| 02/26/18 | P FRIEDMAN | REVIEW JUDGE DEIN RULING RE: RULE 2004 DISCOVERY (.5); COMMENT ON DISCOVERY REQUESTS FROM LABOR UNIONS (.4); EMAIL D. PEREZ AND J. KOHN RE: UNION LIFT STAY ISSUES (.6); EMAILS W/ A. PAVEL AND E. MCKEEN RE: RULE 2004 DISCOVERY PROTECTIVE ORDER (.2). | 1.7 |
| 02/26/18 | B NEVE | REVIEW AND ANALYZE MEMORANDUM RE: ▓▓▓ | 1.6 |
| 02/26/18 | J KOHN | REVIEW COMMUNICATIONS FROM UNION AND AAFAF RE: ▓▓▓ (.1); REVIEW REVISED ▓▓▓ (.1). | 0.2 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/26/18 | D PEREZ | EMAIL P. FRIEDMAN, J. KOHN, AND J. PEREZ RE: ██████ (.3); EMAIL S. MILLIMAN RE: SAME (.1); ██████ (.6). | 1.0 |
| 02/26/18 | W SUSHON | EMAIL W/ S. UHLAND RE: PENSION REFORM ISSUES. | 0.2 |
| 02/27/18 | D PEREZ | EMAIL J. PEREZ, P. FRIEDMAN, AND J. KOHN RE: ██████ (.6); TELEPHONE CONFERENCE W/ S. MILLIMAN RE: SAME (.1), EMAIL J. KOHN RE: SAME (.1), SUMMARIZE TERMS OF SAME (.4); TELEPHONE CONFERENCE W/ I. GARAU RE: SAME (.1) | 1.3 |
| 02/27/18 | J KOHN | EMAIL D. PEREZ RE: UNION MEETING (.3); REVIEW COMMUNICATIONS RE: SAME (.1); ██████ (.4) | 0.8 |
| 02/28/18 | J KOHN | EMAIL D. PEREZ RE: PREPA CALL RE: AUTOMATIC STAY CONCERNING UNION CLAIMS (.1); ATTEND CALL W/ PREPA COUNSEL RE: SAME (.1). | 0.2 |
| 02/28/18 | J KOHN | ANALYZE ██████ (.8); ATTEND CONFERENCE CALL W/ D. PEREZ, COMMONWEALTH, AND PMA RE: ██████ (.5); ATTEND MEETING W/ UNIONS AND PMA RE: ██████ (1.5); REVIEW AND COMMENT ON REVISIONS ██████ (.4); REVIEW COMMENTS FROM PMA RE: ██████ (.1). | 3.3 |
| 02/28/18 | D PEREZ | TELEPHONE CONFERENCE W/ I. GARAU, M. YASSIN, J. PEREZ, J. KOHN, AND P. FRIEDMAN RE: ██████ (.5); ATTEND MEETING W/ AFT AND AFSCME REPRESENTATIVES, AND J. KOHN RE: SAME (1.5); CONFERENCE W/ J. KOHN AND J. PEREZ RE: SAME (.3); EMAILS W/ I. GARAU RE: SAME (.2); REVISE ██████ RE: SAME (.3); EMAILS W/ J. PEREZ, J. KOHN, AND P. FRIEDMAN RE: SAME (.2); REVISE SAME (.2) | 3.2 |
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **47.2** |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/02/18 | J ZUJKOWSKI | REVIEW BUDGET MATERIALS AND DECEMBER FEE STATEMENTS. | 1.7 |
| 02/02/18 | I BLUMBERG | DRAFT DECEMBER MONTHLY FEE STATEMENTS. | 0.5 |
| 02/05/18 | S UHLAND | REVIEW AND DRAFT DECEMBER FEE APPLICATION. | 1.5 |
| 02/07/18 | J SPINA | PREPARE FEE APPLICATION. | 3.5 |
| 02/08/18 | J SPINA | PREPARE FEE APPLICATION. | 0.9 |
| 02/12/18 | R HOLM | CONFERENCE W/ J. SPINA RE: REVISION OF FEE APPLICATION (.1); REVISE SAME (1.1) | 1.2 |
| 02/14/18 | J SPINA | REVIEW FEE STATEMENTS. | 1.1 |
| 02/14/18 | R HOLM | CONFERENCE W/ J. SPINA RE: REVISION OF FEE APPLICATION. | 0.1 |
| 02/15/18 | J SPINA | DRAFT FEE APPLICATION FOR DECEMBER. | 1.6 |
| 02/16/18 | A PAVEL | REVIEW AND REDACT INVOICES FOR INCLUSION IN FEE APPLICATION. | 2.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-2 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit B - February Detailed Time and Expense Records Page 83 of 176

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       04/23/18
Matter Name: COMMONWEALTH TITLE III       Invoice: 1000417
Matter: 0686892-00013       Page No. 35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/20/18 | R HOLM | CONFERENCE W/ J. SPINA RE: PREPARING FEE APPLICATIONS (.1); EMAIL W/ J. SPINA RE: SAME (.1); PREPARE FEE APPLICATIONS (1.3). | 1.5 |
| 02/20/18 | A PAVEL | REVIEW AND REDACT TIME ENTRIES FOR INCLUSION IN FEE STATEMENT. | 2.1 |
| 02/21/18 | I BLUMBERG | MEET W/ J. SPINA RE: MONTHLY FEE APPLICATIONS. | 3.3 |
| 02/21/18 | I BLUMBERG | DRAFT MONTHLY FEE APPLICATION. | 0.1 |
| 02/22/18 | R ELY | REVIEW REDACTED PROFORMAS AND REPLICATE REDACTIONS IN THE CORRESPONDING FEE STATEMENTS | 3.0 |
| 02/22/18 | I BLUMBERG | MEET W/ J. SPINA RE: MONTHLY FEE APPLICATIONS. | 1.7 |
| 02/22/18 | J SPINA | PREPARE DECEMBER FEE APPLICATION. | 2.4 |
| 02/23/18 | I BLUMBERG | PREPARE MONTHLY FEE APPLICATION. | 1.1 |
| 02/26/18 | J SPINA | REVISE DECEMBER FEE APPLICATION. | 0.9 |
| 02/26/18 | W SUSHON | REVIEW AND REDACT FEE STATEMENTS FOR FEE APPLICATION. | 3.1 |
| 02/27/18 | J SPINA | REVISE FEE APPLICATION. | 0.9 |
| 02/27/18 | W SUSHON | REVIEW AND REDACT FEE STATEMENTS FOR FEE APPLICATION. | 3.8 |
| 02/27/18 | I BLUMBERG | DRAFT MONTHLY FEE APPLICATIONS | 1.6 |
| Total | 009 FEE APPLICATIONS | | 39.9 |

**011 HEARINGS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/07/18 | D PEREZ | PREPARE FOR AND ATTEND FEBRUARY 7 OMNIBUS HEARING. | 1.2 |
| Total | 011 HEARINGS | | 1.2 |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/29/18 | P FRIEDMAN | REVIEW DOCUMENT REQUESTS FROM NATIONAL RE: PREPA DIP (.5); PREPARE FOR FILSINGER DEPOSITION (1.7); PREPARE FOR MEDIATION SESSION RE: CLAWBACK ENTITIES (1.4). | 3.6 |
| 01/30/18 | P FRIEDMAN | EMAILS W/ G. MAINLAND RE: PREPA DIP DISCOVERY AND DEPOSITIONS (.2); EMAIL M. YASSIN AND I. GONZALEZ RE: DOCUMENT PRODUCTION RE: PREPA DIP MATTER (.5); TELEPHONE CONFERENCE W/ KRAMER LEVIN RE: DIP DISCOVERY (.8); REVIEW DRAFT PLEADINGS IN SUPPORT OF DIP MOTION (1.2). | 2.7 |
| 02/01/18 | J ROTH | REVIEW DOCUMENTS RECENTLY ADDED TO THE DATAROOM FOR INCLUSION IN THE MASTER INDEX. | 1.9 |
| 02/01/18 | R HOLM | EMAIL P. FRIEDMAN, D. CANTOR, I. GARAU, AND A. PANTOJA AND OTHERS AT U.S. TREASURY RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC'S RULE 2004 DISCOVERY REQUESTS (1.6); ANALYZE DOCUMENTS FROM U.S. TREASURY FOR PURPOSES OF DETERMINING WHETHER THEY CAN BE PRODUCED TO AMBAC (1.7). | 3.3 |
| 02/01/18 | D CANTOR | EMAIL R. HOLM, P. FRIEDMAN, AND D. BUCKLEY RE: AMBAC 2004 REQUESTS. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/02/18 | C MERRILL | REVIEW CASE DOCKET AND CALENDAR FOR APPOINTMENTS CLAUSE RELATED MATTERS. | 0.1 |
| 02/02/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 0.9 |
| 02/02/18 | R HOLM | EMAIL P. FRIEDMAN, D. CANTOR, AND D. BUCKLEY (KRAMER LEVIN) RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC'S RULE 2004 DISCOVERY REQUESTS (.5); PRODUCE SAME TO PUERTO RICO FUNDS AND MUTUAL FUNDS GROUP (.4). | 0.9 |
| 02/02/18 | J ROTH | REVIEW DOCUMENTS RECENTLY ADDED TO THE DATAROOM FOR INCLUSION IN THE MASTER INDEX. | 2.0 |
| 02/02/18 | A SHAPIRO | PREPARE AND FILE INFORMATIVE MOTION TO ATTEND FEBRUARY 7 OMNIBUS HEARING. | 0.8 |
| 02/02/18 | E MCKEEN | REVISE G. PORTELA DECLARATION IN SUPPORT OF DIP MOTION (3.5), AND STRATEGY FOR WITNESS PREPARATION (2.4). | 5.9 |
| 02/02/18 | A PAVEL | EMAIL A. COVUCCI RE: RULE 2004 PRODUCTION. | 0.1 |
| 02/03/18 | J ROTH | REVIEW DOCUMENTS RECENTLY ADDED TO THE DATAROOM FOR INCLUSION IN THE MASTER INDEX. | 0.4 |
| 02/03/18 | E MCKEEN | REVIEW AND FINALIZE DECLARATIONS IN FURTHER SUPPORT OF PREPA DIP MOTION. | 6.9 |
| 02/05/18 | D CANTOR | EMAIL W/ R. HOLM, C. FRIERE RE: AMBAC 2004 REQUEST. | 0.2 |
| 02/05/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 0.7 |
| 02/05/18 | A SHAPIRO | PREPARE AND FILE REVISED INFORMATIVE MOTION FOR FEBRUARY OMNIBUS HEARING. | 0.4 |
| 02/05/18 | J ROTH | REVIEW DATAROOM DOCUMENTS FOR INCLUSION IN THE MASTER INDEX. | 7.5 |
| 02/05/18 | H BLISS | RESEARCH RE: ███████████████████████ | 1.7 |
| 02/05/18 | D PEREZ | EMAIL P. FRIEDMAN, J. RAPISARDI, AND R. HOLM RE: SETTLEMENTS OF PREPETITION LITIGATION (.3); REVIEW RESEARCH RE: SAME (.5). | 0.8 |
| 02/05/18 | A PAVEL | ANALYZE MILLIMAN PROJECTIONS FOR RESPONSIVENESS TO RULE 2004 REQUESTS. | 0.3 |
| 02/05/18 | R HOLM | EMAIL P. FRIEDMAN, D. CANTOR, AND C. FREIRE AND OTHERS AT U.S. TREASURY, AND I. GARAU RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC'S RULE 2004 DISCOVERY REQUESTS (.2); ANALYZE DOCUMENTS COLLECTED FROM TREASURY FOR PURPOSES OF SAME (.2). | 0.4 |
| 02/06/18 | D CANTOR | EMAIL W/ R. HOLM RE: AMBAC 2004 REQUEST. | 0.2 |
| 02/06/18 | A PAVEL | COMMUNICATIONS RE: OUTSTANDING RULE 2004 REQUESTS (.3); ANALYZE MILLIMAN REPORT FOR PRODUCTION IN RESPONSE TO RULE 2004 REQUESTS (.4). | 0.7 |
| 02/06/18 | E MCKEEN | REVIEW G. PORTELA DEPOSITION PREPARATION DOCUMENTS AND OUTLINE FOR PREPARATION SESSION. | 1.8 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/06/18 | J ROTH | REVIEW DATAROOM DOCUMENTS FOR INCLUSION IN THE MASTER INDEX. | 7.0 |
| 02/06/18 | I BLUMBERG | RESEARCH ███████████████ | 0.4 |
| 02/06/18 | H BLISS | RESEARCH RE ███████████████ | 1.2 |
| 02/06/18 | H BLISS | RESEARCH RE ███████ | 0.8 |
| 02/06/18 | A NADLER | RESEARCH ███████████████ | 0.7 |
| 02/07/18 | D CANTOR | EMAIL R. HOLM AND C. FREIRE RE: AMBAC 2004 REQUEST. | 0.8 |
| 02/07/18 | A PAVEL | COMMUNICATIONS RE: OUTSTANDING RULE 2004 REQUESTS. | 0.2 |
| 02/07/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 0.8 |
| 02/07/18 | J ROTH | REVIEW DATAROOM DOCUMENTS FOR INCLUSION IN THE MASTER INDEX. | 6.8 |
| 02/07/18 | R HOLM | EMAIL P. FRIEDMAN, D. CANTOR, AND C. FREIRE AND OTHERS AT U.S. TREASURY, AND I. GARAU RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC'S RULE 2004 DISCOVERY REQUESTS (.9); ANALYZE DOCUMENTS COLLECTED FROM U.S. TREASURY FOR PURPOSES OF SAME (.7); DRAFT ANALYSIS FOR PURPOSE OF SAME (.2). | 1.8 |
| 02/08/18 | J DALOG | REVIEW PRODUCTION MATERIALS AND PREPARE FOR SERVICE. | 1.6 |
| 02/08/18 | D CANTOR | EMAIL R. HOLM, C. FREIRE, AND I. GARAU RE: AMBAC 2004 REQUEST. | 0.6 |
| 02/08/18 | J VIALET | REDACT DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS FOR A. COVUCCI. | 0.3 |
| 02/08/18 | B ELIAS | CONFERENCE CALL W/ COOPERTIVAS COUNSEL TO DISCUSS SAN JUAN LITIGATION. | 1.1 |
| 02/08/18 | J MONTALVO | CORRESPOND W/ R. HOLM RE: FEBRUARY 8 DOCUMENT PRODUCTION. | 0.2 |
| 02/08/18 | J MONTALVO | CORRESPOND W/ A. COVUCCI RE: FEBRUARY 8 DOCUMENT PRODUCTION. | 0.2 |
| 02/08/18 | J MONTALVO | CREATE FEBRUARY 8 DOCUMENT PRODUCTION AS REQUESTED BY R. HOLM. | 0.8 |
| 02/08/18 | J MONTALVO | EMAIL R. HOLM RE: FEBRUARY 8 DOCUMENT PRODUCTION. | 0.1 |
| 02/08/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 1.3 |
| 02/08/18 | J MONTALVO | CORRESPOND W/ J. ROTH RE: SPREADSHEET MODIFICATIONS FOR ATTORNEY REVIEW. | 0.1 |
| 02/08/18 | J MONTALVO | EXPORT DOCUMENTS FROM RELATIVITY WORKSPACE FOR DATAROOM UPLOAD AS REQUESTED BY A. COVUCCI. | 1.1 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-2 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit B - February Detailed Time and Expense Records Page 86 of 176

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 38

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/08/18 | A PAVEL | COMMUNICATIONS RE: OUTSTANDING RULE 2004 REQUESTS. | 0.1 |
| 02/08/18 | J ROTH | REVIEW DATAROOM DOCUMENTS FOR INCLUSION IN THE MASTER INDEX. | 0.4 |
| 02/08/18 | H BLISS | RESEARCH RE: PROMESA LEGISLATIVE HISTORY FOR I BLUMBERG | 0.4 |
| 02/08/18 | R HOLM | DRAFT EMAIL MEMORANDUM TO P. FRIEDMAN, D. CANTOR, C. FREIRE AND OTHERS AT ▆▆▆▆▆▆ GARAU, J. MONTALVO, AND V. NAVARRO RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC'S RULE 2004 DISCOVERY REQUESTS (1.4), ANALYZE DOCUMENTS COLLECTED FROM ▆▆▆▆▆▆ PURPOSES OF SAME (.9); PRODUCE SAME TO AMBAC (.3). | 2.6 |
| 02/09/18 | D CANTOR | EMAIL R. HOLM RE: AMBAC 2004 REQUEST. | 0.3 |
| 02/09/18 | M COCKER | RESEARCH ▆▆▆▆▆▆▆▆▆▆▆▆ | 0.3 |
| 02/09/18 | R HOLM | DRAFT EMAIL MEMORANDUM TO P. FRIEDMAN, D. CANTOR, C. FREIRE AND OTHERS AT U.S. TREASURY, AND I. GARAU RE ▆▆▆▆▆ (1.0); ANALYZE DOCUMENTS COLLECTED FROM ▆▆▆▆▆ FOR PURPOSES OF SAME (1.2) | 2.2 |
| 02/10/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS | 0.4 |
| 02/10/18 | A PAVEL | COMMUNICATIONS RE: OUTSTANDING RULE 2004 REQUESTS. | 0.3 |
| 02/12/18 | D CANTOR | EMAIL R. HOLM, P. FRIEDMAN RE: AMBAC 2004 REQUEST. | 0.5 |
| 02/12/18 | R HOLM | EMAIL P. FRIEDMAN AND D. CANTOR RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC'S RULE 2004 DISCOVERY REQUESTS (.5); ANALYZE DOCUMENTS FOR PURPOSES OF SAME (1.1); COMMUNICATIONS W/ C. FREIRE AND OTHERS AT ▆▆▆▆▆ FOR PURPOSES OF SAME (.2) | 1.8 |
| 02/12/18 | A PAVEL | COMMUNICATIONS W/ ▆▆▆▆▆ RE: OUTSTANDING RULE 2004 REQUESTS. | 0.4 |
| 02/12/18 | P FRIEDMAN | EMAIL D. CANTOR AND R. HOLM RE: AMBAC RULE 2004 REQUESTS | 0.2 |
| 02/12/18 | A COVUCCI | REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS AND PREPARE DOCUMENT PRODUCTION. | 0.8 |
| 02/12/18 | I BLUMBERG | DRAFT NOTICE OF AMENDMENT TO CREDITOR LISTS. | 1.3 |
| 02/12/18 | J MONTALVO | CORRESPOND W/ A. COVUCCI RE: UPLOADING OF DOCUMENTS TO DATAROOM SITE. | 0.3 |
| 02/12/18 | J MONTALVO | EMAIL A. COVUCCI RE: DOCUMENTS TO POST TO DATAROOM SITE. | 0.2 |
| 02/12/18 | J MONTALVO | UPLOAD DOCUMENTS TO DATAROOM AS REQUESTED BY A. COVUCCI. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 39

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/12/18 | J DALOG | PREPARE DOCUMENT PRODUCTION MATERIALS FOR SERVICE. | 0.8 |
| 02/13/18 | P FRIEDMAN | REVIEW DRAFT OF RULE 2004 PROTECTIVE ORDER AND EMAILS FROM K. ZECCA AND A. PAVEL RE: SAME. | 0.3 |
| 02/13/18 | A PAVEL | EMAIL S. UHLAND, P. FRIEDMAN, E. MCKEEN, J. ZUJKOWSKI, M. KREMER, AND B. NEVE RE: OUTSTANDING LITIGATION WORKSTREAMS (.3); REVIEW AND COMMENT ON PROTECTIVE ORDER (.6); ANALYZE OUTSTANDING LEGAL RESEARCH ISSUES (.2). | 1.1 |
| 02/13/18 | E MCKEEN | APPEAR AT STEPHEN DEPOSITION RE: PREPA DIP HEARING ON BEHALF OF AAFAF AS FISCAL AGENT FOR COMMONWEALTH. | 5.5 |
| 02/14/18 | R HOLM | DRAFT EMAIL MEMORANDUM TO D. CANTOR, J. DANIELS, A. PAVEL, B. NEVE, L. ORTEGA, I. GARAU, AND C. FREIRE AND OTHERS AT [REDACTED] RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC'S RULE 2004 DISCOVERY REQUESTS (1.1); ANALYZE DOCUMENTS FOR PURPOSES OF SAME (.6). | 1.7 |
| 02/14/18 | D CANTOR | EMAIL W/ R. HOLM, C. FREIRE RE: AMBAC 2004 REQUEST. | 0.2 |
| 02/15/18 | R HOLM | EMAIL L. ORTEGA RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC'S RULE 2004 DISCOVERY REQUESTS (.1); ANALYZE DOCUMENTS FOR PURPOSES OF SAME (.1). | 0.2 |
| 02/15/18 | E MCKEEN | ATTEND PREPA DIP HEARING BY TELEPHONE (PARTIAL). | 3.0 |
| 02/16/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 0.1 |
| 02/16/18 | R HOLM | EMAIL L. ORTEGA RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC'S RULE 2004 DISCOVERY REQUESTS (.2); CONFERENCE CALLS W/ C. FREIRE RE: SAME (.1); EMAILS W/ C. FREIRE RE: SAME (.2). | 0.5 |
| 02/20/18 | R HOLM | EMAIL D. CANTOR AND I. GARAU RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC'S RULE 2004 DISCOVERY REQUESTS (.2); CONFERENCE CALL W/ I. GARAU RE: SAME (.1). | 0.3 |
| 02/20/18 | I BLUMBERG | PREPARE NOTICE OF INTENT TO APPEAR FOR M. YASSIN IN HTA TITLE III, ERS TITLE III, PREPA TITLE III, AND COMMONWEALTH TITLE III. | 0.5 |
| 02/20/18 | A COVUCCI | DRAFT RULE 2004 PRIVILEGE LOG. | 1.5 |
| 02/20/18 | A PAVEL | REVIEW M. YASSIN NOTICE OF APPEARANCE. | 0.2 |
| 02/20/18 | D CANTOR | EMAIL W/ R. HOLM RE: AMBAC 2004 REQUEST. | 0.2 |
| 02/21/18 | R HOLM | EMAIL D. CANTOR, I. GARAU, AND C. FREIRE RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC'S RULE 2004 DISCOVERY REQUESTS. | 0.3 |
| 02/21/18 | J ROTH | REVIEW DOCUMENTS RECENTLY UPLOADED TO THE DATAROOM FOR INCLUSION IN THE MASTER INDEX. | 1.9 |
| 02/21/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 1.5 |
| 02/21/18 | J KOHN | REVIEW COMMUNICATIONS FROM COUNSEL FOR PREPA. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-2 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit B - February Detailed Time and Expense Records Page 88 of 176

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 40

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/21/18 | A PAVEL | REVIEW AND ANALYZE RULE 2004 REQUEST LETTER FROM GO BONDHOLDERS. | 1.0 |
| 02/21/18 | D CANTOR | EMAIL R. HOLM AND C. FREIRE RE: AMBAC 2004 REQUEST. | 0.2 |
| 02/21/18 | I BLUMBERG | REVISE AND FILE NOTICE OF INTENT TO APPEAR FOR M. YASSIN IN HTA TITLE III, ERS TITLE III, PREPA TITLE III, AND COMMONWEALTH TITLE III. | 0.4 |
| 02/22/18 | P FRIEDMAN | REVIEW RULE 2004 DEMAND FROM LABOR UNIONS (.5); EMAIL W/ D. PATEL AND E. MCKEEN RE: SAME (.2). | 0.7 |
| 02/22/18 | R HOLM | EMAIL D. CANTOR AND I. GARAU RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC'S RULE 2004 DISCOVERY REQUESTS. | 0.3 |
| 02/22/18 | E MCKEEN | REVIEW UNION RULE 2004 DISCOVERY REQUESTS. | 0.8 |
| 02/22/18 | E MCKEEN | STRATEGIZE RE: RULE 2004 DISCOVERY ISSUES. | 1.0 |
| 02/23/18 | P FRIEDMAN | EMAIL E. MCKEEN, T. MUNGOVAN, AND G. MASHBERG RE: GO GROUP RULE 2004 MOTION RESPONSE. | 0.4 |
| 02/23/18 | E MCKEEN | REVIEW MULTIPLE RULE 2004 REQUESTS. | 1.0 |
| 02/23/18 | A NADLER | ANALYZE ENTITY LIST FOR APPEARANCES IN ANY PUERTO RICO BANKRUPTCY ADVERSARY CASES AND REPORT FINDINGS PER ATTORNEY REQUEST. | 0.7 |
| 02/25/18 | M POCHA | EMAIL E. MCKEEN RE: UNIONS' RULE 2004 DOCUMENT REQUESTS (.2); REVIEW CORRESPONDENCE RE: UNION'S RULE 2004 DOCUMENT REQUESTS (.3); ANALYZE UNIONS' RULE 2004 DOCUMENT REQUESTS AND MOTION TO COMPEL (.9); DRAFT MEET-AND-CONFER RESPONSE TO UNIONS' RULE 2004 DOCUMENT REQUESTS (1.6). | 3.0 |
| 02/26/18 | A SHAPIRO | REVISE NOTICE OF AGENDA FOR MARCH OMNIBUS HEARING. | 0.8 |
| 02/26/18 | J ROTH | REVIEW DOCUMENTS RECENTLY ADDED TO THE DATAROOM FOR INCLUSION IN THE MASTER INDEX. | 1.2 |
| 02/26/18 | E MCKEEN | ANALYZE DEIN ORDER RE: FISCAL PLAN MATERIALS. | 1.0 |
| 02/26/18 | E MCKEEN | REVISE CORRESPONDENCE RE: UNION RULE 2004 DISCOVERY REQUESTS. | 0.6 |
| 02/26/18 | E MCKEEN | TELEPHONE CONFERENCE W/ M. YASSIN AND M. POCHA RE: | 0.4 |
| 02/26/18 | M POCHA | CONFERENCE W/ E. MCKEEN, M. YASSIN (AAFAF), AND C. YAMIN (AAFAF) RE: (.4); REVISE MEET-AND-CONFER RESPONSE TO UNIONS' RULE 2004 DOCUMENT REQUESTS (1.1); REVIEW AND RESPOND TO EMAIL RE: UNION'S RULE 2004 DOCUMENT REQUESTS (.3). | 1.8 |
| 02/26/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS | 0.5 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No: 41

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/26/18 | A PAVEL | ANALYZE COURT ORDER ON PRIVILEGE AND ACCESS RESTRICTIONS RE: RULE 2004 REQUESTS (.5); PREPARE INTERNAL LIST OF FOLLOW-UP ITEMS RE: SAME (.5); PREPARE CLIENT-FACING SUMMARY RE: SAME (.4); REVISE DRAFT PROTECTIVE ORDER IN LIGHT OF SAME (.8); REVIEW COLLECTION AND PRODUCTION EFFORTS RE: GO REQUESTS (4.6). | 6.7 |
| 02/26/18 | R HOLM | CONFERENCE W/ I. GARAU RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC'S RULE 2004 DISCOVERY REQUESTS (.1); EMAIL W/ D. CANTOR AND I. GARAU RE: SAME (.1). | 0.2 |
| 02/27/18 | P FRIEDMAN | FINALIZE LETTER TO LABOR UNIONS IN RESPONSE TO DISCOVERY REQUESTS. | 0.3 |
| 02/27/18 | E MCKEEN | CONFERENCE W/ PROSKAUER AND GT TEAMS RE: PREPA RULE 2004 DISCOVERY. | 0.5 |
| 02/27/18 | E MCKEEN | EMAIL TO D. PATEL RE: UNION DISCOVERY. | 0.5 |
| 02/27/18 | A PAVEL | PREPARE RESPONSE TO ORSEK 2004 REQUESTS (2.9); REVIEW STRATEGIC ISSUES ▮▮▮▮ (2.5). | 5.4 |
| 02/27/18 | M POCHA | REVISE MEET-AND-CONFER RESPONSE TO UNIONS' RULE 2004 DOCUMENT REQUESTS (.6); REVIEW AND DRAFT COMMENTS RE: UNIONS' RULE 2004 MOTION (1.0); REVIEW AND RESPOND TO EMAIL RE: UNION'S RULE 2004 DOCUMENT REQUESTS (.2). | 1.8 |
| 02/28/18 | P FRIEDMAN | REVIEW UNION RULE 2004 EXAMINATION MOTION. | 0.7 |
| 02/28/18 | P FRIEDMAN | TELEPHONE CONFERENCES W/ L. DESPINS RE: COMMITTEE INVESTIGATION OF ▮▮▮▮ (1.0); REVIEW RESPONSE TO G. ORSECK LETTER RE: RULE 2004 REQUESTS (.4). | 1.4 |
| 02/28/18 | E MCKEEN | REVIEW PRIVILEGE LOG ISSUES. | 0.5 |
| 02/28/18 | E MCKEEN | REVISE CORRESPONDENCE TO G. ORSECK AND STRATEGIZE RE: SAME. | 1.5 |
| 02/28/18 | D PEREZ | PREPARE AAFAF RESPONSE TO UNION 2004 MOTION (.3); EMAILS W/ M. POCHA AND P. FRIEDMAN RE: SAME (.3); CONFER W/ M. YASSIN AND P. FRIEDMAN RE: SAME (.3). | 0.9 |
| 02/28/18 | M POCHA | REVIEW AND REVISE PUBLIC RESPONSE TO UNIONS' RULE 2004 MOTION RE: EMPLOYEE RETIREMENT CONTRIBUTIONS (.2); ▮▮▮▮ (1.3); REVIEW UNION'S RULE 2004 MOTION RE: EMPLOYEE RETIREMENT CONTRIBUTIONS (.7). | 2.2 |
| 02/28/18 | D CANTOR | EMAIL R. HOLM, C. FREIRE RE: AMBAC 2004 MOTION. | 0.2 |
| 02/28/18 | A PAVEL | EMAIL E. MCKEEN RE: RULE 2004 STRATEGY ISSUES (.2); REVISE ORSECK LETTER (1.8). | 2.0 |
| 02/28/18 | I BLUMBERG | REVIEW AAFAF CORRESPONDENCE W/ GOVERNMENT OFFICIALS, OVERSIGHT BOARD, AND CREDITORS. | 0.7 |
| **Total** | **012 LITIGATION** | | **147.1** |

**013 MEETINGS AND COMMUNICATIONS WITH CREDITORS**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-2   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit B - February Detailed Time and Expense Records   Page 90 of 176

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 42

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/18 | M KREMER | DRAFT AND REVISE SPEECH FOR CREDITOR FISCAL PLAN WALK THROUGH (1.0); REVISE SAME BASED ON COMMENTS FROM S. UHLAND (.2). | 1.2 |
| 02/02/18 | M KREMER | REVISE SCRIPT FOR CREDITO MEETING. | 0.3 |
| 02/05/18 | I BLUMBERG | EMAIL M. KREMER AND V. D'AGATA RE: BI-WEEKLY CREDITOR CALL (.2); DRAFT SLIDE FOR MEETING DECK (.8). | 1.0 |
| 02/05/18 | M KREMER | REVIEW AND REVISE BULLET POINTS FOR CREDITOR DECK RE: PREPA DIP AND CDL FUNDING. | 0.5 |
| 02/05/18 | M KREMER | ATTEND CALL W/ V. D'AGATA AND ROTHSCHILD TEAM AND I. BLUMBERG RE: BI-WEEKLY CREDITOR MEETING (.3); REVIEW DECK RE: SAME (.2). | 0.5 |
| 02/06/18 | I BLUMBERG | DRAFT SCRIPT FOR BI-WEEKLY CREDITOR MEETING (1.9); TELEPHONE CONFERENCE W/ ROTHSCHILD TEAM RE: SAME (.4). | 2.3 |
| 02/06/18 | M KREMER | TELEPHONE CONFERENCE W/ V. D'AGATA AND ROTHSCHILD TEAM AND J. MATTEI AND AAFAF TEAM RE: CREDITOR MEETING (.3); REVIEW CREDITOR DECK (.2); REVISE SCRIPT AND CONFERENCE W/ I. BLUMBERG RE: SAME (.5). | 1.0 |
| 02/07/18 | M KREMER | REVIEW AND REVISE SCRIPT FOR CREDITOR MEETING (.5); EMAIL I. BLUMBERG AND S. UHLAND RE: SAME (.3); EMAILS W/ V. D'AGATA RE: SAME (.2); REVIEW REVISED CREDITOR DECK (.1). | 1.1 |
| 02/07/18 | S UHLAND | DRAFT AND REVISE SLIDE DECK AND SCRIPT (1.2); DRAFT AND REVISE SLIDE RE: TSA LIQUIDITY (.7). | 1.9 |
| 02/07/18 | I BLUMBERG | DRAFT SCRIPT FOR BI-WEEKLY CREDITOR MEETING. | 1.4 |
| 02/08/18 | M KREMER | EMAIL I. BLUMBERG AND V. D'AGATA RE: CHANGES TO SCRIPT AND REVISE SAME (.7); TELEPHONE CONFERENCE W/ V. D'AGATA RE: SAME (.2). | 0.9 |
| 02/08/18 | I BLUMBERG | REVISE SCRIPT FOR BI-WEEKLY CREDITOR MEETING. | 0.6 |
| 02/19/18 | M KREMER | DRAFT AND REVISE LETTER TO GOS RE: RESPONSE TO INFORMATION REQUESTS (.9); REVISE BASED ON SEVERAL ROUNDS OF COMMENTS FROM J. RAPISARDI (.5). | 1.4 |
| 02/20/18 | M KREMER | UPDATE LETTER TO GOS RE: INFORMATION REQUESTS | 0.3 |
| 02/21/18 | M KREMER | DRAFT AND REVISE SIDES FOR CREDITOR MEETING DECK (.4); CONFERENCE W/ V. D'AGATA RE: SAME (.1). | 0.5 |
| 02/21/18 | I BLUMBERG | PREPARE PORTELA SPEECH FOR BI-WEEKLY CREDITOR MEETING. | 1.8 |
| 02/22/18 | M KREMER | REVIEW CREDITOR DECK AND REVISE SCRIPT FOR CREDITOR MEETING (1.0); EMAIL I. BLUMBERG RE: SAME (.2); EMAIL V. D'AGATA AND ROTHSCHILD TEAM AND AAFAF TEAM RE: CHANGES TO DECK AND SCRIPT (.5). | 1.7 |
| 02/22/18 | I BLUMBERG | PREPARE PORTELA SPEECH FOR BI-WEEKLY CREDITOR MEETING. | 2.3 |
| 02/22/18 | S UHLAND | REVIEW AND REVISE DECK AND SCRIPT FOR MEDIATION WORKING GROUP CALL | 0.7 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.  43

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/23/18 | I BLUMBERG | PREPARE PORTELA SPEECH FOR BI-WEEKLY CREDITOR MEETING. | 0.3 |
| Total | | 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS | 21.7 |
| **015 PLAN OF ADJUSTMENT** | | | |
| 01/08/18 | S PAK | DRAFT RESTRUCTURING AND AMENDMENT DOCUMENTS FOR ▓ | 2.4 |
| 02/01/18 | S UHLAND | MEETING W/ ▓, V. D'AGATA, J. RAPISARDI, B. NEVE, M. KREMER, AND ROTHSCHILD TEAM RE: POA STRATEGIES AND PROCESS. | 1.5 |
| 02/01/18 | M KREMER | PREPARE FOR (.5) AND ATTEND MEETING AT ROTHSCHILD RE: POA W/ S. UHLAND, J. RAPISARDI, B. NEVE, D. MONDELL AND ROTHSCHILD TEAM, AND ▓ AND AAFAF TEAM (1.5). | 2.0 |
| 02/01/18 | M KREMER | DRAFT AND REVISE MEMORANDUM RE: ▓ AND CONDUCT RESEARCH RE: SAME. | 3.1 |
| 02/01/18 | B NEVE | MEET W/ J. RAPISARDI, S. UHLAND, M. KREMER, ROTHSCHILD, AND AAFAF RE: POA (1.5); PREPARE FOR SAME (.4). | 1.9 |
| 02/02/18 | M KREMER | DRAFT AND REVISE MEMORANDUM RE: ▓ (3.0); CONFERENCE W/ A. SAX-BOLDER RE: SAME (.2). | 3.2 |
| 02/02/18 | A SAX-BOLDER | RESEARCH RE: ▓ (1.4); WORK ON MEMORANDUM RE ▓ (.6); CONFERENCE W/ M. KREMER RE: SAME (.2). | 2.2 |
| 02/05/18 | A SAX-BOLDER | RESEARCH RE: ▓ | 2.3 |
| 02/05/18 | J RAPISARDI | CONFERENCE W/ M. YASSIN ▓ (1.2); CONFERENCE W/ ▓, J. RODRIGUEZ, AND M. YASSIN RE: SAME (.8). | 2.0 |
| 02/05/18 | I BLUMBERG | RESEARCH ▓ (.2); DRAFT SUMMARY OF SAME (.2). | 0.4 |
| 02/06/18 | B NEVE | CONFERENCE W/ M. KREMER AND A. SAX-BOLDER RE: PLAN OF ADJUSTMENT WORK STREAMS (.3); TELEPHONE CONFERENCE W/ S. UHLAND, A. SAX-BOLDER, AAFAF TEAM, ROTHSCHILD TEAM, AND BAML TEAM RE: PLAN OF ADJUSTMENT STRATEGY (1.1); EMAIL S. UHLAND RE: OPEN PLAN OF ADJUSTMENT ISSUES AND WORKS STREAMS (.2); REVIEW AND ANALYZE OPEN PLAN OF ADJUSTMENT ISSUES (1.2); RESEARCH ▓ (.6). | 3.4 |
| 02/06/18 | P FRIEDMAN | DISCUSSIONS W/ D. MONDELL, M. YASSIN RE: PLAN OF ADJUSTMENT ISSUES (2.6); EMAILS W/ W. SUSHON RE: FISCAL PLAN / PLAN OF ADJUSTMENT FORMULATION LEGAL ISSUES (.6). | 3.2 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-2 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit B - February Detailed Time and Expense Records Page 92 of 176

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 44

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/06/18 | S UHLAND | CONFERENCE W/ J. RAPISARDI, ███████, M. YASSIN, J. RODRIGUEZ, B. NEVE, AND M. KREMER RE: POA NEXT STEPS (1.1); CONFERENCE W/ J. RAPISARDI, M. YASSIN, B. NEVE, AND M. KREMER RE: POA LEGAL ISSUES (.5) | 1.6 |
| 02/06/18 | I BLUMBERG | PREPARE SUMMARY OF RECENT DECISION███████ | 2.0 |
| 02/06/18 | A SAX-BOLDER | MEET W/ M. KREMER AND B. NEVE TO DISCUSS NEXT STEPS FOR PLAN OF ADJUSTMENT. | 0.3 |
| 02/06/18 | A SAX-BOLDER | EMAIL B. NEVE RE: PLAN OF ADJUSTMENT. | 0.8 |
| 02/06/18 | A SAX-BOLDER | LEGAL RESEARCH RE: ███████ (1.0); EMAIL RE: POA WORK STREAMS W/ M. KREMER AND B. NEVE (.2); REVISE███████ MEMORANDUM (1.2) | 2.4 |
| 02/06/18 | M KREMER | CONFERENCE W/ S. UHLAND, J. RAPISARDI, AND M. YASSIN RE: OPEN WORKSTREAMS AND POA RESEARCH ISSUES (.5); ATTEND CALL W/ D. MONDELL AND ROTHSCHILD TEAM, J. RAPISARDI, S. UHLAND, B. NEVE, AND M. YASSIN AND AAFAF TEAM RE: POA ISSUES (.6); CONFERENCE W/ A. SAX-BOLDER AND B. NEVE RE: OPEN RESEARCH ITEMS (.3). | 1.4 |
| 02/06/18 | J RAPISARDI | MEET W/ ███████, J. RODRIGUEZ, M. YASSIN, S. UHLAND (VIA PHONE), AND D. MONDELL RE: POA ISSUES (1.1); EMAIL S. UHLAND RE: SAME (.6). | 1.7 |
| 02/07/18 | P FRIEDMAN | REVIEW LETTER FROM A. BOOKMAN RE: FISCAL PLAN BACK UP INFORMATION. | 0.3 |
| 02/07/18 | B NEVE | RESEARCH███████ (.3); EMAIL CORRESPONDENCE W/ J. RAPISARDI RE: SAME (.2). | 0.5 |
| 02/07/18 | A SAX-BOLDER | CONTINUE LEGAL RESEARCH RE: ███████ (2.0); DISCUSS SAME W/ M. KREMER (.3); DRAFT MEMORANDUM RE: SAME (2.3). | 4.6 |
| 02/07/18 | A SAX-BOLDER | LEGAL RESEARCH RE: ███████ | 1.5 |
| 02/07/18 | S UHLAND | ANALYZE RESEARCH RE: ███████ | 0.9 |
| 02/07/18 | I BLUMBERG | PREPARE SUMMARY OF RECENT DECISION███████ | 0.4 |
| 02/07/18 | M KREMER | LEGAL RESEARCH RE: ███████ (.9); EMAIL A. SAX-BOLDER RE: SAME (.3). | 1.2 |
| 02/08/18 | A SAX-BOLDER | CONTINUE WORK ON███████ MEMORANDUM. | 1.4 |
| 02/08/18 | I BLUMBERG | RESEARCH███████ | 1.3 |
| 02/08/18 | S UHLAND | CONFERENCE W/ M. YASSIN RE: POA RESEARCH | 0.4 |
| 02/08/18 | M KREMER | REVISE███████ MEMORANDUM (1.0); EMAIL TO A. SAX-BOLDER RE: SAME (.2). | 1.2 |
| 02/09/18 | B NEVE | EMAIL A. SAX-BOLDER RE: ███████ | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 45

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/09/18 | S UHLAND | ANALYZE ▓▓▓ (.7); CONFERENCE W/ A. SAX-BOLDER RE: ▓▓▓ (.8). | 1.5 |
| 02/09/18 | A SAX-BOLDER | DISCUSS ▓▓▓ W/ S. UHLAND (.8); FOLLOW-UP RESEARCH RE: SAME (.8) | 1.6 |
| 02/09/18 | M KREMER | REVISE AND REVISE ▓▓▓ MEMORANDUM. | 0.7 |
| 02/10/18 | M KREMER | DRAFT AND REVISE ANALYSIS ▓▓▓ AND CONDUCT RESEARCH RE: SAME. | 3.1 |
| 02/11/18 | I BLUMBERG | DRAFT ANALYSIS OF ▓▓▓ | 0.8 |
| 02/12/18 | J RAPISARDI | EMAIL S. UHLAND RE: PLAN OF ADJUSTMENT ISSUES. | 0.8 |
| 02/12/18 | B NEVE | RESEARCH ISSUES RE ▓▓▓ (4.2); RESEARCH ▓▓▓ (.4) | 4.6 |
| 02/12/18 | M KREMER | EMAIL I. BLUMBERG RE: ▓▓▓ RESEARCH. | 0.2 |
| 02/12/18 | A SAX-BOLDER | WORK ON MEMORANDUM RE: ▓▓▓ | 1.7 |
| 02/12/18 | J ZUJKOWSKI | ASSIST W/ MEMORANDA RE: PLAN ISSUES REQUESTED BY J. RAPISARDI | 3.4 |
| 02/13/18 | B NEVE | RESEARCH ISSUES RE: ▓▓▓ (2.9); RESEARCH RE: ▓▓▓ (2.3); RESEARCH ▓▓▓ (.4) | 5.6 |
| 02/13/18 | I BLUMBERG | RESEARCH RE ▓▓▓ | 1.7 |
| 02/13/18 | J ZUJKOWSKI | ATTEND TO RESEARCH MEMORANDA RE: PLAN ISSUES REQUESTED BY J. RAPISARDI. | 2.1 |
| 02/14/18 | S PAK | REVIEW AND REVISE DRAFT AMENDMENT DOCUMENTS FOR ▓▓▓ | 2.4 |
| 02/14/18 | I BLUMBERG | RESEARCH ▓▓▓ | 1.2 |
| 02/15/18 | M KREMER | EMAIL TO J. RAPISARDI RE: ▓▓▓ AND RESEARCH SAME (.3); RESEARCH ▓▓▓ AND EMAIL TO J. RAPISARDI RE: SAME (.4). | 0.7 |
| 02/15/18 | I BLUMBERG | RESEARCH RE: PLAN OF ADJUSTMENT | 3.0 |
| 02/15/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ▓▓▓ (3.1); CONFERENCE W/ I. BLUMBERG RE: SAME (.5). | 3.6 |
| 02/16/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ▓▓▓ | 2.5 |
| 02/16/18 | I BLUMBERG | RESEARCH RE: PLAN OF ADJUSTMENT. | 3.3 |
| 02/17/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ▓▓▓ | 5.0 |
| 02/18/18 | I BLUMBERG | RESEARCH RE: ▓▓▓ | 2.8 |
| 02/18/18 | I BLUMBERG | RESEARCH ▓▓▓ | 1.1 |
| 02/18/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ▓▓▓ | 4.6 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 46

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/19/18 | I BLUMBERG | RESEARCH ▮ (1.2); DRAFT MEMORANDUM RE: SAME (1.2). | 2.4 |
| 02/19/18 | B NEVE | REVIEW AND REVISE MEMORANDUM RE: ▮ | 3.0 |
| 02/20/18 | A SAX-BOLDER | CONTINUE WORK ON MEMORANDUM RE: ▮ (1.0); RESEARCH RE ▮ AND EXCHANGE EMAILS W/ S. UHLAND RE: SAME (.4). | 1.4 |
| 02/20/18 | I BLUMBERG | DRAFT AND FINALIZE MEMORANDUM FOR S. UHLAND RE: ▮. | 1.8 |
| 02/21/18 | A SAX-BOLDER | CONTINUE WORK ON MEMORANDUM RE: ▮ | 1.7 |
| 02/21/18 | I BLUMBERG | RESEARCH RE: PLAN OF ADJUSTMENT | 0.5 |
| Total | 015 PLAN OF ADJUSTMENT | | 120.6 |

016 RELIEF FROM STAY AND ADEQUATE PROTECTION

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/30/18 | P FRIEDMAN | EMAIL D. PEREZ AND J. KOHN RE: LIFT STAY PROTOCOL RE: LABOR UNIONS. | 0.3 |
| 02/01/18 | D PEREZ | REVIEW AND REVISE QUILES, MELENDEZ AND ROSARIO STAY STIPULATIONS (.6); REVIEW NEW LIFT STAY NOTICE (.2); REVIEW AND COMMENT ON OBJECTION TO NIEVES-LOPEZ RECONSIDERATION MOTION (.4); FOLLOW UP W/ J. SPINA RE: SAME (.1). | 1.3 |
| 02/02/18 | D PEREZ | REVIEW NEW LIFT STAY NOTICE. | 0.2 |
| 02/05/18 | D PEREZ | REVIEW AND COMMENT ON REVISED CAF STAY STIPULATION (.4); REVIEW AND COMMENT ON DOJ STAY RECOMMENDATIONS (.4); EMAILS W/ C. GARCIA RE: SAME (.2); REVIEW AND REVISE D. RODRIGUEZ STAY STIPULATION (.5). | 1.5 |
| 02/06/18 | D PEREZ | EMAIL C. GARCIA RE: NIEVES DOMINGUEZ STAY STIPULATION (.2); REVIEW AND COMMENT ON STAY STIPULATION RE: SAME (.4); REVIEW NEW LIFT STAY NOTICE (.2); REVIEW DOJ STAY RECOMMENDATIONS AND COMMENT ON SAME (.2) | 1.0 |
| 02/08/18 | D PEREZ | REVIEW GARCIA STAY MOTION (.4); EMAILS W/ I. GARAU AND C. JUAN RE: SAME (.1); REVISE NIEVES STAY STIPULATION/LETTER AND FOLLOW UP W/ C. JUAN RE: SAME (.3). | 0.8 |
| 02/12/18 | D PEREZ | REVIEW RIVERA STAY MOTION (.2); EMAILS W/ C. GARCIA RE: SAME (.2). | 0.4 |
| 02/12/18 | I BLUMBERG | DRAFT SECOND OMNIBUS MOTION FOR RELIEF FROM STAY | 0.1 |
| 02/13/18 | D PEREZ | REVIEW NEW STAY NOTICES (.5); EMAIL W. BURGOS AND C. GARCIA RE: SAME (.1); REVIEW MITSUBISHI STAY MOTION (.4); EMAILS W/ I. GARAU RE: SAME (.2). | 1.2 |
| 02/15/18 | I BLUMBERG | DRAFT SECOND OMNIBUS LIFT STAY MOTION. | 0.3 |
| 02/15/18 | D PEREZ | REVIEW NEW LIFT STAY NOTICES (.2); REVIEW AND REVISE SECOND OMNIBUS STAY MOTION (.3); REVIEW STIPULATIONS AND CHART OF SAME (.5). | 1.0 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 47

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/16/18 | D PEREZ | REVISE SECOND OMNIBUS STAY STIPULATION CHART (.8); EMAIL C. GARCIA RE: SAME (.1); REVIEW NEW STAY NOTICES (.2); REVIEW OBJECTION TO RUBIERA STAY MOTION (.3). | 1.4 |
| 02/19/18 | D PEREZ | EMAIL C. GARCIA RE: SECOND OMNIBUS STAY MOTION. | 0.1 |
| 02/20/18 | P FRIEDMAN | WORK ON UNION AUTOMATIC STAY STIPULATION. | 0.8 |
| 02/20/18 | I BLUMBERG | REVISE MOTION AND INCORPORATE COMMENTS FROM PROSKAUER AND OMM TEAM RE: SECOND OMNIBUS MOTION FOR RELIEF FROM THE STAY | 1.3 |
| 02/20/18 | D PEREZ | REVIEW DOJ RECOMMENDATIONS RE: OPEN STAY NOTICES (.6); EMAIL C. GARCIA RE: SAME (.2); REVIEW COMMENTS TO SECOND OMNIBUS STAY MOTION (.2); FINALIZE AND PREPARE SAME FOR FILING (.4), EMAIL C. GARCIA RE: SAME (.2) | 1.6 |
| 02/21/18 | D PEREZ | REVIEW AND REVISE OBJECTION TO RUBIERA STAY MOTION (.3); EMAIL E. STEVENS AND C. GARCIA RE: SAME (.4); REVIEW NEW STAY NOTICES (.2). | 0.9 |
| 02/22/18 | D PEREZ | EMAIL C. GARCIA RE: OPEN STAY NOTICE RECOMMENDATIONS. | 0.2 |
| 02/23/18 | D PEREZ | EMAIL W. BURGOS AND J. GARCIA RE: OUTSTANDING STAY NOTICES. | 0.2 |
| 02/26/18 | D PEREZ | REVIEW NEW LIFT STAY NOTICES (.2); REVIEW DOJ RECOMMENDATIONS RE. OPEN LIFT STAY NOTICES (.6), EMAIL C. GARCIA RE: SAME (.3). | 1.1 |
| 02/27/18 | D PEREZ | REVIEW AND REVISE OBJECTION TO MITSUBISHI STAY MOTION (.5); EMAIL C. GARCIA AND E. STEVENS RE: SAME (.3); REVIEW DOJ RECOMMENDATIONS RE: OPEN STAY NOTICES (.6); EMAIL C. GARCIA RE: SAME (.3); REVIEW AND REVISE VELEZ STAY STIPULATION (.4). | 2.1 |
| 02/28/18 | P FRIEDMAN | MEET W/ LABOR UNION OBJECTORS RE: LIFTING OF AUTOMATIC STAY ISSUES. | 1.5 |
| 02/28/18 | D PEREZ | REVIEW NEW LIFT STAY NOTICES (.2); EMAIL C. GARCIA RE: OPEN STAY NOTICES (.2); REVIEW SOTO STAY MOTION (.3), EMAIL C. GARCIA AND P. POSSINGER RE: SAME (.2) | 0.9 |
| Total | 016 RELIEF FROM STAY AND ADEQUATE PROTECTION | | 20.2 |

**017 REPORTING**

| | | | |
|------|------|-------------|-------|
| 02/01/18 | S UHLAND | CONFERENCE W/ O. RODRIGUEZ, KPMG RE: GASB QUESTION. | 1.0 |
| 02/02/18 | J ROTH | REVIEW JANUARY FOMB MONTHLY REPORTING PACKAGE FOR POTENTIALLY PRIVILEGED MATERIAL. | 5.0 |
| 02/03/18 | J ROTH | REVIEW NEW LIFT STAY NOTICE. | 1.7 |
| 02/05/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ O. RODRIGUEZ AND A. ORONA RE: KPMG AUDIT QUESTIONS (NOT AUDIT LETTER PREPARATION). | 0.9 |
| 02/07/18 | J ROTH | REVIEW FINANCIAL OVERSIGHT AND MANAGEMENT BOARD JANUARY REPORTING FILES FOR PRIVILEGED MATERIAL. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 48

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/08/18 | J ROTH | REVIEW FINANCIAL OVERSIGHT AND MANAGEMENT BOARD JANUARY REPORTING FILES FOR PRIVILEGED MATERIAL. | 2.3 |
| 02/14/18 | A PAVEL | ANALYZE REVISED FISCAL PLAN AND OUTSTANDING CREDITOR REQUESTS. | 0.6 |
| 02/15/18 | A PAVEL | ANALYZE MONTHLY REPORTING PACKAGE (.4); CORRESPOND W/ AAFAF AND CONWAY RE: SAME (.3). | 0.7 |
| 02/19/18 | S UHLAND | TELEPHONE CONFERENCE W/ O. RODRIGUEZ RE: GASB RULES AND COMMONWEALTH REPORTING. | 0.8 |
| 02/20/18 | M KREMER | REVIEW AND REVISE GAO REPORT. | 0.8 |
| 02/20/18 | S UHLAND | REVIEW AND COMMENT ON TSA REPORT. | 0.9 |
| 02/21/18 | A PAVEL | REVIEW COMMONWEALTH FINANCIAL STATEMENT AND COMMENT ON INCONSISTENCIES THEREWITH IN PBA AND HTA FINANCIAL STATEMENTS | 2.9 |
| 02/22/18 | S UHLAND | CONFERENCE W/ C. YAMIN, M. RODRIGUEZ, AND A. PAVEL RE: REPORTING ISSUES | 0.5 |
| 02/22/18 | A PAVEL | CONFERENCE W/ AAFAF, U.S. TREASURY, AND ACCOUNTING TEAMS RE: STANDARDIZATION OF FINANCIAL STATEMENTS (.3); PREPARE FOR SAME (.2). | 0.5 |
| 02/23/18 | S UHLAND | TELEPHONE CONFERENCE W/ C. YAMIN, M. RODRIGUEZ, A PAVEL, AND BDO RE: COMMONWEALTH REPORTING (.4); REVIEW REPORTING TEMPLATE PREPAID BY A. PAVEL (.4) | 0.8 |
| 02/23/18 | J ROTH | EMAIL CORRESPONDENCE W/ A. PAVEL RE: REDACTING OF THE FEBRUARY DOCUMENTS RECEIVED FROM THE FEDERAL OVERSIGHT AND MANAGEMENT BOARD. | 0.2 |
| 02/23/18 | J ROTH | TELEPHONE CONFERENCE W/ A. PAVEL RE: REDACTING OF THE FEBRUARY DOCUMENTS RECEIVED FROM THE FEDERAL OVERSIGHT AND MANAGEMENT BOARD. | 0.1 |
| 02/23/18 | A PAVEL | REVIEW AND REVISE PRIVILEGE REDACTIONS TO OVERSIGHT BOARD REPORTING PACKAGE (.8); REVIEW AND COMMENT ON DISCLAIMERS IN OVERSIGHT BOARD REPORTING PACKAGE (.9). | 1.7 |
| 02/23/18 | A PAVEL | PREPARE TEMPLATE SUBSEQUENT EVENTS NOTES TO BE USED IN FINANCIAL STATEMENTS. | 1.5 |
| 02/26/18 | J ROTH | REVIEW FOR PRIVILEGE THE FEBRUARY 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE | 3.8 |
| 02/26/18 | J ROTH | DRAFT EMAIL TO A. COVUCCI RE: REVIEWING FOR PRIVILEGE THE FEBRUARY 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE. | 0.3 |
| 02/27/18 | A PAVEL | REVIEW AND COMMENT ON WEEKLY TSA REPORT DRAFT | 1.0 |
| 02/27/18 | J ROTH | DRAFT EMAIL TO A. PAVEL AND A. COVUCCI RE: REVIEWING FOR PRIVILEGE THE FEBRUARY 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE | 0.5 |
| 02/28/18 | A PAVEL | COMMENT ON REDACTIONS TO REPORTING PACKAGES | 0.4 |
| **Total** | **017 REPORTING** | | **29.2** |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-2   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit B - February Detailed Time and Expense Records   Page 97 of 176

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 49

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | **019 VENDOR AND OTHER CREDITOR ISSUES** | | |
| 02/04/18 | D PEREZ | DRAFT CREDITOR LIST AMENDMENT. | 0.2 |
| 02/05/18 | D PEREZ | REVIEW MATERIALS RE: COMMONWEALTH CREDITOR LIST AMENDMENT AND FOLLOW UP W/ ANKURA RE: SAME. | 0.4 |
| 02/06/18 | D PEREZ | EMAIL D. GRAHAM AND I. BLUMBERG RE: AMENDMENT TO COMMONWEALTH CREDITOR LIST (.2); FOLLOW UP W/ I. BLUMBERG RE: SAME (.2). | 0.4 |
| 02/08/18 | D PEREZ | REVIEW DEPARTMENT OF FAMILY OUTSTANDING CREDITOR INQUIRY. | 0.2 |
| 02/15/18 | D PEREZ | REVIEW AMENDED SCHEDULES TO CREDITOR LIST (1.5); REVIEW AND REVISE NOTICE OF SAME (.6). | 2.1 |
| 02/16/18 | D PEREZ | REVIEW SUPPLEMENTAL SCHEDULE D TO THE CREDITOR LIST (.7); EMAIL E. STEVENS RE: SAME (.1). | 0.8 |
| 02/20/18 | D PEREZ | REVIEW REVISED SCHEDULES TO CREDITOR LIST (.3); FOLLOW UP W/ D. GRAHAM RE: SAME (.1); REVIEW COMMENTS TO NOTICE OF AMENDMENTS TO CREDITOR LIST (.2); FINALIZE SAME FOR FILING (.3). | 0.9 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **5.0** |
| | **020 MEDIATION** | | |
| 01/30/18 | P FRIEDMAN | PREPARE FOR MEDIATION SESSION RE: ▓▓▓▓▓▓ | 3.2 |
| 02/01/18 | S UHLAND | MEETING W/ D. MONDELL, M. YASSIN, R. GORDON, AND S. GUMBS RE: COMMONWEALTH MEDIATION ISSUES. | 1.8 |
| 02/01/18 | A NADLER | ASSEMBLE WORKING SET OF RELEVANT DOCUMENTS FOR UPCOMING MEDIATION SESSION. | 1.6 |
| 02/01/18 | S UHLAND | PREPARE FOR CW MEDIATION SESSION. | 1.8 |
| 02/01/18 | E MCKEEN | PREPARE FOR COMMONWEALTH MEDIATION SESSION. | 4.3 |
| 02/01/18 | B NEVE | ANALYZE MEDIATION STATEMENTS IN PREPARATION FOR COMMONWEALTH MEDIATION SESSION (.5); CONFERENCE W/ S. UHLAND AND C. YAMIN RE: COMMONWEALTH MEDIATION (.2). | 0.7 |
| 02/02/18 | S UHLAND | PREPARE FOR CW MEDIATION (2.5); ATTEND CW MEDIATION SESSION (2.5); FOLLOW-UP MEETING W/ B. ROSEN (1.1). | 6.1 |
| 02/02/18 | P FRIEDMAN | ATTEND MEDIATION W/ MEDIATION TEAM. | 2.5 |
| 02/02/18 | B NEVE | ANALYZE MEDIATION STATEMENTS IN PREPARATION FOR COMMONWEALTH MEDIATION SESSION (1.0), ATTEND COMMONWEALTH MEDIATION (2.5). | 3.5 |
| 02/03/18 | S UHLAND | ATTEND FISCAL PLAN MEDIATION SESSION. | 3.4 |
| 02/03/18 | A COVUCCI | ATTEND CREDITOR SESSION RE: REVISED FISCAL PLAN. | 5.1 |
| 02/03/18 | J RAPISARDI | ATTEND MEDIATION SESSION AT PROSKAUER RE: FISCAL PLAN W/ BONDHOLDERS/FOMB W/ BIENENSTOCK, G. PORTELA, J. HOUSER, AND OTHERS PRESENT. | 8.5 |
| 02/04/18 | B NEVE | REVIEW MEMORANDUM ISSUED BY MEDIATION TEAM. | 0.5 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 50

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/05/18 | J RAPISARDI | TELEPHONE CONFERENCES W/ M. BIENENSTOCK RE: POA/MEDIATION ISSUES. | 1.2 |
| 02/06/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 4.0 |
| 02/08/18 | A SAX-BOLDER | MEETING (PARTIAL) W/ S. UHLAND, M. KREMER, I. BLUMBERG AND B. NEVE RE: RESEARCH WORKSTREAMS. | 0.7 |
| 02/08/18 | B NEVE | CONFERENCE W/ S. UHLAND, M. KREMER, A. SAX-BOLDER, AND I. BLUMBERG RE: ███████ | 0.8 |
| 02/08/18 | I BLUMBERG | PREPARE FOR (.1) AND MEET W/ S. UHLAND, M. KREMER, A. SAX-BOLDER, AND B. NEVE RE: MEDIATION RESEARCH (.8). | 0.9 |
| 02/08/18 | S UHLAND | ANALYZE ███████ | 0.8 |
| 02/08/18 | S UHLAND | CONFERENCE W/ B. NEVE, M. KREMER, I. BLUMBERG, AND A. SAX-BOLDER RE: FOLLOW-UP MEDIATION RESEARCH. | 0.8 |
| 02/08/18 | S UHLAND | CONFERENCE W/ B. ROSEN RE: MEDIATION ISSUES. | 1.5 |
| 02/08/18 | A PAVEL | REVIEW AND COMMENT ON DOCUMENTS TO BE PRODUCED IN MEDIATION. | 1.0 |
| 02/08/18 | M KREMER | MEET W/ S. UHLAND, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: MEDIATION RESEARCH ISSUES (PARTIAL). | 0.5 |
| 02/09/18 | S UHLAND | REVIEW AND COMMENT ON DOCUMENTS TO BE UPLOADED TO MEDIATION DATAROOM. | 0.8 |
| 02/09/18 | I BLUMBERG | RESEARCH ███████ | 1.2 |
| 02/11/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ JUDGE HOUSER RE: ███████ | 1.0 |
| 02/12/18 | S UHLAND | CONFERENCE W/ V. D'AGATA RE: MEDIATION FISCAL PLAN FOLLOW UP (.4); EMAIL J. RAPISARDI AND V. D'AGATA RE: SAME (.4). | 0.8 |
| 02/15/18 | L ORTEGA | ANALYZE ONLINE DATABASES FOR BUDGETARY PROJECTION DATA. | 2.0 |
| 02/16/18 | L ORTEGA | SEARCH FOR ONLINE DATABASES FOR BUDGET INFORMATION. | 1.0 |
| 02/17/18 | J RAPISARDI | DRAFT AND REVISE LETTER TO JUDGE HOUSER RE: ███████ | 1.4 |
| 02/19/18 | B NEVE | REVIEW AND REVISE MEMORANDUM RE: ███████ | 1.6 |
| 02/20/18 | J ROTH | RESEARCH ███████ | 3.4 |
| 02/20/18 | J ROTH | RESEARCH ███████ | 2.1 |
| 02/20/18 | A COVUCCI | REVIEW DRAFT MEDIATION RESPONSES. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-2   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit B - February Detailed Time and Expense Records   Page 99 of 176

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice  1000417
Page No. 51

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/20/18 | A PAVEL | REVIEW AND ANALYZE RESPONSES TO MEDIATION QUESTIONS ▮▮▮▮▮▮▮▮▮▮ - | 0.9 |
| 02/21/18 | B NEVE | REVIEW AND ANALYZE MEMORANDA ISSUED BY MEDIATION TEAM. | 0.5 |
| 02/21/18 | J ROTH | RESEARCH ▮▮▮▮▮▮▮▮▮▮ | 4.7 |
| 02/21/18 | J ROTH | RESEARCH ▮▮▮▮▮▮▮▮▮▮ | 2.8 |
| 02/21/18 | A PAVEL | COMMUNICATIONS W/ FINANCIAL ADVISORS RE: RESPONSE TO MEDIATION QUESTIONS (.7); REVIEW DOCUMENTS FOR SUBMISSION THROUGH MEDIATION (.8); REVIEW AND COMMENT ON PROPOSED RESPONSES TO CREDITOR INQUIRIES (.6). | 2.1 |
| 02/22/18 | J ROTH | RESEARCH ▮▮▮▮▮▮▮▮▮▮ | 1.3 |
| 02/22/18 | J ROTH | RESEARCH ▮▮▮▮▮▮▮▮▮▮ | 4.8 |
| 02/22/18 | J ROTH | RESEARCH ▮▮▮▮▮▮▮▮▮▮ | 0.5 |
| 02/22/18 | A PAVEL | CONFERENCE W/ AAFAF AND FINANCIAL ADVISORS RE: OUTSTANDING CREDITOR REQUESTS (.5); FOLLOW-UP COMMUNICATIONS RE: SAME (.5). | 1.0 |
| 02/23/18 | J ROTH | DRAFT MEMORANDUM RE: ▮▮▮▮▮▮▮▮ | 5.4 |
| 02/23/18 | J ROTH | RESEARCH ▮▮▮▮▮▮▮▮▮▮ | 0.9 |
| 02/23/18 | J ROTH | EMAIL W/ B. NEVE RE: RESEARCH ▮▮▮▮▮▮▮▮ - | 1.1 |
| 02/24/18 | J ROTH | DRAFT MEMORANDUM RE: ▮▮▮▮▮▮ | 1.3 |
| 02/24/18 | J ROTH | DRAFT MEMORANDUM RE: ▮▮▮▮▮▮▮▮ | 5.4 |
| 02/24/18 | J ROTH | DRAFT MEMORANDUM RE: ▮▮▮▮▮▮ | 0.6 |
| 02/24/18 | J ROTH | DRAFT MEMORANDUM RE: ▮▮▮▮▮▮▮▮ | 1.1 |
| 02/25/18 | J ROTH | DRAFT MEMORANDUM RE: ▮▮▮▮▮▮▮▮ | 4.2 |
| 02/26/18 | J RAPISARDI | CONFERENCE W/ G. PORTELA, M. YASSIN RE: MEDIATION ISSUES. | 1.1 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.  52

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/26/18 | J ROTH | DRAFT EMAIL TO S. UHLAND RE: MEMORANDUM ▮ | 0.5 |
| 02/26/18 | J ROTH | REVIEW COMMENTS FROM B. NEVE RE: MEMORANDUM ▮ | 0.2 |
| 02/26/18 | J ROTH | REVISE MEMORANDUM RE: | 0.9 |
| 02/26/18 | A PAVEL | REVIEW AND COMMENTS ON DOCUMENTS FOR PRODUCTION THROUGH MEDIATION. | 1.0 |
| 02/27/18 | J RAPISARDI | MEET W/B. ROSEN RE: LITIGATION ISSUES. | 0.7 |
| 02/28/18 | A PAVEL | COMMENT ON RESPONSES TO CREDITOR DILIGENCE QUESTIONS | 1.6 |
| Total | 020 MEDIATION | | 115.6 |
| Total Hours | | | 1,899.6 |
| Total Fees | | | 1,104,363.09 |

## Disbursements

| | |
|---|---|
| Copying | $984.30 |
| Court Fees / Filing Fees | 100.00 |
| Expense Report Other (Incl. Out of Town Travel) | 8,768.96 |
| Local Travel | 580.22 |
| Meals | 117.72 |
| Online Research | 3,508.81 |
| Other Professionals | 3,515.76 |
| Telephone | 2.66 |
| **Total Disbursements** | **$17,578.43** |

**Total Current Invoice**                          **$1,121,941.52**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-2 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit B - February Detailed Time and Expense Records Page 101 of 176

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 53

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/30/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 53 | 53.00 | $5.30 |
| 01/31/18 | E101 | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 32 | 32.00 | 3.20 |
| 01/31/18 | E101 | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 21 | 21.00 | 2.10 |
| 01/31/18 | E101 | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 21 | 21.00 | 2.10 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 6 | 6.00 | 0.60 |
| 02/01/18 | E101 | Lasertrak Printing - LeoGrande, Pasqua Pages: 27 | 27.00 | 2.70 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 72 | 72.00 | 7.20 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 19 | 19.00 | 1.90 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 36 | 36.00 | 3.60 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 21 | 21.00 | 2.10 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 02/01/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 95 | 95.00 | 9.50 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 97 | 97.00 | 9.70 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 02/01/18 | E101 | Lasertrak Printing - LeoGrande, Pasqua Pages: 82 | 82.00 | 8.20 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 3 | 3.00 | 0.30 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 39 | 39.00 | 3.90 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 75 | 75.00 | 7.50 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 02/01/18 | E101 | Lasertrak Printing - LeoGrande, Pasqua Pages: 23 | 23.00 | 2.30 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 9 | 9.00 | 0.90 |
| 02/01/18 | E101 | Lasertrak Printing - LeoGrande, Pasqua Pages: 98 | 98.00 | 9.80 |
| 02/01/18 | E101 | Color Copying (Copitrak - Internal) - Nadler, Andrew Pages | 92.00 | 9.20 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/23/18
Invoice:  1000417
Page No.  54

92

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 18 | 18.00 | 1.80 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 9 | 9.00 | 0.90 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 97 | 97.00 | 9.70 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 66 | 66.00 | 6.60 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 02/01/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 58 | 58.00 | 5.80 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 6 | 6.00 | 0.60 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 43 | 43.00 | 4.30 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 108 | 108.00 | 10.80 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 19 | 19.00 | 1.90 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 17 | 17.00 | 1.70 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 9 | 9.00 | 0.90 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 75 | 75.00 | 7.50 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 22 | 22.00 | 2.20 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 62 | 62.00 | 6.20 |
| 02/01/18 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 36 | 36.00 | 3.60 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 18 | 18.00 | 1.80 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 36 | 36.00 | 3.60 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 99 | 99.00 | 9.90 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 25 | 25.00 | 2.50 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 297 | 297.00 | 29.70 |
| 02/01/18 | E101 | Lasertrak Printing - LeoGrande, Pasqua Pages: 50 | 50.00 | 5.00 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 02/01/18 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 75 | 75.00 | 7.50 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 57 | 57.00 | 5.70 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.  55

| Date | Code | Description | Amount | Total |
|------|------|-------------|--------|-------|
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 291 | 291.00 | 29.10 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 40 | 40.00 | 4.00 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 6 | 6.00 | 0.60 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 6 | 6.00 | 0.60 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 80 | 80.00 | 8.00 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 02/01/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 99 | 99.00 | 9.90 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 99 | 99.00 | 9.90 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 36 | 36.00 | 3.60 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 12 | 12.00 | 1.20 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 97 | 97.00 | 9.70 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 66 | 66.00 | 6.60 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 75 | 75.00 | 7.50 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 12 | 12.00 | 1.20 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 6 | 6.00 | 0.60 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 38 | 38.00 | 3.80 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 6 | 6.00 | 0.60 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 108 | 108.00 | 10.80 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 17 | 17.00 | 1.70 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 291 | 291.00 | 29.10 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 38 | 38.00 | 3.80 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 195 | 195.00 | 19.50 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 9 | 9.00 | 0.90 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 56

---

| | | | | |
|---|---|---|---|---|
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 6 | 6.00 | 0.60 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 57 | 57.00 | 5.70 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 39 | 39.00 | 3.90 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 02/01/18 | E101 | Lasertrak Printing - LeoGrande, Pasqua Pages: 38 | 38.00 | 3.80 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 02/01/18 | E101 | Lasertrak Printing - LeoGrande, Pasqua Pages: 67 | 67.00 | 6.70 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 97 | 97.00 | 9.70 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 22 | 22.00 | 2.20 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 26 | 26.00 | 2.60 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 24 | 24.00 | 2.40 |
| 02/01/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 32 | 32.00 | 3.20 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 240 | 240.00 | 24.00 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 51 | 51.00 | 5.10 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 22 | 22.00 | 2.20 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 02/01/18 | E101 | Copying (Copitrak - Internal) - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 25 | 25.00 | 2.50 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 66 | 66.00 | 6.60 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 80 | 80.00 | 8.00 |
| 02/01/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 32 | 32.00 | 3.20 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 6 | 6.00 | 0.60 |
| 02/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 6 | 6.00 | 0.60 |
| 02/02/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 62 | 62.00 | 6.20 |
| 02/02/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 62 | 62.00 | 6.20 |
| 02/02/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 36 | 36.00 | 3.60 |

---

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-2 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit B - February Detailed Time and Expense Records Page 105 of 176

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 57

| 02/05/18 | E101 | Lasertrak Printing - Sushon, William Pages: 70 | 70.00 | 7.00 |
|---|---|---|---|---|
| 02/05/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 55 | 55.00 | 5.50 |
| 02/05/18 | E101 | Lasertrak Printing - Sushon, William Pages: 53 | 53.00 | 5.30 |
| 02/05/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 37 | 37.00 | 3.70 |
| 02/05/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 28 | 28.00 | 2.80 |
| 02/06/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 5 | 5.00 | 0.50 |
| 02/06/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 14 | 14.00 | 1.40 |
| 02/06/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 56 | 56.00 | 5.60 |
| 02/06/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 27 | 27.00 | 2.70 |
| 02/06/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 60 | 60.00 | 6.00 |
| 02/06/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 02/06/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 1 | 1.00 | 0.10 |
| 02/06/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 71 | 71.00 | 7.10 |
| 02/06/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 4 | 4.00 | 0.40 |
| 02/06/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 4 | 4.00 | 0.40 |
| 02/06/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 21 | 21.00 | 2.10 |
| 02/06/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 22 | 22.00 | 2.20 |
| 02/06/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 50 | 50.00 | 5.00 |
| 02/06/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 39 | 39.00 | 3.90 |
| 02/06/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 02/06/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 70 | 70.00 | 7.00 |
| 02/06/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 20 | 20.00 | 2.00 |
| 02/06/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 49 | 49.00 | 4.90 |
| 02/06/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 02/06/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 1 | 1.00 | 0.10 |
| 02/06/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 6 | 6.00 | 0.60 |
| 02/06/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 60 | 60.00 | 6.00 |
| 02/06/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 53 | 53.00 | 5.30 |
| 02/06/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 02/06/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 104 | 104.00 | 10.40 |
| 02/06/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 32 | 32.00 | 3.20 |
| 02/06/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 25 | 25.00 | 2.50 |
| 02/06/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 14 | 14.00 | 1.40 |
| 02/06/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 02/06/18 | E101 | Lasertrak Printing - Sushon, William Pages: 89 | 89.00 | 8.90 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 58

| | | | | |
|---|---|---|---|---|
| 02/06/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 33 | 33.00 | 3.30 |
| 02/06/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 18 | 18.00 | 1.80 |
| 02/06/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 1 | 1.00 | 0.10 |
| 02/06/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 1 | 1.00 | 0.10 |
| 02/06/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 176 | 176.00 | 17.60 |
| 02/06/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 22 | 22.00 | 2.20 |
| 02/06/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 25 | 25.00 | 2.50 |
| 02/06/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 21 | 21.00 | 2.10 |
| 02/07/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 25 | 25.00 | 2.50 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 54 | 54.00 | 5.40 |
| 02/08/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 26 | 26.00 | 2.60 |
| 02/12/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 92 | 92.00 | 9.20 |
| 02/12/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 37 | 37.00 | 3.70 |
| 02/12/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 38 | 38.00 | 3.80 |
| 02/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 56 | 56.00 | 5.60 |
| 02/14/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 02/15/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 65 | 65.00 | 6.50 |
| 02/15/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 30 | 30.00 | 3.00 |
| 02/15/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 02/15/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 14 | 14.00 | 1.40 |
| 02/15/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 34 | 34.00 | 3.40 |
| 02/15/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 20 | 20.00 | 2.00 |
| 02/15/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 14 | 14.00 | 1.40 |
| 02/15/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 56 | 56.00 | 5.60 |
| 02/16/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 23 | 23.00 | 2.30 |
| 02/16/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 22 | 22.00 | 2.20 |
| 02/16/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 717 | 717.00 | 71.70 |
| 02/16/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 31 | 31.00 | 3.10 |
| 02/20/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 02/20/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 43 | 43.00 | 4.30 |
| 02/20/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 132 | 132.00 | 13.20 |
| 02/21/18 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 236 | 236.00 | 23.60 |
| 02/21/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 344 | 344.00 | 34.40 |
| 02/22/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 32 | 32.00 | 3.20 |
| 02/22/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 172 | 172.00 | 17.20 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 59

| | | | | |
|---|---|---|---|---|
| 02/22/18 | E101 | Lasertrak Printing – Reese, Deborah Pages: 1 | 1.00 | 0.10 |
| 02/22/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 39 | 39.00 | 3.90 |
| 02/22/18 | E101 | Lasertrak Color Printing - Reese, Deborah Pages: 31 | 31.00 | 3.10 |
| 02/22/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 56 | 56.00 | 5.60 |
| 02/23/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 52 | 52.00 | 5.20 |
| 02/26/18 | E101 | Lasertrak Printing - Reese, Deborah Pages: 27 | 27.00 | 2.70 |
| 02/26/18 | E101 | Lasertrak Color Printing - Reese, Deborah Pages: 22 | 22.00 | 2.20 |
| 02/26/18 | E101 | Lasertrak Printing – Sushon, William Pages: 38 | 38.00 | 3.80 |
| 02/26/18 | E101 | Lasertrak Printing – Sushon, William Pages: 266 | 266.00 | 26.60 |
| 02/26/18 | E101 | Lasertrak Printing - Reese, Deborah Pages: 29 | 29.00 | 2.90 |
| 02/26/18 | E101 | Lasertrak Printing - Sushon, William Pages: 66 | 66.00 | 6.60 |

**Total for E101 - Lasertrak Printing** $984.30

| | | | | |
|---|---|---|---|---|
| 01/22/18 | E105 | CONFERENCE CALLS - SOUNDPATH CONFERENCING; JEFFREY KOHN; 1/22/2018 11:59 AM (ET) ; | 1.00 | $2.66 |

**Total for E105 - Conference Calls** $2.66

| | | | | |
|---|---|---|---|---|
| 11/09/17 | E106 | Lasertrak Color Printing - Spina, Joseph Pages: 6 | 14.00 | $1.40 |
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE28-0; 17-00227-LTS DOCUMENT 28-0 | 3.00 | 0.30 |
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE1734-0; 17-03283-LTS9 DOCUMENT 1734-0 | 2.00 | 0.20 |
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE17-1; 3:17-CV-02009-LTS-JGD DOCUMENT 17-1 | 4.00 | 0.40 |
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE113-0; 17-00159-LTS DOCUMENT 113-0 | 7.00 | 0.70 |
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE21-0; 3:17-CV-02009-LTS-JGD DOCUMENT 21-0 | 6.00 | 0.60 |
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE96-0; 17-00156-LTS DOCUMENT 96-0 | 18.00 | 1.80 |
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-02009 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE17-0; 3 17-CV-02009-LTS-JGD DOCUMENT 17-0 | 8.00 | 0.80 |
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL | 1.00 | 0.10 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

04/23/18

Invoice: 1000417

Page No: 60

| | | COURT TYPES CASE SEARCH: 17-02009 ALL COURTS PAGE: 2 | | |
|---|---|---|---|---|
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE19-0; 3:17-CV-02009-LTS-JGD DOCUMENT 19-0 | 7.00 | 0.70 |
| 01/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE92-0; 17-00228-LTS DOCUMENT 92-0 | 4.00 | 0.40 |
| 01/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE2094-0; 17-03283-LTS9 DOCUMENT 2094-0 | 4.00 | 0.40 |
| 01/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 15.00 | 1.50 |
| 01/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE2020-0; 17-03283-LTS9 DOCUMENT 2020-0 | 3.00 | 0.30 |
| 01/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1893-0; 17-03283-LTS9 DOCUMENT 1893-0 | 3.00 | 0.30 |
| 01/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE2171-0; 17-03283-LTS9 DOCUMENT 2171-0 | 1.00 | 0.10 |
| 01/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-3283; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 01/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE2127-0; 17-03283-LTS9 DOCUMENT 2127-0 | 2.00 | 0.20 |
| 01/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; | 30.00 | 3.00 |

Due upon receipt  Please remit to:

**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436

**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33

**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224

Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 61

| | | | | |
|---|---|---|---|---|
| | | DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 01/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/04/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/04/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/04/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-155; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 01/04/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE96-0; 17-00155-LTS DOCUMENT 96-0 | 4.00 | 0.40 |
| 01/04/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE249-0; 17-03283-LTS9 DOCUMENT 249-0 | 4.00 | 0.40 |
| 01/04/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE249-1; 17-03283-LTS9 DOCUMENT 249-1 | 13.00 | 1.30 |
| 01/04/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00155-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 20.00 | 2.00 |
| 01/04/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-3283; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 01/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; DOCKET REPORT (FULL); 17-1830 | 5.00 | 0.50 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-2 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit B - February Detailed Time and Expense Records Page 110 of 176

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 62

| 01/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-3283; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
|---|---|---|---|---|
| 01/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Richard Holm; PRBK; IMAGE2222-0; 17-03283-LTS9 DOCUMENT 2222-0 | 6.00 | 0.60 |
| 01/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Richard Holm; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Irene Blumberg; 01CA; PDF DOCUMENT, CASE: 17-1830, DOCUMENT: 00117207672 | 9.00 | 0.90 |
| 01/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Richard Holm; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-1830; PAGE: 1 | 1.00 | 0.10 |
| 01/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Irene Blumberg; 01CA; CASE SUMMARY; 17-2165 | 1.00 | 0.10 |
| 01/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-2165; PAGE: 1 | 1.00 | 0.10 |
| 01/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-3283; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 01/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Irene Blumberg; 01CA; CASE SUMMARY; 17-1830 | 1.00 | 0.10 |
| 01/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Cynthia Merrill; PRBK; | 30.00 | 3.00 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 63

ATTORNEY LIST: 17-03283-LTS9

| Date | Code | Description | Amount | |
|---|---|---|---|---|
| 01/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; DOCKET REPORT (FULL); 17-2165 | 5.00 | 0.50 |
| 01/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; PDF DOCUMENT; CASE: 17-1830; DOCUMENT: 00117211938 | 11.00 | 1.10 |
| 01/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; CIVIL CASE SEARCH; COURT ID PR; CASE NUMBER 17-3283; JURISDICTION CV | 1.00 | 0.10 |
| 01/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE249-0; 17-03283-LTS9 DOCUMENT 249-0 | 4.00 | 0.40 |
| 01/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; IMAGE96-3; 3:17-CV-02009-LTS-JGD DOCUMENT 96-3 | 5.00 | 0.50 |
| 01/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; IMAGE96-6; 3:17-CV-02009-LTS-JGD DOCUMENT 96-6 | 26.00 | 2.60 |
| 01/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; IMAGE96-5; 3:17-CV-02009-LTS-JGD DOCUMENT 96-5 | 15.00 | 1.50 |
| 01/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD START DATE: 1/1/2018 END DATE: 1/8/2018 | 6.00 | 0.60 |
| 01/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; IMAGE96-1; 3:17-CV-02009-LTS-JGD DOCUMENT 96-1 | 2.00 | 0.20 |
| 01/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; IMAGE95-0; 3:17-CV-02009-LTS-JGD DOCUMENT 95-0 | 30.00 | 3.00 |
| 01/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-CV-02009; CASE TYPE CV; PAGE: 1 | 1.00 | 0.10 |
| 01/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; IMAGE96-0; 3:17-CV-02009-LTS-JGD DOCUMENT 96-0 | 30.00 | 3.00 |
| 01/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; IMAGE96-4; 3:17-CV-02009-LTS-JGD DOCUMENT 96-4 | 5.00 | 0.50 |
| 01/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; IMAGE96-2; 3:17-CV-02009-LTS-JGD DOCUMENT 96-2 | 8.00 | 0.80 |
| 01/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; IMAGE96-7; 3:17-CV-02009-LTS-JGD DOCUMENT 96-7 | 8.00 | 0.80 |
| 01/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; | 2.00 | 0.20 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-2   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit B - February Detailed Time and Expense Records   Page 112 of 176

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No  64

| | | IMAGE27-0; 17-01832-EAG13 DOCUMENT 27-0 | | |
|---|---|---|---|---|
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-228; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE2214-0; 17-03283-LTS9 DOCUMENT 2214-0 | 4.00 | 0.40 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE2217-0; 17-03283-LTS9 DOCUMENT 2217-0 | 2.00 | 0.20 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE125-0; 17-00228-LTS DOCUMENT 125-0 | 3.00 | 0.30 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE2219-0; 17-03283-LTS9 DOCUMENT 2219-0 | 5.00 | 0.50 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE124-0; 17-00228-LTS DOCUMENT 124-0 | 6.00 | 0.60 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE2210-0; 17-03283-LTS9 DOCUMENT 2210-0 | 4.00 | 0.40 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE116-0; 17-00228-LTS DOCUMENT 116-0 | 4.00 | 0.40 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; HISTORY/DOCUMENTS; 17-00228-LTS TYPE: HISTORY | 3.00 | 0.30 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE2215-0; 17-03283-LTS9 DOCUMENT 2215-0 | 3.00 | 0.30 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; | 4.00 | 0.40 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:   COMMONWEALTH TITLE III
Matter:  0686892-00013

04/23/18
Invoice:  1000417
Page No.   65

| | | IMAGE2218-0; 17-03283-LTS9 DOCUMENT 2218-0 | | |
|---|---|---|---|---|
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE2213-0; 17-03283-LTS9 DOCUMENT 2213-0 | 2.00 | 0.20 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE2209-0; 17-03283-LTS9 DOCUMENT 2209-0 | 3.00 | 0.30 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE2221-0; 17-03283-LTS9 DOCUMENT 2221-0 | 6.00 | 0.60 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-3283; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE112-0; 17-00228-LTS DOCUMENT 112-0 | 3.00 | 0.30 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE2211-0; 17-03283-LTS9 DOCUMENT 2211-0 | 4.00 | 0.40 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE2212-0; 17-03283-LTS9 DOCUMENT 2212-0 | 4.00 | 0.40 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00243-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 17-01973; PAGE: 1 | 1.00 | 0.10 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 17-00257; PAGE: 1 | 1.00 | 0.10 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 17-0133; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-2 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit B - February Detailed Time and Expense Records Page 114 of 176

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 66

| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00152-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
|---|---|---|---|---|
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-00197; PAGE: 1 | 1.00 | 0.10 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; DOCKET REPORT; 3:17-CV-01973-LTS-JGD | 9.00 | 0.90 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 17-00197; PAGE: 1 | 1.00 | 0.10 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 17-00217; PAGE: 1 | 1.00 | 0.10 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00159-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00256-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00155-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 20.00 | 2.00 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 17-CV-02009; CASE TYPE CV; PAGE: 1 | 1.00 | 0.10 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00217-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 16.00 | 1.60 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00220-LTS FIL OR ENT: FILED | 23.00 | 2.30 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 67

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00189-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED. | 30.00 | 3.00 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00156-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00250-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00221-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00197-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 7.00 | 0.70 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 17-00216; PAGE: 1 | 1.00 | 0.10 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 17-03283; PAGE: 1 | 1.00 | 0.10 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 17-00213; PAGE: 1 | 1.00 | 0.10 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00216-ESL13 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 3.00 | 0.30 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0688892-00013

04/23/18
Invoice: 1000417
Page No: 68

| | | FOR DOCUMENTS: INCLUDED | | |
|---|---|---|---|---|
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 17-CV-01973; CASE TYPE CV; PAGE: 1 | 1.00 | 0.10 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 17-00152; PAGE: 1 | 1.00 | 0.10 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00229-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00218-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 17-00218; PAGE: 1 | 1.00 | 0.10 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00232-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 17-00216; PAGE: 1 | 1.00 | 0.10 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00216-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; DOCKET REPORT; 3:17-CV-01973-LTS-JGD | 9.00 | 0.90 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 30.00 | 3.00 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-2   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit B - February Detailed Time and Expense Records   Page 117 of 176

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 69

| | | FOR DOCUMENTS: INCLUDED | | |
|---|---|---|---|---|
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00125-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 14.00 | 1.40 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00242-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00219-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00216-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00278-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE213-0; 17-00257-LTS DOCUMENT 213-0 | 9.00 | 0.90 |
| 01/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 17-00197; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-2   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit B - February Detailed Time and Expense Records   Page 118 of 176

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 70

| 01/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
|---|---|---|---|---|
| 01/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-228; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 01/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00197-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 7.00 | 0.70 |
| 01/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 17-3283; PAGE: 1 | 1.00 | 0.10 |
| 01/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00250-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 01/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 17-250; PAGE: 1 | 1.00 | 0.10 |
| 01/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; HISTORY/DOCUMENTS; 17-00250-LTS TYPE: HISTORY | 1.00 | 0.10 |
| 01/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-3283; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 01/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-3282; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 01/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-3283; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 01/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-4780; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No: 71

| Date | Code | Description | | |
|---|---|---|---|---|
| 01/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE381-0; 17-04780-LTS9 DOCUMENT 381-0 | 30.00 | 3.00 |
| 01/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE361-0; 17-04780-LTS9 DOCUMENT 361-0 | 30.00 | 3.00 |
| 01/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1820-0; 17-03283-LTS9 DOCUMENT 1820-0 | 21.00 | 2.10 |
| 01/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE2241-0; 17-03283-LTS9 DOCUMENT 2241-0 | 8.00 | 0.80 |
| 01/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-3283; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 01/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE34-0; 17-00250-LTS DOCUMENT 34-0 | 2.00 | 0.20 |
| 01/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-3283; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 01/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2242-0; 17-03283-LTS9 DOCUMENT 2242-0 | 2.00 | 0.20 |
| 01/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 30.00 | 3.00 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No : #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 72

---

|  |  | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
|---|---|---|---|---|
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00220-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE369-0; 17-03567-LTS9 DOCUMENT 369-0 | 6.00 | 0.60 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00145-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00227-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00298-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.10 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00159-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03567-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 16.00 | 1.60 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR, CASE NUMBER 17-3283; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 23.00 | 2.30 |

---

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS  Doc#:3581-2  Filed:07/16/18  Entered:07/16/18 22:42:38  Desc:
Exhibit B - February Detailed Time and Expense Records  Page 121 of 176

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/23/18
Invoice:  1000417
Page No.  73

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00219-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE371-0; 17-03567-LTS9 DOCUMENT 371-0 | 20.00 | 2.00 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00143-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00250-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; DOCKET REPORT; 3:17-CV-01973-LTS-JGD | 9.00 | 0.90 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00221-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00256-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00136-LTS FIL OR ENT: FILED | 3.00 | 0.30 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-2 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit B - February Detailed Time and Expense Records Page 122 of 176

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892.00013

04/23/18
Invoice: 1000417
Page No. 74

| | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
|---|---|---|---|---|
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00189-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED. | 30.00 | 3.00 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00217-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-3283; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00216-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00125-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 14.00 | 1.40 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00220-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00243-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 4.00 | 0.40 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 75

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00137-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1218-0; 17-03283-LTS9 DOCUMENT 1218-0 | 3.00 | 0.30 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE10-1; 17-00218-LTS DOCUMENT 10-1 | 4.00 | 0.40 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00292-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.10 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00218-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00278-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00242-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; DOCKET REPORT; 3:17-CV-01789-LTS | 2.00 | 0.20 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE252-0; 17-03284-LTS9 DOCUMENT 252-0 | 10.00 | 1.00 |
| 01/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00197-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 7.00 | 0.70 |
| 01/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; | 30.00 | 3.00 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 76

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
| 01/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
| 01/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2261-0; 17-03283-LTS9 DOCUMENT 2261-0 | 1.00 | 0.10 |
| 01/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; PRBK; IMAGE18-0; 17-00278-LTS DOCUMENT 18-0 | 13.00 | 1.30 |
| 01/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; PRBK; IMAGE19-0; 17-00278-LTS DOCUMENT 19-0 | 15.00 | 1.50 |
| 01/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE538-0; 17-04780-LTS9 DOCUMENT 538-0 | 20.00 | 2.00 |
| 01/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-3283; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 01/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE537-0; 17-04780-LTS9 DOCUMENT 537-0 | 2.00 | 0.20 |
| 01/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
| 01/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-3283; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 01/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2259-3; 17-03283-LTS9 DOCUMENT 2259-3 | 3.00 | 0.30 |
| 01/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/23/18
Invoice:  1000417
Page No.  77

| 01/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; PRBK; IMAGE7-0; 17-00292-LTS DOCUMENT 7-0 | 2.00 | 0.20 |
| 01/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE227-0; 17-00257-LTS DOCUMENT 227-0 | 2.00 | 0.20 |
| 01/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00292-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.10 |
| 01/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 00PCL; BANKRUPTCY PARTY SEARCH; ALL COURTS; JURISDICTION BK; DATE FILED 01/19/2015 TO 01/19/2018; CHAPTER 9; PAGE: 1 | 1.00 | 0.10 |
| 01/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 00PCL; BANKRUPTCY PARTY SEARCH; ALL COURTS; JURISDICTION BK; DATE FILED 01/19/2015 TO 01/19/2018; CHAPTER 9; DOWNLOAD | 32.00 | 3.20 |
| 01/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
| 01/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE20-0; 17-00278-LTS DOCUMENT 20-0 | 2.00 | 0.20 |
| 01/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE103-2; 3:17-CV-02009-LTS-JGD DOCUMENT 103-2 | 21.00 | 2.10 |
| 01/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE103-0; 3:17-CV-02009-LTS-JGD DOCUMENT 103-0 | 2.00 | 0.20 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 78

| | | | | |
|---|---|---|---|---|
| 01/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-3283; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 01/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE103-1; 3:17-CV-02009-LTS-JGD DOCUMENT 103-1 | 18.00 | 1.80 |
| 01/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE226-0, 17-00257-LTS DOCUMENT 226-0 | 5.00 | 0.50 |
| 01/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 00PCL; BANKRUPTCY PARTY SEARCH; ALL COURTS; JURISDICTION BK; DATE FILED 01/19/2015 TO 01/19/2018; CHAPTER 9; PAGE: 4 | 1.00 | 0.10 |
| 01/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 00PCL; BANKRUPTCY PARTY SEARCH; ALL COURTS; JURISDICTION BK; DATE FILED 01/19/2015 TO 01/19/2018; CHAPTER 9; PAGE: 3 | 1.00 | 0.10 |
| 01/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00278-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 01/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-3283; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 01/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 16.00 | 1.60 |
| 01/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE47-0; 17-00227-LTS DOCUMENT 47-0 | 6.00 | 0.60 |
| 01/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 00PCL; BANKRUPTCY PARTY SEARCH; ALL COURTS; JURISDICTION BK; DATE FILED 01/19/2015 TO 01/19/2018; CHAPTER 9; PAGE: 5 | 1.00 | 0.10 |
| 01/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; PRBK; DOCKET REPORT; 17-00292-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.10 |
| 01/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 79

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Amelia Sax-Bolder; 00PCL; BANKRUPTCY PARTY SEARCH; ALL COURTS; JURISDICTION BK; DATE FILED 01/19/2015 TO 01/19/2018; CHAPTER 9; PAGE 2 | | |
| 01/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2271-2; 17-03283-LTS9 | 3.00 | 0.30 |
| 01/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2271-0; 17-03283-LTS9 | 3.00 | 0.30 |
| 01/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2266-0; 17-03283-LTS9 DOCUMENT 2266-0 | 7.00 | 0.70 |
| 01/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2271-1; 17-03283-LTS9 | 6.00 | 0.60 |
| 01/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE50-0; 17-00227-LTS DOCUMENT 50-0 | 3.00 | 0.30 |
| 01/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE50-0; 17-00227-LTS | 3.00 | 0.30 |
| 01/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE232-0; 17-00257-LTS DOCUMENT 232-0 | 3.00 | 0.30 |
| 01/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00219-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 01/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE50-1; 17-00227-LTS | 1.00 | 0.10 |
| 01/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE229-1; 17-00257-LTS | 6.00 | 0.60 |
| 01/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE229-0; 17-00257-LTS | 10.00 | 1.00 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-2 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit B - February Detailed Time and Expense Records Page 128 of 176

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 80

| | | | | |
|---|---|---|---|---|
| 01/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Andrew Nadler; PRBK; IMAGE242-0; 17-00257-LTS | 5.00 | 0.50 |
| 01/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; BANKRUPTCY CASE SEARCH; ALL COURTS; CASE NUMBER 13-53846; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 01/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; MIEBK; IMAGE258-0; 13-53846-TJT DOCUMENT 258-0 | 8.00 | 0.80 |
| 01/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Andrew Nadler; PRBK; IMAGE242-1; 17-00257-LTS | 4.00 | 0.40 |
| 01/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; MIEBK; DOCKET REPORT; 13-53846-TJT FIL OR ENT: FILED FROM: 1/1/2000 TO: 1/24/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; CACDC; DOCKET REPORT; 2:18-CV-00617-RGK-GJS END DATE: 1/24/2018 | 2.00 | 0.20 |
| 01/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Aaron Shapiro; PRBK; IMAGE252-0; 17-00257-LTS DOCUMENT 252-0 | 2.00 | 0.20 |
| 01/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; MIEBK; IMAGE205-0; 13-53846-TJT DOCUMENT 205-0 | 16.00 | 1.60 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE4681-0; 13-53846-TJT DOCUMENT 4681-0 | 3.00 | 0.30 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Hember Hidalgo; MIEBK; IMAGE6900-0; 13-53846-TJT DOCUMENT 6900-0 | 4.00 | 0.40 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Hember Hidalgo; MIEBK; IMAGE5964-0; 13-53846-TJT DOCUMENT 5964-0 | 30.00 | 3.00 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SUMMARY; 17-1830 | 1.00 | 0.10 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE3412-4; 13-53846-TJT | 6.00 | 0.60 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Hember Hidalgo; MIEBK; | 4.00 | 0.40 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No : #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-2   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit B - February Detailed Time and Expense Records   Page 129 of 176

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 81

IMAGE4318-0; 13-53846-TJT DOCUMENT 4318-0

| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE6464-0; 13-53846-TJT DOCUMENT 6464-0 | 30.00 | 3.00 |
|----------|------|---|---|---|
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE4099-4; 13-53846-TJT | 30.00 | 3.00 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE4647-0; 13-53846-TJT DOCUMENT 4647-0 | 30.00 | 3.00 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE4224-2; 13-53846-TJT | 12.00 | 1.20 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE7523-0; 13-53846-TJT DOCUMENT 7523-0 | 11.00 | 1.10 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE6671-0; 13-53846-TJT DOCUMENT 6671-0 | 19.00 | 1.90 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE3412-3; 13-53846-TJT | 15.00 | 1.50 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE3511-1; 13-53846-TJT | 8.00 | 0.80 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-02165; PAGE: 1 | 1.00 | 0.10 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE4224-0; 13-53846-TJT | 6.00 | 0.60 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE4901-1; 13-53846-TJT | 3.00 | 0.30 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE6679-0; 13-53846-TJT DOCUMENT 6679-0 | 4.00 | 0.40 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; PDF DOCUMENT, CASE: 17-1830; DOCUMENT: 00117247441 | 3.00 | 0.30 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE4950-0; 13-53846-TJT DOCUMENT 4950-0 | 3.00 | 0.30 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE7039-0; 13-53846-TJT DOCUMENT 7039-0 | 4.00 | 0.40 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE3511-0; 13-53846-TJT | 2.00 | 0.20 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-2 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit B - February Detailed Time and Expense Records Page 130 of 176

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 82

| | | | | |
|---|---|---|---|---|
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE4226-0; 13-53846-TJT DOCUMENT 4226-0 | 3.00 | 0.30 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 01CA; CASE SUMMARY; 17-2165 | 1.00 | 0.10 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE4938-1; 13-53846-TJT | 3.00 | 0.30 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE3412-8; 13-53846-TJT | 5.00 | 0.50 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SELECTION TABLE; CASE: 17-1830 | 1.00 | 0.10 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-02167; PAGE: 2 | 1.00 | 0.10 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE5690-0; 13-53846-TJT DOCUMENT 5690-0 | 16.00 | 1.60 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE3230-1; 13-53846-TJT | 1.00 | 0.10 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE3497-0; 13-53846-TJT DOCUMENT 3497-0 | 1.00 | 0.10 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE7615-0; 13-53846-TJT DOCUMENT 7615-0 | 5.00 | 0.50 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE6762-0; 13-53846-TJT DOCUMENT 6762-0 | 6.00 | 0.60 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-02167; PAGE: 1 | 1.00 | 0.10 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; MIEBK; IMAGE205-0; 13-53846-TJT DOCUMENT 205-0 | 16.00 | 1.60 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE3412-1; 13-53846-TJT | 1.00 | 0.10 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE6466-2; 13-53846-TJT | 2.00 | 0.20 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; MIEBK; DOCKET REPORT; 13-53846-TJT FIL OR ENT: FILED FROM: 9/27/2011 TO: 1/25/2018 DOC FROM: 0 DOC TO: | 30.00 | 3.00 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 83

| | | | | |
|---|---|---|---|---|
| | | 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE7063-0; 13-53846-TJT DOCUMENT 7063-0 | 4.00 | 0.40 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; MIEBK; IMAGE258-0; 13-53846-TJT DOCUMENT 258-0 | 8.00 | 0.80 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE3230-3; 13-53846-TJT | 2.00 | 0.20 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 13-53846; PAGE: 1 | 1.00 | 0.10 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE3230-2; 13-53846-TJT | 2.00 | 0.20 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE3412-5; 13-53846-TJT | 4.00 | 0.40 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE4228-0; 13-53846-TJT DOCUMENT 4228-0 | 3.00 | 0.30 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE7046-0; 13-53846-TJT DOCUMENT 7046-0 | 4.00 | 0.40 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE4901-0; 13-53846-TJT | 19.00 | 1.90 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE4636-0; 13-53846-TJT DOCUMENT 4636-0 | 26.00 | 2.60 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE4376-0; 13-53846-TJT DOCUMENT 4376-0 | 15.00 | 1.50 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE6468-2; 13-53846-TJT | 2.00 | 0.20 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE5788-0; 13-53846-TJT DOCUMENT 5788-0 | 30.00 | 3.00 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE229-1; 17-00257-LTS | 6.00 | 0.60 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE4629-0; 13-53846-TJT DOCUMENT 4629-0 | 5.00 | 0.50 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE6995-0; 13-53846-TJT DOCUMENT 6995-0 | 5.00 | 0.50 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 84

| | | | | |
|---|---|---|---|---|
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE6466-0; 13-53846-TJT | 25.00 | 2.50 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; BANKRUPTCY CASE SEARCH; ALL COURTS; CASE NUMBER 13-23846; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE6506-0; 13-53846-TJT DOCUMENT 6506-0 | 3.00 | 0.30 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE7612-0; 13-53846-TJT DOCUMENT 7612-0 | 8.00 | 0.80 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE6681-0; 13-53846-TJT DOCUMENT 6681-0 | 7.00 | 0.70 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE6466-1; 13-53846-TJT | 2.00 | 0.20 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; DOCKET REPORT; 13-53846-TJT FIL OR ENT: FILED DOC FROM: 4000 DOC TO: 8000 FORMAT: HTML | 30.00 | 3.00 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE3230-5; 13-53846-TJT | 2.00 | 0.20 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE3412-6; 13-53846-TJT | 11.00 | 1.10 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE4099-3; 13-53846-TJT | 30.00 | 3.00 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; MIEBK; IMAGE258-6; 13-53846-TJT DOCUMENT 258-6 | 30.00 | 3.00 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE4099-5; 13-53846-TJT | 26.00 | 2.60 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; DOCKET REPORT; 13-53846-TJT FIL OR ENT: FILED DOC FROM: 3000 DOC TO: 8000 FORMAT: HTML | 30.00 | 3.00 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE3230-0; 13-53846-TJT | 6.00 | 0.60 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE4099-2; 13-53846-TJT | 11.00 | 1.10 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE4224-1; 13-53846-TJT | 15.00 | 1.50 |

Due upon receipt Please remit to;
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No : #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 85

| Date | Code | Description | Amount | Value |
|---|---|---|---|---|
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE7052-0; 13-53846-TJT DOCUMENT 7052-0 | 5.00 | 0.50 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE4671-0; 13-53846-TJT DOCUMENT 4671-0 | 13.00 | 1.30 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; DOCKET REPORT; 13-53846-TJT FIL OR ENT: FILED DOC FROM: 4000 DOC TO: 8000 FORMAT: HTML | 30.00 | 3.00 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; DOCKET REPORT; 13-53846-TJT FIL OR ENT: FILED DOC FROM: 4000 DOC TO: 8000 FORMAT: HTML | 30.00 | 3.00 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; DOCKET REPORT; 13-53846-TJT FIL OR ENT: FILED DOC FROM: 4000 DOC TO: 8000 FORMAT: HTML | 30.00 | 3.00 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE6468-0; 13-53846-TJT | 26.00 | 2.60 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 01CA; CASE SUMMARY; 17-2167 | 1.00 | 0.10 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE6666-0; 13-53846-TJT DOCUMENT 6666-0 | 8.00 | 0.80 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE5954-0; 13-53846-TJT DOCUMENT 5954-0 | 2.00 | 0.20 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; TXWDC; SEARCH; LAST NAME: REMINGTON ARMS | 1.00 | 0.10 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE4608-0; 13-53846-TJT DOCUMENT 4608-0 | 4.00 | 0.40 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE4650-0; 13-53846-TJT DOCUMENT 4650-0 | 30.00 | 3.00 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; MIEBK; IMAGE258-2; 13-53846-TJT DOCUMENT 258-2 | 30.00 | 3.00 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE3412-2; 13-53846-TJT | 27.00 | 2.70 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE5979-0; 13-53846-TJT DOCUMENT 5979-0 | 3.00 | 0.30 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE3230-4; 13-53846-TJT | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-2   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit B - February Detailed Time and Expense Records   Page 134 of 176

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

04/23/18

Invoice  1000417

Page No.  86

| | | | | |
|---|---|---|---|---|
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE4930-0; 13-53846-TJT DOCUMENT 4930-0 | 3.00 | 0.30 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE4653-0; 13-53846-TJT DOCUMENT 4653-0 | 30.00 | 3.00 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE6642-0; 13-53846-TJT DOCUMENT 6642-0 | 19.00 | 1.90 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE6468-1; 13-53846-TJT | 2.00 | 0.20 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE4918-0; 13-53846-TJT DOCUMENT 4918-0 | 19.00 | 1.90 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE4099-0; 13-53846-TJT | 8.00 | 0.80 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE3412-7; 13-53846-TJT | 12.00 | 1.20 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE257-0; 17-00257-LTS DOCUMENT 257-0 | 6.00 | 0.60 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE4938-0; 13-53846-TJT | 19.00 | 1.90 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; ALL COURTS; CASE NUMBER 13-53846, JURISDICTION BK, PAGE  1 | 1.00 | 0.10 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE4224-3; 13-53846-TJT | 14.00 | 1.40 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; MIEBK; IMAGE258-1; 13-53846-TJT DOCUMENT 258-1 | 30.00 | 3.00 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE229-0; 17-00257-LTS | 10.00 | 1.00 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE6648-0; 13-53846-TJT DOCUMENT 6648-0 | 6.00 | 0.60 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE4099-1; 13-53846-TJT | 1.00 | 0.10 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE4625-0; 13-53846-TJT DOCUMENT 4625-0 | 25.00 | 2.50 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; | 16.00 | 1.60 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-2   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit B - February Detailed Time and Expense Records   Page 135 of 176

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

04/23/18

Invoice: 1000417

Page No: 87

| | | | | |
|---|---|---|---|---|
| | | IMAGE6764-0; 13-53846-TJT DOCUMENT 6764-0 | | |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE6659-0; 13-53846-TJT DOCUMENT 6659-0 | 6.00 | 0.60 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE6676-0; 13-53846-TJT DOCUMENT 6676-0 | 6.00 | 0.60 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; MIEBK; DOCKET REPORT; 13-53846-TJT FIL OR ENT: FILED FROM: 9/27/2017 TO: 1/25/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 01/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Hember Hidalgo; MIEBK; IMAGE3412-0; 13-53846-TJT | 7.00 | 0.70 |
| 01/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2284-0; 17-03283-LTS9 DOCUMENT 2284-0 | 3.00 | 0.30 |
| 01/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2286-0; 17-03283-LTS9 DOCUMENT 2286-0 | 30.00 | 3.00 |
| 01/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-3283; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 01/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE544-0; 17-04780-LTS9 DOCUMENT 544-0 | 4.00 | 0.40 |
| 01/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE259-1; 17-00257-LTS | 5.00 | 0.50 |
| 01/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE51-0; 17-00227-LTS DOCUMENT 51-0 | 5.00 | 0.50 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-2   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit B - February Detailed Time and Expense Records   Page 136 of 176

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 88

| Date | Code | Description | | |
|---|---|---|---|---|
| 01/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE256-0; 17-00257-LTS DOCUMENT 256-0 | 5.00 | 0.50 |
| 01/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE259-0; 17-00257-LTS | 7.00 | 0.70 |
| 01/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE262-0; 17-00257-LTS DOCUMENT 262-0 | 3.00 | 0.30 |
| 01/27/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00189-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/28/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 218.03 |
| 01/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2294-0; 17-03283-LTS9 DOCUMENT 2294-0 | 10.00 | 1.00 |
| 01/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2292-0; 17-03283-LTS9 DOCUMENT 2292-0 | 7.00 | 0.70 |
| 01/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE265-0; 17-00257-LTS DOCUMENT 265-0 | 4.00 | 0.40 |
| 01/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE548-0; 17-04780-LTS9 DOCUMENT 548-0 | 2.00 | 0.20 |
| 01/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2297-0; 17-03283-LTS9 DOCUMENT 2297-0 | 2.00 | 0.20 |
| 01/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE5-0; 17-00298-LTS DOCUMENT 5-0 | 2.00 | 0.20 |
| 01/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE272-0; 17-00257-LTS DOCUMENT 272-0 | 30.00 | 3.00 |
| 01/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2259-2; 17-03283-LTS9 DOCUMENT 2259-2 | 11.00 | 1.10 |
| 01/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2304-0; 17-03283-LTS9 DOCUMENT 2304-0 | 5.00 | 0.50 |
| 01/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; | 2.00 | 0.20 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-2 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit B - February Detailed Time and Expense Records Page 137 of 176

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 89

IMAGE125-0; 17-00189-LTS DOCUMENT 125-0

| | | | | |
|---|---|---|---|---|
| 01/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SUMMARY; 17-2165 | 1.00 | 0.10 |
| 01/30/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 114.75 |
| 01/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE269-0; 17-00257-LTS DOCUMENT 269-0 | 30.00 | 3.00 |
| 01/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-0257; PAGE: 1 | 1.00 | 0.10 |
| 01/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SELECTION TABLE; CASE: 17-2165 | 1.00 | 0.10 |
| 01/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE123-0; 17-00189-LTS DOCUMENT 123-0 | 2.00 | 0.20 |
| 01/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; BANKRUPTCY CASE SEARCH; ALL COURTS; CASE NUMBER 17-0257; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 01/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; PDF DOCUMENT; CASE: 17-2165; DOCUMENT: 00117245371 | 8.00 | 0.80 |
| 01/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/30/18 | E106 | Online Research - Westlaw; Irene Blumberg | 1.00 | 298.36 |
| 01/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2303-1; 17-03283-LTS9 DOCUMENT 2303-1 | 4.00 | 0.40 |
| 01/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE271-0; 17-00257-LTS DOCUMENT 271-0 | 30.00 | 3.00 |
| 01/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE6-0; 17-00298-LTS DOCUMENT 6-0 | 2.00 | 0.20 |
| 01/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE9-0; 17-00292-LTS DOCUMENT 9-0 | 3.00 | 0.30 |
| 01/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 30.00 | 3.00 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No. : #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 90

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 01/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2303-0; 17-03283-LTS9 DOCUMENT 2303-0 | 3.00 | 0.30 |
| 01/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2259-1; 17-03283-LTS9 DOCUMENT 2259-1 | 4.00 | 0.40 |
| 01/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE268-0; 17-00257-LTS DOCUMENT 268-0 | 11.00 | 1.10 |
| 01/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE270-0; 17-00257-LTS DOCUMENT 270-0 | 30.00 | 3.00 |
| 01/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-0257; PAGE: 2 | 1.00 | 0.10 |
| 01/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-0257; PAGE: 3 | 1.00 | 0.10 |
| 01/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; TXEDC; IMAGE76-0; 4:16-CV-00395-ALM DOCUMENT 76-0 | 1.00 | 0.10 |
| 01/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; TXEDC; IMAGE81-0; 4:16-CV-00395-ALM DOCUMENT 81-0 | 3.00 | 0.30 |
| 01/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00219-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 24.00 | 2.40 |
| 01/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; TXEDC; IMAGE75-0; 4:16-CV-00395-ALM DOCUMENT 75-0 | 2.00 | 0.20 |
| 01/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 91

| | | COURT DOCKET SERVICE; ; Andrew Nadler; TXEDC; IMAGE82-0; 4:16-CV-00395-ALM DOCUMENT 82-0 | | |
|---|---|---|---|---|
| 01/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; TXEDC; IMAGE86-0; 4:16-CV-00395-ALM DOCUMENT 86-0 | 2.00 | 0.20 |
| 01/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; TXEDC; IMAGE81-1; 4:16-CV-00395-ALM DOCUMENT 81-1 | 1.00 | 0.10 |
| 01/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; TXEDC; DOCKET REPORT; 4:12-CV-00543-ALM | 30.00 | 3.00 |
| 01/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2316-0; 17-03283-LTS9 | 1.00 | 0.10 |
| 01/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE34-0; 17-00229-LTS DOCUMENT 34-0 | 30.00 | 3.00 |
| 01/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE240-2; 17-03283-LTS9 DOCUMENT 240-2 | 30.00 | 3.00 |
| 01/31/18 | E106 | Online Research - Westlaw; Irene Blumberg | 1.00 | 768.84 |
| 01/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE240-0; 17-03283-LTS9 DOCUMENT 240-0 | 30.00 | 3.00 |
| 01/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE240-1; 17-03283-LTS9 DOCUMENT 240-1 | 9.00 | 0.90 |
| 01/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; TXEDC; DOCKET REPORT; 4:16-CV-00395-ALM | 12.00 | 1.20 |
| 01/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; TXEDC; IMAGE74-0; 4:16-CV-00395-ALM DOCUMENT 74-0 | 2.00 | 0.20 |
| 01/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No: 92

| | | | | |
|---|---|---|---|---|
| 01/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2316-1; 17-03283-LTS9 | 6.00 | 0.60 |
| 01/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00229-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED. | 6.00 | 0.60 |
| 01/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; TXEDC; IMAGE75-1; 4:16-CV-00395-ALM DOCUMENT 75-1 | 25.00 | 2.50 |
| 01/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; TXEDC; IMAGE75-2; 4:16-CV-00395-ALM DOCUMENT 75-2 | 3.00 | 0.30 |
| 02/08/18 | E106 | Online Research - Westlaw; Cynthia Merrill | 1.00 | 73.78 |
| 02/08/18 | E106 | Online Research - Westlaw; Heide-Marie Bliss | 1.00 | 80.33 |
| 02/09/18 | E106 | Online Research - Westlaw; Amalia Sax-Bolder | 1.00 | 80.33 |
| 02/09/18 | E106 | Online Research / Lexis-Nexis; SHAPIRO, AARON | 1.00 | 123.50 |
| 02/09/18 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 780.33 |
| 02/11/18 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 240.98 |
| 02/13/18 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 80.33 |
| 02/13/18 | E106 | Online Research - Westlaw; Brett Neve | 1.00 | 160.65 |

**Total for E106 - Online Research (Miscellaneous)**                                   **$3,508.81**

| | | | | |
|---|---|---|---|---|
| 12/15/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 225370 - - A PAVEL - TRAVEL DATE: 12/14/2017, 12/15/17 | 1.00 | $75.00 |
| 01/15/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 226027 - - E MCKEEN - TRAVEL DATE: 01/09/2018, 01/15/18 | 1.00 | 75.11 |
| 01/15/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 226027 - - W DELLINGER - TRAVEL DATE: 01/09/2018, 01/15/18 | 1.00 | 75.11 |
| 02/16/18 | E109 | CALIFORNIA LIMOUSINES, INC. - Local Travel (Accounts Payable) Local Travel (Accounts Payable) - CALIFORNIA LIMOUSINES, INC. - 62707 - - E MCKEEN - 2/11 TRNSP SVC TO LAX AIRPORT, RES#282077, 02/16/18 | 1.00 | 173.50 |
| 02/16/18 | E109 | CALIFORNIA LIMOUSINES, INC. - Local Travel (Accounts Payable) Local Travel (Accounts Payable) - CALIFORNIA LIMOUSINES, INC. - 62708 - - E MCKEEN - 2/14 TRNSP SVC FROM LAX AIRPORT, RES#282077-2, 02/16/18 | 1.00 | 181.50 |

**Total for E109 - Local Travel (Accounts Payable)**                                   **$580.22**

| | | | | |
|---|---|---|---|---|
| 01/28/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); | 1.00 | $452.40 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

04/23/18

Invoice: 1000417

Page No. 93

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| | | TRAVELER: P FRIEDMAN; ROUTE: SAN JUAN - WASHINGTON;; TRAVEL DATES: 02/08/2018 - 02/08/2018; AGENCY/INV: LTS - 107738; TICKETED NON-REFUNDABLE BUSINESS - COMPARISON REFUNDABLE COACH $850.00; | | |
| 01/28/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - SAN JUAN;; TRAVEL DATES: 02/06/2018 - 02/06/2018; AGENCY/INV: LTS - 107737; TICKETED NON REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $453.40.; | 1.00 | 250.40 |
| 02/01/18 | E110 | IRENE BLUMBERG - Out-of-Town Travel Out-of-Town Travel - IRENE BLUMBERG; UBER.  WORKED LATE - UBER FROM OFFICE TO HOME. | 1.00 | 13.85 |
| 02/01/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; UBER.  COMMONWEALTH MEDIATION SESSION | 1.00 | 42.89 |
| 02/02/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Meals Meals - PETER FRIEDMAN; MEALS OTHER-HOTEL. COMMONWEALTH MEDIATION SESSION | 1.00 | 17.64 |
| 02/02/18 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Hotel Hotel - ELIZABETH L. MCKEEN, 02/01/2018-02/02/2018 LODGING. HOTEL WHILE TRAVELING FOR DEPOSITION PREPARATION AND STRATEGY MEETINGS FOR DIP HEARING (NEW YORK). 1 NIGHT CAPPED @ $200/NIGHT. | 1.00 | 200.00 |
| 02/03/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; PARKING. COMMONWEALTH MEDIATION SESSION | 1.00 | 74.00 |
| 02/03/18 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Meals - ELIZABETH L. MCKEEN; BREAKFAST-HOTEL. BREAKFAST WHILE TRAVELING FOR DEPOSITION PREPARATION AND STRATEGY MEETINGS FOR DIP HEARING | 1.00 | 3.54 |
| 02/03/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; UBER.  COMMONWEALTH MEDIATION SESSION | 1.00 | 66.73 |
| 02/03/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - PETER FRIEDMAN, 02/01/2018-02/03/2018 LODGING. COMMONWEALTH MEDIATION SESSION 2 NIGHTS CAPPED @ $200/NIGHT. | 1.00 | 208.91 |
| 02/03/18 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Meals - ELIZABETH L. MCKEEN; MEALS OTHER-HOTEL. SNACK WHILE TRAVELING FOR DEPOSITION PREPARATION AND STRATEGY MEETINGS FOR DIP HEARING | 1.00 | 3.27 |
| 02/04/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - SAN JUAN - WASHINGTON;; TRAVEL DATES: 02/04/2018 - 02/08/2018; AGENCY/INV: LTS – 107932; SEAT PURCHASE; | 1.00 | 40.00 |
| 02/04/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: LOS ANGELES - NEWARK - LOS ANGELES,; TRAVEL DATES: 02/01/2018 | 1.00 | (533.60) |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-2   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit B - February Detailed Time and Expense Records   Page 142 of 176

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

04/23/18

Invoice:  1000417

Page No.  94

| | | | | |
|---|---|---|---|---|
| | | - 02/03/2018; AGENCY/INV: LTS - 107823; CREDIT FOR UNUSED TKT - SEE NEW INV 166938; | | |
| 02/04/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; AGENCY/INV: LTS - 108039; AFTER HOURS FEE; | 1.00 | 24.95 |
| 02/04/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; AGENCY/INV: LTS - 107984; HOTEL ONLY RESERVATION, | 1.00 | 10.00 |
| 02/04/18 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Out-of-Town Travel - ELIZABETH L. MCKEEN; UBER TRANSPORTATION DURING TRAVEL FOR DEPOSITION PREPARATION AND STRATEGY MEETINGS FOR DIP HEARING | 1.00 | 129.43 |
| 02/04/18 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - ELIZABETH L. MCKEEN, 02/02/2018-02/04/2018 LODGING. HOTEL WHILE TRAVELING FOR DEPOSITION PREPARATION AND STRATEGY M EETINGS FOR DIP HEARING (NEW YORK). 3 NIGHTS CAPPED @ $200/NIGHT. | 1.00 | 542.16 |
| 02/04/18 | E110 | ELIZABETH MCKEEN - Out-of-Town Telephone Out-of-Town Telephone - ELIZABETH L. MCKEEN; PHONE CHARGES. INFLIGHT WIFI DURING TRAVEL FOR DEPOSITION PREPARATION AND STRATEGY MEETINGS FOR DIP HEARING | 1.00 | 39.95 |
| 02/04/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - SAN JUAN - WASHINGTON;; TRAVEL DATES: 02/04/2018 - 02/08/2018; AGENCY/INV: LTS - 107859; SEAT PURCHASE; | 1.00 | 46.00 |
| 02/04/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; AGENCY/INV: LTS - 166965; AFTER HOURS FEE; | 1.00 | 24.95 |
| 02/04/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TRAVEL DATES: 02/01/2018 - 02/02/2018; AGENCY/INV: LTS - 107935; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH - $928.61; | 1.00 | 809.85 |
| 02/04/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: LOS ANGELES - NEWARK - LOS ANGELES;; TRAVEL DATES: 02/01/2018 - 02/03/2018; AGENCY/INV: LTS - 107823; TICKETED NON-REFUNDABLE COACH - COMPARISON FARE 1623.16. EXCHANGE INV # 107612; | 1.00 | 200.00 |
| 02/04/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: NEWARK - WASHINGTON;; TRAVEL DATES: 02/03/2018 - 02/03/2018; AGENCY/INV: LTS - 107985; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH - $464.30; | 1.00 | 433.80 |
| 02/04/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: NEWARK - LOS ANGELES;; TRAVEL DATES: 02/01/2018 - 2/2/2018; AGENCY/INV: LTS - 166938; ADDT'L FEE REUSED TKT SEE ORIG INV 107823 ; | 1.00 | 533.60 |

Due upon receipt  Please remit to:

By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436

By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33

Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224

Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 95

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 02/04/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - SAN JUAN - WASHINGTON;; TRAVEL DATES: 02/04/2018 - 02/08/2018, AGENCY/INV: LTS - 107929; TICKETED NON REFUNDABLE COACH - COMPARISON COST REFUNDABLE COACH $866.80; | 1.00 | 440.40 |
| 02/05/18 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel - ELIZABETH L. MCKEEN; PARKING. AIRPORT PARKING DURING TRAVEL FOR DEPOSITION PREPARATION AND STRATEGY MEETINGS FOR DIP HEARING | 1.00 | 120.00 |
| 02/06/18 | E110 | DIANA PEREZ - Out-of-Town Travel Meals Meals - DIANA M. PEREZ, BREAKFAST, GUESTS: DIANA M. PEREZ TRIP TO PR FOR BAR DATE HEARING | 1.00 | 30.00 |
| 02/06/18 | E110 | DIANA PEREZ - Out-of-Town Travel - DIANA M. PEREZ; UBER.  TRIP TO PR FOR BAR DATE HEARING | 1.00 | 67.61 |
| 02/06/18 | E110 | DIANA PEREZ - Out-of-Town Travel Meals - DIANA M. PEREZ, DINNER, GUESTS: DIANA M. PEREZ TRIP TO PR FOR BAR DATE HEARING | 1.00 | 40.00 |
| 02/06/18 | E110 | DIANA PEREZ - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - DIANA M. PEREZ, 02/06/2018-02/07/2018 LODGING. TRIP TO PR FOR BAR DATE HEARING 1 NIGHT CAPPED @ $200/NIGHT. | 1.00 | 200.00 |
| 02/06/18 | E110 | DIANA PEREZ - Out-of-Town Travel - DIANA M. PEREZ – TAXI, AIRPORT/HOTEL. TRIP TO PR FOR BAR DATE HEARING | 1.00 | 23.00 |
| 02/06/18 | E110 | DIANA PEREZ - Out-of-Town Travel Meals - DIANA M. PEREZ, LUNCH, GUESTS: DIANA M. PEREZ TRIP TO PR FOR BAR DATE HEARING | 1.00 | 44.91 |
| 02/07/18 | E110 | DIANA PEREZ - Out-of-Town Travel - DIANA M. PEREZ - TAXI, HOTEL/AIRPORT. TRIP TO PR FOR BAR DATE HEARING | 1.00 | 24.00 |
| 02/07/18 | E110 | DIANA PEREZ - Out-of-Town Travel - DIANA M. PEREZ; UBER.  TRIP TO PR FOR BAR DATE HEARING | 1.00 | 6.02 |
| 02/07/18 | E110 | DIANA PEREZ - Out-of-Town Travel Out-of-Town Travel – DIANA M. PEREZ - TAXI, HOTEL/COURTHOUSE. TRIP TO PR FOR BAR DATE HEARING | 1.00 | 20.00 |
| 02/08/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; UBER.  GERRY AND PORTELA DEPOSITION | 1.00 | 47.81 |
| 02/09/18 | E110 | IRENE BLUMBERG - Out-of-Town Travel Out-of-Town Travel - IRENE BLUMBERG; UBER.  OT - UBER FROM OFFICE TO HOME. | 1.00 | 19.80 |
| 02/09/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; UBER.  GERRY AND PORTELA DEPOSITION | 1.00 | 42.64 |
| 02/09/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; PARKING.  GERRY AND PORTELA DEPOSITION | 1.00 | 50.00 |
| 02/09/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Hotel - PETER FRIEDMAN, 02/08/2018-02/09/2018 LODGING. GERRY AND PORTELA DEPOSITION 1 NIGHTCAPPED | 1.00 | 200.00 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 96

| | | | | |
|---|---|---|---|---|
| | | @ $200/NIGHT. | | |
| 02/11/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TRAVEL DATES: 02/08/2018 - 02/09/2018; AGENCY/INV: LTS - 108175; TICKETED NON REFUNDABLE BUSINESS - COMPARISON REFUNDABLE COACH $928.61; | 1.00 | 836.50 |
| 02/11/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; AGENCY/INV: LTS - 108055; ADD SERVICE FEE; | 1.00 | 37.00 |
| 02/11/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: NEWARK - LOS ANGELES;; TRAVEL DATES: 02/13/2018 - 02/14/2018; AGENCY/INV: LTS - 108204; ADD SERVICE FEE; | 1.00 | 37.00 |
| 02/11/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: LOS ANGELES - NEWARK;; TRAVEL DATES: 02/11/2018 - 02/12/2018; AGENCY/INV: LTS - 108078; TICKETED REFUNDABLE BUSINESS - COMPARISON REFUNDABLE COACH $998.30; | 1.00 | 900.00 |
| 02/11/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: NEWARK - LOS ANGELES;; TRAVEL DATES: 02/13/2018 - 02/14/2018; AGENCY/INV: LTS - 108204; ADD'T'L FEE REUSED TKT - SEE ORIG INV 107825; | 1.00 | 366.80 |
| 02/12/18 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Meals - ELIZABETH L. MCKEEN; MEALS OTHER-HOTEL. SNACK WHILE TRAVELING FOR ATTENDANCE AT DEPOSITIONS. | 1.00 | 3.27 |
| 02/12/18 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Meals Out-of-Town Travel Meals - ELIZABETH L. MCKEEN; BREAKFAST-HOTEL.  BREAKFAST WHILE TRAVELING FOR ATTENDANCE AT DEPOSITIONS. | 1.00 | 56.12 |
| 02/12/18 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Out-of-Town Travel - ELIZABETH L. MCKEEN; UBER.  RETURN TRANSPORTATION FROM DEPOSITION OF DUSTIN MONDELL | 1.00 | 20.11 |
| 02/13/18 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Meals - ELIZABETH L. MCKEEN; MEALS OTHER-HOTEL. SNACK WHILE TRAVELING FOR ATTENDANCE AT DEPOSITIONS. | 1.00 | 3.27 |
| 02/13/18 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel - ELIZABETH L. MCKEEN; UBER.  TRANSPORTATION FROM DEPOSITION OF STEVEN SPENCER TO EWR AIRPORT | 1.00 | 126.70 |
| 02/13/18 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Meals Out-of-Town Travel Meals - ELIZABETH L. MCKEEN, DINNER, GUESTS: ELIZABETH L. MCKEEN DINNER WHILE TRAVELING FOR ATTENDANCE AT DEPOSITIONS | 1.00 | 40.00 |
| 02/13/18 | E110 | ELIZABETH MCKEEN - Out-of-Town Telephone Out-of-Town Telephone - ELIZABETH L. MCKEEN; PHONE CHARGES.  INFLIGHT WI-FI WHILE TRAVELING FOR ATTENDANCE AT DEPOSITIONS. | 1.00 | 13.99 |
| 02/13/18 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Hotel Out-of- | 1.00 | 400.00 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 97

| | | | | |
|---|---|---|---|---|
| | | Town Travel Hotel - ELIZABETH L. MCKEEN, 02/11/2018 - 02/13/2018 LODGING. HOTEL WHILE TRAVELING FOR ATTENDANCE AT DEPOSITIONS. (NEW YORK). 2 NIGHTS CAPPED @ $200/NIGHT. | | |
| 02/14/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; UBER. PORTELA FRANCO PREPARATION SESSION | 1.00 | 51.89 |
| 02/16/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; UBER. PORTELA FRANCO PREPARATION SESSION | 1.00 | 44.60 |
| 02/16/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Hotel - PETER FRIEDMAN, 02/14/2018 02/16/2018 LODGING. PORTELA FRANCO PREPARATION SESSION 2 NIGHTS CAPPED @ $200/NIGHT | 1.00 | 400.00 |
| 02/16/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; PARKING. PORTELA FRANCO PREPARATION SESSION | 1.00 | 75.00 |
| 02/18/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: NEW YORK - WASHINGTON;, TRAVEL DATES: 02/16/2018 - 02/16/2018; AGENCY/INV: LTS - 108382; TICKETED NON-REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $437.30. EXCHANGE INV # 101822; | 1.00 | 37.00 |
| 02/18/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE), TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK;, TRAVEL DATES: 02/14/2018 - 02/14/2018; AGENCY/INV: LTS - 108380; TICKETED REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $371.80 ; | 1.00 | 308.80 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$8,768.96** |
| 12/03/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2803675 - - A COVUCCI - 11/29/2017 FOOD SERVICE, 12/03/17 | 1.00 | $20.00 |
| 12/03/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2803675 - - D PEREZ - 11/29/2017 FOOD SERVICE, 12/03/17 | 1.00 | 18.86 |
| 12/03/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2803675 - - J SPINA - 11/29/2017 FOOD SERVICE, 12/03/17 | 1.00 | 20.00 |
| 12/17/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2810838 - - A COVUCCI - 12/11/2017 FOOD SERVICE, 12/17/17 | 1.00 | 20.00 |
| 12/17/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2810838 - - J SPINA - 12/13/2017 FOOD SERVICE, 12/17/17 | 1.00 | 20.00 |
| 12/17/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2810838 - - D PEREZ - 12/13/2017 FOOD SERVICE, 12/17/17 | 1.00 | 18.86 |
| **Total for E111 - Meals (Overtime)** | | | | **$117.72** |
| 02/15/18 | E112 | COURT FEES/FILING FEES (INTERNAL COURT | 1.00 | $100.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No.: 98

|  |  | SERVICE); MADHU POCHA; MY COURT SERVICE, LLC - 111; SOUTHERN DISTRICT OF NEW YORK; N/A; MCS-749; N/A; N/A; DELIVERY; PLEASE MEET MADHU IN SDNY TO GIVE HER DOCUMENTS FOR TRAIL |  |  |
|---|---|---|---|---|
| **Total for E112 - Court Fees / Filing Fees (Internal Court Service)** |  |  |  | **$100.00** |
| 12/26/17 | E123 | VICEVERSA TRANSLATION SERVICES, INC. - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - VICEVERSA TRANSLATION SERVICES, INC. - LOPEZ002 - - D PEREZ - CERTIFIED TRANSLATION SVC, 19,532 WORDS, 12/26/17 | 1.00 | $3,515.76 |
| **Total for E123 - Other Professional Services (Accounts Payable)** |  |  |  | **$3,515.76** |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 99

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| PETER FRIEDMAN | 871.25 | 135.2 | 117,793.14 |
| JOHN J. RAPISARDI | 1,147.50 | 159.3 | 182,796.75 |
| ELIZABETH L. MCKEEN | 807.50 | 90.1 | 72,755.75 |
| WILLIAM SUSHON | 871.25 | 17.6 | 15,334.02 |
| SUZZANNE UHLAND | 1,062.50 | 77.9 | 82,768.75 |
| DANIEL L. CANTOR | 871.25 | 4.3 | 3,746.39 |
| SUNG PAK | 807.50 | 4.8 | 3,876.00 |
| JEFFREY KOHN | 1,062.50 | 17.3 | 18,381.25 |
| DENISE RAYTIS | 807.50 | 0.3 | 242.25 |
| JENNIFER TAYLOR | 765.00 | 5.8 | 4,437.00 |
| DIANA M. PEREZ | 739.50 | 88.3 | 65,297.85 |
| JUSTINE DANIELS | 705.50 | 0.7 | 493.85 |
| MATTHEW P. KREMER | 688.50 | 55.6 | 38,280.60 |
| JOSEPH ZUJKOWSKI | 739.50 | 13.1 | 9,687.45 |
| ASHLEY PAVEL | 692.75 | 44.9 | 31,104.57 |
| CYNTHIA A. MERRILL | 705.50 | 13.4 | 9,453.70 |
| BRAD ELIAS | 739.50 | 1.1 | 813.45 |
| GARO HOPLAMAZIAN | 709.75 | 1.1 | 780.73 |
| MADHU POCHA | 697.00 | 119.7 | 83,430.90 |
| JOSEPH A. SPINA | 624.75 | 66.2 | 41,358.52 |
| BRETT M. NEVE | 624.75 | 79.4 | 49,605.23 |
| AARON C. SHAPIRO | 488.75 | 24.0 | 11,730.05 |
| DARYL L. STEIGER | 488.75 | 0.4 | 195.50 |
| AMBER L. COVUCCI | 624.75 | 91.7 | 57,289.67 |
| RICHARD HOLM | 650.25 | 19.3 | 12,549.87 |
| AMALIA Y. SAX-BOLDER | 624.75 | 22.6 | 14,119.38 |
| JOSEPH I. ROTH | 454.75 | 92.2 | 41,928.07 |
| IRENE BLUMBERG | 412.25 | 103.7 | 42,750.54 |
| STEFANOS TOUZOS | 650.25 | 33.2 | 21,588.33 |
| JAKE LERAUL | 518.50 | 1.9 | 985.15 |
| LORENA ORTEGA | 335.75 | 6.1 | 2,048.08 |
| GABRIEL BENCOMO | 88.00 | 22.0 | 1,936.00 |
| HENRY "BUDDY" BROOME | 88.00 | 24.1 | 2,120.80 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 100

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| SHEILA AGNEW | 88.00 | 33.4 | 2,939.20 |
| JOSE TREJO | 88.00 | 46.0 | 4,048.00 |
| STEPHENIE REIMER | 88.00 | 46.0 | 4,048.00 |
| WENDY RYU | 88.00 | 15.0 | 1,320.00 |
| ALOK KUMAR | 88.00 | 45.0 | 3,960.00 |
| JEFFREY CRANDALL | 88.00 | 44.0 | 3,872.00 |
| JOSHUA NDUKWE | 88.00 | 22.0 | 1,936.00 |
| MARO ORTE | 88.00 | 46.0 | 4,048.00 |
| HUMBERTO GONZALEZ | 88.00 | 27.8 | 2,446.40 |
| **Total for Attorneys** | | **1,762.5** | **1,070,297.19** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 314.50 | 62.6 | 19,687.70 |
| JOHN PAOLO DALOG | 204.00 | 3.4 | 693.60 |
| JOSE L. VIALET | 284.75 | 2.5 | 711.89 |
| VICTOR M. NAVARRO | 204.00 | 11.2 | 2,284.80 |
| MARY-LYNNE BANCONE | 148.75 | 1.2 | 178.50 |
| MARTHA COCKER | 148.75 | 0.3 | 44.63 |
| HEIDE-MARIE BLISS | 212.50 | 4.1 | 871.25 |
| JON ESPINOZA | 225.25 | 8.3 | 1,869.58 |
| JASON M. MONTALVO | 246.50 | 18.3 | 4,510.95 |
| R. WILLETS ELY | 127.50 | 3.0 | 382.50 |
| JAMES D. HOWARD | 127.50 | 14.0 | 1,785.00 |
| DANIEL SCHWEON | 127.50 | 5.6 | 714.00 |
| FRANCESCA RIGGIONE | 127.50 | 2.6 | 331.50 |
| **Total for Paralegal/Litigation Support** | | **137.1** | **34,065.90** |
| **Total** | | **1,899.6** | **1,104,363.09** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 101

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.7 | 743.75 |
| PETER FRIEDMAN | Partner | 871.25 | 7.6 | 6,621.51 |
| MATTHEW P. KREMER | Counsel | 688.50 | 3.5 | 2,409.75 |
| ASHLEY PAVEL | Counsel | 692.75 | 0.8 | 554.20 |
| DIANA M. PEREZ | Counsel | 739.50 | 27.9 | 20,632.05 |
| IRENE BLUMBERG | Associate | 412.25 | 2.9 | 1,195.53 |
| JAKE LERAUL | Associate | 518.50 | 1.9 | 985.15 |
| JOSEPH A. SPINA | Associate | 624.75 | 2.1 | 1,311.98 |
| Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | | | 47.4 | 34,453.92 |
| SUZZANNE UHLAND | Partner | 1,062.50 | 42.3 | 44,943.75 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 133.7 | 153,420.75 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 54.9 | 44,331.75 |
| PETER FRIEDMAN | Partner | 871.25 | 97.5 | 84,946.94 |
| WILLIAM SUSHON | Partner | 871.25 | 3.6 | 3,136.50 |
| MATTHEW P. KREMER | Counsel | 688.50 | 21.2 | 14,596.20 |
| ASHLEY PAVEL | Counsel | 692.75 | 4.3 | 2,978.84 |
| MADHU POCHA | Counsel | 697.00 | 110.9 | 77,297.30 |
| CYNTHIA A. MERRILL | Counsel | 705.50 | 13.3 | 9,383.15 |
| JUSTINE DANIELS | Counsel | 705.50 | 0.5 | 352.75 |
| GARO HOPLAMAZIAN | Counsel | 709.75 | 1.1 | 780.73 |
| DIANA M. PEREZ | Counsel | 739.50 | 0.9 | 665.55 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 4.6 | 3,401.70 |
| IRENE BLUMBERG | Associate | 412.25 | 9.3 | 3,833.97 |
| JOSEPH L. ROTH | Associate | 454.75 | 7.7 | 3,501.60 |
| AARON C. SHAPIRO | Associate | 488.75 | 0.6 | 293.25 |
| AMBER L. COVUCCI | Associate | 624.75 | 77.2 | 48,230.74 |
| BRETT M. NEVE | Associate | 624.75 | 22.3 | 13,931.95 |
| JOSEPH A. SPINA | Associate | 624.75 | 34.3 | 21,428.93 |
| STEFANOS TOUZOS | Associate | 650.25 | 33.2 | 21,588.33 |
| LORENA ORTEGA | Staff Attorney | 335.75 | 3.1 | 1,040.83 |
| ALOK KUMAR | Temp Attorney | 88.00 | 45.0 | 3,960.00 |
| GABRIEL BENCOMO | Temp Attorney | 88.00 | 18.0 | 1,584.00 |
| HENRY "BUDDY" BROOME | Temp Attorney | 88.00 | 24.1 | 2,120.80 |
| HUMBERTO GONZALEZ | Temp Attorney | 88.00 | 27.8 | 2,446.40 |
| JEFFREY CRANDALL | Temp Attorney | 88.00 | 44.0 | 3,872.00 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 102

| JOSE TREJO | Temp Attorney | 88.00 | 46.0 | 4,048.00 |
|---|---|---|---|---|
| JOSHUA NDUKWE | Temp Attorney | 88.00 | 22.0 | 1,936.00 |
| MARO ORTE | Temp Attorney | 88.00 | 46.0 | 4,048.00 |
| SHEILA AGNEW | Temp Attorney | 88.00 | 33.4 | 2,939.20 |
| STEPHENIE REIMER | Temp Attorney | 88.00 | 46.0 | 4,048.00 |
| WENDY RYU | Temp Attorney | 88.00 | 15.0 | 1,320.00 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 1.0 | 204.00 |
| ANDREW NADLER | Paralegal | 314.50 | 34.9 | 10,976.05 |
| VICTOR M. NAVARRO | Litigation Tech | 204.00 | 11.2 | 2,284.80 |
| JOSE L. VIALET | Litigation Tech | 284.75 | 1.6 | 455.61 |
| MARY-LYNNE BANCONE | Librarian | 148.75 | 1.2 | 178.50 |
| JON ESPINOZA | Lit Supp Spec | 225.25 | 6.5 | 1,464.13 |
| JASON M. MONTALVO | Lit Supp Spec | 246.50 | 14.9 | 3,672.85 |
| **Total for 004 BUSINESS OPERATIONS** | | | **1,115.1** | **605,643.85** |

| SUZZANNE UHLAND | Partner | 1,062.50 | 1.4 | 1,487.50 |
|---|---|---|---|---|
| JOHN J. RAPISARDI | Partner | 1,147.50 | 1.4 | 1,606.50 |
| JENNIFER TAYLOR | Partner | 765.00 | 5.8 | 4,437.00 |
| DENISE RAYTIS | Partner | 807.50 | 0.3 | 242.25 |
| PETER FRIEDMAN | Partner | 871.25 | 1.4 | 1,219.76 |
| MATTHEW P. KREMER | Counsel | 688.50 | 0.5 | 344.25 |
| JUSTINE DANIELS | Counsel | 705.50 | 0.2 | 141.10 |
| DIANA M. PEREZ | Counsel | 739.50 | 7.3 | 5,398.35 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 1.3 | 961.35 |
| IRENE BLUMBERG | Associate | 412.25 | 32.2 | 13,274.50 |
| AARON C. SHAPIRO | Associate | 488.75 | 14.0 | 6,842.54 |
| DARYL L. STEIGER | Associate | 488.75 | 0.4 | 195.50 |
| AMBER L. COVUCCI | Associate | 624.75 | 0.4 | 249.91 |
| BRETT M. NEVE | Associate | 624.75 | 2.9 | 1,811.78 |
| JOSEPH A. SPINA | Associate | 624.75 | 14.2 | 8,871.48 |
| ANDREW NADLER | Paralegal | 314.50 | 24.7 | 7,768.15 |
| JOSE L. VIALET | Litigation Tech | 284.75 | 0.6 | 170.85 |
| JON ESPINOZA | Lit Supp Spec | 225.25 | 1.8 | 405.45 |
| DANIEL SCHWEON | Project Assistant | 127.50 | 5.6 | 714.00 |
| FRANCESCA RIGGIONE | Project Assistant | 127.50 | 2.6 | 331.50 |
| JAMES D. HOWARD | Project Assistant | 127.50 | 14.0 | 1,785.00 |
| **Total for 005 CASE ADMINISTRATION** | | | **133.0** | **58,258.72** |

| SUZZANNE UHLAND | Partner | 1,062.50 | 1.7 | 1,806.25 |
|---|---|---|---|---|
| DIANA M. PEREZ | Counsel | 739.50 | 9.1 | 6,729.45 |
| IRENE BLUMBERG | Associate | 412.25 | 6.4 | 2,638.41 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 103

| | | | | |
|---|---|---|---|---|
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **17.2** | **11,174.11** |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 5.8 | 6,655.50 |
| PETER FRIEDMAN | Partner | 871.25 | 3.0 | 2,613.75 |
| WILLIAM SUSHON | Partner | 871.25 | 5.4 | 4,704.76 |
| MATTHEW P. KREMER | Counsel | 688.50 | 2.6 | 1,790.10 |
| DIANA M. PEREZ | Counsel | 739.50 | 2.8 | 2,070.60 |
| IRENE BLUMBERG | Associate | 412.25 | 4.1 | 1,690.23 |
| AARON C. SHAPIRO | Associate | 488.75 | 2.1 | 1,026.38 |
| BRETT M. NEVE | Associate | 624.75 | 9.1 | 5,685.23 |
| JOSEPH A. SPINA | Associate | 624.75 | 4.3 | 2,686.43 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **39.2** | **28,922.98** |
| JEFFREY KOHN | Partner | 1,062.50 | 17.2 | 18,275.00 |
| PETER FRIEDMAN | Partner | 871.25 | 2.7 | 2,352.38 |
| WILLIAM SUSHON | Partner | 871.25 | 1.7 | 1,481.13 |
| MATTHEW P. KREMER | Counsel | 688.50 | 0.3 | 206.55 |
| DIANA M. PEREZ | Counsel | 739.50 | 16.5 | 12,201.75 |
| IRENE BLUMBERG | Associate | 412.25 | 1.0 | 412.25 |
| AARON C. SHAPIRO | Associate | 488.75 | 5.3 | 2,590.38 |
| BRETT M. NEVE | Associate | 624.75 | 2.5 | 1,561.88 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **47.2** | **39,081.32** |
| SUZZANNE UHLAND | Partner | 1,062.50 | 1.5 | 1,593.75 |
| WILLIAM SUSHON | Partner | 871.25 | 6.9 | 6,011.63 |
| ASHLEY PAVEL | Counsel | 692.75 | 4.4 | 3,048.11 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 1.7 | 1,257.15 |
| IRENE BLUMBERG | Associate | 412.25 | 8.3 | 3,421.70 |
| JOSEPH A. SPINA | Associate | 624.75 | 11.3 | 7,059.70 |
| RICHARD HOLM | Associate | 650.25 | 2.8 | 1,820.71 |
| R. WILLETS ELY | Project Assistant | 127.50 | 3.0 | 382.50 |
| **Total for 009 FEE APPLICATIONS** | | | **39.9** | **24,595.25** |
| DIANA M. PEREZ | Counsel | 739.50 | 1.2 | 887.40 |
| **Total for 011 HEARINGS** | | | **1.2** | **887.40** |
| JEFFREY KOHN | Partner | 1,062.50 | 0.1 | 106.25 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 30.9 | 24,951.75 |
| DANIEL L. CANTOR | Partner | 871.25 | 4.3 | 3,746.39 |
| PETER FRIEDMAN | Partner | 871.25 | 10.3 | 8,973.90 |
| ASHLEY PAVEL | Counsel | 692.75 | 18.5 | 12,815.91 |
| MADHU POCHA | Counsel | 697.00 | 8.8 | 6,133.60 |
| CYNTHIA A. MERRILL | Counsel | 705.50 | 0.1 | 70.55 |
| BRAD ELIAS | Counsel | 739.50 | 1.1 | 813.45 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/23/18
Invoice: 1000417
Page No. 104

| | | | | |
|---|---|---|---|---|
| DIANA M. PEREZ | Counsel | 739.50 | 1.7 | 1,257.15 |
| IRENE BLUMBERG | Associate | 412.25 | 3.3 | 1,360.44 |
| JOSEPH L. ROTH | Associate | 454.75 | 29.1 | 13,233.24 |
| AARON C. SHAPIRO | Associate | 488.75 | 2.0 | 977.50 |
| AMBER L. COVUCCI | Associate | 624.75 | 8.5 | 5,310.41 |
| RICHARD HOLM | Associate | 650.25 | 16.5 | 10,729.16 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 2.4 | 489.60 |
| ANDREW NADLER | Paralegal | 314.50 | 1.4 | 440.30 |
| JOSE L. VIALET | Litigation Tech | 284.75 | 0.3 | 85.43 |
| MARTHA COCKER | Librarian | 148.75 | 0.3 | 44.63 |
| HEIDE-MARIE BLISS | Librarian | 212.50 | 4.1 | 871.25 |
| JASON M. MONTALVO | Lit Supp Spec | 246.50 | 3.4 | 838.10 |
| **Total for 012 LITIGATION** | | | **147.1** | **93,249.01** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.6 | 2,762.50 |
| MATTHEW P. KREMER | Counsel | 688.50 | 9.4 | 6,471.90 |
| IRENE BLUMBERG | Associate | 412.25 | 9.7 | 3,998.84 |
| **Total for 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **21.7** | **13,233.24** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 5.9 | 6,268.75 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 4.5 | 5,163.75 |
| SUNG PAK | Partner | 807.50 | 4.8 | 3,876.00 |
| PETER FRIEDMAN | Partner | 871.25 | 3.5 | 3,049.38 |
| MATTHEW P. KREMER | Counsel | 688.50 | 16.8 | 11,566.80 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 5.5 | 4,067.25 |
| IRENE BLUMBERG | Associate | 412.25 | 22.7 | 9,358.10 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 21.9 | 13,682.05 |
| BRETT M. NEVE | Associate | 624.75 | 35.0 | 21,866.27 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **120.6** | **78,898.35** |
| | | | | |
| PETER FRIEDMAN | Partner | 871.25 | 2.6 | 2,265.26 |
| DIANA M. PEREZ | Counsel | 739.50 | 15.9 | 11,758.05 |
| IRENE BLUMBERG | Associate | 412.25 | 1.7 | 700.84 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **20.2** | **14,724.15** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 4.0 | 4,250.00 |
| PETER FRIEDMAN | Partner | 871.25 | 0.9 | 784.13 |
| MATTHEW P. KREMER | Counsel | 688.50 | 0.8 | 550.80 |
| ASHLEY PAVEL | Counsel | 692.75 | 9.3 | 6,442.60 |
| JOSEPH L. ROTH | Associate | 454.75 | 14.2 | 6,457.48 |
| **Total for 017 REPORTING** | | | **29.2** | **18,485.01** |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | | 04/23/18
Matter Name:  COMMONWEALTH TITLE III | | Invoice  1000417
Matter  0686892-00013 | | Page No   105

| | | | | |
|---|---|---|---|---|
| DIANA M. PEREZ | Counsel | 739.50 | 5.0 | 3,697.50 |
| Total for 019 VENDOR AND OTHER CREDITOR ISSUES | | | 5.0 | 3,697.50 |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 17.8 | 18,912.50 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 13.9 | 15,950.25 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 4.3 | 3,472.25 |
| PETER FRIEDMAN | Partner | 871.25 | 5.7 | 4,966.13 |
| MATTHEW P. KREMER | Counsel | 688.50 | 0.5 | 344.25 |
| ASHLEY PAVEL | Counsel | 692.75 | 7.6 | 5,264.91 |
| IRENE BLUMBERG | Associate | 412.25 | 2.1 | 865.73 |
| JOSEPH L. ROTH | Associate | 454.75 | 41.2 | 18,735.75 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 0.7 | 437.33 |
| AMBER L. COVUCCI | Associate | 624.75 | 5.6 | 3,498.61 |
| BRETT M. NEVE | Associate | 624.75 | 7.6 | 4,748.12 |
| LORENA ORTEGA | Staff Attorney | 335.75 | 3.0 | 1,007.25 |
| GABRIEL BENCOMO | Temp Attorney | 88.00 | 4.0 | 352.00 |
| ANDREW NADLER | Paralegal | 314.50 | 1.6 | 503.20 |
| Total for 020 MEDIATION | | | 115.6 | 79,058.28 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892-00010

04/23/18
Invoice: 1000419
Page No. 4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| WAYNE JACOBSEN | 1.8 |
| SUZZANNE UHLAND | 1.5 |
| JOHN J. RAPISARDI | 0.6 |
| MATTHEW P. KREMER | 1.9 |
| JOSEPH L. ROTH | 4.1 |
| **Total for Attorneys** | 9.9 |
| Total | 9.9 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter:  0686892-00027

04/23/18
Invoice:  1000411

Page No.   2

## AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through February 28, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/27/18 | P FRIEDMAN | REVIEW DECISION IN AMBAC CASE (.9); DISCUSS RAMIFICATIONS W/ M. YASSIN (.3); REVIEW INTERNAL MEMORANDUM ON DECISION (.2). | 1.5 |
| **Total Hours** | | | **1.5** |
| **Total Fees** | | | **1,306.88** |

**Total Current Invoice**                                  **$1,306.88**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/23/18
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO          Invoice: 1000411
RICO, ET AL.
Matter:  0686892-00027                                                    Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 1.5 |
| **Total for Attorneys** | **1.5** |
| **Total** | **1.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

04/23/18
Invoice:  1000409
Page No.  2

## FOMB INVESTIGATION

For Professional Services Rendered Through February 28, 2018

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/01/18 | W SUSHON | TELEPHONE CONFERENCE W/ J. CANCIO, F. PEREZ, G. HOPLAMAZIAN, AND OTHERS RE: NDA AND DOCUMENT PRODUCTION █████████ (.5); REVIEW REVISED AGREEMENT FROM J. CANCIO (.4); FOLLOW-UP CALLS W/ J. CANCIO AND F. PEREZ (.5); EMAILS W/ M. YASSIN, I. GARAU, AND F. PEREZ RE: NDA (.3). | 1.7 |
| 02/01/18 | J MONTALVO | CORRESPOND W/ S. WIEDERKEHR OF KOBRE & KIM RE: ██████████████ | 0.1 |
| 02/01/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ ████████ AND W. SUSHON RE: CONFIDENTIALITY AGREEMENT (.5); REVIEW AND ANALYZE █████ DRAFT CONFIDENTIALITY AGREEMENT (.3); REVIEW █████ DOCUMENT DATABASE (.4). | 1.2 |
| 02/02/18 | W SUSHON | TELEPHONE CONFERENCE W/ KOBRE & KIM RE: NDA ISSUES. | 0.3 |
| 02/02/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ KOBRE & KIM RE: █ CONFIDENTIALITY AGREEMENT (.2); REVIEW AND ANALYZE REVISED CONFIDENTIALITY AGREEMENT FROM KOBRE & KIM (.1). | 0.3 |
| 02/04/18 | J MONTALVO | UPDATE RELATIVITY USER ACCOUNTS FOR DOCUMENT REVIEW AS REQUESTED BY A. LAVINE OF KOBRE & KIM. | 0.5 |
| 02/05/18 | J VIALET | QUALITY CHECK PROCESSED EMAILS. | 1.0 |
| 02/05/18 | G HOPLAMAZIAN | DRAFT EMAILS TO CLIENT RE: REVISED CONFIDENTIALITY AGREEMENT (.7); REVIEW AND ANALYZE REVISED DRAFT CONFIDENTIALITY AGREEMENT (1.0); EMAIL TO KOBRE & KIM RE: ████████████ (.5); TELEPHONE CONFERENCE W/ WILLIAMS & CONNOLLY RE: REQUEST FOR DOCUMENTS (.3); DRAFT PRODUCTION SUMMARY CHART (.5). | 3.0 |
| 02/05/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: RELATIVITY WORKSPACE PERMISSIONS FOR KOBRE & KIM | 0.4 |
| 02/05/18 | W SUSHON | REVIEW REVISIONS TO NDA AND DRAFT EMAIL RE: SAME (.9); EMAIL TO G. HOPLAMAZIAN RE: SAME (.5); EMAILS TO F. YATES RE: SAME (.3). | 1.7 |
| 02/05/18 | J MONTALVO | TELEPHONE CONFERENCE W/ S. WIEDERKEHR OF KOBRE & KIM RE: EDITING PERMISSIONS IN RELATIVITY WORKSPACE. | 0.2 |
| 02/05/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: LOGISTICS FOR UPCOMING REVIEW. | 0.1 |
| 02/06/18 | G HOPLAMAZIAN | REVISE DRAFT CONFIDENTIALITY AGREEMENT (.2); CORRESPOND W/ KOBRE & KIM RE: SAME (.3); CORRESPOND W/ CLIENT RE: DOCUMENT REQUESTS (.3); ████████ DOCUMENT DATABASE ISSUES (.2). | 1.0 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-2   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit B - February Detailed Time and Expense Records   Page 158 of 176

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

04/23/18
Invoice: 1000409
Page No.: 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/06/18 | W SUSHON | EMAIL TO M. YASSIN, I GARAU, AND F. PEREZ RE: NDA ISSUES (.5); REVIEW KOBRE & KIM'S LATEST DRAFT NDA (.3). | 0.8 |
| 02/06/18 | J MONTALVO | EMAIL A. PIS-DUDOT OF KOBRE & KIM RE: LOGISTICS FOR DOCUMENT REVIEW. | 0.5 |
| 02/07/18 | L ORTEGA | EMAIL G. HOPLAMAZIAN CONCERNING REVIEW OF SPANISH-LANGUAGE DOCUMENTS. | 0.1 |
| 02/07/18 | G HOPLAMAZIAN | COMMUNICATE W/ AAFAF AND GDB RE: ████████ (1.2); COMMUNICATE W/ KOBRE & KIM RE: SAME (.7); TELEPHONE CONFERENCE W/ KOBRE & KIM RE: CONSENTS AND CONFIDENTIALITY AGREEMENT (.3); ████ REVIEW AND PRODUCTION (.8). | 3.0 |
| 02/07/18 | J MONTALVO | CORRESPOND W/ A. PIS-DUDOT OF KOBRE & KIM RE: LOGISTICS OF UPCOMING DOCUMENT REVIEW. | 0.2 |
| 02/07/18 | W SUSHON | TELEPHONE CONFERENCE W/ F. PEREZ AND I. GARAU RE: NDA ISSUES (.2); TELEPHONE CONFERENCE W/ A. LEVINE (KOBRE & KIM) RE: SAME (.3); TELEPHONE CONFERENCE W/ S. HAUSER AND A. LEVINE RE: DOCUMENT PRODUCTION STATUS (.4); EMAIL RE: LOGISTICS TO G. HOPLAMAZIAN (.3). | 1.0 |
| 02/07/18 | J VIALET | REPAIR CORRUPT MAILBOXES RECEIVED FROM CLIENT AND COORDINATE PROCESSING AS PER G. HOPLAMAZIAN. | 2.0 |
| 02/08/18 | J VIALET | PREPARE MIGRATION OF EMAILS FOR KOBRE & KIM ACCESS. | 0.5 |
| 02/08/18 | W SUSHON | MEET W/ M. YASSIN RE: NDA ISSUES (.5); EMAIL TO ████████ RE: NDA ISSUES (.3). | 0.8 |
| 02/08/18 | V HARGIS | REVIEW DOCUMENT REVIEW PROTOCOL AND ATTACHED EXHIBITS. | 1.0 |
| 02/08/18 | J MONTALVO | TELEPHONE CONFERENCE W/ A. PIS-DUDOT OF KOBRE & KIM RE: LOGISTICS FOR DOCUMENT REVIEW. | 0.2 |
| 02/08/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: MIGRATION OF CUSTODIAN DOCUMENTS TO RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.3 |
| 02/08/18 | L ORTEGA | DISCUSS W/ G. HOPLAMAZIAN CONCERNING PRIVILEGE REVIEW OF INVESTIGATION PRODUCTION DOCUMENTS. | 0.2 |
| 02/08/18 | V HARGIS | CONFERENCE W/ G. HOPLAMAZIAN RE: POSTURE OF FOMB'S INVESTIGATION AND DOCUMENT REVIEW. | 0.5 |
| 02/08/18 | J MONTALVO | CORRESPOND W/ S. WIEDERKEHR OF KOBRE & KIM RE: LOGISTICS FOR DOCUMENT REVIEW. | 0.1 |
| 02/08/18 | G HOPLAMAZIAN | CORRESPOND W/ CLIENT AND KOBRE & KIM RE: THIRD PARTY CONSENTS (.5); DISCUSS ████████ REVIEW PROJECT W/ L. ORTEGA (.2); TELEPHONE CONFERENCE W/ KOBRE & KIM RE: ████████ REVIEW (.2); EMAIL W/ V. HARGIS RE: ████████ REVIEW PROJECT (.5); COMMUNICATE W/ CLIENT RE: KOBRE & KIM REQUEST FOR ADDITIONAL DOCUMENTS (.6); ████████ REVIEW (.5) | 2.5 |
| 02/08/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: UPDATES TO RELATIVITY CODING LAYOUT FOR DOCUMENT REVIEW. | 0.3 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

04/23/18
Invoice:  1000409
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/09/18 | W SUSHON | EMAIL W/ G. HOPLAMAZIAN RE: DOCUMENT PRODUCTION. | 0.3 |
| 02/09/18 | L ORTEGA | EMAIL TO G. HOPLAMAZIAN CONCERNING PRIVILEGE REVIEW OF INVESTIGATION PRODUCTION. | 0.1 |
| 02/09/18 | J DANIELS | EMAIL TO G. HOPLAMAZIAN RE: ▮▮▮▮▮ | 0.6 |
| 02/09/18 | G HOPLAMAZIAN | COMMUNICATE W/ CLIENT AND OTHER INSTRUMENTALITIES RE: KOBRE & KIM SUPPLEMENTAL DOCUMENT REQUESTS (1.0); REVIEW AND ANALYZE ▮▮▮ (.5); COMMUNICATE W/ KOBRE & KIM RE: ▮▮▮ COLLECTION (.3); REVIEW AND ANALYZE ▮▮ DOCUMENTS (.8). | 2.6 |
| 02/09/18 | V HARGIS | REVIEW AND ANALYZE PREVIOUSLY PRODUCED ▮▮▮▮ (1.0); COMPARE TO RECENT DOCUMENT REQUESTS FROM KOBRE & KIM (1.0); SUMMARIZE SAME TO G. HOPLAMAZIAN (1.0). | 3.0 |
| 02/09/18 | J MONTALVO | PREPARE RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 1.9 |
| 02/09/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.5 |
| 02/12/18 | J MONTALVO | PREPARE RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 1.2 |
| 02/12/18 | J MONTALVO | CORRESPOND W/ A. PIS-DUDOT OF KOBRE & KIM RE: RELATIVITY WORKSPACE ACCESS FOR DOCUMENT REVIEW. | 0.3 |
| 02/12/18 | W SUSHON | TELEPHONE CONFERENCE W/ M. YASSIN RE: NDA. | 0.2 |
| 02/12/18 | G HOPLAMAZIAN | COMMUNICATE W/ CLIENT RE: KOBRE & KIM DOCUMENT REQUESTS (.3), ▮▮▮▮▮ REVIEW (.7). | 1.0 |
| 02/12/18 | L ORTEGA | EMAIL TO J. MONTALVO CONCERNING SEARCH REQUEST (.1); EMAIL TO G. HOPLAMAZIAN CONCERNING REVIEW STATUS UPDATE (.1); ANALYZE DOCUMENTS IDENTIFIED BY KOBRE & KIM FOR PRIVILEGE AND SENSITIVE INFORMATION (1.3). | 1.5 |
| 02/13/18 | J VIALET | QUALITY CHECK SUPPLEMENTAL CUSTODIANS. | 0.5 |
| 02/13/18 | J MONTALVO | PREPARE RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.5 |
| 02/13/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 02/13/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ KOBRE & KIM RE: DOCUMENT REQUESTS (.3); DRAFT AND REVISE CONFIDENTIALITY AGREEMENT AND CLIENT EMAIL RE: SAME (.8); TELEPHONE CONFERENCE W/ KOBRE & KIM RE: CONFIDENTIALITY AGREEMENT (.2); TELEPHONE CONFERENCE W/ W. SUSHON RE: CONFIDENTIALITY AGREEMENT AND ▮▮▮▮ REVIEW (.3); ▮▮▮ REVIEW (1.5); COMMUNICATE W/ CLIENT RE: KOBRE & KIM DOCUMENT REQUESTS (.4). | 3.5 |
| 02/13/18 | W SUSHON | TELEPHONE CONFERENCE W/ KOBRE & KIM RE: NDA (.4); TELEPHONE CONFERENCE W/ G. HOPLAMAZIAN RE: SAME (.3). | 0.7 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-2   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit B - February Detailed Time and Expense Records   Page 160 of 176

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

04/23/18
Invoice: 1000409
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/13/18 | L ORTEGA | ANALYZE DOCUMENTS IDENTIFIED BY KOBRE & KIM FOR SENSITIVE INFORMATION AND PRIVILEGE (4.0); EMAIL TO G. HOPLAMAZIAN CONCERNING PRIVILEGE QUESTIONS (.2) | 4.2 |
| 02/14/18 | V HARGIS | CONDUCT SECOND LEVEL QUALITY CONTROL PRIVILEGE AND CONFIDENTIALITY DOCUMENT REVIEW AND CIRCULATE SUMMARY OF SAME TO G. HOPLAMAZIAN. | 3.9 |
| 02/14/18 | V HARGIS | EMAIL G. HOPLAMAZIAN RE: PRIVILEGE QUALITY CONTROL DOCUMENT REVIEW. | 0.3 |
| 02/14/18 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOJ OPINIONS RECEIVED FROM CLIENT (.5); COMMUNICATE W/ CLIENT RE: KOBRE & KIM DOCUMENT REQUESTS (.4); COMMUNICATE W/ KOBRE & KIM RE: ████████ REVIEW (.3); COMMUNICATE W/ OMM TEAM RE: ████████ REVIEW (.7); REVIEW AND ANALYZE AND PRODUCE DOCUMENTS IN RESPONSE TO KOBRE & KIM REQUESTS (.6); COMMUNICATE W/ CLIENT RE: KOBRE & KIM REQUEST FOR THIRD PARTY CONSENTS (.5). | 3.0 |
| 02/14/18 | J VIALET | QUALITY CHECK SUPPLEMENTAL CUSTODIANS. | 0.6 |
| 02/14/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: MIGRATION OF CUSTODIAN EMAIL DATA INTO RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.2 |
| 02/14/18 | W SUSHON | EMAIL TO G. HOPLAMAZIAN RE: DOCUMENT PRODUCTION ISSUE. | 1.3 |
| 02/14/18 | J MONTALVO | PREPARE RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.3 |
| 02/14/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: FEBRUARY 14 DOCUMENT PRODUCTION. | 0.1 |
| 02/14/18 | J MONTALVO | CREATE FEBRUARY 14 DOCUMENT PRODUCTION AS REQUESTED BY G. HOPLAMAZIAN. | 0.8 |
| 02/14/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: RELEASE OF CUSTODIAN DATA TO KOBRE & KIM DOCUMENT REVIEW TEAM. | 0.1 |
| 02/14/18 | J MONTALVO | EMAIL V. HARGIS RE: UPDATES TO PERSISTENT HIGHLIGHTING SET IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.1 |
| 02/14/18 | J MONTALVO | UPDATE PERSISTENT HIGHLIGHTING SET IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY V. HARGIS. | 0.2 |
| 02/14/18 | V NAVARRO | PROCESS DOCUMENTS FOR PRODUCTION. | 0.4 |
| 02/14/18 | L ORTEGA | EMAIL G. HOPLAMAZIAN CONCERNING PRIVILEGE REVIEW OF DOCUMENTS. | 0.1 |
| 02/15/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.4 |
| 02/15/18 | V HARGIS | REVIEW LIST OF PRIVILEGE TERMS IN DOCUMENT REVIEW PROTOCOL AND ATTACHED EXHIBITS, INCLUDING THIRD PARTY LIST (.7); REVIEW FIRST PRODUCTION SET FOR PRIVILEGE AND CONFIDENTIALITY AND PREPARE DRAFT CATEGORIES OF DOCUMENTS FOR PRIVILEGE LOG (1.3). | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

04/23/18
Invoice: 1000409
Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/15/18 | J MONTALVO | PREPARE RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 1.4 |
| 02/15/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ ▓▓▓▓▓ RE: ▓▓▓▓ (.4); DRAFT EMAIL MEMORANDUM TO OMM TEAM RE: ▓▓▓▓ (1.2); REVIEW AND ANALYZE ▓▓▓▓ DOCUMENTS (1.1); COMMUNICATE W/ KOBRE & KIM RE: ▓▓▓▓ REVIEW (.3); CORRESPOND W/ CLIENT RE: ▓▓▓▓ (.2); PREPARE ▓▓▓▓ PRODUCTION (.5). | 3.7 |
| 02/15/18 | L ORTEGA | ANALYZE DOCUMENTS FOR PRIVILEGE (1.0); EMAIL G. HOPLAMAZIAN CONCERNING PRIVILEGE ANALYSIS QUESTIONS (.2); EMAIL V. HARGIS CONCERNING ▓▓▓▓ (.1). | 1.3 |
| 02/16/18 | J VIALET | COORDINATE LOADING AND QUALITY CONTROL OF SUPPLEMENTAL MATERIALS. | 1.0 |
| 02/16/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: FEBRUARY 16 DOCUMENT PRODUCTION. | 0.2 |
| 02/16/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: UPDATES TO RELATIVITY CODING LAYOUT FOR ATTORNEY REVIEW. | 0.1 |
| 02/16/18 | J MONTALVO | CREATE FEBRUARY 16 DOCUMENT PRODUCTION AS REQUESTED BY G. HOPLAMAZIAN. | 0.5 |
| 02/16/18 | V NAVARRO | CREATE EXTERNAL REVIEW ACCOUNTS. | 1.0 |
| 02/16/18 | V NAVARRO | QUALITY CONTROL IMAGES FOR PRODUCTION. | 1.2 |
| 02/16/18 | J MONTALVO | UPDATE RELATIVITY CODING LAYOUTS FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN | 0.1 |
| 02/16/18 | G HOPLAMAZIAN | COMMUNICATE W/ CLIENT RE: ▓▓▓▓ (.2); REVIEW AND PRODUCE ▓▓▓▓ DOCUMENTS (1.2); COMMUNICATE W/ KOBRE & KIM RE: ▓▓▓▓ REVIEW (.3). | 1.7 |
| 02/16/18 | L ORTEGA | ANALYZE DOCUMENTS IDENTIFIED BY KOBRE & KIM FOR PRIVILEGE. | 7.0 |
| 02/20/18 | V NAVARRO | PROCESS AND IMPORT DOCUMENTS TO REVIEW WORKSPACE FOR PRODUCTION. | 1.1 |
| 02/20/18 | J VIALET | QUALITY CHECK DOCUMENTS LOADED INTO DATABASE. | 0.5 |
| 02/20/18 | W SUSHON | EMAIL G. HOPLAMAZIAN RE: DOCUMENT PRODUCTION ISSUES AND QUESTIONS. | 0.5 |
| 02/20/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCES W/ WINSTON RE: KOBRE & KIM REQUEST FOR DOCUMENTS (.6); REVIEW AND ANALYZE FINANCIAL OVERSIGHT AGREEMENTS RECEIVED FROM CLIENT (.5); PRODUCE FINANCIAL OVERSIGHT AGREEMENTS (.5); CORRESPOND W/ KOBRE & KIM RE: CONSENT LETTERS (.2); CORRESPOND W/ CLIENT RE: CONSENT LETTERS (.4); ▓▓▓▓ REVIEW (.4). | 2.6 |
| 02/20/18 | V HARGIS | REVIEW, ANALYZE, AND CONDUCT QUALITY CONTROL REVIEW OF ▓▓▓▓ DOCUMENTS TO BE PRODUCED TO KOBRE & KIM. | 1.1 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

04/23/18
Invoice: 1000409
Page No. 7

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/20/18 | V HARGIS | REVIEW, ANALYZE, DRAFT, AND PREPARE INITIAL PRIVILEGE LOG CATEGORIES FOR THE FIRST SET OF DOCUMENTS PRODUCED BACK TO KOBRE & KIM | 1.7 |
| 02/20/18 | L ORTEGA | ANALYZE DOCUMENTS IDENTIFIED FOR PRODUCTION BY KOBRE & KIM FOR PRIVILEGE (7.9); EMAIL G. HOPLAMAZIAN CONCERNING REVIEW STATUS UPDATE (.1); EMAIL J. MONTALVO CONCERNING DATABASE REQUESTS (1) | 8.1 |
| 02/20/18 | J MONTALVO | EMAIL L. ORTEGA RE: SAVED SEARCHES FOR ATTORNEY REVIEW. | 0.1 |
| 02/20/18 | J MONTALVO | CREATE SAVED SEARCHES FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA | 0.2 |
| 02/21/18 | J VIALET | QUALITY CHECK PRODUCTION | 0.5 |
| 02/21/18 | J MONTALVO | CREATE RELATIVITY WORKSPACE VIEW FOR PREVIOUSLY PRODUCE DOCUMENTS AS REQUESTED BY S WIEDERKEHR. | 0.4 |
| 02/21/18 | J MONTALVO | EMAIL TO G. HOPLAMAZIAN, A. PIS-DUDOT OF KOBRE & KIM AND OTHERS RE: LOGISTICS FOR UPCOMING REVIEW AND PRODUCTION. | 0.2 |
| 02/21/18 | G HOPLAMAZIAN | PRODUCE ████ DOCUMENTS (1.3); ████ REVIEW (.9); COMMUNICATE W/ CLIENT RE: KOBRE & KIM DOCUMENT REQUESTS (.2); TELEPHONE CONFERENCE W/ KOBRE & KIM AND W. SUSHON RE: ████ PRODUCTION (.2) | 2.6 |
| 02/21/18 | W SUSHON | TELEPHONE CONFERENCE W/ S. HAUSER AND G. HOPLAMAZIAN RE: DOCUMENT PRODUCTION (.2); EMAIL G. HOPLAMAZIAN RE: SAME (.3); EMAIL CLIENTS RE: NDA (.1); EMAIL W/ G. HOPLAMAZIAN RE: DOCUMENT PRODUCTION (.3). | 0.9 |
| 02/21/18 | J MONTALVO | CREATE RELATIVITY USER ACCOUNT FOR R. WATSON OF KOBRE & KIM FOR DOCUMENT REVIEW AS REQUESTED BY G. HOPLAMAZIAN | 0.3 |
| 02/21/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: FEBRUARY 21 DOCUMENT PRODUCTION. | 0.1 |
| 02/21/18 | J MONTALVO | CREATE JANUARY 21 DOCUMENT PRODUCTION AS REQUESTED BY G. HOPLAMAZIAN. | 0.6 |
| 02/21/18 | V NAVARRO | PROCESS DOCUMENTS FOR IMAGING FOR PRODUCTION. | 2.6 |
| 02/21/18 | V HARGIS | REVIEW, ANALYZE, AND CONDUCT QUALITY CONTROL REVIEW OF NON-PRIVILEGED DOCUMENTS TO BE PRODUCED TO KOBRE & KIM IN THREE TOTAL BATCHES OF DOCUMENTS. | 1.4 |
| 02/21/18 | L ORTEGA | ANALYZE DOCUMENTS IDENTIFIED BY KOBRE & KIM FOR PRIVILEGE. | 6.8 |
| 02/22/18 | L ORTEGA | ANALYZE DOCUMENTS FOR PRIVILEGE (5.5); EMAIL G. HOPLAMAZIAN CONCERNING STATUS OF PRIVILEGE REVIEW (.1) | 5.6 |
| 02/22/18 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 3.1 |
| 02/22/18 | D THOLEN | CREATE AND QUALITY CONTROL IMAGES IN PREPARATION FOR PRODUCTION PER G. HOPLAMAZIAN. | 0.9 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

04/23/18
Invoice: 1000409
Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/22/18 | V HARGIS | CONDUCT QUALITY CONTROL REVIEW FOR PRIVILEGE ON PRIORITY BATCH OF DOCUMENTS TO BE PRODUCED TO KOBRE & KIM. | 0.6 |
| 02/22/18 | V NAVARRO | PREPARE SEARCHES FOR PRODUCTION. | 0.5 |
| 02/22/18 | V NAVARRO | IMAGE DOCUMENTS FOR PRODUCTION (1.0); QUALITY CONTROL DOCUMENTS FOR BATCH REMAINING (1.0). | 2.0 |
| 02/22/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: FEBRUARY 22 DOCUMENT PRODUCTION. | 0.2 |
| 02/22/18 | J MONTALVO | CREATE FEBRUARY 22 DOCUMENT PRODUCTION AS REQUESTED BY G. HOPLAMAZIAN. | 0.2 |
| 02/22/18 | G HOPLAMAZIAN | CORRESPOND W/ CLIENT RE: KOBRE & KIM DOCUMENT REQUESTS ( 3); EMAIL MEMORANDUM TO OMM TEAM RE: GDB CUSTODIAL REVIEW (1.0); PREPARE PRODUCTION OF GDB CUSTODIAL DOCUMENTS (1.0). | 2.3 |
| 02/22/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: FEBRUARY 22 DOCUMENT PRODUCTION. | 0.2 |
| 02/22/18 | J MONTALVO | REVIEW AND ANALYZE DOCUMENT HISTORY IN RELATIVITY WORKSPACE AS REQUESTED BY G. HOPLAMAZIAN. | 0.5 |
| 02/22/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: DOCUMENT TAGGING HISTORY IN RELATIVITY DATABASE FOR REVIEW. | 0.2 |
| 02/22/18 | J MONTALVO | ASSIST G. HOPLAMAZIAN W/ RUNNING SEARCHES IN RELATIVITY WORKSPACE FOR PRODUCTION. | 0.5 |
| 02/23/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: FEBRUARY 22 DOCUMENT PRODUCTION. | 0.5 |
| 02/23/18 | J MONTALVO | CREATE FEBRUARY 23 DOCUMENT PRODUCTION AS REQUESTED BY G. HOPLAMAZIAN. | 5.0 |
| 02/23/18 | J MONTALVO | RUN STRUCTURED ANALYTICS SET IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN | 1.1 |
| 02/23/18 | J MONTALVO | UPDATE RELATIVITY CODING LAYOUTS FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.3 |
| 02/23/18 | J MONTALVO | TELEPHONE CONFERENCE W/ A. PIS-DUDOT OF KOBRE & KIM, G. HOPLAMAZIAN AND OTHERS RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.6 |
| 02/23/18 | L ORTEGA | ANALYZE PRIVILEGE OF DOCUMENTS IDENTIFIED BY KOBRE & KIM | 1.0 |
| 02/23/18 | D THOLEN | CREATE AND QUALITY CONTROL IMAGES IN PREPARATION FOR PRODUCTION PER G. HOPLAMAZIAN. | 1.5 |
| 02/23/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ ▓▓▓▓ RE: ▓▓▓▓ ( 4); REVIEW ( 9); PERFORM QUALITY CONTROL CHECKS ON ▓▓▓▓ PRODUCTIONS (1.5); TELEPHONE CONFERENCE W/ KOBRE & KIM RE: ▓▓▓▓ REVIEW DATABASE (.6). | 3.4 |
| 02/24/18 | J MONTALVO | CORRESPOND W/ A. PIS-DUDOT OF KOBRE & KIM RE: ACCESS TO RELATIVITY WORKSPACE. | 0.2 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

04/23/18
Invoice: 1000409
Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/24/18 | J MONTALVO | TROUBLESHOOT CITRIX/RELATIVITY ACCESS ISSUES FOR FIRM KOBRE & KIM DOCUMENT REVIEW AS REQUESTED BY A. PIS-DUDOT OF KOBRE & KIM. | 5.0 |
| 02/24/18 | G HOPLAMAZIAN | REVIEW ▮▮▮▮ ISSUES. | 0.5 |
| 02/26/18 | L ORTEGA | ANALYZE PRIVILEGE OF DOCUMENTS IDENTIFIED BY KOBRE & KIM. | 8.3 |
| 02/26/18 | K THOMAS | ASSIST J. MONTALVO W/ IMPLEMENTING EMAIL THREADING AND TEXTUAL NEAR DUPLICATE IDENTIFICATION. | 0.4 |
| 02/26/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ KOBRE & KIM RE: UPCOMING WITNESS INTERVIEWS (.3); REVIEW ISSUES W/ ▮▮▮▮ (.9); EMAIL V. HARGIS RE: ▮▮▮▮ (.3); DRAFT AND REVISE LETTER RE: ▮▮▮▮ AND CLIENT EMAIL RE: SAME (.5); COMMUNICATE W/ CLIENT AND KOBRE & KIM RE: ▮▮▮▮ (.5). | 2.5 |
| 02/26/18 | V HARGIS | REVIEW AND ANALYZE DOCUMENTS AND PREPARE ▮▮▮▮ FOR BATCHES OF PRODUCED DOCUMENTS TO KOBRE & KIM (2.8); CONFERENCE W/ G. HOPLAMAZIAN RE: SAME (.3). | 2.8 |
| 02/26/18 | W SUSHON | TELEPHONE CONFERENCE W/ KOBRE & KIM RE ▮▮▮▮ (.3); REVIEW AND REVISE CLIENT EMAIL RE: SAME (.3); REVIEW AND REVISE DRAFT CONSENT (.5). | 1.1 |
| 02/26/18 | J MONTALVO | CORRESPOND W/ A. PIS-DUDOT OF KOBRE & KIM RE: LOGISTICS FOR EMAIL THREADING DOCUMENT REVIEW. | 0.1 |
| 02/26/18 | J MONTALVO | RUN STRUCTURED ANALYTICS SET IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 1.6 |
| 02/27/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: PREVIOUSLY PRODUCED DOCUMENTS. | 0.2 |
| 02/27/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ AAFAF, GDB, AND PMA RE: WITNESS INTERVIEWS (.7); COMMUNICATE W/ KOBRE & KIM RE: ▮▮▮▮ (.5); REVIEW AND ANALYZE ISSUES W/ ▮▮▮▮ AND PRODUCTION (2.4); TELEPHONE CONFERENCE W/ W SUSHON RE: ▮▮▮▮ INTERVIEWS (.2); COMMUNICATE W/ E&Y RE: ▮▮▮▮ (.4). | 4.2 |
| 02/27/18 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.3 |
| 02/27/18 | V HARGIS | REVIEW AND ANALYZE PRIVILEGED DOCUMENTS (2.0); PREPARE CATEGORICAL PRIVILEGE LOG FOR BATCHES OF PRODUCED DOCUMENTS TO KOBRE & KIM (.8). | 2.8 |
| 02/27/18 | L ORTEGA | ANALYZE DOCUMENTS FOR PRIVILEGE. | 5.8 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

04/23/18
Invoice: 1000409
Page No. 10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/27/18 | W SUSHON | TELEPHONE CONFERENCE W/ B. FORNARIS, J. SANTIAGO, I. GARAU, AND F. PEREZ RE: ███ REQUEST AND RELATED ISSUES (.8); TELEPHONE FOLLOW-UP DISCUSSION W/ G. HOPLAMAZIAN (.2); COMMUNICATION W/ M. YASSIN RE: SAME (.2); E-MAILS W/ P. FRIEDMAN RE: NDA (.2). | 1.4 |
| 02/27/18 | J VIALET | QUALITY CHECK LOADED DOCUMENTS. | 0.7 |
| 02/27/18 | J MONTALVO | RUN STRUCTURED ANALYTICS SET IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.7 |
| 02/27/18 | J MONTALVO | CORRESPOND W/ A. PIS-DUDOT OF KOBRE & KIM RE: UPDATES TO VIEWS IN RELATIVITY WORKSPACE. | 0.1 |
| 02/27/18 | J MONTALVO | EMAIL V. HARGIS RE: ACCESS TO PREVIOUSLY PRODUCED DOCUMENTS IN RELATIVITY WORKSPACE. | 0.1 |
| 02/27/18 | J MONTALVO | CORRESPOND W/ A. PIS-DUDOT OF KOBRE & KIM RE: FEBRUARY 27 DOCUMENT PRODUCTION. | 0.2 |
| 02/27/18 | J MONTALVO | CREATE FEBRUARY 27 DOCUMENT PRODUCTION AS REQUESTED BY G. HOPLAMAZIAN. | 2.3 |
| 02/27/18 | J MONTALVO | CREATE RELATIVITY USER ACCOUNTS FOR DOCUMENT REVIEW AS REQUESTED BY A. PIS-DUDOT OF KOBRE & KIM. | 0.4 |
| 02/27/18 | V NAVARRO | QUALITY CHECK PRODUCTION IMAGES FOR ERRORS (.9); FLAG DOCUMENTS FOR RE-IMAGING (.9). | 1.8 |
| 02/27/18 | J MONTALVO | EMAIL L. ORTEGA RE: ASSISTANCE W/ CREATING SAVED SEARCHES IN RELATIVITY WORKSPACE FOR REVIEW. | 0.3 |
| 02/27/18 | J MONTALVO | CORRESPOND W/ A. PIS-DUDOT OF KOBRE & KIM RE: CREATION OF USER ACCOUNTS FOR DOCUMENT REVIEW. | 0.1 |
| 02/28/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ KOBRE & KIM RE: UPCOMING WITNESS INTERVIEWS (.3); TELEPHONE CONFERENCE W/ HUGHES HUBBARD RE: ███ (.3); CORRESPOND W/ CLIENT RE: ███ 1.0); REVIEW PRODUCTION ISSUES W/ ███ PRODUCTION (1.9) | 3.5 |
| 02/28/18 | L ORTEGA | EMAIL G. HOPLAMAZIAN CONCERNING PRIVILEGE ANALYSIS OF DOCUMENTS IDENTIFIED BY KOBRE & KIM (.1); ANALYZE DOCUMENTS FOR PRIVILEGE (.1). | 0.2 |
| 02/28/18 | P FRIEDMAN | DISCUSS W/ W. SUSHON RE: ███ CONFIDENTIALITY AGREEMENT. ███ | 0.3 |
| 02/28/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: FEBRUARY 28 DOCUMENT PRODUCTION. | 0.5 |
| 02/28/18 | V HARGIS | CONDUCT QUALITY CONTROL REVIEW OF DOCUMENTS MARKED NOT PRIVILEGED TO BE PRODUCED TO KOBRE & KIM (.5); SUMMARIZE SAME TO G. HOPLAMAZIAN (.5). | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

04/23/18
Invoice: 1000409
Page No. 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/28/18 | W SUSHON | MEET W/ M. YASSIN RE: PRIVILEGE ISSUES (.4); EMAIL MEMORANDUM TO J. RAPISARDI RE: SAME (.7); TELEPHONE CONFERENCE W/ J. COURIEL AND S. HAUSER RE: ▇▇▇▇▇▇▇▇ (.3); DISCUSS SAME W/ G. HOPLAMAZIAN (.2); EMAIL G. HOPLAMAZIAN RE: DOCUMENT PRODUCTION ISSUES (.3); EMAIL B. FORNARIS RE: ▇▇▇▇▇▇ (.1); EMAIL I. GARAU RE: NDA (.1); MEET W/ P. FRIEDMAN RE: NDA (.3). | 2.4 |
| 02/28/18 | V HARGIS | REVIEW AND ANALYZE ▇▇▇▇▇▇▇▇▇▇ (1.0); PREPARE LIST OF TOPICS DISCUSSED THEREIN (.4). | 1.4 |
| 02/28/18 | V HARGIS | REVIEW AND ANALYZE PRIVILEGED DOCUMENTS PRODUCED TO KOBRE & KIM (1.6); PREPARE, REVISE, AND STANDARDIZE CATEGORICAL PRIVILEGE LOG ACROSS BATCHES OF DOCUMENTS (1.1). | 2.7 |
| 02/28/18 | J MONTALVO | CREATE FEBRUARY 28 DOCUMENT PRODUCTION AS REQUESTED BY G. HOPLAMAZIAN. | 1.5 |
| 02/28/18 | J MONTALVO | CORRESPOND W/ A. PIS-DUDOT OF KOBRE & KIM RE: REVIEWER ACCESS TO RELATIVITY WORKSPACE FOR DOCUMENT REVIEW. | 0.1 |

**Total Hours** 201.3

**Total Fees** 91,409.19

## Disbursements

| | |
|---|---|
| Expense Report Other (Incl. Out of Town Travel) | $2,701.61 |
| Local Travel | 200.00 |
| Online Research | 158.90 |

**Total Disbursements** $3,060.51

**Total Current Invoice** $94,469.70

Due upon receipt  Please remit to
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

04/23/18
Invoice: 1000409
Page No. 12

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE261-0; 17-00151-LTS DOCUMENT 261-0 | 30.00 | $3.00 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-AP-151; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE260-0; 17-00151-LTS DOCUMENT 260-0 | 30.00 | 3.00 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE259-0; 17-00151-LTS DOCUMENT 259-0 | 30.00 | 3.00 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE258-0; 17-00151-LTS DOCUMENT 258-0 | 30.00 | 3.00 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE257-0; 17-00151-LTS DOCUMENT 257-0 | 30.00 | 3.00 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE256-0; 17-00151-LTS DOCUMENT 256-0 | 30.00 | 3.00 |
| 12/28/17 | E106 | Online Research / Lexis-Nexis; SHAPIRO, AARON | 1.00 | 32.50 |
| 12/28/17 | E106 | Online Research / Lexis-Nexis; SHAPIRO, AARON | 1.00 | 2.60 |
| 12/28/17 | E106 | Online Research / Lexis-Nexis; SHAPIRO, AARON | 1.00 | 102.70 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$158.90** |
| 12/31/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 225650 - - B SUSHON - TRAVEL DATE: 12/20/2017, 12/31/17 | 1.00 | $100.00 |
| 12/31/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 225650 - - B SUSHON - TRAVEL DATE: 12/19/2017, 12/31/17 | 1.00 | 100.00 |
| **Total for E109 - Local Travel (Accounts Payable)** | | | | **$200.00** |
| 12/18/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Meals - GARO HOPLAMAZIAN; DINNER-HOTEL. TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS | 1.00 | $40.00 |
| 12/18/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Hotel Out- | 1.00 | 200.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-2   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit B - February Detailed Time and Expense Records   Page 168 of 176

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: FOMB INVESTIGATION

Matter: 0686892-00031

| | | of-Town Travel Hotel - GARO HOPLAMAZIAN, 12/18/2018-12/20/2018 LODGING. TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS -HOTEL REQUIRED DEPOSIT: 1 NIGHT CAPPED @ $200/NIGHT | | |
| --- | --- | --- | --- | --- |
| 12/18/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Meals Out-of-Town Travel Meals - GARO HOPLAMAZIAN, BREAKFAST-HOTEL. TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS | 1.00 | 40.00 |
| 12/18/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Out-of-Town Travel - GARO HOPLAMAZIAN - TAXI, HOME/JFK. TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS | 1.00 | 70.26 |
| 12/18/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel - GARO HOPLAMAZIAN - TAXI, PR AIRPORT/HOTEL. TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS - NO RECEIPT | 1.00 | 40.00 |
| 12/19/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel - GARO HOPLAMAZIAN - TAXI, HOTEL/CLIENT. TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS | 1.00 | 20.00 |
| 12/19/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel - GARO HOPLAMAZIAN - TAXI, CLIENT/HOTEL. TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS | 1.00 | 4.01 |
| 12/20/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - GARO HOPLAMAZIAN, 01/18/2018-01/20/2018 LODGING. TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS. 1 NIGHT CAPPED @ $200/NIGHT. | 1.00 | 200.00 |
| 12/20/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Meals Meals - GARO HOPLAMAZIAN, DINNER, GUESTS: GARO HOPLAMAZIAN TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS | 1.00 | 11.50 |
| 12/20/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Out-of-Town Travel - GARO HOPLAMAZIAN - TAXI, CLIENT/AIRPORT. TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS | 1.00 | 30.00 |
| 12/20/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Meals - GARO HOPLAMAZIAN, MEALS OTHER, GUESTS: GARO HOPLAMAZIAN TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS - SNACK AND BEVERAGE AT PR AIRPORT | 1.00 | 10.97 |
| 12/20/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Out-of-Town Travel - GARO HOPLAMAZIAN - TAXI, AIRPORT/HOME. TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS | 1.00 | 33.88 |
| 12/20/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Meals Meals - GARO HOPLAMAZIAN, LUNCH, GUESTS: GARO HOPLAMAZIAN TRAVEL TO PUERTO RICO FOR CLIENT MEETINGS | 1.00 | 40.00 |
| 01/18/18 | E110 | Out-of-Town (Direct Bill Firm - Airfare) S SUSHON, JFK/SJU/JF, 0616241567. | 1.00 | 55.00 |
| 01/28/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: W SUSHON; ROUTE: NEW YORK - SAN JUAN - NEW YORK,; TRAVEL DATES: 01/28/2018 - 01/30/2018; AGENCY/INV: LTS - 107458; TICKETED NON REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $ 806.80, EXCHANGE INV# 107299 - $406.80.; | 1.00 | 187.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

04/23/18
Invoice:  1000409
Page No.   14

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 01/28/18 | E110 | WILLIAM SUSHON - Out-of-Town Travel Out-of-Town Travel - BILL SUSHON - TAXI, AIRPORT/HOTEL. WITNESS INTERVIEWS | 1.00 | 20.00 |
| 01/28/18 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Meals Out-of-Town Travel Meals - GARO HOPLAMAZIAN, BREAKFAST, GUESTS: GARO HOPLAMAZIAN TRAVEL TO PR FOR WITNESS INTERVIEWS: BREAKFAST AT THE AIRPORT | 1.00 | 6.53 |
| 01/28/18 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Meals Out-of-Town Travel Meals - GARO HOPLAMAZIAN, DINNER-HOTEL.  TRAVEL TO PR FOR WITNESS INTERVIEWS: FOOD AT THE HOTEL | 1.00 | 23.00 |
| 01/28/18 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Out-of-Town Travel - GARO HOPLAMAZIAN - TAXI, SJU AIRPORT/CONDADO VANDERBILT  TRAVEL TO PR FOR WITNESS INTERVIEWS: UBER TO HOTEL IN PR | 1.00 | 25.00 |
| 01/28/18 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Out-of-Town Travel - GARO HOPLAMAZIAN; UBER.  TRAVEL TO PR FOR WITNESS INTERVIEWS: UBER TO THE AIRPORT | 1.00 | 64.41 |
| 01/28/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: W SUSHON; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 01/28/2018 – 01/30/2018; AGENCY/INV: LTS - 107468; SEAT PURCHASE; | 1.00 | 45.00 |
| 01/29/18 | E110 | WILLIAM SUSHON - Out-of-Town Travel - BILL SUSHON - TAXI, HOTEL/GDB. WITNESS INTERVIEWS | 1.00 | 12.00 |
| 01/29/18 | E110 | WILLIAM SUSHON - Out-of-Town Travel Meals - BILL SUSHON, LUNCH, GUESTS: BILL SUSHON, GARO HOPLAMAZIAN WITNESS INTERVIEWS | 1.00 | 29.03 |
| 01/29/18 | E110 | WILLIAM SUSHON - Out-of-Town Travel Meals - BILL SUSHON; DINNER-HOTEL.  WITNESS INTERVIEWS | 1.00 | 115.34 |
| 01/29/18 | E110 | WILLIAM SUSHON - Out-of-Town Travel Meals Meals - BILL SUSHON; BREAKFAST-HOTEL.  WITNESS INTERVIEWS | 1.00 | 62.75 |
| 01/29/18 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel - GARO HOPLAMAZIAN - TAXI, CONDADO VANDERBILT/OFFICE  TRAVEL TO PR FOR WITNESS INTERVIEWS: CAB TO THE OFFICE FOR INTERVIEWS. CASH, NO RECEIPT | 1.00 | 17.00 |
| 01/29/18 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel - GARO HOPLAMAZIAN; UBER.  TRAVEL TO PR FOR WITNESS INTERVIEWS: CAB BACK TO HOTEL FROM THE OFFICE | 1.00 | 5.29 |
| 01/30/18 | E110 | WILLIAM SUSHON - Out-of-Town Travel Meals - BILL SUSHON; BREAKFAST-HOTEL.  WITNESS INTERVIEWS | 1.00 | 61.46 |
| 01/30/18 | E110 | WILLIAM SUSHON - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - BILL SUSHON, 01/28/2018-01/30/2018 LODGING. WITNESS INTERVIEWS. 2 NIGHTS CAPPED @ $200/NIGHT. | 1.00 | 400.00 |
| 01/30/18 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Hotel Hotel - GARO HOPLAMAZIAN, 01/28/2018-01/30/2018 LODGING. TRAVEL TO PR FOR WITNESS INTERVIEWS: | 1.00 | 400.00 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

04/23/18
Invoice:  1000409
Page No.  15

| | | | | |
|---|---|---|---|---|
| | | LODGING. 2 NIGHTS CAPPED @ $200/NIGHT. | | |
| 01/30/18 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Out-of-Town Travel - GARO HOPLAMAZIAN; UBER.  TRAVEL TO PR FOR WITNESS INTERVIEWS; UBER HOME. | 1.00 | 75.97 |
| 01/30/18 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel - GARO HOPLAMAZIAN; UBER.  TRAVEL TO PR FOR WITNESS INTERVIEWS; CAB BACK TO HOTEL FROM THE OFFICE | 1.00 | 7.21 |
| 02/04/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: G HOPLAMAZIAN; ROUTE: SAN JUAN - NEW YORK,; TRAVEL DATES: 01/30/2018 - 01/30/2018; AGENCY/INV: LTS - 107812; TICKETED NON-REFUNDABLE COACH - COMPARISON FARE 2828.80 EXCHANGE INV # 107318; | 1.00 | 237.00 |
| 02/04/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: G HOPLAMAZIAN; ROUTE: SAN JUAN - NEW YORK,; TRAVEL DATES: 01/30/2018 - 01/30/2018; AGENCY/INV: LTS - 107833; SAME DAY CHANGE FEE CHARGED BY DELTA ; | 1.00 | 112.00 |

Total for E110 - Out-of-Town Travel                                                                                    $2,701.61

---

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

04/23/18
Invoice:  1000409
Page No.  16

## Timekeeper Summary

| Timekeeper | Hours |
| --- | --- |
| **Attorneys** | |
| WILLIAM SUSHON | 15.1 |
| PETER FRIEDMAN | 0.3 |
| GARO HOPLAMAZIAN | 48.1 |
| JUSTINE DANIELS | 0.6 |
| VICTORIA C. HARGIS | 26.2 |
| LORENA ORTEGA | 50.3 |
| **Total for Attorneys** | **140.6** |
| **Paralegal/Litigation Support** | |
| JOSE L. VIALET | 7.3 |
| KEVIN THOMAS | 0.4 |
| VICTOR M. NAVARRO | 10.6 |
| DANIEL THOLEN | 2.4 |
| JASON M. MONTALVO | 36.9 |
| JON ESPINOZA | 3.1 |
| **Total for Paralegal/Litigation Support** | **60.7** |
| **Total** | **201.3** |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ATLANTIC MEDICAL CENTER
Matter: 0686892-00034

04/23/18
Invoice: 1000408
Page No.: 2

## ATLANTIC MEDICAL CENTER

For Professional Services Rendered Through February 28, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/18 | D PEREZ | REVIEW ATLANTIC HEALTH RESPONSE TO CONSOLIDATION MOTION ( 2); TELEPHONE CONFERENCE W/ A. COVUCCI RE: SAME ( 2); EMAIL TO P. FRIEDMAN AND A. COVUCCI RE: SAME ( 2); EMAILS W/ C. GARCIA RE: ATLANTIC HEALTH MOTION TO DISMISS (.2); REVIEW AURELIUS DECISION RE: SAME ( 3); FOLLOW UP W/ I. GARAU RE: SAME (.1) | 1.2 |
| 02/01/18 | I BLUMBERG | DRAFT MOTION TO DISMISS. | 3.0 |
| 02/01/18 | A COVUCCI | TELEPHONE CONFERENCE W/ D. PEREZ RE: ATLANTIC HEALTH RESPONSE. | 0.2 |
| 02/02/18 | D PEREZ | REVIEW ORDER RE: ATLANTIC HEALTH/CSI CONSOLIDATION MOTION. | 0.3 |
| 02/02/18 | A COVUCCI | REVIEW LEGAL RESEARCH FOR MOTION TO DISMISS. | 0.3 |
| 02/03/18 | I BLUMBERG | PREPARE █████████████████████████ | 0.8 |
| 02/04/18 | I BLUMBERG | PREPARE █████████████████████████ | 0.8 |
| 02/04/18 | D PEREZ | REVIEW MOTION TO DISMISS OUTLINE AND FOLLOW-UP EMAIL TO A. COVUCCI AND I. BLUMBERG RE: SAME. | 0.6 |
| 02/05/18 | D PEREZ | EMAIL TO P. FRIEDMAN, A. COVUCCI, AND J. RAPISARDI RE: ATLANTIC HEALTH MOTION TO DISMISS (.3); TELEPHONE CONFERENCE W/ I. GARAU RE: SAME (.1) | 0.4 |
| 02/05/18 | A COVUCCI | REVIEW RESEARCH AND REVISE OUTLINE FOR MOTION TO DISMISS. | 1.0 |
| 02/05/18 | I BLUMBERG | PREPARE █████████████████████████ | 1.0 |
| 02/06/18 | D PEREZ | EMAIL TO P. FRIEDMAN, A. COVUCCI, AND I. BLUMBERG RE: ATLANTIC HEALTH MOTION TO DISMISS. | 0.2 |
| 02/07/18 | D PEREZ | FOLLOW-UP EMAIL TO A. COVUCCI AND I. BLUMBERG RE: ATLANTIC HEALTH OUTLINE. | 0.2 |
| 02/07/18 | A COVUCCI | DRAFT MOTION TO DISMISS. | 0.3 |
| 02/07/18 | I BLUMBERG | DRAFT MOTION TO DISMISS. | 0.2 |
| 02/08/18 | A COVUCCI | DRAFT MOTION TO DISMISS. | 0.4 |
| 02/08/18 | I BLUMBERG | DRAFT MOTION TO DISMISS. | 2.4 |
| 02/09/18 | A COVUCCI | DRAFT MOTION TO DISMISS. | 0.9 |
| 02/09/18 | I BLUMBERG | DRAFT MOTION TO DISMISS. | 2.7 |
| 02/11/18 | A COVUCCI | DRAFT MOTION TO DISMISS. | 3.9 |
| 02/11/18 | I BLUMBERG | DRAFT MOTION TO DISMISS | 1.9 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ATLANTIC MEDICAL CENTER
Matter:  0686892-00034

04/23/18
Invoice: 1000408
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/12/18 | D PEREZ | REVIEW AND REVISE ATLANTIC HEALTH MOTION TO DISMISS (.9); EMAIL TO A. COVUCCI AND I. BLUMBERG RE: SAME (.3); EMAILS W/ I. GARAU AND P. FRIEDMAN RE: SAME (.3); REVIEW MOTION TO DISMISS CSI ADVERSARY PROCEEDING (.5) | 2.0 |
| 02/12/18 | A COVUCCI | REVISE MOTION TO DISMISS. | 1.2 |
| 02/20/18 | D PEREZ | REVIEW DOJ COMMENTS TO ATLANTIC HEALTH MOTION TO DISMISS (.4); EMAIL TO I. BLUMBERG RE: SAME (.2); EMAILS W/ J. ALONZO RE: SAME (.2). | 0.8 |
| 02/20/18 | I BLUMBERG | REVIEW MOTION TO DISMISS. | 0.6 |
| 02/21/18 | D PEREZ | REVIEW PROSKAUER COMMENTS TO ATLANTIC MEDICAL CENTER MOTION TO DISMISS (.4); EMAIL TO I. BLUMBERG RE: SAME (.1), EMAILS W/ J. ALONZO RE: SAME (.2). | 0.7 |
| 02/21/18 | I BLUMBERG | REVISE MOTION TO DISMISS. | 0.3 |
| 02/22/18 | D PEREZ | REVIEW DOJ COMMENTS TO ATLANTIC HEALTH MOTION TO DISMISS (.3); EMAIL TO I. BLUMBERG AND A. COVUCCI RE: SAME (.4). | 0.7 |
| 02/22/18 | A COVUCCI | REVISE MOTION TO DISMISS. | 0.2 |
| 02/22/18 | I BLUMBERG | FINAL REVIEW OF MOTION TO DISMISS. | 1.3 |
| 02/26/18 | D PEREZ | EMAIL W/ K. GHILADI, P. FRIEDMAN, AND C. GARCIA RE: EXTENSION OF TIME TO REPLY TO MOTION TO DISMISS. | 0.2 |
| 02/28/18 | I BLUMBERG | REVIEW MOTION TO EXTEND TIME FOR PLEADINGS RELATED TO MOTION TO DISMISS. | 0.7 |
| 02/28/18 | D PEREZ | REVIEW ATLANTIC HEALTH EXTENSION MOTION AND COMMENTS TO SAME (.3); EMAIL W/ I. BLUMBERG, C. GARCIA, AND K. GHILADI RE: SAME (.2). | 0.5 |

**Total Hours**      31.9

**Total Fees**      17,488.37

## Disbursements

Online Research      $11.30

**Total Disbursements**      $11.30

**Total Current Invoice**      **$17,499.67**

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-2   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit B - February Detailed Time and Expense Records   Page 174 of 176

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ATLANTIC MEDICAL CENTER
Matter: 0686892-00034

04/23/18
Invoice: 1000408
Page No. 4

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; OHNDC; DOCKET REPORT; 5:13-CV-00660-SL | 5.00 | $0.50 |
| 01/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; OHNDC; IMAGE21-0; 5:13-CV-00660-SL DOCUMENT 21-0 | 3.00 | 0.30 |
| 01/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; WVSDC; IMAGE35-0; 5:15-CV-16131 DOCUMENT 35-0 | 14.00 | 1.40 |
| 01/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; OHNDC; IMAGE21-1; 5:13-CV-00660-SL DOCUMENT 21-1 | 3.00 | 0.30 |
| 01/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; CODC; DOCKET REPORT; 1:12-CV-01989-CMA-KLM | 10.00 | 1.00 |
| 01/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; WVSDC; DOCKET REPORT; 5:15-CV-16131 | 6.00 | 0.60 |
| 01/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; WVSDC; IMAGE32-0; 5:15-CV-16131 DOCUMENT 32-0 | 6.00 | 0.60 |
| 01/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; WVSDC; IMAGE31-0; 5:15-CV-16131 DOCUMENT 31-0 | 3.00 | 0.30 |
| 01/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; WVSDC; DOCKET REPORT; 5:16-CV-04442 | 4.00 | 0.40 |
| 01/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; CODC; IMAGE31-0; 1:12-CV-01989-CMA-KLM DOCUMENT 31-0 | 3.00 | 0.30 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; MADC; IMAGE4-0; 1:12-CV-10779-RWZ DOCUMENT 4-0 | 8.00 | 0.80 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; MADC; IMAGE3-0; 1:12-CV-10779-RWZ DOCUMENT 3-0 | 4.00 | 0.40 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; MADC; DOCKET REPORT; 1:12-CV-10779-RWZ | 16.00 | 1.60 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:11-CV-01768-FAB | 4.00 | 0.40 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; TXWDC; IMAGE15-1; 7:16-CV-00029-DAE DOCUMENT 15-1 | 10.00 | 1.00 |
| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; TXWDC; IMAGE15-0; 7:16-CV-00029-DAE DOCUMENT 15-0 | 6.00 | 0.60 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ATLANTIC MEDICAL CENTER
Matter : 0686892-00034

04/23/18
Invoice  1000408
Page No.  5

| 01/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Joseph Roth; TXWDC, DOCKET REPORT; 7:16-CV-00029-DAE | 2.00 | 0.20 |
|---|---|---|---|---|
| 01/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRBK; DOCKET REPORT; 17-00278-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED. | 4.00 | 0.40 |
| 01/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRBK; IMAGE21-0; 17-00278-LTS DOCUMENT 21-0 | 2.00 | 0.20 |

**Total for E106 - Online Research (Miscellaneous)**                                                                      **$11.30**

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/23/18
Matter Name:  ATLANTIC MEDICAL CENTER                                Invoice:  1000408
Matter:  0686892-00034                                                Page No.   6

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| DIANA M. PEREZ | 7.8 |
| AMBER L. COVUCCI | 8.4 |
| IRENE BLUMBERG | 15.7 |
| **Total for Attorneys** | **31.9** |
| Total | 31.9 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**