**<u>Exhibit C</u>**

**MARCH DETAILED TIME AND EXPENSE RECORDS**

Case:17-03283-LTS  Doc#:3581-3  Filed:07/16/18  Entered:07/16/18 22:42:38  Desc:
Exhibit C - March Detailed Time and Expense Records  Page 2 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

06/29/18
Invoice: 1003177
Page No.: 2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through March 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/05/18 | S UHLAND | TELEPHONE CONFERENCE W/ N. MITCHELL, M. KREMER, M. DICONZA, AND AAFAF TEAM RE: STATUS OF VARIOUS ISSUES. | 0.8 |
| 03/08/18 | J RAPISARDI | REVIEW AND REVISE BONISTA█ PROPOSAL. | 1.3 |
| 03/08/18 | S UHLAND | CONFERENCE W/ M. YASSIN RE: CCDA ISSUES (.6); COMMUNICATIONS W/ J. BATLLE RE: SAME (.4); REVIEW AND REVISE RNA (.6). | 1.6 |
| 03/09/18 | I BLUMBERG | RESEARCH FOR █████████ 2019 STATEMENT. | 0.2 |
| 03/09/18 | S UHLAND | DRAFT AND REVISE BONISTA RNA (1.2); MULTIPLE EMAILS J. RAPISARDI RE: COMMENTS TO RNA (.5); COMMUNICATION W/ M. YASSIN RE: SAME (.3). | 2.0 |
| 03/09/18 | S UHLAND | CONFERENCE W/ M. YASSIN RE: RNA. | 0.6 |
| 03/09/18 | J SPINA | DRAFT AND REVISE BONISTAS RNA (5.7); TELEPHONE CONFERENCE W/ M. YASSIN RE: SAME (1.0). | 6.7 |
| 03/10/18 | S UHLAND | REVIEW AND REVISE RNA. | 0.6 |
| 03/10/18 | J SPINA | REVISE BONISTAS RNA. | 2.1 |
| 03/11/18 | S UHLAND | FURTHER REVISE RNA ADDITIONAL M. YASSIN COMMENTS. | 0.4 |
| 03/11/18 | J SPINA | REVISE BONISTAS RNA. | 3.7 |
| 03/12/18 | S UHLAND | ATTEND WEEKLY CALL RE: STATUS OF VARIOUS ISSUERS. | 0.5 |
| 03/12/18 | S UHLAND | COMMUNICATION W/ D. BERNSTEIN RE: RNA. | 0.5 |
| 03/12/18 | S PAK | WEEKLY RESTRUCTURING UPDATE CALL W/ AAFAF, ROTHSCHILD, AND GREENBERG. | 1.2 |
| 03/12/18 | J SPINA | REVISE BONISTAS RNA. | 1.1 |
| 03/14/18 | I BLUMBERG | ATTEND AND SUMMARIZE DAILY TOUCH-POINT CALL. | 0.3 |
| 03/19/18 | M KREMER | ATTEND WEEKLY RESTRUCTURING TEAM CALL W/ S. UHLAND, GREENBERG, AAFAF, AND ROTHSCHILD. | 0.5 |
| 03/19/18 | S UHLAND | ATTEND WEEKLY STATUS CALL W/ M. KREMER, N. MITCHELL, AAFAF TEAM, AND ROTHSCHILD TEAM RE: VARIOUS ISSUERS (.5); EMAIL MEMORANDUM TO J. RAPISARDI RE: RNA (1.3). | 1.8 |
| 03/21/18 | I BLUMBERG | █████████ RESEARCH RE: ████████ | 1.0 |
| 03/22/18 | S UHLAND | CONFERENCE W/ M. KREMER RE: MULTIPLE TITLE VI CREDITS (.4); DRAFT AND REVISE LANGUAGE FOR█ █████ 1.1). | 1.5 |
| 03/22/18 | M KREMER | MEET W/ S. UHLAND RE: OPEN ISSUES IN TITLE VI CASES. | 0.4 |
| 03/26/18 | S UHLAND | WEEKLY RESTRUCTURING CALL RE: ALL ISSUERS W/ M. KREMER, D. MONDELL, N. MITCHELL, AND J. MATTEI (1.1); EMAIL M. KREMER RE: FOLLOW UP (0.1). | 1.2 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

06/29/18
Invoice  1003177
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/26/18 | M KREMER | ATTEND WEEKLY UPDATE CALL W/ OMM, BAML, ROTHSCHILD, GREENBERG, AND AAFAF. | 1.1 |

**Total Hours** 31.1

**Total Fees** 25,171.50

## Disbursements

| | |
|---|---|
| Copying | $152.10 |
| Court Fees / Filing Fees | 1,569.16 |
| Delivery Services / Messengers | 75.67 |
| Expense Report Other (Incl. Out of Town Travel) | 3,924.44 |
| Local Travel | 1,110.45 |
| Meals | 371.94 |
| Online Research | 93.33 |

**Total Disbursements** $7,297.09

**Total Current Invoice** $32,468.59

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

06/29/18
Invoice: 1003177
Page No.: 4

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 02/27/18 | E101 | Lasertrak Printing - Brantley Jr, Harold Pages: 21 | 21.00 | $2.10 |
| 02/27/18 | E101 | Lasertrak Color Printing - Brantley Jr, Harold Pages: 176 | 176.00 | 17.60 |
| 02/27/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 114 | 114.00 | 11.40 |
| 02/28/18 | E101 | Lasertrak Color Printing - Perez, Diana Pages: 30 | 30.00 | 3.00 |
| 02/28/18 | E101 | Lasertrak Printing - Perez, Diana Pages: 20 | 20.00 | 2.00 |
| 02/28/18 | E101 | Lasertrak Printing - Perez, Diana Pages: 20 | 20.00 | 2.00 |
| 02/28/18 | E101 | Lasertrak Color Printing - Perez, Diana Pages: 30 | 30.00 | 3.00 |
| 03/01/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 38 | 38.00 | 3.80 |
| 03/01/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 21 | 21.00 | 2.10 |
| 03/01/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 31 | 31.00 | 3.10 |
| 03/05/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 3 | 3.00 | 0.30 |
| 03/05/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 5 | 5.00 | 0.50 |
| 03/05/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 03/13/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 22 | 22.00 | 2.20 |
| 03/13/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 22 | 22.00 | 2.20 |
| 03/13/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 20 | 20.00 | 2.00 |
| 03/14/18 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 16 | 16.00 | 1.60 |
| 03/15/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 38 | 38.00 | 3.80 |
| 03/16/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 236 | 236.00 | 23.60 |
| 03/16/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 41 | 41.00 | 4.10 |
| 03/16/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 69 | 69.00 | 6.90 |
| 03/16/18 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 4 | 4.00 | 0.40 |
| 03/16/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 41 | 41.00 | 4.10 |
| 03/20/18 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 8 | 8.00 | 0.80 |
| 03/22/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 234 | 234.00 | 23.40 |
| 03/22/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 46 | 46.00 | 4.60 |
| 03/22/18 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 36 | 36.00 | 3.60 |
| 03/22/18 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 10 | 10.00 | 1.00 |
| 03/27/18 | E101 | Lasertrak Color Printing - Johnson Jr., David Pages: 168 | 168.00 | 16.80 |

**Total for E101 - Lasertrak Printing** $152.10

| | | | | |
|------|-----------|-------------|-----|--------|
| 02/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; MOWDC; IMAGE59-1; 4:13-CV-00086-ODS DOCUMENT 59-1 | 30.00 | $3.00 |
| 02/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 11.00 | 1.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

06/29/18
Invoice  1003177
Page No.  5

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Joseph Zujkowski; MOWDC; IMAGE88-0; 4:13-CV-00086-ODS DOCUMENT 88-0 | | |
| 02/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; MOWDC; DOCKET REPORT; 4:13-CV-00086-ODS | 26.00 | 2.60 |
| 02/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; MOWDC; IMAGE59-0; 4:13-CV-00086-ODS DOCUMENT 59-0 | 5.00 | 0.50 |
| 02/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; DEBK; DOCKET REPORT; 17-10086-MFW FIL OR ENT: FILED FROM: 12/1/2016 TO: 6/29/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 25.00 | 2.50 |
| 02/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; DEBK; SEARCH; LNAME: HOMER CITY | 1.00 | 0.10 |
| 02/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; DEBK; IMAGE104-4; 17-10086-MFW DOCUMENT 104-4 | 1.00 | 0.10 |
| 02/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; DEBK; DOCKET REPORT; 17-10086-MFW FIL OR ENT: FILED FROM: 12/15/2017 TO: 6/29/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.10 |
| 02/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; DEBK; IMAGE153-1; 17-10086-MFW DOCUMENT 153-1 | 30.00 | 3.00 |
| 02/27/18 | E106 | Online Research - Westlaw; Nicholas Ficorelli | 1.00 | 80.33 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$93.33** |
| 02/16/18 | E107 | Delivery Services / Messengers - Tracking # 789772459200 FDX 609852090 John Rapisardi | 1.00 | $31.91 |
| 02/21/18 | E107 | Delivery Services / Messengers - Tracking # 789824603557 FDX 166414671 SEBASTIAN TORRES FISCAL AGENCY & FIN ADV AUTH | 1.00 | 29.36 |
| 03/06/18 | E107 | Delivery Services / Messengers - Tracking # CERT00487637 CERT psshipexport-20180201-20180320-cert-9-20180321123642817 BDO Puerto Rico BDO Puerto Rico | 1.00 | 7.20 |
| 03/06/18 | E107 | Delivery Services / Messengers - Tracking # CERT00487636 CERT psshipexport-20180201-20180320-cert-9-20180321123642817 BDO Puerto Rico, P.S.C. BDO Puerto Rico, P.S.C. | 1.00 | 7.20 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$75.67** |
| 01/31/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE | 1.00 | $156.69 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

06/29/18
Invoice: 1003177
Page No. 6

| | | CHAUFFEURED - 226484 - - S UHLAND - TRAVEL DATE: 01/31/2018, 01/31/18 | | |
|---|---|---|---|---|
| 01/31/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 226484 - - J RAPISARDI - TRAVEL DATE: 01/31/2018, 01/31/18 | 1.00 | 185.71 |
| 01/31/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 226484 - - J RAPISARDI - TRAVEL DATE: 01/20/2018, 01/31/18 | 1.00 | 183.75 |
| 01/31/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 226484 - - S UHLAND - TRAVEL DATE: 01/29/2018, 01/31/18 | 1.00 | 113.36 |
| 01/31/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 226484 - - S UHLAND - TRAVEL DATE: 01/17/2018, 01/31/18 | 1.00 | 99.52 |
| 02/15/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 226921 - - J RAPISARDI - TRAVEL DATE: 02/05/2018, 02/15/18 | 1.00 | 185.71 |
| 02/15/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 226921 - - J RAPISARDI - TRAVEL DATE: 02/07/2018, 02/15/18 | 1.00 | 185.71 |

**Total for E109 - Local Travel (Accounts Payable)** — **$1,110.45**

| 01/14/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 1/15/2018 7:00:00 AM - 1/15/2018 10:02:00 AM; AGENCY/INV. LTS - 106993; TICKETED REFUNDABLE BUSINESS - COMPARISON REFUNDABLE COACH - $338.40. | 1.00 | $455.40 |
|---|---|---|---|---|
| 02/25/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Hotel - JOHN J. RAPISARDI, 02/25/2018-02/26/2018 LODGING PUERTO RICO TRAVEL - MEETING WITH GOVERNMENT OFFICIALS (1 NIGHT CAPPED @ $200/NIGHT) | 1.00 | 200.00 |
| 02/25/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals Out-of-Town Travel Meals - JOHN J. RAPISARDI; DINNER-HOTEL. PUERTO RICO TRAVEL - MEETING WITH GOVERNMENT OFFICIALS | 1.00 | 30.07 |
| 02/25/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 03/01/2018 - 03/03/2018; AGENCY/INV: LTS - 108658; TICKETED NON-REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $2146.80; | 1.00 | 363.80 |
| 02/25/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Out-of-Town Travel - JOHN J. RAPISARDI - TAXI, SJU AIRPORT/CONDADO VANDERBILT. PR TRAVEL FOR MEETING WITH GOVERNOR OF PUERTO RICO TAXI RIDE FROM AIRPORT TO CONDADO VANDERBILT | 1.00 | 20.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

06/29/18
Invoice:  1003177
Page No.  7

HOTEL

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 02/25/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 02/26/2018 - 02/26/2018; AGENCY/INV: LTS - 108791; TICKETED NON-REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $1414.40; | 1.00 | 247.60 |
| 02/25/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; AGENCY/INV: LTS - 108838; AFTER HOURS FEE; | 1.00 | 24.95 |
| 02/25/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN JUAN;; TRAVEL DATES: 02/25/2018 - 02/25/2018; AGENCY/INV: LTS - 108783; TICKETED NON-REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $1073.40; | 1.00 | 198.60 |
| 02/26/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals - JOHN J. RAPISARDI; BREAKFAST-HOTEL.  PUERTO RICO TRAVEL - MEETING WITH GOVERNMENT OFFICIALS | 1.00 | 30.07 |
| 03/06/18 | E110 | DIANA PEREZ - Out-of-Town Travel Out-of-Town Travel – DIANA M. PEREZ - TAXI, AIRPORT/SHERATON. ATTEND CLIENT HEARING | 1.00 | 22.00 |
| 03/06/18 | E110 | DIANA PEREZ - Out-of-Town Travel Meals Meals - DIANA M. PEREZ, LUNCH, GUESTS: DIANA M. PEREZ ATTEND CLIENT MEETING LUNCH | 1.00 | 26.70 |
| 03/06/18 | E110 | DIANA PEREZ - Out-of-Town Travel - DIANA M. PEREZ – TAXI, HOME/NEWARK AIRPORT  ATTEND CLIENT HEARING | 1.00 | 75.00 |
| 03/06/18 | E110 | DIANA PEREZ - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - DIANA M. PEREZ, 03/06/2018-03/07/2018 LODGING. ATTEND CLIENT HEARING (1 NIGHT CAPPED @ $200/NIGHT) | 1.00 | 200.00 |
| 03/07/18 | E110 | DIANA PEREZ - Out-of-Town Travel Meals - DIANA M. PEREZ, DINNER, GUESTS: DIANA M. PEREZ ATTEND CLIENT HEARING | 1.00 | 17.46 |
| 03/07/18 | E110 | DIANA PEREZ - Out-of-Town Travel Out-of-Town Travel – DIANA M. PEREZ - TAXI, AAFAF OFFICES/SHERATON ATTEND CLIENT HEARING | 1.00 | 4.75 |
| 03/07/18 | E110 | DIANA PEREZ - Out-of-Town Travel Meals Out-of-Town Travel Meals - DIANA M. PEREZ, BREAKFAST, GUESTS: DIANA M. PEREZ ATTEND CLIENT MEETING | 1.00 | 10.04 |
| 03/07/18 | E110 | DIANA PEREZ - Out-of-Town Travel - DIANA M. PEREZ - TAXI, SHERATON/AIRPORT. ATTEND CLIENT HEARING | 1.00 | 22.00 |
| 03/18/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 03/26/2018 - 03/28/2018; AGENCY/INV: LTS - 109787; TICKETED NON REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $2828.80.; | 1.00 | 750.00 |
| 03/25/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 03/25/2018 – | 1.00 | 476.00 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

06/29/18
Invoice: 1003177
Page No. 8

| | | | | |
|---|---|---|---|---|
| | | 03/26/2018; AGENCY/INV: LTS - 110245; TICKETED NONREFUNDABLE BUSINESS CLASS - REFUNDABLE COACH $2828.80, EXCHANGE INV #109787; | | |
| 03/25/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - WASHINGTON - NEW YORK,; TRAVEL DATES: 03/28/2018 - 03/30/2018; AGENCY/INV: LTS - 110173; TICKETED NON REFUNDABLE BUSINESS - COMPARISON COST REFUNDABLE COACH $1132.60; | 1.00 | 750.00 |

**Total for E110 - Out-of-Town Travel Meals**                                      **$3,924.44**

| | | | | |
|---|---|---|---|---|
| 01/14/18 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) (Overtime) - SEAMLESSWEB PROFESSIONAL - 2827327 - - M KREMER - 01/09/2018 FOOD SERVICE, 01/14/18 | 1.00 | $20.00 |
| 01/14/18 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2827327 - - M KREMER - 01/10/2018 FOOD SERVICE, 01/14/18 | 1.00 | 18.60 |
| 01/14/18 | E111 | SEAMLESSWEB PROFESSIONAL - Meals Meals - SEAMLESSWEB PROFESSIONAL - 2827327 - - S UHLAND - 01/09/2018 FOOD SERVICE, 01/14/18 | 1.00 | 82.34 |
| 01/21/18 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) (Overtime) - SEAMLESSWEB PROFESSIONAL - 2832759 - - S UHLAND - 01/19/2018 FOOD SERVICE, 01/21/18 | 1.00 | 20.00 |
| 01/21/18 | E111 | SEAMLESSWEB PROFESSIONAL - Meals Meals - SEAMLESSWEB PROFESSIONAL - 2832759 - - S UHLAND - 01/18/2018 FOOD SERVICE, 01/21/18 | 1.00 | 106.11 |
| 01/21/18 | E111 | SEAMLESSWEB PROFESSIONAL - Meals - SEAMLESSWEB PROFESSIONAL - 2832759 - - S UHLAND - 01/19/2018 FOOD SERVICE, 01/21/18 | 1.00 | 124.89 |

**Total for E111 - Meals (Overtime)**                                                   **$371.94**

| | | | | |
|---|---|---|---|---|
| 12/28/17 | E112 | THOMSON REUTERS-WEST - Court Fees / Filing Fees (Accounts Payable) Court Fees / Filing Fees (Accounts Payable) - THOMSON REUTERS-WEST - 6119064795 - - P FRIEDMAN - 11/29 WCX WEEKLY WATCH, 12/28/17 | 1.00 | $1,569.16 |

**Total for E112 - Court Fees / Filing Fees (Accounts Payable)**                  **$1,569.16**

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

06/29/18
Invoice:  1003177
Page No.  9

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 11.5 |
| JOHN J. RAPISARDI | 1.3 |
| SUNG PAK | 1.2 |
| MATTHEW P. KREMER | 2.0 |
| IRENE BLUMBERG | 1.5 |
| JOSEPH A. SPINA | 13.6 |
| **Total for Attorneys** | **31.1** |
| **Total** | **31.1** |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: WELLS ACT
Matter: 0686892-00004

05/31/18
Invoice: 1003169
Page No.: 2

## WELLS ACT

For Professional Services Rendered Through March 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/18 | J MILLER | EMAIL A. GEIST RE: ███████████ | 0.1 |
| 03/01/18 | T CHARPIE | REVIEW DOCUMENTS FOR PURPOSES OF SENDING SAME BACK TO CLIENT. | 1.2 |
| 03/01/18 | J MILLER | EMAIL T. CHARPIE RE: ███████████ | 0.5 |
| 03/01/18 | A GEIST | INTERNAL COMMUNICATIONS RE: REVIEW OF FILES. | 0.1 |
| 03/02/18 | T CHARPIE | REVIEW DOCUMENTS FOR PURPOSES OF SENDING SAME BACK TO CLIENT. | 2.0 |
| 03/05/18 | A GEIST | EMAIL J. MILLER AND TEAM RE: CLIENT REQUEST. | 0.1 |
| 03/06/18 | J DENEVE | EMAIL J. MILLER RE: ███████████ | 0.1 |
| 03/06/18 | A GEIST | COMMUNICATION W/ CLIENT RE: CLIENT REQUEST. | 0.1 |
| 03/22/18 | J DENEVE | TELEPHONE CALL TO M. GILL RE: ███████ | 0.1 |

| **Total Hours** | | | 4.3 |
| **Total Fees** | | | 1,530.46 |

| **Total Current Invoice** | | | **$1,530.46** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: WELLS ACT
Matter: 0686892-00004

05/31/18
Invoice: 1003169
Page No.: 3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| ANDREW J. GEIST | 0.3 |
| JORGE DENEVE | 0.2 |
| JAMES E. MILLER | 0.6 |
| **Total for Attorneys** | **1.1** |
| **Paralegal/Litigation Support** | |
| TIMOTHEE CHARPIE | 3.2 |
| **Total for Paralegal/Litigation Support** | **3.2** |
| **Total** | **4.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

05/31/18
Invoice 1003186
Page No. 2

## GDB

For Professional Services Rendered Through March 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/18 | H BRANTLEY | REVISE PRELIMINARY OFFICIAL STATEMENT (1 9); REVISE AMENDED TERM SHEET (3 5); REVIEW GOVERNING LAW COMPARISON CHART (1.5); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, D. RAYTIS, L. TIARI, AND H. DIMIJIAN (.3) | 7.2 |
| 03/01/18 | L TIARI | RESEARCH ▮▮▮▮▮ (1.5), ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, D. RAYTIS, H. DIMIJIAN, AND H. BRANTLEY (.3), REVIEW AND REVISE TERM SHEET (.3) | 2.1 |
| 03/01/18 | S UHLAND | REVIEW PROPOSED GDB TERM SHEET (6); CONFERENCE W/ M. KREMER RE: SAME (.3) | 0.9 |
| 03/01/18 | A PARLEN | TELEPHONE CONFERENCE W/ B. RESNICK RE: GDB TERM SHEET (.2); TELEPHONE CONFERENCE W/ J. BATLLE RE: SAME (.2); ANALYZE AND COMMENT ON ISSUES RELATED TO TERM SHEET (.5). | 0.9 |
| 03/01/18 | M KREMER | DRAFT AND REVISE ▮▮▮▮ CHART AND CONDUCT RESEARCH RE: SAME (1.5); CONFERENCE W/ PMA RE: SAME (.3); DRAFT AND REVISE GDB TERM SHEET BASED ON SEVERAL ROUNDS OF COMMENTS (.7); CONFERENCE W/ S. UHLAND RE: GDB UPDATES (.3); EMAIL W/ A. PAVEL RE: RESEARCH RE: ▮▮▮▮ (.3) ▮▮▮▮ AND CONFERENCE W/ M. YASSIN RE: SAME (.2); SEVERAL EMAILS W/ B. FORNARIS AND GDB TEAM RE: CHANGES TO TERM SHEET (.3), REVIEW REVISED GOVERNING LAW ANALYSIS (.3). | 3.9 |
| 03/01/18 | J RAPISARDI | NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN RE: CHOICE OF LAW ISSUES. | 0.8 |
| 03/01/18 | P FRIEDMAN | REVIEW REMEDIES COMPARISON CHART FOR USE IN REVISED RSA. | 2.4 |
| 03/01/18 | D JOHNSON JR. | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. RAYTIS, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (.3); REVIEW PR/NY LAW MATERIALS AND COMMENT ON SAME (.8). | 1.1 |
| 03/01/18 | J ROTH | RESEARCH ▮▮▮▮▮▮▮ | 1.1 |
| 03/01/18 | A PAVEL | RESEARCH RE ▮▮▮▮ ISSUES (2.8); EMAIL J ROTH AND M. KREMER RE: SAME (.6); TELEPHONE CONFERENCE W/ J. ROTH RE: SAME (.2). | 3.6 |
| 03/01/18 | J ROTH | RESEARCH ▮▮▮▮▮▮▮ | 4.8 |
| 03/01/18 | J ROTH | ATTEND CALL W/ A. PAVEL RE: RESEARCH ▮▮▮▮ | 0.2 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

05/31/18
Invoice: 1003186
Page No.: 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/18 | B GORIN | CONFERENCE W/ H. DIMIJIAN RE: ███████ RESEARCH (.2); REVIEW NEWS ALERTS (.2); REVIEW AND REVISE SOLICITATION STATEMENT (.2). | 0.6 |
| 03/01/18 | V SMITH | DRAFT OPINIONS MATRIX AND ███████ COMPARISON MATRIX. | 2.3 |
| 03/01/18 | D CANTOR | EMAIL B. ELIAS, P. FRIEDMAN, AND O. RAMOS RE: SAN JUAN MOTION TO DISMISS | 0.4 |
| 03/01/18 | D RAYTIS | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (.3); ███████ REVIEW OF MATRIX (.6); NEW ISSUER GOVERNING DOCUMENTS DRAFT REVIEW (.4) | 1.3 |
| 03/01/18 | H DIMIJIAN | REVIEW COMMENTS TO DISCLOSURE DOCUMENTS AND OPEN ISSUES W/ REGARD THERETO (1.5); REVIEW EMAILS FROM WORKING GROUP MEMBERS RE: OPEN ISSUES (.5); REVIEW AND ANALYZE PROPOSED RSA AMENDMENTS (1.8); REVIEW, DRAFT AND REVISE DISCLOSURE DOCUMENTS AND COMMENT THERETO (2.3); REVIEW, DRAFT AND REVISE RESPONSES TO ███████ MATTERS (.8); EMAIL B. GORIN RE ███████ RESEARCH (.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, D. RAYTIS, L. TIARI, AND H. BRANTLEY (.3) | 7.4 |
| 03/02/18 | M KREMER | REVIEW UPDATED TERM SHEET (.4); EMAILS W/ L. TIARI AND H. BRANTLEY RE: FINALIZING SAME (.2) | 0.6 |
| 03/02/18 | H BRANTLEY | REVISE TERM SHEET (.6); ATTEND GDB CALL RE: TERM SHEET W/ GDB AND L. TIARI (.1); ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, AND L. TIARI (.7) | 1.4 |
| 03/02/18 | L TIARI | ATTEND GDB CALL W/ GDB AND H. BRANTLEY RE: TERM SHEET. | 0.1 |
| 03/02/18 | A PARLEN | REVIEW AND COMMENT ON REVISED TERM SHEET (.4); REVIEW AND COMMENT ON RSA PRESENTATION MATERIALS (.2); ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, D. JOHNSON, D. RAYTIS, M. KREMER, L. TIARI, AND H. BRANTLEY (.7); CONFERENCE W/ J. SANTIAGO RE: RSA (.1). | 1.4 |
| 03/02/18 | L TIARI | REVIEW AND REVISE TERM SHEET (.4); REVIEW AND REVISE DISCLOSURE DOCUMENTS (1.1); ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, AND H. BRANTLEY (.7). | 2.2 |
| 03/02/18 | H DIMIJIAN | REVIEW COMMENTS TO DISCLOSURE DOCUMENTS AND OPEN ISSUES W/ REGARD THERETO (1.0); REVIEW EMAIL CORRESPONDENCE FROM WORKING GROUP MEMBERS RE: OPEN ISSUES (.5); REVIEW, DRAFT AND REVISE DISCLOSURE DOCUMENTS AND COMMENTS THERETO (1.3). | 2.8 |
| 03/02/18 | V SMITH | REVISE ███████ COMPARISON MATRIX, INCLUDING ███████ | 2.5 |
| 03/02/18 | D CANTOR | EMAILS W/ B. ELIAS, P. FRIEDMAN RE: SAN JUAN MOTION TO DISMISS. | 0.2 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/31/18
Matter Name: GDB                                                         Invoice: 1003186
Matter: 0686892-00005                                                    Page No.: 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/02/18 | D RAYTIS | ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, D. JOHNSON, A. PARLEN, M KREMER, L. TIARI, AND H. BRANTLEY (.5; LEFT EARLY); RSA REVISED TERM SHEET REVIEW AND DISCUSSION (.5). | 1.0 |
| 03/03/18 | S MILLER | REVIEW RECENT DOCKET FILINGS RELATED TO GDB. | 0.3 |
| 03/03/18 | B GORIN | REVIEW SOLICITATION STATEMENT. | 0.1 |
| 03/03/18 | D CANTOR | REVIEW SAN JUAN OPPOSITION BRIEF. | 1.1 |
| 03/04/18 | A PARLEN | ANALYZE DPW COMMENTS TO TERM SHEET (.4), TELEPHONE CONFERENCE W/ L. TIARI RE: SAME (.4), TELEPHONE CONFERENCE W/ B. RESNICK RE: SAME (.3), TELEPHONE CONFERENCE W/ E. BARAK AND C. MARTINEZ RE: RSA AMENDMENT (.5). | 1.6 |
| 03/04/18 | L TIARI | REVIEW GDB RSA TERM SHEET MARK UP FROM DPW (.4), TELEPHONE CONFERENCE W/ A. PARLEN RE: SAME (.4). | 0.8 |
| 03/04/18 | H DIMIJIAN | REVIEW COMMENTS TO DISCLOSURE DOCUMENTS AND OPEN ISSUES W/ REGARD THERETO (2.5); REVIEW, DRAFT AND REVISE DISCLOSURE DOCUMENTS AND COMMENTS THERETO (2.8); REVIEW AND ANALYZE PROPOSED RSA AMENDMENTS (.4). | 5.7 |
| 03/04/18 | B GORIN | REVIEW SOLICITATION STATEMENT. | 0.1 |
| 03/05/18 | D RAYTIS | ATTEND GDB CALL RE: RSA TERM SHEET W/ GDB, ANKURA, ROTHSCHILD, PMA, D. JOHNSON, S. UHLAND, A. PARLEN, M. KREMER, L. TIARI, AND H. BRANTLEY (1.0); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, A. PARLEN, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (.5); RSA TERM SHEET OPEN ISSUES CORRESPONDENCE AND DISCUSSION (1.6). | 3.1 |
| 03/05/18 | A NADLER | INITIAL CASE FILE SET UP AND DOCKET FILLING ASSEMBLY. | 1.0 |
| 03/05/18 | A PARLEN | FURTHER ANALYSIS OF DPW TERM SHEET COMMENTS (.3); ATTEND CALL W/ GDB, ANKURA, S. UHLAND, M. KREMER, AND L. TIARI RE: DPW COMMENTS TO GDB RSA TERM SHEET (.6); EMAILS W/ C. MARTINEZ RE: RSA AMENDMENT (.1); REVIEW AND COMMENT ON ISSUES LIST (.3); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, D. RAYTIS, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (.5); ATTEND GDB CALL RE: RSA TERM SHEET W/ GDB, ANKURA, ROTHSCHILD, PMA, D. JOHNSON, S. UHLAND, D. RAYTIS, M. KREMER, L. TIARI, AND H. BRANTLEY (1.0). | 2.8 |
| 03/05/18 | M KREMER | ATTEND CALL W/ GDB, ANKURA, A. PARLEN, S. UHLAND, AND L. TIARI RE: DPW COMMENTS TO GDB RSA TERM SHEET (.6); ATTEND GDB CALL RE: RSA TERM SHEET W/ GDB, ANKURA, ROTHSCHILD, PMA, D. JOHNSON, S. UHLAND, D. RAYTIS, A. PARLEN, L. TIARI, AND H. BRANTLEY (1.0); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, D. RAYTIS, A. PARLEN, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (.5); MEETING W/ S. UHLAND AND A. PARLEN RE: TERM SHEET (.2); REVIEW AND REVISE ISSUES LIST RE: TERM SHEET (.5); REVISE TERM SHEET (.3); LEGAL RESEARCH RE: ▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓ (.5); EMAILS W/ DUCERA TEAM RE: CONSENT TRACKER AND UPDATE SAME (.5). | 4.1 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

05/31/18
Invoice: 1003186
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/05/18 | H DIMIJIAN | REVIEW COMMENTS TO DISCLOSURE DOCUMENTS AND OPEN ISSUES W/ REGARD THERETO (1.7); REVIEW, DRAFT AND REVISE DISCLOSURE DOCUMENTS AND COMMENTS THERETO (2.4); REVIEW AND ANALYZE PROPOSED RSA AMENDMENTS (.3); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, D. RAYTIS, A. PARLEN, L. TIARI, AND H. BRANTLEY (.5). | 4.9 |
| 03/05/18 | B ELIAS | TELEPHONE CONFERENCE W/ O. RAMOS, S. MILLER, S. TOUZOS, AND A. SHAPIRO RE: STRATEGY FOR MOTION TO DISMISS OPPOSITION. | 0.5 |
| 03/05/18 | S MILLER | TELEPHONE CONFERENCE W/ O. RAMOS, B. ELIAS, S. TOUZOS, AND A. SHAPIRO RE: REPLY BRIEF. | 0.5 |
| 03/05/18 | L TIARI | ATTEND CALL W/ GDB, ANKURA, A. PARLEN, S. UHLAND, AND M. KREMER RE: DPW COMMENTS TO GDB RSA TERM SHEET (.6); DRAFT ISSUES LIST RE: GDB RSA TERM SHEET (.6); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, D. RAYTIS, H. DIMIJIAN, AND H. BRANTLEY (.5); ATTEND GDB CALL RE: RSA TERM SHEET W/ GDB, ANKURA, ROTHSCHILD, PMA, D. JOHNSON, S. UHLAND, D. RAYTIS, A. PARLEN, M. KREMER, AND H. BRANTLEY (1.0); REVIEW AND REVISE RSA TERM SHEET (1.3). | 4.0 |
| 03/05/18 | B GORIN | REVIEW NEWS ALERTS. | 0.4 |
| 03/05/18 | B ELIAS | REVIEW OPPOSITION TO MOTION TO DISMISS AND DRAFT CLIENT OUTLINE OF ISSUES PRESENTED. | 1.2 |
| 03/05/18 | S TOUZOS | TELEPHONE CONFERENCE W/ B. ELIAS, S. MILLER, A. SHAPIRO, AND O. RAMOS OF PMA RE: REPLY STRATEGY (.5); REVIEW AND ANALYZE MOTION TO DISMISS BRIEFING AND RELATED MATERIALS (4.2). | 4.7 |
| 03/05/18 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE AND CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 03/05/18 | S UHLAND | ATTEND CALL W/ GDB, ANKURA, A. PARLEN, M. KREMER, AND L. TIARI RE: DPW COMMENTS TO GDB RSA TERM SHEET (.6); ATTEND GDB CALL RE: RSA TERM SHEET W/ GDB, ANKURA, ROTHSCHILD, PMA, D. JOHNSON, D. RAYTIS, A. PARLEN, M. KREMER, L. TIARI, AND H. BRANTLEY (1.0); ANALYZE TERM SHEET MARK UP FROM DAVIS POLK (.7). | 2.3 |
| 03/05/18 | D JOHNSON JR. | ATTEND GDB CALL RE: RSA TERM SHEET W/ GDB, ANKURA, ROTHSCHILD, PMA, S. UHLAND, D. RAYTIS, A. PARLEN, M. KREMER, L. TIARI, AND H. BRANTLEY (1.0); EMAIL D. RAYTIS AND L. TIARI RE: TERM SHEET (.1); EMAIL L. TIARI RE: SAME (.5). | 1.6 |
| 03/05/18 | D CANTOR | EMAIL B. ELIAS, P. FRIEDMAN, AND A. PARLEN RE: SAN JUAN OPPOSITION BRIEF. | 0.4 |
| 03/05/18 | A SHAPIRO | CONFERENCE W/ B. ELIAS, S. TOUZOS, S. MILLER, AND O. RAMOS CONCERNING REPLY IN SUPPORT OF SAN JUAN MOTION TO DISMISS (.5); REVIEW MOTION TO DISMISS AND OPPOSITION IN PREPARATION FOR DRAFTING REPLY (1.1). | 1.6 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    05/31/18
Matter Name: GDB                                                          Invoice: 1003186
Matter: 0686892-00005                                                       Page No.: 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/05/18 | H BRANTLEY | REVIEW AMENDED TERM SHEET COMMENTS (1.5); EMAIL ANKURA AND PMA RE: SAME (.4); REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (3.5); DRAFT AMENDED TERM SHEET ISSUES LIST (1.1); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, D. RAYTIS, A. PARLEN, L. TIARI, AND H. DIMIJIAN (.5); ATTEND GDB CALL RE: RSA TERM SHEET W/ GDB, ANKURA, ROTHSCHILD, PMA, D. JOHNSON, S. UHLAND, D. RAYTIS, A. PARLEN, M. KREMER, AND L. TIARI (1.0). | 8.0 |
| 03/05/18 | B ABBOTT | DRAFT MEMORANDUM RE: S▮▮▮▮▮▮ | 2.7 |
| 03/06/18 | A NADLER | COLLECT RELEVANT FILINGS AND PAPERS FOR ATTORNEY USE IN DRAFTING MOTION TO DISMISS REPLY. | 1.4 |
| 03/06/18 | D RAYTIS | REVIEW RSA AMENDMENT DRAFTS (2.4); CORRESPONDENCE AND DISCUSSION RE: OPEN ISSUES RELATING TO SAME (.5). | 2.9 |
| 03/06/18 | S TOUZOS | MEET W/ B. ELIAS, S. MILLER, AND A. SHAPIRO TO DISCUSS REPLY BRIEF RESEARCH AND STRATEGY (.8); REVIEW AND ANALYZE MOTION TO DISMISS BRIEFING AND RELATED MATERIALS (5.2); DRAFT AND REVISE MOTION TO DISMISS REPLY BRIEF (3.5). | 9.5 |
| 03/06/18 | S MILLER | CONFERENCE W/ B. ELIAS, S. TOUZOS AND A. SHAPIRO RE: REPLY TO THE OPPOSITION TO THE MOTION TO DISMISS (.7); EMAIL S. TOUZOS RE: SAME (.1). | 0.8 |
| 03/06/18 | H BLISS | RESEARCH TO OBTAIN CASE LAW CITED IN SAN JUAN'S OPPOSITION TO MOTION TO DISMISS FOR A. NADLER. | 0.4 |
| 03/06/18 | D JOHNSON JR. | REVIEW AND COMMENT ON DRAFT TERM SHEET FOR RSA | 1.1 |
| 03/06/18 | L TIARI | TELEPHONE CONFERENCE W/ J. RAMOS AND B. FORNARIS RE: GDB AD HOC CREDITOR NDA MARK UP (.4); REVIEW AND REVISE RSA TERM SHEET (.1); TELEPHONE CONFERENCE W/ S. LU RE: GDB AD HOC CREDITOR NDA MARKUP (.3). | 0.8 |
| 03/06/18 | H DIMIJIAN | REVIEW COMMENTS TO DISCLOSURE DOCUMENTS AND OPEN ISSUES W/ REGARD THERETO (1.3); REVIEW, DRAFT AND REVISE DISCLOSURE DOCUMENTS AND COMMENTS THERETO (1.4); REVIEW AND ANALYZE PROPOSED RSA AMENDMENTS (.7). | 3.4 |
| 03/06/18 | F RIGGIONE | ANALYZE DOCUMENTS FOR IDENTIFICATION PURPOSES FOR GDB LITIGATION | 2.3 |
| 03/06/18 | B GORIN | REVIEW NEWS ALERTS. | 0.3 |
| 03/06/18 | A PARLEN | TELEPHONE CONFERENCE W/ B. MEYER RE: RSA AMENDMENT (.2); TELEPHONE CONFERENCE W/ J. SANTIAGO RE: SAME (.1); EMAIL M. KREMER RE: RSA TERM SHEET COMMENTS (.1); REVIEW AND COMMENT ON TERM SHEET (.3); FURTHER REVIEW AND COMMENT ON TERM SHEET (.3); EMAIL M. KREMER AND S. UHLAND RE: SAME (.2). | 1.2 |
| 03/06/18 | V SMITH | REVISE AND PROVIDE COMMENTS TO ▮▮▮▮▮▮ | 1.8 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

05/31/18
Invoice: 1003186
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/06/18 | B ELIAS | PREPARE FOR AND ATTEND INTERNAL MEETING W/ S. TOUZOS AND S. MILLER RE: GDB REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS. | 0.7 |
| 03/06/18 | A SHAPIRO | CONFERENCE W/ B. ELIAS, S. TOUZOS, AND S. MILLER CONCERNING REPLY IN SUPPORT OF SAN JUAN MOTION TO DISMISS (.7); REVIEW MOTION TO DISMISS AND OPPOSITION IN PREPARATION FOR DRAFTING REPLY (3.0). | 3.7 |
| 03/06/18 | H BRANTLEY | REVIEW REORGANIZATION ARTICLE (.1); REVIEW AMENDED TERM SHEET (.2); EMAIL D. JOHNSON, D. RAYTIS, A. PARLEN, S. UHLAND, L. TIARI, AND M. KREMER RE: SAME (.2); REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (.3). | 0.8 |
| 03/06/18 | M KREMER | EMAIL RE: LEHMAN CLAIM TO S. UHLAND, J. ZUJKOWSKI, J. MATTEI, AND AAFAF TEAM (.4); EMAIL M. KREMER, L. TIARI, AND H. BRANTLEY RE: AMENDED RSA TERM SHEET (.3); MEETING W/ S. UHLAND TO DISCUSS TERM SHEET (.3); REVISE TERM SHEET (1.0); CONFERENCE W/ J. BATLLE RE: TERM SHEET (.3); REVISE SAME BASED ON COMMENTS FROM ANKURA (.5); DRAFT AND REVISE LETTER RE: FISCAL PLAN EXTENSION (.5); REVISE SAME BASED ON COMMENTS FROM A. PARLEN (.2); EMAILS W/ DUCERA RE: PROCESS FOR AMENDED RSA (.3); EMAIL D. RAYTIS, H. BRANTLEY, AND L. TIARI RE: TERM SHEET (.4); UPDATE TERM SHEET PER COMMENTS FROM PMA, ANKURA, GDB, AND INTERNAL OMM TEAM (1.2); UPDATE TRACKER AND EMAIL W/ A. NADLER RE: SAME (.4). | 6.0 |
| 03/06/18 | B ABBOTT | DRAFT MEMORANDUM RE: | 2.4 |
| 03/06/18 | S UHLAND | CONFERENCE W/ M. KREMER RE: CHANGES TO TERM SHEET (.3); REVIEW AND REVISE TERM SHEET (.3). | 0.6 |
| 03/06/18 | S LU | EMAIL L. TIARI TO DISCUSS GDB RESPONSE ON COMMENTS TO NDA (.3); REVISE DRAFT NDA FOR GDB RESPONSES (.9); COMPARE REVISED DRAFT W/ PRIOR APRIL 2017 VERSION (.6) | 1.8 |
| 03/07/18 | D RAYTIS | REVISE RSA AMENDMENT AND PROVIDE COMMENTS RE: SAME. | 2.7 |
| 03/07/18 | S TOUZOS | REVIEW AND ANALYZE MOTION TO DISMISS BRIEFING AND RELATED MATERIALS (5.9); REVIEW AND ANALYZE PRELIMINARY INJUNCTION BRIEFING AND RELATED MATERIALS (3.2). | 9.1 |
| 03/07/18 | B GORIN | REVIEW NEWS ALERTS (.5); REVIEW NEW DOCUMENTS IN DATAROOM (.2); REVIEW AND REVISE SOLICITATION STATEMENT (.5). | 1.2 |
| 03/07/18 | A PARLEN | REVIEW AND COMMENT ON GDB LETTER (.3); EMAIL W/ S. UHLAND AND E. BARAK RE: SAME (.2); TELEPHONE CONFERENCE W/ J. BATLLE RE: TERM SHEET (.2); FURTHER ANALYSIS RE: TERM SHEET (.4); TELEPHONE CONFERENCE W/ B. RESNICK RE: SAME (.2); EMAIL W/ M. KREMER RE: TERM SHEET (.1). | 1.4 |
| 03/07/18 | D JOHNSON JR. | REVIEW AND COMMENT ON DRAFT TERM SHEET FOR RSA | 0.8 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

05/31/18
Invoice: 1003186
Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/07/18 | H DIMIJIAN | REVIEW COMMENTS TO DISCLOSURE DOCUMENTS AND OPEN ISSUES W/ REGARD THERETO (.8); REVIEW, DRAFT AND REVISE DISCLOSURE DOCUMENTS AND COMMENTS THERETO (1.8); REVIEW AND ANALYZE PROPOSED RSA AMENDMENTS (1.9); REVIEW, DRAFT AND REVISE EMAIL CORRESPONDENCE W/ D. JOHNSON, A. PARLEN, S. UHLAND, D. RAYTIS, M. KREMER, L. TIARI, AND H. BRANTLEY RE: SAME (.6). | 5.1 |
| 03/07/18 | F RIGGIONE | ANALYZE DOCUMENTS FOR IDENTIFICATION PURPOSES FOR GDB LITIGATION | 0.8 |
| 03/07/18 | A SHAPIRO | RESEARCH CASE LAW ███████████████████ | 1.2 |
| 03/07/18 | S UHLAND | REVIEW AND REVISE TERM SHEET (.6); REVIEW AND REVISE LETTER REQUESTING FISCAL PLAN EXTENSION (.5). | 1.1 |
| 03/07/18 | L TIARI | TELEPHONE CONFERENCE W/ GDB RE: RSA TERM SHEET (.4); TELEPHONE CONFERENCE W/ BAML, ROTHSCHILD, AND OTHER PARTIES RE: BAML COMMENTS TO RSA TERM SHEET (.2); REVISE TERM SHEET (.4); REVIEW AND REVISE DISCLOSURE DOCUMENTS (.8). | 1.8 |
| 03/07/18 | L TIARI | CONFERENCE W/ M. KREMER AND H. BRANTLEY RE: AMENDED RSA TERM SHEET. | 0.3 |
| 03/07/18 | M KREMER | CONFERENCE CALL W/ J. MATTEI RE: GDB RSA (.4); REVISE LETTER REQUEST FISCAL PLAN EXTENSION REQUEST (.3); SEVERAL EMAILS W/ A. PARLEN AND S. UHLAND RE: SAME (.3); REVISE TERM SHEET (.5); CONFERENCE W/ L. TIARI AND H. BRANTLEY RE: SAME (.3); FURTHER REVISE TERM SHEET BASED ON COMMENTS FROM PMA AND ANKURA (.4); COMMENT ON NDA (.2); LEGAL RESEARCH RE: ████████ AND EMAIL H. BRANTLEY RE: SAME (.5); DRAFT SUMMARY OF RESEARCH (.5); CONFERENCE W/ D. MONDELL RE: TERM SHEET (.2); CONFERENCE W/ J. RODRIGUEZ RE: SAME (.2); REVISE EXTENSION LETTER BASED ON COMMENTS FROM AAFAF (.2); FURTHER REVISE TERM SHEET BASED ON PMA COMMENTS (.4); EMAIL D. RAYTIS AND H. DIMIJIAN RE: SAME (.3); EMAIL RE: EXCESS CAE SETTLEMENT LANGUAGE W/ PMA AND A. PARLEN (.3); FURTHER EMAILS W/ A. VÁZQUEZ RE: FINALIZING TERM SHEET (.2); REVIEW AND FINALIZE TERM SHEET (.5). | 5.7 |
| 03/07/18 | S LU | REVISE DRAFT NDA FOR DAVIS POLK TO INCORPORATE COMMENTS FROM M. KREMER. | 0.8 |
| 03/07/18 | H BRANTLEY | REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (1.4); RESEARCH ████████ ███████████████ (1.1); REVIEW AND REVISE AMENDED TERM SHEET (.8); EMAIL DPW RE: SAME (.1); CONFERENCE W/ L. TIARI AND M. KREMER RE: TERM SHEET (.3). | 3.7 |
| 03/08/18 | M KREMER | EMAIL MEMORANDUM TO S. UHLAND, J. ZUJKOWSKI, AND AAFAF TEAM RE: LEHMAN. | 0.4 |
| 03/08/18 | M KREMER | REVIEW UPDATED SCRIPT AND SLIDE DECK FOR CREDITOR PRESENTATION (.4); SEVERAL EMAILS W/ I. BLUMBERG AND V. D'AGATA RE: SAME (.2). | 0.6 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

05/31/18
Invoice: 1003186
Page No.: 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/08/18 | A PARLEN | PREPARE FOR NEGOTIATION CALL W/ DPW RE: RSA (.4); ATTEND GDB CALL RE: RSA TERM SHEET W/ DPW, DUCERA, ANKURA, ROTHSCHILD, PMA, D. JOHNSON, S. UHLAND, L. TIARI, AND H. BRANTLEY (1.4); REVIEW LETTER FROM FOMB AND EMAIL TO B. MEYER RE: SAME (.1) | 1.9 |
| 03/08/18 | L TIARI | PREPARE FOR NEGOTIATION CALL W/ DPW RE: TERM SHEET (.3); ATTEND GDB CALL RE: RSA TERM SHEET W/ DPW, DUCERA, ANKURA, ROTHSCHILD, PMA, D. JOHNSON, S. UHLAND, A. PARLEN, AND H. BRANTLEY (1.4). | 1.7 |
| 03/08/18 | S MILLER | REVIEW AND ANALYZE THE MOTION TO DISMISS AND RESPONSE | 1.2 |
| 03/08/18 | B GORIN | REVIEW AND REVISE SOLICITATION STATEMENT (2.2); REVIEW NEWS ALERTS (.3) | 2.5 |
| 03/08/18 | H DIMIJIAN | REVIEW COMMENTS TO DISCLOSURE DOCUMENTS AND OPEN ISSUES W/ REGARD THERETO (.7); REVIEW, DRAFT AND REVISE DISCLOSURE DOCUMENTS AND COMMENTS THERETO (1.6); REVIEW AND ANALYZE PROPOSED RSA AMENDMENTS (1.3). | 3.6 |
| 03/08/18 | A SHAPIRO | RESEARCH CASE LAW | 2.4 |
| 03/08/18 | D RAYTIS | RSA REVISED TERM SHEET AND CORRESPONDENCE AND DISCUSSION RE: OPEN ISSUES RELATING TO SAME. | 0.9 |
| 03/08/18 | S TOUZOS | REVIEW AND ANALYZE MOTION TO DISMISS BRIEFING AND RELATED MATERIALS (4.3); DRAFT AND REVISE MOTION TO DISMISS REPLY BRIEF (2.1). | 6.4 |
| 03/08/18 | H BRANTLEY | REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (2.7); ATTEND GDB CALL RE: RSA TERM SHEET W/ DPW, DUCERA, ANKURA, ROTHSCHILD, PMA, D. JOHNSON, S. UHLAND, A. PARLEN, AND L. TIARI (1.4). | 4.1 |
| 03/08/18 | D JOHNSON JR | REVIEW AND ANALYZE DRAFT TERM SHEET FOR RSA THAT WAS DISTRIBUTED TO AD HOC REPRESENTATIVES (.7); ATTEND GDB CALL RE: RSA TERM SHEET W/ DPW, DUCERA, ANKURA, ROTHSCHILD, PMA, A. PARLEN, L. TIARI, AND H. BRANTLEY (.6) (PARTIAL PARTICIPATION). | 1.3 |
| 03/08/18 | S LU | DISCUSS REVISED DRAFT GDB AD HOC GROUP NDA W/ DAVIS POLK (.7); DISCUSS OMM COMMENTS ON DRAFT W/ D. JOHNSON (.3). | 1.0 |
| 03/09/18 | L TIARI | ATTEND CALL W/ S. UHLAND AND A. PARLEN RE: RSA TERM SHEET NEGOTIATIONS AND BAML AGREEMENT (.4); ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, S. UHLAND, A. PARLEN, M. KREMER, AND H. BRANTLEY (.7). | 1.1 |
| 03/09/18 | S UHLAND | ATTEND CALL W/ A. PARLEN AND L. TIARI RE: RSA TERM SHEET NEGOTIATIONS AND BAML AGREEMENT (.4); ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, A. PARLEN, M. KREMER, L. TIARI, AND H. BRANTLEY (.7). | 1.1 |
| 03/09/18 | V SMITH | REVISE DRAFT TRUST INDENTURE TO REFLECT NEW TRANCHE STRUCTURE (2.4); PREPARE FOR MARCH 12 CALL RE: GDB AUTHORITY RULES AND PROCEDURES (.8). | 3.2 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  
Matter Name: GDB  
Matter: 0686892-00005

05/31/18  
Invoice: 1003186  
Page No. 10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/09/18 | B GORIN | CONFERENCE W/ H. DIMIJIAN RE: SOLICITATION STATEMENT (.3); REVIEW NEWS ALERTS (.3); REVIEW AND REVISE SOLICITATION STATEMENT (.3). | 0.9 |
| 03/09/18 | A SHAPIRO | RESEARCH CASE LAW ▮▮▮▮▮ (1.2); CONFERENCE W/ S. TOUZOS AND S. MILLER CONCERNING SAME (.6). | 1.8 |
| 03/09/18 | D RAYTIS | PREPARE RSA OPEN ISSUES CORRESPONDENCE. | 0.8 |
| 03/09/18 | S TOUZOS | TELEPHONE CONFERENCE W/ S. MILLER AND A. SHAPIRO RE: REPLY BRIEF RESEARCH AND STRATEGY (.6); DRAFT AND REVISE MOTION TO DISMISS REPLY BRIEF (4.2); RESEARCH AND ANALYZE CASE LAW FOR OPPOSITION TO MOTION TO STRIKE (1.1); DRAFT AND REVISE OPPOSITION TO PLAINTIFF'S MOTION TO STRIKE (2.3). | 8.2 |
| 03/09/18 | H DIMIJIAN | REVIEW COMMENTS TO DISCLOSURE DOCUMENTS AND OPEN ISSUES W/ REGARD THERETO (.9); REVIEW, DRAFT AND REVISE DISCLOSURE DOCUMENTS AND COMMENTS THERETO (2.4); CONFERENCE W/ B. GORIN RE: SOLICITATION STATEMENT (.3); REVIEW AND ANALYZE COMMENTS TO PROPOSED RSA AMENDMENTS AND CONFIDENTIALITY AGREEMENT (.7); REVIEW, DRAFT AND REVISE COMMENTS TO SOLICITATION AGENT AGREEMENT (.7); REVIEW, DRAFT AND REVISE EMAIL CORRESPONDENCE W/ L. TIARI, H. BRANTLEY, AND B. GORIN RE: SAME (.4). | 5.4 |
| 03/09/18 | S MILLER | REVIEW AND ANALYZE PLEADINGS AND TRANSCRIPTS RELATED TO THE MOTION TO DISMISS, RESPONSE, AND REPLY. | 1.3 |
| 03/09/18 | M KREMER | ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, S. UHLAND, A. PARLEN, L. TIARI, AND H. BRANTLEY (.7); EMAILS W/ S. MASSMAN OF DPW RE: TERM SHEET (.2) | 0.9 |
| 03/09/18 | S MILLER | CONTINUE RESEARCH RE: ▮▮▮▮▮ | 0.6 |
| 03/09/18 | S MILLER | CONDUCT RESEARCH RE: ▮▮▮▮▮ | 4.0 |
| 03/09/18 | A PARLEN | EMAILS W/ J. BATLLE RE: RSA AMENDMENT (.1); ATTEND CALL W/ S. UHLAND AND L. TIARI RE: RSA TERM SHEET NEGOTIATIONS AND BAML AGREEMENT (.4); ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, S. UHLAND, M. KREMER, L. TIARI, AND H. BRANTLEY (.7). | 1.2 |
| 03/09/18 | S MILLER | PARTICIPATE IN TELEPHONE CONFERENCE W/ S. TOUZOS AND A. SHAPIRO RE: MOTION TO DISMISS REPLY BRIEF (PARTIAL). | 0.5 |
| 03/09/18 | H BRANTLEY | EMAIL DPW RE: TERM SHEET (.1); REVIEW AND REVISE SOLICITATION AGENT AGREEMENT (1.0); DRAFT SOLICITATION AGENT AGREEMENT ISSUES LIST (.5); ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, S. UHLAND, A. PARLEN, M. KREMER, AND L. TIARI (.7) | 2.3 |

Due upon receipt Please remit to:  
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436  
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33  
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224  
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

05/31/18
Invoice: 1003186
Page No.: 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/09/18 | D JOHNSON JR. | REVIEW AND ANALYZE REVISIONS TO TERM SHEET AND DRAFT CORRESPONDENCE RE: SAME (.8); REVIEW NDA MATTERS AND DRAFT CORRESPONDENCE RE: SAME (.3). | 1.1 |
| 03/10/18 | B GORIN | REVIEW SOLICITATION AGENT AGREEMENT (1.5); REVIEW AND REVISE SOLICITATION STATEMENT (.2). | 1.7 |
| 03/10/18 | L TIARI | REVIEW DPW COMMENTS TO RSA TERM SHEET AND DRAFT ISSUES LIST RE: SAME (.7); REVISE GDB TERM SHEET AND EMAIL OMM, ANKURA, AND ROTHSCHILD RE: DEAL STRUCTURE (2.0). | 2.7 |
| 03/10/18 | A PARLEN | REVIEW DPW MARK UP OF TERM SHEET AND EMAIL M. KREMER AND B. RESNICK RE: SAME (.5); REVIEW AND COMMENT ON ISSUES LIST (.2). | 0.7 |
| 03/10/18 | M KREMER | REVIEW REVISED RSA (.4); PREPARE ISSUES LIST RE: SAME (.8); REVISE BASED ON INTERNAL COMMENTS (.3); REVIEW AND COMMENT ON DRAFT NDA (.4). | 1.9 |
| 03/10/18 | D JOHNSON JR. | REVIEW AND ANALYZE REVISIONS TO TERM SHEET (.5); REVIEW NDA MATTERS (.6). | 1.1 |
| 03/10/18 | S LU | REVIEW DRAFT GDB AD HOC GROUP NDA FOR DAVIS POLK COMMENTS (.8); REVIEW J. LEE MARK UP OF NDA (.6); REVISE DRAFT NDA TO INCORPORATE COMMENTS (.7). | 2.1 |
| 03/11/18 | H BRANTLEY | REVISE PRELIMINARY OFFICIAL STATEMENT (4.8); REVISE SOLICITATION AGENT AGREEMENT ISSUES LIST (.5); REVISE SOLICITATION AGENT AGREEMENT (1.0). | 6.3 |
| 03/11/18 | D RAYTIS | REVIEW OPEN RSA ISSUES. | 0.3 |
| 03/11/18 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW FOR OPPOSITION TO MOTION TO STRIKE (4.4); DRAFT AND REVISE OPPOSITION TO PLAINTIFF'S MOTION TO STRIKE (2.9). | 7.3 |
| 03/11/18 | M KREMER | REVIEW NDA (.2); TELEPHONE CONFERENCE W/ DPW, J. LEE. S. LU RE: NDA (.6); EMAIL TO D. SHAMAH RE: SAME (.2); REVIEW DPW MARKUP OF RSA AND EMAILS W/ GDB TEAM RE: SAME (.5). | 1.5 |
| 03/11/18 | J LEE | REVIEW AND COMMENT ON REVISED NDA (1.4); TELEPHONE CONFERENCE W/ DPW, S. LU, AND M. KREMER RE: NDA (.6); EMAIL S. LU RE: NDA (.4); EMAIL M. KREMER RE: NDA (.4). | 2.8 |
| 03/11/18 | D JOHNSON JR. | REVIEW AND COMMENT ON NDA (.4); REVIEW TERM SHEET (.4). | 0.8 |
| 03/11/18 | S LU | TELEPHONE CONFERENCE W/ DAVIS POLK, J. LEE, AND M. KREMER TO DISCUSS COMMENTS TO NDA (.6); REVIEW REVISED NDA DRAFT FROM DAVIS POLK (.9). | 1.5 |
| 03/12/18 | S UHLAND | CONFERENCE W/ M. YASSIN AND J. MATTEI RE: COMMENTS TO GDB TERM SHEET (.8); CONFERENCE W/ D. BERNSTEIN, B. RESNICK, AND A. PARLEN RE: GDB TERM SHEET (.8); (PARTIAL) TELEPHONE CONFERENCE W/ L. TIARI, D. JOHNSON, M. KREMER, H. BRANTLEY, AAFAF, AND GDB TEAM RE: TERM SHEET (.8); ANALYZE DAVIS POLK MARK UP (.8). | 3.2 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

05/31/18
Invoice: 1003186
Page No.: 12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/12/18 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW FOR OPPOSITION TO MOTION TO STRIKE (1.7); DRAFT AND REVISE OPPOSITION TO PLAINTIFF'S MOTION TO STRIKE (7.1); EMAIL S. MILLER RE: MOTION TO STRIKE RESEARCH (.4); RESEARCH AND ANALYZE CASE LAW FOR MOTION TO DISMISS REPLY BRIEF (.9). | 10.1 |
| 03/12/18 | D JOHNSON JR. | ATTEND GDB RSA TERM SHEET CALL W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, BAML, SPB, S. UHLAND, A. PARLEN, D. RAYTIS, M. KREMER, L. TIARI, AND H. BRANTLEY. | 1.1 |
| 03/12/18 | D RAYTIS | ATTEND GDB RSA TERM SHEET CALL W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, BAML, SPB, D. JOHNSON, S. UHLAND, A. PARLEN, M. KREMER, L. TIARI, AND H. BRANTLEY (1.1); TELEPHONE CONFERENCE W/ PMA AND V. SMITH TO DISCUSS NEW ISSUER RULES AND PROCEDURES DRAFT (.5); RSA OPEN ISSUES AND TERM SHEET AMENDMENTS CORRESPONDENCE (1.7). | 3.3 |
| 03/12/18 | D CANTOR | EMAIL TO ELIAS RE: SAN JUAN MOTION TO STRIKE. | 0.2 |
| 03/12/18 | M KREMER | ATTEND GDB RSA TERM SHEET CALL W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, BAML, SPB, D. JOHNSON, S. UHLAND, A. PARLEN, D. RAYTIS, L. TIARI, AND H. BRANTLEY (1.1); REVISE GDB TERM SHEET (1.3). | 2.4 |
| 03/12/18 | W CHANG | EMAIL D. RAYTIS, D. JOHNSON, S. UHLAND, AND L. TIARI RE: TERM SHEET (.3); EMAIL R. BLASHEK RE: SAME (.2); EMAIL L. TIARI AND R. BLASHEK RE: SAME (.2) | 0.7 |
| 03/12/18 | L TIARI | REVIEW AND REVISE BAML AGREEMENT ISSUES LIST (.4); REVIEW AND REVISE SOLICITATION STATEMENT (1.6); ATTEND GDB RSA TERM SHEET CALL W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, BAML, SPB, D. JOHNSON, S. UHLAND, A. PARLEN, D. RAYTIS, M. KREMER, AND H. BRANTLEY (1.1); REVIEW AND REVISE RSA TERM SHEET PER WORKING GROUP COMMENTS (.6); REVIEW AND REVISE OFFICIAL STATEMENT (1.3). | 5.0 |
| 03/12/18 | S MILLER | CONDUCT RESEARCH RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.4 |
| 03/12/18 | S MILLER | REVIEW THE OPPOSITION TO THE MOTION TO STRIKE EXHIBITS. | 0.6 |
| 03/12/18 | H DIMIJIAN | REVIEW COMMENTS TO DISCLOSURE DOCUMENTS AND OPEN ISSUES W/ REGARD THERETO (1.8); REVIEW, DRAFT AND REVISE DISCLOSURE DOCUMENTS AND COMMENTS THERETO (1.7); REVIEW AND ANALYZE COMMENTS TO PROPOSED RSA AMENDMENTS AND CONFIDENTIALITY AGREEMENT (.8); REVIEW, DRAFT AND REVISE COMMENTS TO SOLICITATION AGENT AGREEMENT (.5). | 4.8 |
| 03/12/18 | B ABBOTT | DRAFT ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ MEMORANDUM. | 3.7 |
| 03/12/18 | H BRANTLEY | REVISE SOLICITATION AGENT AGREEMENT ISSUES LIST (.9); REVISE PRELIMINARY OFFICIAL STATEMENT (2.3); ATTEND GDB RSA TERM SHEET CALL W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, BAML, SPB, D. JOHNSON, S. UHLAND, A. PARLEN, D. RAYTIS, M. KREMER, AND L. TIARI (1.1). | 4.3 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

05/31/18
Invoice: 1003186
Page No.: 13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/12/18 | V SMITH | TELEPHONE CONFERENCE W/ PMA AND D. RAYTIS TO DISCUSS NEW ISSUER RULES AND PROCEDURES DRAFT (.5); REVISE COMMENTS ON SAME (1.0). | 1.5 |
| 03/12/18 | A PARLEN | CONFERENCE W/ B. ELIAS RE: RSA AMENDMENT AND SAN JUAN LITIGATION (.2); TELEPHONE CONFERENCE W/ K. GOINGS, COUNSEL TO INDENTURE TRUSTEE (.2); TELEPHONE CONFERENCE W/ S. UHLAND, B. RESNICK, AND D. BERNSTEIN RE: RSA TERM SHEET (PARTIAL) (.5); TELEPHONE CONFERENCE W/ PMA, GDB, J. BATLLE, L. TIARI, D. RAYTIS, S. UHLAND (PARTIAL), M. KREMER, M. YASSIN, AND BAML RE: TERM SHEET (1.0); FOLLOW UP W/ L. TIARI RE: SAME (.2); REVIEW DRAFT TERM SHEET MARK UP (.3). | 3.4 |
| 03/12/18 | B GORIN | REVIEW NEW DOCUMENTS IN DATAROOM (.3); REVIEW AND REVISE SOLICITATIONS STATEMENT (.7); REVIEW NEWS ALERTS (.2). | 1.2 |
| 03/12/18 | S LU | REVIEW DAVIS POLK COMMENTS TO DRAFT NDA (.7); REVIEW J. LEE RESPONSE ON DAVIS POLK COMMENTS TO NDA (.3); REVISE DRAFT NDA TO INCORPORATE J. LEE COMMENTS (1.3). | 2.3 |
| 03/13/18 | S TOUZOS | TELEPHONE CONFERENCE W/ B. ELIAS AND S. MILLER RE: MOTION TO STRIKE COMMENTS AND EDITS (.2); DRAFT AND REVISE OPPOSITION TO PLAINTIFF'S MOTION TO STRIKE (3.1); REVIEW AND ANALYZE CASE LAW AND KEY SUPPORTING DOCUMENTS FOR MOTION TO DISMISS REPLY BRIEF (2.1); DRAFT AND REVISE MOTION TO DISMISS REPLY BRIEF (2.8). | 8.2 |
| 03/13/18 | S UHLAND | REVIEW AND REVISE GDB TERM SHEET (.4); CONFERENCE W/ M. TROY AT U.S. DOJ RE: GDB (.3); CONFERENCE W/ C. FLATON RE: GDB DEAL (.3). | 1.0 |
| 03/13/18 | D JOHNSON JR. | ATTEND GDB RSA TERM SHEET CALL W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, BAML, SPB, S. UHLAND, A. PARLEN, D. RAYTIS, M. KREMER, L. TIARI, AND H. BRANTLEY. | 1.1 |
| 03/13/18 | M KREMER | TELEPHONE CONFERENCE RE: RSA TERM W/ L. TIARI AND A. PARLEN (.5); TELEPHONE CONFERENCE W/ LEHMAN, JONES DAY AND OMM RE: CONTINGENT CLAIM (.4); REVISE NOTE RE: SAME (.1); FURTHER REVISE RSA BASED ON COMMENTS FROM S. UHLAND (.3); REVIEW D. RAYTIS COMMENTS TO SAME (.2); REVISE SAME BASED ON COMMENTS FROM PMA (.3); REVIEW COMMENTS TO NDA AND EMAIL W/ S. MASSMAN RE: SAME (.2); EMAIL S. LU RE: SAME (.2); FURTHER REVISE TERM SHEET BASED ON COMMENTS FROM PMA, AAFAF, AND GDB (.6); ADDITIONAL EMAILS W/ J. LEE AND S. LU RE: NDA OPEN ISSUES (.3); UPDATE EMAIL TO OMM TEAM RE: STATUS OF NDA AND TERM SHEET (.2); EMAIL W/ J. MATTEI RE: NDA (.2); REVIEW CORPORATE COMMENTS TO TERM SHEET AND EMAIL W/ L. TIARI RE: SAME (.3); REVIEW AND FINALIZE TERM SHEET AND DISTRIBUTE TO DPW (.5); CONFERENCE W/ J. BATLLE RE: OPEN RSA TERMS (.2); CONFERENCE W/ A. JV RE: AMENDED SCHEDULES AND OPEN ISSUES (.3). | 4.8 |
| 03/13/18 | S MILLER | CONDUCT RESEARCH RE: ▇▇▇▇▇ (3.2); TELEPHONE CONFERENCE W/ B. ELIAS AND S. TOUZOS RE: MOTION TO STRIKE (.2). | 3.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

05/31/18
Invoice: 1003186
Page No. 14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/13/18 | S MILLER | ANALYZE⬛⬛⬛ RESEARCH FOR THE MOTION TO DISMISS REPLY. | 0.6 |
| 03/13/18 | A PARLEN | REVIEW AND REVISE TERM SHEET (.4); CONFERENCE W/ B. RESNICK AND B. MEYER RE: SAME (.3); TELEPHONE CONFERENCE W/ GDB, M. KREMER, AND L. TIARI RE: SAME (PARTIAL) (.3); FURTHER REVIEW AND COMMENT ON TERM SHEET (.2). | 1.2 |
| 03/13/18 | B GORIN | REVIEW NEWS ALERTS (.2); REVIEW AND REVISE SOLICITATION (3.3). | 3.5 |
| 03/13/18 | S MILLER | DRAFT AFFIDAVIT IN SUPPORT OF THE OPPOSITION TO THE MOTION TO STRIKE EXHIBITS. | 0.7 |
| 03/13/18 | H DIMIJIAN | REVIEW COMMENTS TO DISCLOSURE DOCUMENTS AND OPEN ISSUES W/ REGARD THERETO. | 2.3 |
| 03/13/18 | H BRANTLEY | REVIEW AND REVISE AMENDED RSA TERM SHEET. | 1.0 |
| 03/13/18 | V SMITH | REVISE NEW ISSUER RULES AND REGULATIONS (1.6); REVIEW LEGAL ANALYSIS OF PMA RE: PUBLIC MEETING RULES AND APPOINTMENT OF FINANCIAL OFFICER (1.0). | 2.6 |
| 03/13/18 | B ELIAS | TELEPHONE CONFERENCE W/ PROSKAUER RE OPPOSITION TO MOTION TO DISMISS (.8); TELEPHONE CONFERENCE W/ S. TOUZOS AND S. MILLER RE: MOTION TO STRIKE (.2). | 1.0 |
| 03/13/18 | D CANTOR | REVIEW AND COMMENT ON OPPOSITION TO SUMMARY JUDGMENT MOTION TO STRIKE AND SUPPORTING AFFIRMATION. | 1.4 |
| 03/13/18 | S LU | TELEPHONE CONFERENCE W/ DAVIS POLK ON DRAFT NDA (.6); REVISE DRAFT NDA (.9); FURTHER CALL W/ DAVIS POLK ON DRAFT NDA (.3); FINALIZE NDA FOR EXECUTION (.7). | 2.5 |
| 03/13/18 | B ELIAS | DRAFT AND REVISE OPPOSITION TO MOTION TO STRIKE IN SAN JUAN ACTION AND SUPPORTING MATERIALS. | 4.5 |
| 03/13/18 | D RAYTIS | REVISE RSA TERM SHEET OPEN ISSUES. | 1.3 |
| 03/13/18 | L TIARI | FINALIZE RSA TERM SHEET FOR TRANSMISSION TO CREDITORS (.7); TELEPHONE CONFERENCE W/ GDB, PMA, A. PARLEN, AND M. KREMER RE: GDB TERM SHEET (.5); REVIEW AND REVISE OFFICIAL STATEMENT FOR TRANSACTION UPDATES (2.3). | 3.5 |
| 03/13/18 | J LEE | REVIEW AND COMMENT ON REVISED NDA (1.6); EMAIL S. LU RE: REVISED NDA (.3); EMAIL M. KREMER RE: SAME (.2). | 2.1 |
| 03/14/18 | S TOUZOS | EDIT AND REVISE OPPOSITION TO PLAINTIFF'S MOTION TO STRIKE (.4); REVIEW AND ANALYZE CASE LAW AND KEY SUPPORTING DOCUMENTS FOR MOTION TO DISMISS REPLY BRIEF (2.2); DRAFT AND REVISE MOTION TO DISMISS REPLY BRIEF (4.6). | 7.2 |
| 03/14/18 | B GORIN | REVIEW NEWS ALERTS (.4); REVIEW AND REVISE SOLICITATION (.9). | 1.3 |
| 03/14/18 | B ELIAS | DRAFT AND REVISE OPPOSITION TO MOTION TO STRIKE W/ COMMENTS FROM CLIENT AND LOCAL COUNSEL AND COORDINATE FILING. | 1.6 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-3   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit C - March Detailed Time and Expense Records   Page 25 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

05/31/18
Invoice: 1003186
Page No.: 15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/14/18 | A SHAPIRO | RESEARCH CASE LAW | 2.8 |
| 03/14/18 | H DIMIJIAN | REVIEW COMMENTS TO DISCLOSURE DOCUMENTS AND OPEN ISSUES W/ REGARD THERETO. | 2.7 |
| 03/14/18 | S LU | REVIEW EXECUTED NDAS (.8), CORRESPOND W/ DAVIS POLK RE: EXECUTED NDAS (.3) | 1.1 |
| 03/14/18 | M KREMER | CONFERENCE CALL W/ J. SANTIAGO AND B. FORNARIS RE: CERTAIN POTENTIAL GDB LITIGATION ISSUES (.5); LEGAL RESEARCH RE: SAME (.5); REVIEW QUESTIONS ON SOLICITATION DOCUMENTS AND REVISE (.5); EMAILS W/ DPW RE: FINAL NDAS (.3); REVIEW LEHMAN DSDA (.3), CONFERENCE W/ S. MASSMAN RE: RSA ISSUES AND REVISE SAME (.8) | 2.9 |
| 03/14/18 | S MILLER | REVIEW CITATIONS AND EXHIBITS TO THE OPPOSITION TO THE MOTION TO STRIKE EXHIBITS. | 0.7 |
| 03/14/18 | D CANTOR | REVIEW AND REVISE OPPOSITION TO SAN JUAN MOTION TO STRIKE AND SUPPORTING DECLARATION. | 0.8 |
| 03/14/18 | D RAYTIS | REVISE SOLICITATION AGREEMENT REVIEW (.6); RSA OPEN ISSUES CORRESPONDENCE (1.2); PROVIDE COMMENTS TO NEW ISSUER BYLAWS (.3). | 2.1 |
| 03/14/18 | L TIARI | REVISE AND PROVIDE COMMENTS TO OFFICIAL STATEMENT. | 0.8 |
| 03/15/18 | S TOUZOS | REVIEW AND ANALYZE CASE LAW AND KEY SUPPORTING DOCUMENTS FOR MOTION TO DISMISS REPLY BRIEF (2.6); DRAFT AND REVISE MOTION TO DISMISS REPLY BRIEF (1.1). | 3.7 |
| 03/15/18 | B GORIN | REVIEW NEWS ALERTS (.2); REVIEW AND REVISE SOLICITATION STATEMENT (.7) | 0.9 |
| 03/15/18 | D JOHNSON JR. | ATTEND GDB CALL RE: RSA W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, DPW, CREDITORS' GROUP, A. PARLEN, D. RAYTIS, M. KREMER, L. TIARI, AND H. BRANTLEY. | 1.3 |
| 03/15/18 | D RAYTIS | ATTEND GDB CALL RE: RSA W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, DPW, CREDITORS' GROUP, D. JOHNSON, A. PARLEN, M KREMER, L. TIARI, AND H. BRANTLEY (1.3); EMAIL B. GORIN RE: RSA OPEN ISSUES (.6); CONSTITUTE AUTHORITY CORRESPONDENCE AND DISCUSSION (.4). | 2.3 |
| 03/15/18 | H DIMIJIAN | REVIEW COMMENTS TO DISCLOSURE DOCUMENTS AND OPEN ISSUES W/ REGARD THERETO (4.3); REVIEW, DRAFT AND REVISE DISCLOSURE DOCUMENTS AND PROVIDE COMMENTS THERETO (1.8). | 6.1 |
| 03/15/18 | H BRANTLEY | ATTEND GDB CALL RE: RSA W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, DPW, CREDITORS' GROUP, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, AND L. TIARI | 1.3 |
| 03/15/18 | A SHAPIRO | RESEARCH CASE LAW | 1.2 |
| 03/15/18 | S LU | REVIEW EXECUTION VERSIONS OF NDAS. | 0.8 |
| 03/15/18 | S MILLER | ANALYZE CASES CITED BY PLAINTIFFS IN SUPPORT OF | 3.4 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

05/31/18
Invoice: 1003186
Page No. 16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/15/18 | M KREMER | ATTEND GDB CALL RE: RSA W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, DPW, CREDITORS' GROUP, D. JOHNSON, A. PARLEN, D. RAYTIS, L. TIARI, AND H. BRANTLEY (1.3); REVIEW AND REVISE SOLICITATION DOCUMENTS (.6); EMAIL TO B. GORIN RE: SAME (.2); EMAIL W/ Z. SMITH RE: GDB POC (.2). | 2.3 |
| 03/15/18 | L TIARI | ATTEND GDB CALL RE: RSA W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, DPW, CREDITORS' GROUP, D. JOHNSON, S. UHLAND, A. PARLEN, D. RAYTIS, M. KREMER, AND H. BRANTLEY (1.3); REVIEW AND REVISE OFFICIAL STATEMENT (.2). | 1.5 |
| 03/15/18 | A PARLEN | ATTEND GDB CALL RE: RSA W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, DPW, CREDITORS' GROUP, D. JOHNSON, S. UHLAND, D. RAYTIS, M. KREMER, L. TIARI, AND H. BRANTLEY. | 1.3 |
| 03/16/18 | D JOHNSON JR. | ATTEND GDB CALL RE: RSA W/ ANKURA, DPW, DUCERA, S. UHLAND, M. KREMER, AND L. TIARI (.7); REVIEW ISSUES LIST RE: SAME (.3); CORRESPONDENCE RE: FOLLOW UP TO ABOVE (.3); REVIEW MULTIPLE REVISED ISSUES LIST AND COMMENT ON SAME (.8). | 2.1 |
| 03/16/18 | D RAYTIS | ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, M. KREMER, L. TIARI, AND H. BRANTLEY (.5); EMAIL B. GORIN RE: OPEN RSA AMENDMENT ISSUES (1.3); FINALIZE O'MELVENY COMMENTS TO DRAFT NEW ISSUER BYLAWS AND DISTRIBUTE DRAFT FOR REVIEW (.4). | 2.2 |
| 03/16/18 | B GORIN | CONFERENCE W/ H. DIMLJIAN RE: SOLICITATION STATEMENT (.5); REVIEW AND REVISE SAME (1.0); REVIEW NEWS ALERTS (.3). | 1.8 |
| 03/16/18 | M KREMER | ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, D. RAYTIS, L. TIARI, AND H. BRANTLEY (.5); ATTEND GDB CALL RE: RSA W/ ANKURA, DPW, DUCERA, S. UHLAND, D. JOHNSON, AND L. TIARI (.7); EMAIL L. TIARI AND D. RAYTIS RE: OPEN RSA TERM SHEET ITEMS (.3); CONFERENCE CALL W/ ANKURA, PMA, AND S. UHLAND RE: TERM SHEET (.9); REVIEW SOLICITATION DOCUMENTS AND EMAIL W/ B. GORIN RE: SAME (.4); REVISE TERM SHEET AND ISSUES LIST (1.0); REVISE ISSUES LIST PER COMMENTS FROM ANKURA (.2); SEVERAL EMAILS W/ H. BRANTLEY AND L. TIARI RE: REVISING RSA MATERIALS FOR DISTRIBUTION (.2); EMAIL W/ S. MASSMAN RE: SAME (.1). | 4.3 |
| 03/16/18 | L TIARI | ATTEND GDB CALL RE: RSA W/ ANKURA, DPW, DUCERA, S. UHLAND, D. JOHNSON, AND M. KREMER (.7); ATTEND GDB WORKING GROUP CALL W/ DAVIS POLK (.4); TELEPHONE CONFERENCE W/ D. RAYTIS AND M. KREMER RE: RSA (.2); ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, D. RAYTIS, M. KREMER, AND H. BRANTLEY (.5); TELEPHONE CONFERENCE W/ GDB, ANKURA, S. UHLAND, AND M. KREMER RE: TERM SHEET (.9); REVIEW AND PROVIDE COMMENTS TO ISSUES LIST (.6). | 3.3 |
| 03/16/18 | D CANTOR | REVIEW SAN JUAN MOTION TO STRIKE REPLY BRIEF | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

05/31/18
Invoice: 1003186
Page No. 17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/16/18 | A SHAPIRO | RESEARCH CASE LAW ██████████████████████ (.6); REVIEW ADDITIONAL BRIEFING AND BACKGROUND MATERIALS FOR REPLY (1.3) | 1.9 |
| 03/16/18 | H DIMIJIAN | REVIEW COMMENTS TO DISCLOSURE DOCUMENTS AND OPEN ISSUES W/ REGARD THERETO (3.3); CONFERENCE W/ B. GORIN RE: SOLICITATION STATEMENT (.5). | 3.8 |
| 03/16/18 | H BRANTLEY | ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, D. JOHNSON, D. RAYTIS, M. KREMER, AND L. TIARI (.5); REVISE DPW TERM SHEET ISSUES LIST (.3). | 0.8 |
| 03/16/18 | A SHAPIRO | CONFERENCE W/ S. TOUZOS AND S. MILLER CONCERNING REPLY (.5); EMAIL TO B. ELIAS RE: SAME (.1) | 0.6 |
| 03/16/18 | V SMITH | ANALYZE AND RESEARCH ██████████████ (1.4); EMAIL CORRESPONDENCE W/ D. RAYTIS AND P. ISRAEL RE: ██████████ (.5) | 1.9 |
| 03/16/18 | S UHLAND | ATTEND GDB CALL RE: RSA W/ ANKURA, DPW, DUCERA, D. JOHNSON, AND M. KREMER (.7); TELEPHONE CONFERENCE W/ GDB, ANKURA, AND M. KREMER RE: TERM SHEET (.9). | 1.6 |
| 03/16/18 | S TOUZOS | TELEPHONE CONFERENCE W/ S. MILLER AND A. SHAPIRO RE: REPLY BRIEF RESEARCH AND STRATEGY (.5); REVIEW AND ANALYZE PMA MEMORANDUM RE: CASE LAW RESEARCH FOR MOTION TO DISMISS REPLY BRIEF (1.4); RESEARCH AND ANALYZE CASE LAW FOR MOTION TO DISMISS REPLY BRIEF (1.1); DRAFT AND REVISE MOTION TO DISMISS REPLY BRIEF (6.1). | 9.1 |
| 03/16/18 | A PARLEN | REVIEW AND COMMENT ON GDB ISSUES LIST/TERM SHEET. | 0.5 |
| 03/16/18 | S MILLER | PARTICIPATE IN TELEPHONE CONFERENCE W/ S. TOUZOS AND A. SHAPIRO RE: REPLY TO THE MOTION TO DISMISS DRAFT. | 0.5 |
| 03/16/18 | S MILLER | REVIEW THE PLAINTIFF'S REPLY TO THEIR MOTION TO STRIKE EXHIBITS. | 0.3 |
| 03/17/18 | D JOHNSON JR. | REVIEW AND COMMENT ON PROPOSED REVISIONS TO ISSUES LIST ON RSA. | 0.6 |
| 03/17/18 | B GORIN | REVIEW AND REVISE SOLICITATION STATEMENT. | 0.6 |
| 03/17/18 | S UHLAND | REVISE RSA TERM SHEET (.4); CONFERENCE W/ E. ARIAS, M. KREMER, AND A. BILLOCH RE: PUBLIC ENTITY LOANS (.5); CONFERENCE W/ M. YASSIN AND J. MATTEI RE: RSA TERM SHEET (.5). | 1.4 |
| 03/17/18 | D RAYTIS | CORRESPONDENCE AND DISCUSSION RE: ████████████ | 0.4 |
| 03/17/18 | M KREMER | REVISE GDB ISSUES LIST (.3); TELEPHONE CONFERENCE W/ PMA AND S. UHLAND RE: PUBLIC ENTITY LOANS (.5); FURTHER REVISE ISSUES LIST BASED ON COMMENTS FROM PMA AND ANKURA (.3). | 1.1 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-3   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit C - March Detailed Time and Expense Records   Page 28 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    05/31/18
Matter Name: GDB                                                           Invoice: 1003186
Matter: 0686892-00005                                                       Page No. 18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/18/18 | D JOHNSON JR. | ATTEND GDB CALL RE: RSA W/ DPW, DUCERA, ANKURA, S. UHLAND, M. KREMER, AND L. TIARI (PARTIAL). | 0.8 |
| 03/18/18 | S UHLAND | ATTEND GDB CALL RE: RSA W/ DPW, DUCERA, ANKURA, D. JOHNSON, M. KREMER, AND L. TIARI. | 1.2 |
| 03/18/18 | L TIARI | ATTEND GDB CALL RE: RSA W/ DPW, DUCERA, ANKURA, S. UHLAND, D. JOHNSON, AND M. KREMER. | 1.2 |
| 03/18/18 | M KREMER | ATTEND GDB CALL RE: RSA W/ DPW, DUCERA, ANKURA, S. UHLAND, D. JOHNSON, AND L. TIARI (1.2); FOLLOW-UP CALL W/ S. MASSMAN RE: SAME (.3); EMAIL TO S. UHLAND RE SAME (.2); REVIEW AND REVISE TERM SHEET (.2). | 1.9 |
| 03/18/18 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW FOR MOTION TO DISMISS REPLY BRIEF (.7); DRAFT AND REVISE MOTION TO DISMISS REPLY BRIEF (9.2). | 9.9 |
| 03/18/18 | A PARLEN | ANALYZE GDB TERM SHEET (.3) AND EMAILS W/ OMM TEAM RE: SAME (.1) | 0.4 |
| 03/19/18 | S UHLAND | ATTEND CALL RE: GDB RSA TERM SHEET W/ GDB, AAFAF, ANKURA, PMA, M. KREMER, AND L. TIARI. | 1.3 |
| 03/19/18 | V SMITH | REVIEW REVISED DRAFT OF GDB AUTHORITY RULES (.5); FOLLOW UP ON ADDITIONAL CHANGES AND RESEARCH RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (1.7). | 2.2 |
| 03/19/18 | A SHAPIRO | REVISE REPLY IN SUPPORT OF MOTION TO DISMISS | 2.1 |
| 03/19/18 | S TOUZOS | REVIEW AND ANALYZE CASE LAW AND KEY SUPPORTING DOCUMENTS FOR MOTION TO DISMISS REPLY BRIEF (1.4); DRAFT AND REVISE MOTION TO DISMISS REPLY BRIEF (9.7). | 11.1 |
| 03/19/18 | B GORIN | REVIEW NEWS ALERTS. | 0.4 |
| 03/19/18 | S MILLER | CONDUCT RESEARCH RELATED TO MUNICIPALITIES AND STANDING. | 0.3 |
| 03/19/18 | A PARLEN | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, S. UHLAND, L. TIARI, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY | 0.2 |
| 03/19/18 | D RAYTIS | REVIEW DRAFT COMMENTS TO SERVICER AGREEMENT TERM SHEET AND PROVIDE COMMENTS RE: SAME | 0.4 |
| 03/19/18 | L TIARI | ATTEND CALL RE: GDB RSA TERM SHEET W/ GDB, AAFAF, ANKURA, PMA, S. UHLAND, AND M. KREMER (1.3); REVISE AND PROVIDE COMMENTS ON ASSET MANAGER TERM SHEET (2.1); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, S. UHLAND, A. PARLEN, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY (.2) | 3.6 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

05/31/18
Invoice: 1003186
Page No.: 19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/19/18 | M KREMER | ATTEND CALL RE: GDB RSA TERM SHEET W/ GDB, AAFAF, ANKURA, PMA, S. UHLAND, AND L. TIARI (1.3); REVIEW SERVICER TERM SHEET (.2); REVISE GDB ISSUES LIST AND CONFERENCE W/ OMM TEAM RE: SAME (1.0); REVIEW AND PROPOSE LANGUAGE RE ████████████ AND EMAIL TO S. UHLAND RE: SAME (.4); REVIEW AND REVISE RSA TERM SHEET AND EMAILS W/ OMM AND DPW TEAM RELATED TO SAME (.7); ATTEND GDB BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, S. UHLAND, H. BRANTLEY, AND A. PARLEN (.2). | 3.8 |
| 03/19/18 | A SHAPIRO | ANALYZE RESEARCH ████████████████████ | 1.2 |
| 03/19/18 | H DIMIJIAN | REVIEW COMMENTS TO DISCLOSURE DOCUMENTS AND OPEN ISSUES W/ REGARD THERETO (1.6); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, S. UHLAND, A. PARLEN, L. TIARI, M. KREMER, AND H. BRANTLEY (.2). | 1.8 |
| 03/19/18 | H BRANTLEY | REVIEW AND REVISE SOLICITATION AGENT AGREEMENT TERM SHEET (3.6); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, S. UHLAND, A. PARLEN, L. TIARI, M. KREMER, AND H. DIMIJIAN (.2). | 3.8 |
| 03/19/18 | D CANTOR | EMAIL TO A. PARLEN, B. ELIAS RE: RSA UPDATE. | 0.2 |
| 03/20/18 | S UHLAND | EMAIL M. KREMER RE: GDB NEGOTIATIONS (.3); BEGIN REVIEW OF REVISIONS TO GDB FISCAL PLAN (.7). | 1.0 |
| 03/20/18 | V SMITH | CONFERENCE W/ D. RAYTIS AND P. ISRAEL TO DISCUSS ████████████████████ (.4); REVIEW REVISED VERSION OF SAME (1.1). | 1.5 |
| 03/20/18 | S TOUZOS | REVIEW AND ANALYZE CASE LAW AND KEY SUPPORTING DOCUMENTS FOR MOTION TO DISMISS REPLY BRIEF (1.9); DRAFT AND REVISE MOTION TO DISMISS REPLY BRIEF (7.3). | 9.2 |
| 03/20/18 | D RAYTIS | REVIEW DRAFT FISCAL PLAN AND PROVIDE COMMENTS RE: SAME (.6); CORRESPONDENCE AND DISCUSSION RE: RSA OPEN ISSUES (.3). | 0.9 |
| 03/20/18 | D RAYTIS | CONFERENCE CALL W/ P. ISRAEL AND V. SMITH TO ████████████████████ | 0.4 |
| 03/20/18 | B GORIN | REVIEW NEWS ALERTS. | 0.3 |
| 03/20/18 | S MILLER | REVIEW AND ANALYZE RESEARCH RE ████████████ | 0.7 |
| 03/20/18 | L TIARI | REVIEW AND COMMENT ON ISSUES LIST RELATING TO CREDITOR NEGOTIATIONS W/ GDB (.4); ATTEND GDB CALL RE: RSA W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, S. UHLAND, M. KREMER, AND H. BRANTLEY (.5); REVIEW AND REVISE GDB FISCAL PLAN (.7); REVIEW AND REVISE AD HOC GROUP PROPOSAL (.7). | 2.3 |
| 03/20/18 | D JOHNSON JR. | REVIEW AND PROVIDE COMMENTS ON DRAFT FISCAL PLAN. | 0.8 |
| 03/20/18 | A SHAPIRO | REVISE REPLY IN SUPPORT OF MOTION TO DISMISS | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-3 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit C - March Detailed Time and Expense Records Page 30 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

05/31/18
Invoice: 1003186
Page No. 20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/20/18 | A SHAPIRO | RESEARCH CASE LAW CONCERNING ███████ ████ | 1.3 |
| 03/20/18 | S LU | RESPOND TO QUESTION FROM M. KREMER RE: EXTENSION OF NDA (.3); REVIEW NDA FOR PROCESS TO AMEND NDA (.2); DRAFT AMENDMENT TO NDA FOR EXTENSION OF DISCLOSURE DATE (1.2). | 1.7 |
| 03/20/18 | H DIMIJIAN | REVIEW COMMENTS TO DISCLOSURE DOCUMENTS AND OPEN ISSUES W/ REGARD THERETO (1.4); REVIEW AND ANALYZE REVISIONS TO RSA TERM SHEET (.8). | 2.2 |
| 03/20/18 | H BRANTLEY | REVIEW AND REVISE AMENDED GDB FISCAL PLAN (2.9); ATTEND GDB CALL RE: RSA W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, S. UHLAND, M. KREMER, AND L. TIARI (.5); REVIEW AND REVISE RSA AMENDMENT (.4) | 3.8 |
| 03/20/18 | M KREMER | ATTEND GDB CALL RE: RSA W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, S. UHLAND, L. TIARI, AND H. BRANTLEY. | 0.5 |
| 03/20/18 | M KREMER | EMAIL W/ S. UHLAND AND J. MATTEI RE: LEHMAN PROPOSAL (.3); DRAFT AND REVISE PROPOSAL RE: SAME (.3); CONFERENCE W/ S. MASSMAN RE: RSA AMENDMENT AND DISCLOSURE ISSUES (.5); CONFERENCE W/ S. MASSMAN RE: ███████ (.4); DRAFT AND REVISE THIRD AMENDMENT AND SEVERAL EMAILS W/ GDB AND AAFAF RELATED TO SAME (1.0); REVIEW AND REVISE GDB FISCAL PLAN (.5); REVIEW AMENDED TERM SHEET AND REVISE (.5). | 3.5 |
| 03/21/18 | S UHLAND | FURTHER REVIEW AND REVISE GDB FISCAL PLAN (.8); CONFERENCE W/ M. YASSIN AND J. MATTEI RE: GDB DEAL (.6); ATTEND GDB CALL RE: RSA W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, M. KREMER, L. TIARI, AND H. BRANTLEY (1.1). | 2.5 |
| 03/21/18 | V SMITH | REVISE DRAFT TRUST INDENTURE TO REFLECT RESTRUCTURING (2.3); REVISE ███████ ████████████ (.8). | 3.1 |
| 03/21/18 | S TOUZOS | EMAIL S. MILLER AND A. SHAPIRO RE: REPLY BRIEF RESEARCH AND STRATEGY (.4); REVIEW AND ANALYZE CASE LAW AND KEY SUPPORTING DOCUMENTS FOR MOTION TO DISMISS REPLY BRIEF (3.7); DRAFT AND REVISE MOTION TO DISMISS REPLY BRIEF (2.2) | 6.3 |
| 03/21/18 | A SHAPIRO | REVISE REPLY IN SUPPORT OF MOTION TO DISMISS. | 1.2 |
| 03/21/18 | A SHAPIRO | RESEARCH CASE LAW ███████████████ | 1.4 |
| 03/21/18 | D CANTOR | EMAIL W/ B. ELIAS, P. FRIEDMAN RE: EXTENSION FOR MOTION TO DISMISS REPLY. | 0.2 |
| 03/21/18 | B GORIN | REVIEW NEWS ALERTS. | 0.3 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No : #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

05/31/18
Invoice: 1003186
Page No.: 21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/21/18 | M KREMER | EMAIL S. LU AND J. LEE RE: BLOWOUT AND EXTENSION TO NDA (.4); REVIEW NDA AMENDMENT (.2); REVIEW AND COMMENT ON AD HOC GROUP PROPOSAL (.4); EMAIL H. BRANTLEY AND L. TIARI RE: SAME (.3); REVIEW FISCAL PLAN (.5); EMAIL AAFAF AND GDB RE: BOARD APPROVAL OF THIRD AMENDMENT (.2); TELEPHONE CONFERENCE W/ AAFAF RE: DISCLOSURE OF FISCAL PLAN (.4); TELEPHONE CONFERENCE W/ GDB, AAFAF, S. UHLAND, AND H. BRANTLEY RE: TERM SHEET (1.1); TELEPHONE CONFERENCE W/ AAFAF, GDB, DPW RE: SAME (1.2); REVISE TERM SHEET TO FINALIZE SAME (1.2); PREPARE DISCLOSURE MATERIALS (.3); CONFERENCE W/ S. MASSMAN RE: NDA AND DISCLOSURE ISSUES (.3). | 6.5 |
| 03/21/18 | S MILLER | REVIEW AND ANALYZE PRECEDENT FOR MOTIONS ON CONSENT FOR AN EXTENSION OF TIME. | 0.2 |
| 03/21/18 | S MILLER | CONDUCT RESEARCH RE: ▇▇▇▇▇▇▇▇▇▇▇▇▇ FOR THE MOTION TO DISMISS REPLY | 1.5 |
| 03/21/18 | S MILLER | EMAIL S. TOUZOS AND A. SHAPIRO RE: MOTION TO DISMISS REPLY. | 0.3 |
| 03/21/18 | J SPINA | SUMMARIZE GDB/LEHMAN AGREEMENT. | 0.9 |
| 03/21/18 | J LEE | CORRESPOND W/ M. KREMER AND S. LU RE: NDA AMENDMENT AND EXTENSION. | 0.3 |
| 03/21/18 | H DIMIJIAN | REVIEW COMMENTS TO DISCLOSURE DOCUMENTS AND OPEN ISSUES W/ REGARD THERETO (1.3); REVIEW AND ANALYZE REVISIONS TO RSA TERM SHEET (.3). | 1.6 |
| 03/21/18 | H BRANTLEY | ATTEND GDB CALL RE: RSA TERM SHEET W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, DPW, DUCERA, CREDITORS' AD HOC GROUP, M. KREMER, AND L. TIARI. | 1.1 |
| 03/21/18 | H BRANTLEY | REVISE AD HOC GROUP PROPOSAL TO RSA TERM SHEET (3.8); REVISE GDB FISCAL PLAN (.6); REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (4.2); REVISE RSA TERM SHEET (2.3); ATTEND GDB CALL RE: RSA W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, S. UHLAND, M KREMER, AND L. TIARI (1.2). | 12.1 |
| 03/21/18 | L TIARI | REVIEW AND REVISE DPW DRAFT OF ISSUES LIST (.4); EMAIL CORRESPONDENCE RE: SAME (.1); REVIEW AND REVISE DPW TERM SHEET (.6); ATTEND GDB CALL RE: RSA W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, S. UHLAND, M. KREMER, AND H. BRANTLEY (1.1); ATTEND GDB CALL RE: RSA TERM SHEET W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, DPW, DUCERA, AND CREDITORS' AD HOC GROUP (1.2); FOLLOW-UP TELEPHONE CONFERENCE W/ GDB, AAFAF, ROTHSCHILD, AND PMA (.4); REVIEW AND REVISE TERM SHEET PER WORKING GROUP COMMENTS (.7). | 4.5 |
| 03/22/18 | S UHLAND | REVIEW DPW COMMENTS TO GDB TERM SHEET. | 0.4 |
| 03/22/18 | S UHLAND | EMAIL M. KREMER RE: CHANGES TO GDB TERM SHEET (.4); CONFERENCE W/ J. MATTEI AND M. YASSIN RE: GDB TERM SHEET (.6); CONFERENCE W/ D. BERNSTEIN, M. KREMER, J. BATLLE, AND B. MEYER RE: GDB TERMS SHEET (.5); FURTHER CONFERENCE W/ M. YASSIN RE: SAME (.3). | 1.8 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-3   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit C - March Detailed Time and Expense Records   Page 32 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter: 0686892-00005

05/31/18
Invoice: 1003186
Page No.: 22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/22/18 | S TOUZOS | DRAFT AND REVISE MOTION OF CONSENT FOR EXTENSION OF TIME (1.8); REVIEW AND ANALYZE CASE LAW AND KEY SUPPORTING DOCUMENTS FOR MOTION TO DISMISS REPLY BRIEF (1.6); DRAFT AND REVISE MOTION TO DISMISS REPLY BRIEF (2.0). | 5.4 |
| 03/22/18 | B GORIN | REVIEW NEWS ALERTS (.5); REVIEW AND REVISE SOLICITATION STATEMENT (.4). | 0.9 |
| 03/22/18 | M KREMER | ATTEND GDB CALL RE: RSA TERM SHEET W/ GDB, AAFAF, ANKURA, AND H. BRANTLEY (.3); PREPARE EXECUTION VERSION OF THIRD AMENDMENT (.2); TELEPHONE CONFERENCE W/ S. MASSMAN RE: CHANGES TO TERM SHEET (.3); REVIEW AND REVISE TERM SHEET (8); EMAILS RE: DISCLOSURE OBLIGATIONS (.4); CONFERENCE W/ A. VÁZQUEZ RE: TERM SHEET (.4); FURTHER REVISE PET PROVISIONS (.3); REVIEW DPW COMMENTS (.3); REVIEW COOP LAWSUIT AND EMAILS RE: SAME (.4); EMAILS D. BERNSTEIN, B. MEYER, J. BATLLE, AND S. UHLAND RE: REVISIONS TO TERM SHEET (.5); TELEPHONE CONFERENCE W/ D. BERNSTEIN AND DPW TEAM AND S. UHLAND RE: FINALIZING TERM SHEET (.5); REVIEW REVISED VERSION AND SEVERAL EMAILS TO CLIENT GROUP RE: SIGN OFF (.6); FOLLOW-UP CALL W/ J. SANTIAGO RE: CHANGES TO TERM SHEET (.3); EMAIL AND TELEPHONE CONFERENCES W/ DPW RE: SIGN OFF ON TERM SHEET, EXTENSION NDA AND BLOWOUT MATERIALS (.4); DRAFT AND REVISE PRESS RELEASE (.5). | 6.2 |
| 03/22/18 | J RAPISARDI | EMAIL S. UHLAND RE: GDB STATUS. | 0.6 |
| 03/22/18 | D JOHNSON JR. | REVIEW REVISIONS TO RSA TERM SHEET (.4); CORRESPONDENCE RE: SAME (.2). | 0.6 |
| 03/22/18 | H DIMIJIAN | REVIEW COMMENTS TO DISCLOSURE DOCUMENTS AND OPEN ISSUES W/ REGARD THERETO (2.1); REVIEW AND ANALYZE REVISIONS TO RSA TERM SHEET (.6). | 2.7 |
| 03/22/18 | L TIARI | REVIEW AND REVISE MULTIPLE DRAFTS OF RSA TERM SHEET (1.8); TELEPHONE CONFERENCE W/ GDB AND ANKURA RE: SAME (1.3); REVIEW NEW COMPLAINT FILED AGAINST GDB AND RECOVERY AUTHORITY (.4). | 3.5 |
| 03/22/18 | H BRANTLEY | REVIEW AND REVISE RSA TERM SHEET (1.2); ATTEND GDB CALL RE: RSA TERM SHEET W/ GDB, AAFAF, ANKURA, AND M. KREMER (.3). | 1.5 |
| 03/22/18 | S MILLER | DRAFT THE CONSENT MOTION AND PROPOSED ORDER FOR AN EXTENSION OF TIME FOR THE MOTION TO DISMISS REPLY. | 0.8 |
| 03/23/18 | S UHLAND | REVIEW AND COMMENT ON PRESS RELEASE (.6); EMAIL RE: GDB TERM SHEET AND NEXT STEPS W/ M. KREMER (.4). | 1.0 |
| 03/23/18 | S TOUZOS | DRAFT AND REVISE MOTION TO DISMISS REPLY BRIEF. | 3.4 |
| 03/23/18 | V SMITH | REVISE TERM SHEET TO REFLECT RESTRUCTURING (1.8); CONSIDER "CUSTOMARY OPINIONS TO BE DELIVERED BY COUNSEL (1.0). | 2.8 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

Invoice: 1003186
05/31/18
Page No.: 23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/23/18 | L. TIARI | REVIEW AND REVISE GDB PRESS RELEASE AND EMAIL CORRESPONDENCE RE: SAME (.8); ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, M. KREMER, AND H. BRANTLEY (.4); REVIEW AND REVISE DISCLOSURE DOCUMENTS (.3) | 1.5 |
| 03/23/18 | B GORIN | REVIEW NEWS ALERTS. | 0.4 |
| 03/23/18 | A PARLEN | PROVIDE COMMENTS ON TERM SHEET AND PRESS RELEASE (.2) AND CONFERENCE W/ M. KREMER RE: SAME (.3) | 0.5 |
| 03/23/18 | D RAYTIS | CORRESPONDENCE AND PREPARE COMMENTS RE: PRESS RELEASE FOR RSA AMENDMENT (.6); RSA AMENDMENT ROLL-OUT AND FINALIZATION OF OPEN ISSUES INCLUDING ███████ (.8) | 1.4 |
| 03/23/18 | H BRANTLEY | DRAFT AND REVISE PRESS RELEASE (1.2); REVISE RSA AMENDMENT (.3); REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (4.3); ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, AAFAF, ANKURA, ROTHSCHILD, PMA, M. KREMER, AND L. TIARI (.4) | 6.2 |
| 03/23/18 | M KREMER | DRAFT AND REVISE PRESS RELEASE (1.0); CONFERENCE W/ GDB, AAFAF, ANKURA, AND H. BRANTLEY AND L. TIARI RE: GDB ACTION ITEMS (.4); CONFERENCE W/ J. BATLLE AND ANKURA TEAM, J. RODRIGUEZ AND BAML TEAM, AAFAF TEAM, RE: RSA UPDATES AND PROCESS (.5); TELEPHONE CONFERENCE W/ S. MASSMAN RE: RSA SIGNATURES (.2); EMAILS W/ A. VÁZQUEZ RE: ███████ AND PROCESS (.2); TELEPHONE CONFERENCE W/ A. PARLEN RE: CASE UPDATES (.3); CONFERENCE CALL W/ S. UHLAND, J. MATTEI AND AAFAF TEAM AND LEHMAN TEAM RE: ██████ (.3); EMAILS W/ GDB AND AAFAF RE: EXTENDING NDA (.2); EMAILS RE: BLOWOUT MATERIALS (.2); SEVERAL EMAILS W/ DPW TEAM RE: MILESTONES AND FINALIZING FOURTH AMENDMENT (.4); REVISE PRESS RELEASE AND EMAIL W/ DPW RE: SAME (.2); EMAIL RE: OVERSIGHT BOARD UPDATE (.1) | 3.8 |
| 03/24/18 | S UHLAND | REVIEW SCHEDULES, PRESS RELEASE, FURTHER AMENDMENT (.6); EMAIL M. KREMER RE: SAME (.2); CONFERENCE CALL W/ M. KREMER, J. MATTEI, AND AAFAF RE: CONTINGENT CLAIM (.3). | 1.1 |
| 03/24/18 | A PARLEN | COMMENT ON PRESS RELEASE (.3); REVIEW AND COMMENT ON SCHEDULES (.2) | 0.5 |
| 03/24/18 | H BRANTLEY | REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (1.4), REVIEW REVISED RSA SCHEDULES (.6), REVISE RSA PRESS RELEASE (.9). | 2.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-3 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit C - March Detailed Time and Expense Records Page 34 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      05/31/18
Matter Name: GDB      Invoice: 1003186
Matter: 0686892-00005      Page No.: 24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/24/18 | M KREMER | REVISE PRESS RELEASE BASED ON C. SOBRINO COMMENTS (.3); DRAFT AND REVISE FOURTH AMENDMENT TO GDB RSA AND EMAILS W/ OMM TEAM RE: SAME (.7); TELEPHONE CONFERENCE W/ S. MASSMAN RE: RSA SOLICITATION PROCESS (.2), TELEPHONE CONFERENCE W/ J. BATLLE RE: SAME (.2); DRAFT AND REVISE EMAIL TO J. SANTIAGO AND J. BATLLE RE: OPEN ISSUES (.3); REVIEW DPW COMMENTS TO PRESS RELEASE (.2); SEVERAL EMAILS W/ DPW TEAM AND ADVISORY TEAM RE: POTENTIAL MILESTONE DATES (.4); EMAIL TO J. LEE AND S. LU RE: BLOWOUT AND PREPARE MATERIALS RE: TO SAME (.5); REVISE DRAFT FOURTH AMENDMENT (.2). | 3.0 |
| 03/25/18 | S UHLAND | PARTIAL CONFERENCE W/ M. KREMER AND E. BARAK RE: STATUS OF FOMB DEAL (.3); CONFERENCE W/ J. BATLLE, C. SOBRINO, J. SANTIAGO, A. PARLEN, L. TIARI, AND M. KREMER RE: DISCLOSURE FEES (.4); CONFERENCE W/ B. RESNICK RE: SAME (.2). | 0.9 |
| 03/25/18 | B GORIN | REVISE SOLICITATION STATEMENT. | 1.7 |
| 03/25/18 | H BRANTLEY | DRAFT EMMA COVER SHEETS FOR RSA AMENDMENT AND GDB FISCAL PLAN (.9); REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (3.3); REVISE RSA TERM SHEET (.5). | 4.7 |
| 03/25/18 | M KREMER | CONFERENCE CALL W/ E. BARAK, S. UHLAND (PARTIAL), AND TEAM RE: GDB TRANSACTION (.5); REVISE PRESS RELEASE BASED ON DPW COMMENTS (.3); REVIEW AND REVISE EMMA COVER LETTERS FOR FISCAL PLAN AND FOURTH AMENDMENT FILING AND EMAIL H. BRANTLEY RE: SAME (.5); REVIEW SUMMARY OF MATERIAL CHANGES TO RSA (.4); CONFERENCE CALL W/ C. SOBRINO, J. BATLLE, L. TIARI, S. UHLAND, AND A. PARLEN RE: DISCLOSURE TIMING (.4); PREPARE FINAL BLOWOUT MATERIALS AND SEVERAL EMAILS W/ S, MASSMAN RE: SAME (.7); EMAILS W/ A. JV RE: COMMENTS TO SCHEDULES (.2). | 3.0 |
| 03/25/18 | A PARLEN | TELEPHONE CONFERENCE W/ J. BATLLE, C. SOBRINO, L. TIARI, M. KREMER, AND S. UHLAND RE: GDB RSA (PARTIAL). | 0.3 |
| 03/25/18 | L TIARI | REVIEW MATTERS RELATING TO EXECUTION OF FOURTH AMENDMENT OF GDB, RSA AND DRAFT DOCUMENTS AND SUMMARIES RE: SAME (.9); REVIEW AND REVISE DISCLOSURE DOCUMENTS (1.3); ATTEND WORKING GROUP CALL RE: GDB APPROVALS AND TRANSACTION TIMING W/ GDB, C. SOBRINO, S. UHLAND, A. PARLEN, AND M. KREMER (.4). | 2.6 |
| 03/26/18 | D RAYTIS | REVIEW FINAL TERM SHEET (.3); REVIEW SOLICITATION MATERIALS AND PREPARE COMMENTS RE: SAME (.4). | 0.7 |
| 03/26/18 | D JOHNSON JR. | CONFERENCE W/ R. BLASHEK AND L. TIARI RE: TAX MATTERS RELATED TO STRUCTURE (.6); REVIEW MATERIALS RE: SAME (.3); REVIEW AND COMMENT ON DRAFT PRESS RELEASE (.1). | 1.0 |
| 03/26/18 | A MECHANIC | ANALYZE ███████████████ | 1.5 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

05/31/18
Invoice: 1003186
Page No.: 25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/26/18 | M KREMER | DRAFT AND REVISE PRESS RELEASE BASED ON COMMENTS FROM C. SOBRINO AND EMAIL W/ H. BRANTLEY RE: SAME (.5); EMAIL S. MASSMAN, J. BATLLE AND ANKURA TEAM, AND J. SANTIAGO AND GDB TEAM RE: SIGNATURES TO RSA AND EXECUTION PROCESS (.7); EMAIL TO FOMB RE: DISCLOSURE ITEMS (.2); REVIEW, PREPARE AND FINALIZE ALL BLOWOUT MATERIALS, INCLUDING FISCAL PLAN, EMMA COVER SHEETS, FOURTH RSA AMENDMENT, AND PRESS RELEASE AND SEVERAL COMMUNICATIONS W/ AAFAF DISCLOSURE TEAM RELATED TO THE SAME (1.2); PREPARE SUMMARY OF RSA CHANGES FOR GDB BOARD OF DIRECTORS (.4); EMAILS W/ S. MASSMAN AND J. BATLLE RE: SCHEDULES (.3); TELEPHONE CONFERENCE W/ A. JV OF ANKURA RE: SAME (.2); EMAIL W/ C. SOBRINO RE: DISCLOSURE ITEMS (.2). | 3.7 |
| 03/26/18 | A PARLEN | EMAIL M. KREMER RE: SCHEDULES AND RSA EXECUTION/MILESTONES. | 0.3 |
| 03/26/18 | H DIMIJIAN | REVIEW COMMENTS TO DISCLOSURE DOCUMENTS AND OPEN ISSUES W/ REGARD THERETO (3.6); DRAFT AND REVISE COMMENTS TO DISCLOSURE DOCUMENTS (1.3); REVIEW AND ANALYZE REVISIONS TO RSA TERM SHEET (.4). | 5.3 |
| 03/26/18 | S TOUZOS | REVIEW AND ANALYZE CASE LAW AND KEY SUPPORTING DOCUMENTS FOR MOTION TO DISMISS REPLY BRIEF (4.7); DRAFT AND REVISE MOTION TO DISMISS REPLY BRIEF (1.2). | 5.9 |
| 03/26/18 | B GORIN | REVIEW AND REVISE SOLICITATION STATEMENT. | 6.0 |
| 03/26/18 | V SMITH | REVIEW AND COMMENT ON LATEST DRAFTS OF DISCLOSURE FOR RSA. | 3.6 |
| 03/26/18 | A SHAPIRO | RESEARCH CASE LAW CONCERNING ▮▮▮▮▮ | 1.7 |
| 03/26/18 | S UHLAND | FURTHER REVIEW AND REVISE PRESS RELEASE. | 0.3 |
| 03/26/18 | L MORITZ | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM H. BRANTLEY RE: REVISIONS TO BOND TERMS AND DISCLOSURE DOCUMENTS (.4); REVIEW AND ANALYZE OFFICIAL STATEMENT TAX DISCLOSURE AND REVISE SAME (.9); EMAIL R. BLASHEK RE: ▮▮▮▮▮ (.3); EMAIL L. TIARI RE: ▮▮▮▮▮ (.2); TELEPHONE CONFERENCE AND EMAIL CORRESPONDENCE TO B. ABBOTT RE: ▮▮▮▮▮ (.1); PARTICIPATE IN TELEPHONE CONFERENCE W/ R. BLASHEK, W. CHANG, L. TIARI, AND D. JOHNSON RE: REVISIONS TO STRUCTURE OF NEW BONDS, RELATED TAX MATTERS AND SCHEDULING CALL W/ DAVIS POLK RE: SAME (.6); EMAIL A. MECHANIC RE: ▮▮▮▮▮ (.1); INVESTIGATION OF LAW RE: ▮▮▮▮▮ (.8); REVIEW AND ANALYZE CONCLUSIONS FROM A. MECHANIC RE: ▮▮▮▮▮ (.3). | 3.7 |
| 03/26/18 | L TIARI | REVIEW AND REVISE SOLICITATION STATEMENT (1.9); REVIEW AND REVISE OFFICIAL STATEMENT (5.0); TELEPHONE CONFERENCE W/ D. JOHNSON, L. MORITZ, R. BLASHEK, AND W. CHANG RE: TAX MATTERS (.6). | 7.5 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-3   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit C - March Detailed Time and Expense Records   Page 36 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

05/31/18
Invoice: 1003186
Page No.: 26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/26/18 | W CHANG | REVIEW AND ANALYZE REVISED TERM SHEET (1.1); TELEPHONE CONFERENCE W/ L. MORITZ, D. JOHNSON, L. TIARI, AND R. BLASHEK RE: SAME (.6); CORRESPOND W/ R. BLASHEK AND L. MORITZ RE: SAME (.4); RESEARCH ▉▉▉▉▉ (1.1) | 3.2 |
| 03/26/18 | R BLASHEK | REVIEW REVISED TERM SHEET (.2); RESEARCH ▉▉▉▉▉ (1.5); PARTICIPATE IN TELEPHONE CONFERENCE W/ W. CHANG, D. JOHNSON, L. TIARI, AND L. MORITZ RE: REVISIONS TO STRUCTURE OF NEW BONDS, RELATED TAX MATTERS AND SCHEDULING CALL W/ DAVIS POLK RE: SAME (.6); REVISE TAX DISCLOSURE IN OFFICIAL STATEMENT (.8) | 3.1 |
| 03/26/18 | H BRANTLEY | REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (4.4); REVISE PRESS RELEASE (.7); REVIEW AND REVISE SOLICITATION STATEMENT (3.2). | 8.3 |
| 03/27/18 | L MORITZ | EMAIL CORRESPONDENCE W/ R. BLASHEK AND W. CHANG RE: PREPARATION FOR TELEPHONE CONFERENCE W/ DAVIS POLK TAX TEAM (.3); PARTICIPATE IN TELEPHONE CONFERENCE W/ DAVIS POLK TAX TEAM RE: REVISIONS TO STRUCTURE OF NEW BONDS AND RELATED TAX MATTERS (.7); REVIEW AND ANALYZE AND SHARE WSJ ARTICLE RE: PUERTO RICO BONDS W/ W. CHANG AND R. BLASHEK (.2); REVIEW AND ANALYZE R. BLASHEK REVISIONS TO TAX DISCLOSURE IN PRELIMINARY OFFICIAL STATEMENT (.6); INVESTIGATION OF LAW RE: ▉▉▉▉▉ (1.1); REVISE TAX DISCLOSURE IN PRELIMINARY OFFICIAL STATEMENT AND DRAFT AND REVIEW RELATED EMAIL CORRESPONDENCE (1.1); EMAIL A. MECHANIC RE ▉▉▉▉▉ AND REVIEW AND ANALYZE ANALYSIS OF SAME BY A. MECHANIC (.4). | 4.4 |
| 03/27/18 | B GORIN | REVIEW NEWS ALERTS (.6); REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (1.9). | 2.5 |
| 03/27/18 | V SMITH | REVIEW DRAFT SOF SOLICITATION STATEMENT AND POS (3.6), EMAIL CORRESPONDENCE RE: SAME (.3). | 3.9 |
| 03/27/18 | H DIMIJIAN | REVIEW DISCLOSURE DOCUMENTS AND OPEN ISSUES W/ REGARD THERETO (1.8); REVIEW, DRAFT AND REVISE COMMENTS TO DISCLOSURE DOCUMENTS (.6). | 2.4 |
| 03/27/18 | A SHAPIRO | RESEARCH CASE LAW CONCERNING ▉▉▉▉▉ FOR REPLY BRIEF AND REVISE REPLY BRIEF. | 4.1 |
| 03/27/18 | D JOHNSON JR. | WORK ON TAX MATTERS RELATED TO STRUCTURE (.6); REVIEW MATERIALS RE: SAME (.3); REVIEW AND COMMENT ON DRAFT PRESS RELEASE (.1). | 1.0 |
| 03/27/18 | M KREMER | EMAILS RE: POSTING OF DISCLOSURE DOCUMENTS (.3); SEVERAL EMAILS AND CALLS W/ DPW AND GDB RE: UPDATES TO SIGNATURES TO RSA AMENDMENT (.4); PREPARE DOCUMENTS FOR PRESENTATION OF AMENDMENT TO SIF AND COSSEC (.3); REVIEW COMMENTS TO SOLICITATION DOCUMENTS (.3). | 1.3 |
| 03/27/18 | L TIARI | REVIEW AND REVISE DISCLOSURE DOCUMENTS (.4); CONFERENCE W/ H. BRANTLEY RE: PRELIMINARY OFFICIAL STATEMENT (.3); ATTEND CALL RE: PRELIMINARY OFFICIAL STATEMENT W/ ANKURA AND H. BRANTLEY (.4). | 1.1 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        05/31/18
Matter Name: GDB        Invoice: 1003186
Matter: 0686892-00005        Page No.: 27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/27/18 | A MECHANIC | RESEARCH ███████ IN CONNECTION W/ ██████████████ FOR L. MORITZ. | 1.4 |
| 03/27/18 | S MILLER | TELEPHONE CONFERENCE W/ S. TOUZOS AND A. SHAPIRO RE: THE REPLY SUPPORTING THE MOTION TO DISMISS. | 0.2 |
| 03/27/18 | D RAYTIS | REVIEW AND PREPARE COMMENTS RE: DRAFT SOLICITATION DISCLOSURE. | 1.2 |
| 03/27/18 | W CHANG | PARTICIPATE IN TELEPHONE CONFERENCE W/ R. BLASHEK, L. MORITZ, L. ALTUS, AND M. VERDOLINI RE: REVISIONS TO ████████████ AND RELATED TAX MATTERS (.7); EMAIL R. BLASHEK, L. MORITZ RE: TAX DISCLOSURE REVISIONS (.3); REVIEW AND ANALYZE ███████████████ (.5). | 1.5 |
| 03/27/18 | S MILLER | CONDUCT RESEARCH RE: T██████████████ ████████. | 1.7 |
| 03/27/18 | R BLASHEK | PARTICIPATE IN TELEPHONE CONFERENCE W/ DAVIS POLK TAX TEAM RE: █████████████ ███████████████ (.7); EMAIL W/ W. CHANG, L. MORITZ, AND D. JOHNSON RE: █████████████ ████████████████ (.5); REVIEW W. CHANG COMMENTS TO OFFICIAL STATEMENT (.2); REVIEW L. MORITZ REVISIONS TO OFFICIAL STATEMENT (.3); TAX RESEARCH RE: ████████████ (.6). | 2.3 |
| 03/27/18 | S TOUZOS | TELEPHONE CONFERENCE W/ S. MILLER AND A. SHAPIRO RE: REPLY BRIEF RESEARCH AND STRATEGY (.2); REVIEW AND ANALYZE CASE LAW AND KEY SUPPORTING DOCUMENTS FOR MOTION TO DISMISS REPLY BRIEF (2.8); DRAFT AND REVISE MOTION TO DISMISS REPLY BRIEF (4.3). | 7.3 |
| 03/27/18 | H BRANTLEY | CONFERENCE W/ L. TIARI RE: PRELIMINARY OFFICIAL STATEMENT (.3); REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (9.8); ATTEND CALL RE: PRELIMINARY OFFICIAL STATEMENT W/ ANKURA AND L. TIARI (.4). | 10.5 |
| 03/28/18 | M KREMER | EMAIL TO E. BARAK AND C. MARTINEZ RE: UPDATES TO RSA (.2); SEVERAL EMAILS AND CALLS W/ DPW TEAM AND GDB TEAM RE: UPDATES TO PARTIES SIGNING RSA AMENDMENT (.5); REVIEW AND PROVIDE COMMENTS TO SOLICITATION DOCUMENTS AND EMAIL W/ B. GORIN RE: SAME (1.0); REVIEW H. BRANTLEY COMMENTS TO LEGISLATION (.2). | 1.9 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

05/31/18
Invoice: 1003186
Page No.: 28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/28/18 | L MORITZ | REVIEW AND ANALYZE ███████ █████████ AND RELATED EMAIL CORRESPONDENCE W/ R. BLASHEK (.3); REVIEW AND ANALYZE PROPOSED REVISIONS TO GDB RESTRUCTURING ACT AND RELATED EMAIL CORRESPONDENCE FROM H. BRANTLEY (.5); PARTICIPATE IN TELEPHONE CONFERENCE W/ D. JOHNSON, R. BLASHEK, W. CHANG, AND DAVIS POLK TAX TEAM RE: TAX CONSIDERATIONS RELATED TO REVISIONS TO ██████ AND DISCLOSURE DOCUMENTS (1.1); REVIEW AND ANALYZE AND COMMENT ON W. CHANG ███████ FOR DRAFT PRELIMINARY OFFICIAL STATEMENT (.7); EMAIL CORRESPONDENCE W/ R. BLASHEK AND W. CHANG RE: ██████████ (.4); INVESTIGATION OF LAW INTO ████████████ AND RELATED EMAIL CORRESPONDENCE (1.4); VOICE MAIL TO AND EMAIL CORRESPONDENCE FROM AND TO A. MECHANIC RE: DETAIL OF ████████████ (.3); REVISE TAX DISCLOSURE AND OTHER SECTION OF DRAFT PRELIMINARY OFFERING STATEMENT (1.2). | 5.9 |
| 03/28/18 | B GORIN | REVIEW AND REVISE SOLICITATION STATEMENT (1.2); REVIEW NEWS ALERTS (.3). | 1.5 |
| 03/28/18 | H DIMIJIAN | REVIEW DISCLOSURE DOCUMENTS AND OPEN ISSUES W/ REGARD THERETO (2.4); REVIEW, DRAFT AND REVISE COMMENTS TO DISCLOSURE DOCUMENTS (1.2); REVIEW AMENDMENTS TO THE RESTRUCTURING ACT (.7). | 4.3 |
| 03/28/18 | V SMITH | REVIEW AND COMMENT ON DRAFTS OF SOLICITATION STATEMENT AND POS. | 3.5 |
| 03/28/18 | D JOHNSON JR. | PARTICIPATE IN TELEPHONE CONFERENCE W/ R. BLASHEK, W. CHANG/L. MORITZ AND DAVIS POLK TAX TEAM RE TAX CONSIDERATIONS RELATED TO REVISIONS TO BOND STRUCTURE AND DISCLOSURE DOCUMENTS (1.1); ATTENTION TO TAX MATTERS AND CORRESPONDENCE RE: SAME (.8); ATTENTION TO REVISIONS TO DRAFT SOLICITATION STATEMENT AND OFFERING DOCUMENT (1.7). | 3.6 |
| 03/28/18 | A SHAPIRO | RESEARCH CASE LAW CONCERNING ████████ FOR REPLY BRIEF AND REVISE REPLY BRIEF. | 2.1 |
| 03/28/18 | L TIARI | PREPARE FOR CALL W/ GDB RE: ████████ AGREEMENTS. | 0.8 |
| 03/28/18 | W CHANG | PARTICIPATE IN TELEPHONE CONFERENCE W/ D. JOHNSON, R. BLASHEK, L. MORITZ, AND DAVIS POLK TAX TEAM RE: ████████ AND DISCLOSURE DOCUMENTS (1.1); DRAFT AND REVISE TAX DISCLOSURE (.9); EMAIL R. BLASHEK, L. MORITZ RE: SAME (.2); EMAIL R. BLASHEK, L. MORITZ, AND D. JOHNSON RE: REVISIONS TO STRUCTURE (.7). | 2.9 |
| 03/28/18 | A MECHANIC | RESEARCH APPLICATION ████████ | 1.5 |
| 03/28/18 | D CANTOR | EMAIL B. ELIAS, A. PARLEN RE: NEW RSA. | 0.2 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-3 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit C - March Detailed Time and Expense Records Page 39 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

05/31/18
Invoice: 1003186
Page No.: 29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/28/18 | R BLASHEK | TAX RESEARCH RE: ███ (1.3); EMAILS L. MORITZ RE: SAME (.1); PARTICIPATE IN TELEPHONE CONFERENCE W/ D. JOHNSON, W. CHANG, L. MORITZ, AND DAVIS POLK TAX TEAM RE: TAX CONSIDERATIONS RELATED TO REVISIONS TO BOND STRUCTURE AND DISCLOSURE DOCUMENTS (1.1); CONFERENCE W/ D. JOHNSON RE: ███ (.2); REVISE EMAIL TO ANKURA RE: SAME (.1); REVISE OFFICIAL STATEMENT ███ (1.2); REVIEW W. CHANG AND L. MORITZ REVISIONS TO OFFICIAL STATEMENT (.3). | 4.8 |
| 03/28/18 | S TOUZOS | REVIEW AND ANALYZE CASE LAW AND KEY SUPPORTING DOCUMENTS FOR MOTION TO DISMISS REPLY BRIEF (2.8); DRAFT AND REVISE MOTION TO DISMISS REPLY BRIEF (4.4). | 7.2 |
| 03/28/18 | H BRANTLEY | PREPARE FOR MEETING W/ GDB RE: SOLICITATION AGENT AGREEMENT AND ███ ENGAGEMENT LETTER (1.1); REVIEW AND REVISE GDB LEGISLATION (2.9); REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (2.1). | 6.1 |
| 03/29/18 | D CANTOR | TELEPHONE CONFERENCE W/ B. ELIAS, M. KREMER RE: REVISED RSA. | 0.3 |
| 03/29/18 | V SMITH | TELEPHONE CONFERENCE W/ D. RAYTIS TO DISCUSS POS DISCLOSURE AND COMMENTS RE: SAME (.8); CONTINUE MAKING CHANGES TO SAME (3.4). | 4.2 |
| 03/29/18 | H DIMIJIAN | REVIEW DISCLOSURE DOCUMENTS AND COMMENTS AND OPEN ISSUES W/ REGARD THERETO. | 4.6 |
| 03/29/18 | D JOHNSON JR. | PARTICIPATE IN TELEPHONE CONFERENCE W/ R. BLASHEK, W. CHANG, L. MORITZ, AND DAVIS POLK TAX AND RESTRUCTURING TEAMS RE: PROPOSED ███ (.7); FURTHER CONVERSATION AND CORRESPONDENCE RE: SAME (.4) | 1.1 |
| 03/29/18 | B GORIN | REVIEW AND REVISE SOLICITATION STATEMENT (3.9); REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (.8); EMAIL V. SMITH, B. GORIN RE: SOLICITATION STATEMENT AND PRELIMINARY OFFICIAL STATEMENT (.6); REVIEW NEWS ALERTS (.6). | 5.9 |
| 03/29/18 | D RAYTIS | TELEPHONE CONFERENCE W/ V. SMITH TO DISCUSS PRELIMINARY OFFICIAL STATEMENT DISCLOSURE AND COMMENTS RE: SAME (.8); REVIEW NEW ISSUER LEGISLATION (.3); REVIEW AND COMMENT RE: SOLICITATION STATEMENT (1.1). | 2.2 |
| 03/29/18 | B ELIAS | PREPARE FOR AND ATTEND CALL W/ SAN JUAN'S COUNSEL RE: AMENDED COMPLAINT. | 0.3 |
| 03/29/18 | B ELIAS | PREPARE FOR (.1) AND ATTEND CALL W/ M. KREMER AND D. CANTOR RE: UPDATE ON NEW RSA AND IMPACT ON GDB LITIGATION (.3). | 0.4 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

05/31/18
Invoice: 1003186
Page No.: 30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/29/18 | W CHANG | PARTICIPATE IN TELEPHONE CONFERENCE W/ R. BLASHEK, D. JOHNSON, L. MORITZ, AND DAVIS POLK TAX AND RESTRUCTURING TEAMS RE: ███████ (.7); DRAFT AND REVISE TAX DISCLOSURE (.5); EMAIL R. BLASHEK, L. MORITZ RE: SAME (.2); EMAIL R. BLASHEK RE: REVISIONS TO BOND STRUCTURE (.2). | 1.6 |
| 03/29/18 | L TIARI | REVIEW AND REVISE SOLICITATION AGREEMENT (1.3); REVIEW AND REVISE OFFICIAL STATEMENT (2.1); EMAIL CORRESPONDENCE RE: TRANSACTION PROCESS AND STRUCTURE (.3); TELEPHONE CONFERENCES W/ DRAFTING TEAM RE: DISCLOSURE DOCUMENTS (.3). | 4.0 |
| 03/29/18 | R BLASHEK | PARTICIPATE IN TELEPHONE CONFERENCE W/ D. JOHNSON, W. CHANG, L. MORITZ, AND DAVIS POLK TAX AND RESTRUCTURING TEAMS RE: ███████ (.7); REVISE OFFICIAL STATEMENT FOR ███████ (2.5). | 3.2 |
| 03/29/18 | S TOUZOS | REVIEW AND ANALYZE CASE LAW AND KEY SUPPORTING DOCUMENTS FOR MOTION TO DISMISS REPLY BRIEF (1.4); DRAFT AND REVISE MOTION TO DISMISS REPLY BRIEF (7.7). | 9.1 |
| 03/29/18 | M KREMER | TELEPHONE CONFERENCE W/ B. ELIAS AND D. CANTOR RE: UPDATED RSA (.3); SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ S. MASSMAN RE: SIGNATURES TO RSA (.3); EMAIL RE: EXTENSION TO RSA MILESTONE (.2); EMAIL LEHMAN TEAM RE: UPDATED RSA (.1). | 0.9 |
| 03/29/18 | L MORITZ | PERFORM INVESTIGATION OF LAW RE: ███████ AND RELATED EMAIL CORRESPONDENCE W/ R. BLASHEK (1.9); REVIEW AND ANALYZE ███████ (.6); PARTICIPATE IN TELEPHONE CONFERENCE W/ R. BLASHEK, D. JOHNSON, W. CHANG, AND DAVIS POLK TAX AND RESTRUCTURING TEAMS RE: ███████ (.7). | 3.2 |
| 03/29/18 | H BRANTLEY | REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (5.9); REVIEW AND REVISE GDB LEGISLATION (1.1); ATTEND CALL W/ ANKURA (.3); ATTEND CALL W/ ROTHSCHILD (.3); EMAIL B. GORIN RE: SOLICITATION STATEMENT AND PRELIMINARY OFFICIAL STATEMENT (.6). | 8.2 |
| 03/30/18 | D CANTOR | EMAIL W/ B. ELIAS, P. FRIEDMAN, S. UHLAND, AND M. KREMER RE: SAN JUAN AND CO-OP LITIGATIONS. | 0.2 |
| 03/30/18 | M KREMER | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, DUCERA, PMA, D. RAYTIS, L. TIARI, AND H. BRANTLEY (.7); CONFERENCE CALL W/ S. UHLAND AND E. BARAK AND OVERSIGHT BOARD RE: AMENDED RSA (1.0); SEND SEVERAL FOLLOW-UP EMAILS TO TEAM RE: SAME (.3); DRAFT AND REVISE CASE UPDATE FOR A. PARLEN (.2); REVIEW EMAILS RE: DEVELOPMENTS IN SAN JUAN LITIGATION AND EMAILS RE: SAME (.2); EMAILS W/ OMM TEAM RE: STATUTORY LIEN ISSUE (.2); REVIEW GDB RESTRUCTURING ACT REVISED LEGISLATION AND EMAILS W/ D. RAYTIS RE: SAME (.5); DRAFT AND REVISE EMAIL TO GDB RE: ███████ (.3); CONFERENCE W/ S. MASSMAN RE: SAME (.2). | 3.6 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-3   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit C - March Detailed Time and Expense Records   Page 41 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

05/31/18
Invoice:  1003186
Page No.:  31

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/30/18 | B GORIN | REVIEW AND REVISE SOLICITATION STATEMENT. | 0.5 |
| 03/30/18 | H DIMIJIAN | REVIEW DISCLOSURE DOCUMENTS AND COMMENTS AND OPEN ISSUES W/ REGARD THERETO. | 4.4 |
| 03/30/18 | D RAYTIS | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, DUCERA, PMA, L. TIARI, M. KREMER, AND H. BRANTLEY (.7); ANALYSIS AND DISCUSSION (.6) PRELIMINARY OFFICIAL STATEMENT REVISED DRAFT REVIEW (1.2). | 2.5 |
| 03/30/18 | V SMITH | EDIT SOLICITATION STATEMENT AND POS, INCLUDING CHECKING AGAINST UNDERLYING DOCUMENTS. | 2.5 |
| 03/30/18 | S UHLAND | CONFERENCE CALL W/ M. KREMER, J. EL KOURY, AND E. BARAK RE: GDB (1.0); INITIAL REVIEW GDB LEGISLATION (.9). | 1.9 |
| 03/30/18 | B ELIAS | EMAIL A. PARLEN, P. FRIEDMAN, AND CLIENT GROUP RE: UPDATE ON SAN JUAN LITIGATION. | 0.3 |
| 03/30/18 | L TIARI | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, DUCERA, PMA, D. RAYTIS, M. KREMER, AND H. BRANTLEY (.7); EMAIL SPB AND D. RAYTIS RE: SECURITIES ISSUES (.4); REVIEW AND REVISE DISCLOSURE DOCUMENTS FOR DISTRIBUTION (1.5). | 2.6 |
| 03/30/18 | B ELIAS | TELEPHONE CONFERENCE W/ DAVIS POLK RE: LITIGATION UPDATE FOR GDB. | 0.3 |
| 03/30/18 | S TOUZOS | REVIEW AND ANALYZE CASE LAW AND KEY SUPPORTING DOCUMENTS FOR MOTION TO DISMISS REPLY BRIEF (1.1); REVIEW EMAILS RE: RESTRUCTURING SUPPORT AGREEMENT (.3). | 1.4 |
| 03/30/18 | R BLASHEK | REVISE OFFICIAL STATEMENT RE: TAX DISCLOSURE (1.2); EMAIL W. CHANG AND L. MORITZ RE: SAME (.3); REVIEW RECAST ISSUES RE: NEW BONDS (.6). | 2.1 |
| 03/30/18 | L MORITZ | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM H. BRANTLEY RE: COLLECTION ACCOUNT AND RELATED EMAIL CORRESPONDENCE (.3); REVIEW AND ANALYZE R. BLASHEK REVISIONS TO PRELIMINARY OFFICIAL STATEMENT AND COMMENT ON SAME (.8). | 1.1 |
| 03/30/18 | H BRANTLEY | REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (2.1); ATTEND CALLS W/ ANKURA (.4); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, DUCERA, PMA, D. RAYTIS, L. TIARI, AND M. KREMER (.7). | 3.2 |

**Total Hours** 877.7

**Total Fees** 589,302.74

## Disbursements

| | |
|---|---|
| Copying | $267.60 |
| Delivery Services / Messengers | 19.10 |
| Expense Report Other (Incl. Out of Town Travel) | 88.00 |
| Local Travel | 157.62 |
| Online Research | 695.67 |

**Total Disbursements** $1,227.99

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

05/31/18
Invoice:  1003186
Page No   32

**Total Current Invoice**                                              **$590,530.73**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

05/31/18
Invoice: 1003186
Page No.: 33

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 02/27/18 | E101 | Lasertrak Color Printing - Brantley Jr., Harold Pages: 21 | 21.00 | $2.10 |
| 02/27/18 | E101 | Lasertrak Color Printing - Brantley Jr., Harold Pages: 21 | 21.00 | 2.10 |
| 03/01/18 | E101 | Lasertrak Printing - Johnson Jr., David Pages: 22 | 22.00 | 2.20 |
| 03/05/18 | E101 | Lasertrak Color Printing - Parlen, Andrew Pages: 20 | 20.00 | 2.00 |
| 03/05/18 | E101 | Lasertrak Color Printing - Johnson Jr., David Pages: 20 | 20.00 | 2.00 |
| 03/05/18 | E101 | Lasertrak Printing - Shapiro, Aaron Pages: 39 | 39.00 | 3.90 |
| 03/05/18 | E101 | Lasertrak Printing - Shapiro, Aaron Pages: 60 | 60.00 | 6.00 |
| 03/06/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 44 | 44.00 | 4.40 |
| 03/06/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 60 | 60.00 | 6.00 |
| 03/06/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 25 | 25.00 | 2.50 |
| 03/06/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 46 | 46.00 | 4.60 |
| 03/06/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 39 | 39.00 | 3.90 |
| 03/06/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 23 | 23.00 | 2.30 |
| 03/06/18 | E101 | Lasertrak Printing - Johnson Jr., David Pages: 1 | 1.00 | 0.10 |
| 03/06/18 | E101 | Lasertrak Printing - Johnson Jr., David Pages: 28 | 28.00 | 2.80 |
| 03/06/18 | E101 | Lasertrak Printing - Johnson Jr., David Pages: 22 | 22.00 | 2.20 |
| 03/06/18 | E101 | Lasertrak Color Printing - Johnson Jr., David Pages: 20 | 20.00 | 2.00 |
| 03/06/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 46 | 46.00 | 4.60 |
| 03/07/18 | E101 | Lasertrak Color Printing - Johnson Jr., David Pages: 20 | 20.00 | 2.00 |
| 03/08/18 | E101 | Lasertrak Color Printing - Johnson Jr., David Pages: 20 | 20.00 | 2.00 |
| 03/08/18 | E101 | Lasertrak Printing - Shapiro, Aaron Pages: 20 | 20.00 | 2.00 |
| 03/08/18 | E101 | Lasertrak Printing - Johnson Jr., David Pages: 1 | 1.00 | 0.10 |
| 03/09/18 | E101 | Lasertrak Color Printing - Johnson Jr., David Pages: 20 | 20.00 | 2.00 |
| 03/09/18 | E101 | Lasertrak Color Printing - Johnson Jr., David Pages: 62 | 62.00 | 6.20 |
| 03/09/18 | E101 | Lasertrak Printing - Johnson Jr., David Pages: 3 | 3.00 | 0.30 |
| 03/09/18 | E101 | Lasertrak Printing - Johnson Jr., David Pages: 12 | 12.00 | 1.20 |
| 03/11/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 20 | 20.00 | 2.00 |
| 03/12/18 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 03/12/18 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 183 | 183.00 | 18.30 |
| 03/12/18 | E101 | Lasertrak Printing - Tiari, Logan Pages: 25 | 25.00 | 2.50 |
| 03/12/18 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 03/12/18 | E101 | Lasertrak Printing - Tiari, Logan Pages: 29 | 29.00 | 2.90 |
| 03/12/18 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 80 | 80.00 | 8.00 |
| 03/12/18 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-3   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit C - March Detailed Time and Expense Records   Page 44 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

05/31/18
Invoice: 1003186
Page No.: 34

| 03/13/18 | E101 | Lasertrak Color Printing - Brantley Jr, Harold Pages: 22 | 22.00 | 2.20 |
|---|---|---|---|---|
| 03/13/18 | E101 | Lasertrak Color Printing - Brantley Jr, Harold Pages: 22 | 22.00 | 2.20 |
| 03/14/18 | E101 | Lasertrak Printing - Rodriguez, Teresa Pages: 1 | 1.00 | 0.10 |
| 03/14/18 | E101 | Lasertrak Color Printing - Rodriguez, Teresa Pages: 1 | 1.00 | 0.10 |
| 03/14/18 | E101 | Lasertrak Color Printing - Rodriguez, Teresa Pages: 1 | 1.00 | 0.10 |
| 03/14/18 | E101 | Lasertrak Color Printing - Rodriguez, Teresa Pages: 21 | 21.00 | 2.10 |
| 03/14/18 | E101 | Lasertrak Printing - Rodriguez, Teresa Pages: 18 | 18.00 | 1.80 |
| 03/20/18 | E101 | Lasertrak Printing - Shapiro, Aaron Pages: 28 | 28.00 | 2.80 |
| 03/20/18 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 39 | 39.00 | 3.90 |
| 03/20/18 | E101 | Lasertrak Color Printing - Rodriguez, Teresa Pages: 39 | 39.00 | 3.90 |
| 03/21/18 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 22 | 22.00 | 2.20 |
| 03/21/18 | E101 | Lasertrak Printing - Tiari, Logan Pages: 3 | 3.00 | 0.30 |
| 03/22/18 | E101 | Lasertrak Printing - Johnson Jr., David Pages: 23 | 23.00 | 2.30 |
| 03/22/18 | E101 | Lasertrak Printing - Johnson Jr., David Pages: 25 | 25.00 | 2.50 |
| 03/22/18 | E101 | Lasertrak Color Printing - Johnson Jr., David Pages: 2 | 2.00 | 0.20 |
| 03/26/18 | E101 | Lasertrak Printing - Tiari, Logan Pages: 2 | 2.00 | 0.20 |
| 03/26/18 | E101 | Lasertrak Color Printing - Howells, Mary Pages: 27 | 27.00 | 2.70 |
| 03/26/18 | E101 | Lasertrak Printing - Howells, Mary Pages: 1 | 1.00 | 0.10 |
| 03/26/18 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 84 | 84.00 | 8.40 |
| 03/26/18 | E101 | Lasertrak Printing - Howells, Mary Pages: 41 | 41.00 | 4.10 |
| 03/26/18 | E101 | Lasertrak Printing - Howells, Mary Pages: 170 | 170.00 | 17.00 |
| 03/26/18 | E101 | Lasertrak Printing - Howells, Mary Pages: 1 | 1.00 | 0.10 |
| 03/26/18 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 03/26/18 | E101 | Lasertrak Color Printing - Howells, Mary Pages: 82 | 82.00 | 8.20 |
| 03/26/18 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 03/26/18 | E101 | Lasertrak Color Printing - Howells, Mary Pages: 183 | 183.00 | 18.30 |
| 03/26/18 | E101 | Lasertrak Printing - Howells, Mary Pages: 75 | 75.00 | 7.50 |
| 03/26/18 | E101 | Lasertrak Color Printing - Howells, Mary Pages: 183 | 183.00 | 18.30 |
| 03/26/18 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 03/26/18 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 188 | 188.00 | 18.80 |
| 03/26/18 | E101 | Lasertrak Color Printing - Howells, Mary Pages: 39 | 39.00 | 3.90 |
| 03/26/18 | E101 | Lasertrak Printing - Howells, Mary Pages: 1 | 1.00 | 0.10 |
| 03/26/18 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 03/26/18 | E101 | Lasertrak Printing - Howells, Mary Pages: 1 | 1.00 | 0.10 |
| 03/26/18 | E101 | Lasertrak Printing - Foley, Jodie Pages: 21 | 21.00 | 2.10 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS  Doc#:3581-3  Filed:07/16/18  Entered:07/16/18 22:42:38  Desc:
Exhibit C - March Detailed Time and Expense Records  Page 45 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

05/31/18
Invoice: 1003186
Page No.: 35

| 03/27/18 | E101 | Lasertrak Color Printing - Johnson Jr., David Pages: 16 | 16.00 | 1.60 |
|---|---|---|---|---|
| 03/27/18 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 03/27/18 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 44 | 44.00 | 4.40 |
| 03/27/18 | E101 | Lasertrak Printing - Johnson Jr., David Pages: 25 | 25.00 | 2.50 |
| 03/27/18 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 03/28/18 | E101 | Lasertrak Color Printing - Johnson Jr., David Pages: 75 | 75.00 | 7.50 |
| 03/29/18 | E101 | Lasertrak Printing - Johnson Jr., David Pages: 89 | 89.00 | 8.90 |

**Total for E101 - Lasertrak Color Printing** **$267.60**

| 03/06/18 | E106 | Online Research / Lexis-Nexis; ABBOTT, BILLY | 1.00 | $102.70 |
|---|---|---|---|---|
| 03/06/18 | E106 | Online Research / Lexis-Nexis; ABBOTT, BILLY | 1.00 | 3.90 |
| 03/13/18 | E106 | Online Research / Lexis-Nexis; ELIAS, BRAD M | 1.00 | 513.50 |
| 03/13/18 | E106 | Online Research / Lexis-Nexis; ELIAS, BRAD M | 1.00 | 18.20 |
| 03/20/18 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 57.37 |

**Total for E106 - Online Research - Westlaw** **$695.67**

| 03/26/18 | E107 | Delivery Services / Messengers - Tracking # 780252047144 FDX 613498512 Winston Chang | 1.00 | $19.10 |
|---|---|---|---|---|

**Total for E107 - Delivery Services / Messengers** **$19.10**

| 02/25/18 | E109 | WILSHIRE LIMOUSINE SERVICES - Local Travel (Accounts Payable) Local Travel (Accounts Payable) - WILSHIRE LIMOUSINE SERVICES - 3643661 - D JOHNSON JR. - 2/25 TRANSPORTATION SVC, D JOHNSON, 02/25/18 | 1.00 | $157.62 |
|---|---|---|---|---|

**Total for E109 - Local Travel (Accounts Payable)** **$157.62**

| 02/07/18 | E110 | LOGAN TIARI - Out-of-Town Travel Out-of-Town Travel - LOGAN TIARI; PARKING. GDB AND CRIM DILIGENCE SESSIONS AND CLIENT MEETINGS | 1.00 | $48.00 |
|---|---|---|---|---|
| 03/26/18 | E110 | HAROLD BRANTLEY - Out-of-Town Travel Meals Out-of-Town Travel Meals - HAROLD G. BRANTLEY, DINNER, GUESTS: HAROLD G. BRANTLEY REVIEW DOCUMENTS - OVERTIME MEAL | 1.00 | 20.00 |
| 03/27/18 | E110 | HAROLD BRANTLEY - Out-of-Town Travel Meals - HAROLD G. BRANTLEY, DINNER, GUESTS: HAROLD G. BRANTLEY REVIEW DOCUMENTS - OVERTIME MEAL | 1.00 | 20.00 |

**Total for E110 - Out-of-Town Travel Meals** **$88.00**

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

05/31/18
Invoice:  1003186
Page No.  36

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| DAVID J. JOHNSON JR. | 24.0 |
| DENISE RAYTIS | 34.3 |
| SUZZANNE UHLAND | 26.6 |
| DANIEL L. CANTOR | 5.9 |
| LUC MORITZ | 18.3 |
| ANDREW PARLEN | 21.7 |
| JOHN J. RAPISARDI | 1.4 |
| PETER FRIEDMAN | 2.4 |
| JENNIFER TAYLOR | 0.1 |
| ROBERT BLASHEK | 15.5 |
| JEEHO LEE | 5.2 |
| WINSTON CHANG | 9.9 |
| MATTHEW P. KREMER | 87.0 |
| VALERIE SMITH | 43.1 |
| LOGAN TIARI | 66.9 |
| BRAD ELIAS | 10.8 |
| BILLY ABBOTT | 8.8 |
| ASHLEY PAVEL | 3.6 |
| SU LIAN LU | 15.6 |
| STEFANOS TOUZOS | 159.7 |
| BRITTANY GORIN | 37.5 |
| AARON C. SHAPIRO | 34.7 |
| SAMANTHA EMILY MILLER | 26.5 |
| HAROLD G. BRANTLEY | 113.6 |
| ADAM P. MECHANIC | 4.4 |
| HAROUT DIMIJIAN | 87.3 |
| JOSEPH A. SPINA | 0.9 |
| JOSEPH L. ROTH | 6.1 |
| **Total for Attorneys** | **871.8** |
| **Paralegal/Litigation Support** | |
| ANDREW NADLER | 2.4 |
| HEIDE-MARIE BLISS | 0.4 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

05/31/18
Invoice:  1003186
Page No.  37

| Timekeeper | Hours |
|---|---|
| FRANCESCA RIGGIONE | 3.1 |
| **Total for Paralegal/Litigation Support** | 5.9 |
| Total | 877.7 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

05/31/18
Invoice:  1003171
Page No.  2

## PBA

For Professional Services Rendered Through March 31, 2018

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/01/18 | M KREMER | EMAIL W/ P. POSSINGER RE: STATUS OF PBA DISCUSSIONS. | 0.2 |
| 03/02/18 | M KREMER | CONFERENCE W/ D. LAWTON RE: FORBEARANCE DISCUSSIONS. | 0.2 |
| 03/05/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ S. UHLAND, S. PAK, BONDHOLDERS, AND FOMB RE: PBA FORBEARANCE AGREEMENT. | 0.5 |
| 03/05/18 | S PAK | TELEPHONE CONFERENCE W/ S. UHLAND, P. FRIEDMAN, PROSKAUER, AND BRACEWELL RE: PBA FORBEARANCE AND LITIGATION. | 0.5 |
| 03/05/18 | S UHLAND | TELEPHONE CONFERENCE W/ K. MAYER, P. POSSINGER, E. BARAK, P. FRIEDMAN, AND S. PAK RE: STATUS, HEARING, FORBEARANCE (PARTIAL). | 0.4 |
| 03/06/18 | S UHLAND | CONFERENCE W/ K. MAYER RE: STATUS OF FORBEARANCE (.4); REVIEW AND REVISE PROPOSED ORDER (.4). | 0.8 |
| 03/08/18 | A PAVEL | REVIEW COMMENTS TO PBA FINANCIAL STATEMENT DRAFT. | 0.2 |
| 03/08/18 | M KREMER | TELEPHONE CONFERENCE W/ ROTHSCHILD RE: PBA DILIGENCE. | 0.3 |
| 03/12/18 | R BLASHEK | REVIEW REVISED TERM SHEET | 0.3 |
| 03/14/18 | A PAVEL | PREPARE COMMENTS TO PBA FINANCIAL STATEMENT DRAFT. | 1.2 |
| 03/14/18 | S PAK | REVIEW REVISIONS TO DRAFT FORBEARANCE AGREEMENT. | 0.5 |
| 03/14/18 | S UHLAND | REVIEW BOND DOCUMENTS | 0.6 |
| 03/14/18 | M KREMER | REVIEW AND PREPARE SCHEDULE (1.0); EMAIL TO S. UHLAND AND S. PAK RE: SAME (.2). | 1.2 |
| 03/15/18 | M KREMER | CONFERENCE W/ D. LAWTON RE: PBA FORBEARANCE (.3); EMAIL S. PAK RE: SAME (.1); REVIEW COMMENTS TO FORBEARANCE (.2); EMAIL TO ROTHSCHILD TEAM RE: SAME (.2); CONFERENCE W/ S. VON BOMHARD RE: SAME (.2). | 1.0 |
| 03/16/18 | M KREMER | REVIEW COMMENTS FROM ROTHSCHILD TO PBA FORBEARANCE. | 0.2 |
| 03/16/18 | S UHLAND | REVIEW AND COMMENT ON AUDITED FINANCIAL STATEMENTS. | 0.7 |
| 03/19/18 | M KREMER | MEET W/ S. UHLAND RE: PBA FORBEARANCE (.2); EMAIL D. LAWTON RE: SAME (.2). | 0.4 |
| 03/19/18 | S UHLAND | CONFERENCE W/ M. KREMER RE: FORBEARANCE ISSUES. | 0.2 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-3 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit C - March Detailed Time and Expense Records Page 49 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892-00006

05/31/18
Invoice: 1003171
Page No.: 3

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/20/18 | M KREMER | REVIEW AND REVISE PBA FORBEARANCE (.4); EMAIL W/ S. UHLAND RE: SAME (.1); TELEPHONE CONFERENCE W/ D. LAWTON OF BRACEWELL RE: SAME (.2); EMAIL ROTHSCHILD RE: SAME (.1). | 0.8 |
| 03/22/18 | S UHLAND | INITIAL REVIEW PBA FORBEARANCE (.2); DISCUSS PBA FORBEARANCE W/ S. PAK (.5). | 0.7 |
| 03/22/18 | S PAK | DISCUSS PBA FORBEARANCE, ████████ W/ S. UHLAND. | 0.5 |
| 03/22/18 | B NEVE | REVIEW PBA BOND DOCUMENTS RE: ████████ | 0.1 |
| 03/22/18 | M KREMER | CONFERENCE W/ D. LAWTON OF BRACEWELL RE: FORBEARANCE (.3); EMAILS W/ S. UHLAND AND S. PAK RE: SAME (.2); DRAFT EMAIL TO AAFAF TEAM RE: MEETING RE: FORBEARANCE TERMS AND OTHER OPEN PBA ISSUES (.4). | 0.9 |
| 03/22/18 | P FRIEDMAN | EMAILS W/ POSSINGER AND S. UHLAND RE: PBA (.2); EMAILS W/ G. LORON RE: PBA ISSUES (.5). | 0.7 |
| 03/23/18 | S UHLAND | ANALYZE DOCUMENTS RE: ████████ | 1.4 |
| 03/24/18 | B NEVE | DRAFT AND REVISE ANALYSIS OF ████████ | 2.3 |
| 03/24/18 | B NEVE | REVIEW PBA BOND DOCUMENTS RE: ████████ (.6); RESEARCH ISSUES RE: ████████ (2.0) | 2.6 |
| 03/24/18 | S UHLAND | REVIEW AND REVISE FORBEARANCE (.7); ANALYZE RENT SCHEDULE (.3). | 1.0 |
| 03/25/18 | B NEVE | DRAFT AND REVISE ANALYSIS OF P████████ | 2.3 |
| 03/26/18 | M KREMER | MEET W/ S. UHLAND RE: PBA FORBEARANCE | 0.4 |
| 03/26/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ████████ | 1.5 |
| 03/26/18 | S UHLAND | ANALYZE REVISED RENT SPREADSHEET (.4); MEET W/ M. KREMER RE: FORBEARANCE (.4). | 0.8 |
| 03/27/18 | M KREMER | MEET W/ S. UHLAND AND CLIENT RE: OPEN ITEMS ON PBA AND FORBEARANCE (.3); EMAIL TO J. MATTEI RE: SAME (.2); EMAILS W/ ROTHSCHILD TEAM RE: OUTSTANDING RENT PAYMENTS (.2). | 0.7 |
| 03/27/18 | S UHLAND | ANALYZE ████████ (.4); CONFERENCE W/ M. YASSIN AND C. YAMIN RE: PBA FORBEARANCE (.3). | 0.7 |
| 03/27/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ████████ | 2.4 |
| 03/27/18 | S PAK | REVISE FORBEARANCE AGREEMENT W/ PBA FUNDS GROUP (.9); TELEPHONE CONFERENCE W/ AAFAF AND M. KREMER RE: ████████ (.6). | 1.5 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892-00006

05/31/18
Invoice: 1003171
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/28/18 | M KREMER | TELEPHONE CONFERENCE W/ AAFAF AND S. PAK RE: FORBEARANCE (.6); TELEPHONE CONFERENCE W/ PMA TEAM RE: UPDATES RELATED TO PBA AND FORBEARANCE (.5); REVISE FORBEARANCE AGREEMENT (.3); REVIEW MOFO COMMENTS TO SAME (.2). | 1.6 |
| 03/28/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ▮▮▮. | 3.7 |
| 03/28/18 | S PAK | TELEPHONE CONFERENCE W/ PMA TO DISCUSS ▮▮▮ (.4); TELEPHONE CONFERENCE W/ MOFO TO DISCUSS FORBEARANCE AGREEMENT (.4). | 0.8 |
| 03/28/18 | S UHLAND | CONFERENCE W/ AAFAF RE: PBA FORBEARANCE AGREEMENT (.6); EMAIL S. PAK, E. ARIAS, AND M. RODRIGUEZ RE: PBA FORBEARANCE (.4); TELEPHONE CONFERENCE W/ L. MARINI RE: PBA ANALYSIS (.4). | 1.4 |
| 03/29/18 | S UHLAND | TELEPHONE CONFERENCE W/ B. ROSEN, RAPPAPORT RE: ▮▮▮ (.4); EMAIL S. PAK AND A. ANDERSON RE: SAME (.3). | 0.7 |
| 03/30/18 | A ANDERSON | REVIEW FILES RE: ▮▮▮ | 0.5 |
| 03/30/18 | S UHLAND | ANALYZE RESEARCH RE: ▮▮▮ | 0.9 |
| **Total Hours** | | | 40.3 |
| **Total Fees** | | | 31,484.04 |

**Total Current Invoice**     **$31,484.04**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892-00006

05/31/18
Invoice: 1003171
Page No. 5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| ALEXANDER ANDERSON | 0.5 |
| SUZZANNE UHLAND | 10.3 |
| SUNG PAK | 3.8 |
| PETER FRIEDMAN | 1.2 |
| ROBERT BLASHEK | 0.3 |
| MATTHEW P. KREMER | 7.9 |
| ASHLEY PAVEL | 1.4 |
| BRETT M. NEVE | 14.9 |
| **Total for Attorneys** | **40.3** |
| Total | 40.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIFA
Matter: 0686892-00007

05/31/18
Invoice: 1003172
Page No. 2

## PRIFA

For Professional Services Rendered Through March 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/05/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. DICONZA, S. TORRES RE: ▮▮▮▮ | 0.9 |
| 03/06/18 | S UHLAND | EXTENDED CALL RE: ▮▮▮▮ W/ M. DICONZA, EPA. | 1.0 |
| 03/08/18 | M KREMER | EMAILS W/ ROTHSCHILD TEAM RE: UPDATES TO MENTAL HEALTH BONDS. | 0.2 |
| 03/12/18 | M KREMER | TELEPHONE CONFERENCE W/ D. BUCKLEY AND KRAMER LEVIN TEAM AND S. PAK RE: MENTAL HEALTH BONDS. | 0.3 |
| 03/12/18 | S PAK | TELEPHONE CONFERENCE W/ KRAMER LEVIN RE: ▮▮▮▮, RESTRUCTURING STATUS. | 0.4 |
| 03/20/18 | J TAYLOR | REVIEW TRUSTEE'S PROPOSED PRIFA EMMA NOTICE (.1); REVIEW NOTICES REFERRED TO IN FOREGOING EMMA NOTICE (.1); CORRESPOND W/ S. TORRES RE: SAME (.1). | 0.3 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **3.1** |
| **Total Fees** | | | **2,915.50** |

**Total Current Invoice**                    **$2,915.50**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

05/31/18
Invoice  1003172
Page No.  3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JENNIFER TAYLOR | 0.3 |
| SUNG PAK | 0.4 |
| SUZZANNE UHLAND | 1.9 |
| MATTHEW P. KREMER | 0.5 |
| **Total for Attorneys** | **3.1** |
| Total | 3.1 |

Due upon receipt  Please remit to.
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS  Doc#:3581-3  Filed:07/16/18  Entered:07/16/18 22:42:38  Desc:
Exhibit C - March Detailed Time and Expense Records  Page 54 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - PENSIONS
Matter: 0686892-00008

05/31/18
Invoice: 1003174
Page No.: 2

## COMMONWEALTH - PENSIONS

For Professional Services Rendered Through March 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/02/18 | J ROTH | REVIEW AND OUTLINE ARGUMENTS MADE IN THE UTIER MOTION-TO-DISMISS BRIEFING | 3.3 |
| 03/03/18 | J ROTH | DRAFT MEMORANDUM ANALYZING ARGUMENTS MADE IN THE UTIER MOTION-TO-DISMISS BRIEFING. | 3.6 |
| 03/04/18 | J ROTH | DRAFT MEMORANDUM ANALYZING ARGUMENTS MADE IN THE UTIER MOTION-TO-DISMISS BRIEFING. | 0.5 |
| 03/08/18 | J RAPISARDI | REVIEW ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ RE: ▮▮▮▮▮. | 2.2 |
| 03/09/18 | J BEISWENGER | TELEPHONE CONFERENCE W/ S. UHLAND RE: SUPPLEMENTAL PENSION MEMORANDUM (.4); REVIEW AND ANALYZE PENSION MEMORANDUM RE: ▮▮▮▮▮▮▮▮ (3.2); EMAILS W/ J. ROTH RE: SAME (.3); REVIEW AND ANALYZE PRIOR PENSION MEMORANDA (1.2). | 5.1 |
| 03/09/18 | D PEREZ | REVIEW ▮▮▮▮▮▮▮ (.4); FOLLOW UP W/ S. UHLAND RE: SAME (.1). | 0.5 |
| 03/09/18 | S UHLAND | CONFERENCE W/ J. BEISWENGER RE: ▮▮▮▮▮▮▮▮▮▮▮ | 0.4 |
| 03/09/18 | J ROTH | DRAFT EMAIL TO J. BEISWENGER RE: ▮▮▮▮▮▮ (.9); EMAIL J. BEISWENGER RE: SAME (.2); REVIEW EMAIL FROM S. UHLAND AND ACCOMPANYING ATTACHMENT RE: SAME (.8). | 1.9 |
| 03/10/18 | J BEISWENGER | REVIEW AND ANALYZE PRIOR PENSION MEMORANDA (1.3); DRAFT AND REVISE SUPPLEMENTAL PENSION MEMORANDUM RE: ▮▮▮▮▮▮▮▮ (3.8); EMAIL W/ J. ROTH RE: SAME (.3). | 5.4 |
| 03/10/18 | J ROTH | RESEARCH WHETHER ▮▮▮▮▮▮▮ (.4); DRAFT EMAIL TO J. BEISWENGER RE: DRAFTING MEMORANDUM RE: SAME (.3). | 0.7 |
| 03/11/18 | J BEISWENGER | DRAFT AND REVISE SUPPLEMENTAL PENSION MEMORANDUM RE: ▮▮▮▮▮▮▮▮ (5.7); REVISE SAME RE: D. PEREZ COMMENTS (.4) | 6.1 |
| 03/11/18 | D PEREZ | REVIEW AND COMMENT ON SUPPLEMENTAL PENSION MEMORANDUM RE: ▮▮▮▮ | 0.9 |
| 03/11/18 | J ROTH | REVIEW AND EDIT DRAFT MEMORANDUM FROM J. BEISWENGER RE: ▮▮▮▮▮▮ (2.1); DRAFT EMAIL TO J. BEISWENGER RE: SAME (.4). | 2.5 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS  Doc#:3581-3  Filed:07/16/18  Entered:07/16/18 22:42:38  Desc:
Exhibit C - March Detailed Time and Expense Records  Page 55 of 201

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                      05/31/18
Matter Name:  COMMONWEALTH - PENSIONS                                        Invoice: 1003174
Matter: 0686892-00008                                                          Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/12/18 | J BEISWENGER | REVIEW AND ANALYZE COMMENTS TO SUPPLEMENTAL PENSION MEMORANDUM (.4); DRAFT AND REVISE SUPPLEMENTAL PENSION MEMORANDUM RE: ▮▮ (1.7); TELEPHONE CONFERENCE W/ J. ROTH RE: MEMORANDUM REVISIONS (.5); REVIEW AND ANALYZE FIRST CIRCUIT CASE LAW RE: ▮▮ (1.0); REVISE MEMORANDUM RE: SAME (.3); REVIEW AND REVISE ADDITIONAL COMMENTS FROM J. ROTH (.3). | 4.2 |
| 03/12/18 | S UHLAND | INITIAL REVIEW UPDATED ▮▮ | 0.9 |
| 03/12/18 | J ROTH | REVIEW DRAFT MEMORANDUM FROM J. BEISWENGER RE: WHETHER ▮▮ (.3); ATTEND CALL W/ J. BEISWENGER RE: SAME (.5); RESEARCH RE: SAME AND EDIT DRAFT MEMORANDUM RE: SAME (2 1); EMAILS TO J. BEISWENGER RE: SAME (.2) | 3.1 |
| 03/13/18 | J BEISWENGER | REVISE SUPPLEMENTAL PENSION MEMORANDUM AS PER S. UHLAND COMMENTS. | 5.6 |
| 03/13/18 | D PEREZ | REVIEW COMMENTS TO SUPPLEMENTAL PENSION MEMORANDUM (.3); REVIEW REVISED VERSION OF SAME (.3). | 0.6 |
| 03/13/18 | S UHLAND | REVIEW AND REVISE FOLLOW-UP ▮▮ | 0.9 |
| 03/13/18 | J ROTH | REVIEW S. UHLAND COMMENTS ON MEMORANDUM TO ▮▮ RE: ▮▮ (.2), REVIEW NEW DRAFT MEMORANDUM FROM J. BEISWENGER RE: SAME (.2); EMAIL TO J. BEISWENGER RE: SAME (.4); RESEARCH RE: S. UHLAND COMMENT RE: ▮▮ (3.3); EDIT DRAFT MEMORANDUM RE: SAME (.8) | 4.9 |
| 03/14/18 | J ROTH | RESEARCH FIRST CIRCUIT CASE LAW TO DETERMINE ▮▮ (.9); ATTEND CALL W/ J. BEISWENGER RE: SAME (.3); REVIEW EMAIL FROM S. UHLAND RE: SAME (.1); REVIEW EMAIL FROM J. BEISWENGER RE: SAME (.1); EMAIL J. BEISWENGER RE: SAME (.2); REVIEW PORTION OF ▮▮ RE: SAME (.3). | 1.9 |
| 03/14/18 | J BEISWENGER | REVIEW AND REVISE SUPPLEMENTAL PENSION MEMORANDUM AS PER S. UHLAND COMMENTS (3.3); TELEPHONE CONFERENCE W/ J. ROTH RE: SAME (.3); EMAIL S. UHLAND RE: REVISIONS (.2); FURTHER REVISIONS TO SUPPLEMENTAL PENSION MEMORANDUM (1.3). | 5.1 |
| 03/14/18 | J ROTH | REVIEW COMMENTS FROM S. UHLAND RE: ▮▮ RE: ▮▮ | 0.3 |
| 03/14/18 | S UHLAND | FURTHER REVIEW AND REVISE FOLLOW-UP PENSION MEMORANDUM. | 0.9 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - PENSIONS
Matter: 0686892-00008

05/31/18
Invoice: 1003174
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/14/18 | D PEREZ | REVIEW COMMENTS TO SUPPLEMENTAL PENSION MEMORANDUM (.2); REVIEW REVISED VERSION OF SAME (.2). | 0.4 |
| 03/15/18 | J ROTH | REVIEW COMMENTS FROM S. UHLAND RE: ▮▮▮ | 0.7 |
| 03/15/18 | S UHLAND | REVISE AND REVIEW ▮▮▮ RE: PENSIONS. | 0.8 |
| 03/18/18 | J ROTH | EMAIL MEMORANDUM TO S. UHLAND RESPONDING TO S. UHLAND'S COMMENTS TO INTERNAL MEMORANDUM ▮▮▮ | 1.2 |
| 03/26/18 | J ROTH | ATTEND TELEPHONE CONFERENCE W/ S. UHLAND RE: ▮▮▮ (.8); REVIEW EMAILS FROM S. UHLAND RE: SAME (.1), EMAILS TO S. UHLAND AND B. NEVE RE: SAME (.6). | 1.5 |
| 03/26/18 | S UHLAND | CONFERENCE W/ B. NEVE AND J. ROTH RE: ▮▮▮ | 0.8 |
| 03/27/18 | J ROTH | REVIEW ARTICLE DISCUSSING WHETHER ▮▮▮ | 0.2 |
| 03/27/18 | S UHLAND | REVIEW PENSION RESEARCH OUTLINE AND REVISE. | 0.4 |
| 03/28/18 | J ROTH | RESEARCH THE ▮▮▮ (3.7); REVIEW THE APPLICABLE PUERTO RICO STATUTES AND ▮▮▮ (1.9). | 5.6 |
| 03/28/18 | J ROTH | RESEARCH WHETHER ▮▮▮ | 0.9 |
| 03/29/18 | J ROTH | RESEARCH FOR ▮▮▮ (.9); REVIEW PUERTO RICO STATUTES TO DETERMINE SAME (.7); RESEARCH WHETHER ▮▮▮ (3.4); RESEARCH WHETHER ▮▮▮ (.5). | 5.5 |

**Total Hours**     79.5

**Total Fees**     47,484.04

**Total Current Invoice**     **$47,484.04**

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**Ｏ'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - PENSIONS
Matter: 0686892-00008

05/31/18
Invoice: 1003174
Page No. 5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 5.1 |
| JOHN J. RAPISARDI | 2.2 |
| JACOB T. BEISWENGER | 31.5 |
| DIANA M. PEREZ | 2.4 |
| JOSEPH L. ROTH | 38.3 |
| **Total for Attorneys** | 79.5 |
| **Total** | 79.5 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIDCO
Matter: 0686892-00009

05/31/18
Invoice: 1003178
Page No. 2

## PRIDCO

For Professional Services Rendered Through March 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/06/18 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 03/26/18 | M KREMER | REVIEW AND COMMENT ON PROPOSED REPORTING PACKAGE OF PRIDCO DOCUMENTS. | 0.3 |
| 03/27/18 | M KREMER | REVIEW PRIDCO DILIGENCE DOCUMENTS AND EMAIL W/ S. PAK RE: SAME. | 0.3 |
| 03/27/18 | S UHLAND | REVIEW PRIDCO DILIGENCE DOCUMENTS (.6) EMAIL M. KREMER AND S. PAK RE: SAME (.2). | 0.8 |
| 03/28/18 | S UHLAND | COMMUNICATION W/ ▇▇▇▇▇ RE: PRIDCO DISCLOSURE (.4), EMAIL J. MATTEI AND S. PAK RE: PRIDCO AND CURRENT DISCLOSURE (.5). | 0.9 |
| 03/28/18 | M KREMER | TELEPHONE CONFERENCE W/ K. ORTIZ AND AAFAF DISCLOSURE TEAM RE: POSTING PRIDCO DOCUMENTS (.5); DRAFT AND REVISE EMMA COVER SHEETS RELATED TO SAME (.2). | 0.7 |

**Total Hours**     3.1

**Total Fees**     2,777.80

**Total Current Invoice**     $2,777.80

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                05/31/18
Matter Name:  PRIDCO                                                    Invoice  1003178
Matter:  0686892-00009                                                  Page No.  3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 1.7 |
| JENNIFER TAYLOR | 0.1 |
| MATTHEW P. KREMER | 1.3 |
| **Total for Attorneys** | **3.1** |
| Total | 3.1 |

Due upon receipt  Please remit to.
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892-00010

05/31/18
Invoice: 1003188
Page No. 2

## UPR

For Professional Services Rendered Through March 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/18 | M KREMER | EMAIL TO S. UHLAND RE: ▮▮▮▮▮▮▮▮▮▮▮ | 0.1 |
| 03/14/18 | S UHLAND | COMMUNICATIONS W/ UPR AND VOYA COUNSEL RE: RELEASE OF INFORMATION. | 0.3 |
| 03/15/18 | M KREMER | EMAIL W/ UPR RE: COMPLIANCE W/ FORBEARANCE REPORTING REQUIREMENTS ( 2), CONFERENCE W/ A. NICAS RE: SAME ( 1). | 0.3 |
| 03/16/18 | M KREMER | REVIEW UPR REPORTING PACKAGE AND EMAIL TO A. NICAS RE: SAME. | 0.3 |
| 03/20/18 | S UHLAND | REVIEW AND REVISE FISCAL PLAN. | 0.7 |
| 03/20/18 | M KREMER | REVIEW AND COMMENT ON FISCAL PLAN. | 0.3 |
| 03/21/18 | M KREMER | CONFERENCE W/ A. NICAS RE: EXTENSION TO FORBEARANCE AND OPEN DILIGENCE ITEMS. | 0.3 |
| 03/26/18 | M KREMER | TELEPHONE CONFERENCE W/ A. NICAS RE: OPEN ITEM ON UPR AND FORBEARANCE. | 0.3 |
| 03/27/18 | M KREMER | EMAIL TO AAFAF AND UPR TEAM RE: DILIGENCE ITEMS AND ▮▮▮▮▮▮▮. | 0.3 |
| 03/28/18 | M KREMER | EMAIL TO AAFAF AND UPR TEAM RE: EXTENSION TO STANDSTILL ( 2), TELEPHONE CONFERENCE W/ A. NICAS RE: SAME ( 1). | 0.3 |
| 03/29/18 | M KREMER | EMAIL TO A. NICAS RE: FORBEARANCE AGREEMENT. | 0.2 |
| **Total Hours** | | | **3.4** |
| **Total Fees** | | | **2,714.90** |

**Total Current Invoice**                                                    **$2,714.90**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

05/31/18
Invoice:  1003188
Page No.  3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 1.0 |
| MATTHEW P. KREMER | 2.4 |
| **Total for Attorneys** | **3.4** |
| Total | **3.4** |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through March 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | |
| 03/01/18 | D PEREZ | EMAIL P. FRIEDMAN RE: PUERTO RICO POLICE DEPARTMENT LEASE ASSUMPTION MOTION. | 0.1 |
| 03/02/18 | J ZUJKOWSKI | REVIEW LEHMAN MATERIALS. | 1.1 |
| 03/03/18 | D PEREZ | EMAILS W/ E. BARAK RE: PUERTO RICO POLICE DEPARTMENT LEASE ASSUMPTION MOTION | 0.2 |
| 03/04/18 | D PEREZ | TELEPHONE CONFERENCE W/ E. BARAK, E. STEVENS, H. COLBERG, AND M. SANTOS RE: PUERTO RICO POLICE DEPARTMENT LEASE ASSUMPTION MOTION. | 0.3 |
| 03/05/18 | S UHLAND | FOLLOW-UP CALL W/ K. MAYER, P. POSSINGER RE: PBA MOTION (.6); TELEPHONE CONFERENCE W/ P. POSSINGER RE: HEARING ON PBA MOTION (.4). | 1.0 |
| 03/05/18 | P FRIEDMAN | EMAILS W/ G. LORON RE: PBA FACTUAL BACKGROUND. | 0.8 |
| 03/06/18 | S UHLAND | CONFERENCE W/ AAFAF TEAM RE: LEHMAN AGREEMENT. | 0.4 |
| 03/07/18 | P FRIEDMAN | REVIEW DRAFT ORDER TO RESOLVE PBA FUNDS MOTION. | 0.7 |
| 03/08/18 | S UHLAND | CONFERENCE W/ AAFAF TEAM AND LEHMAN REPRESENTATIVES RE: LEHMAN AGREEMENTS. | 0.4 |
| 03/13/18 | S UHLAND | TELEPHONE CONFERENCE W/ AAFAF TEAM AND LEHMAN RE: LEHMAN AGREEMENTS. | 0.4 |
| 03/15/18 | D PEREZ | REVIEW PUERTO RICO TRUE LEASE CASE (.3); EMAILS W/ L. MARINI AND P. FRIEDMAN RE: SAME (.2); REVIEW GOVERNMENT CONTRACT RESEARCH AND SUMMARY OF SAME (.3) | 0.8 |
| 03/19/18 | P FRIEDMAN | REVIEW MEMORANDUM ON REJECTION OF CERTAIN CONTRACTS AND PROVIDE EDITS TO MEMORANDUM (1.4); EMAIL W/ M. KREMER RE: REJECTION (.3) | 1.7 |
| 03/19/18 | I BLUMBERG | REVIEW AND ANALYZE TAX RUM CONTRACTS MEMORANDUM. | 0.4 |
| 03/19/18 | M KREMER | REVIEW AND REVISE RUM-TAX MEMORANDUM (.4); REVISE SAME BASED ON COMMENTS FROM P. FRIEDMAN AND J. RAPISARDI (1.1), CONDUCT RESEARCH RELATED TO SAME AND FINALIZE MEMORANDUM (.7); EMAIL TO ANKURA TEAM RE: SAME (.2). | 2.4 |
| 03/23/18 | P FRIEDMAN | ANALYZE MEMORANDUM RE: ███████████. | 1.3 |
| 03/23/18 | M KREMER | REVIEW AND REVISE LOCAL COUNSEL MEMORANDUM RE: █████████ (.4); CONFERENCE W/ J. ROTH RE: ADDITIONAL RESEARCH RELATED TO SAME (.1); REVIEW AND SUMMARIZE RESEARCH (.6). | 1.1 |
| 03/23/18 | S UHLAND | CONFERENCE W/ J. MATTEI, AND LEHMAN COUNSEL RE: LEHMAN AGREEMENTS. | 0.3 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/23/18 | J SPINA | ASSIST M. KREMER W/ RESEARCH FOR J. RAPISARDI RE ████████ | 0.7 |
| 03/23/18 | J ROTH | RESEARCH RE: ████████ (1.1); EMAILS TO M. KREMER RE: SAME (.9); TELEPHONE CONFERENCE W/ M. KREMER RE: SAME (.1); REVIEW AND ANALYZE MEMORANDUM RE: ████████ (.3) | 2.4 |
| 03/24/18 | P FRIEDMAN | REVIEW AND FINALIZE MEMORANDUM RE: ████████ | 1.4 |
| 03/24/18 | M KREMER | LEGAL RESEARCH RE: ████████ (.8); DRAFT AND REVISE MEMORANDUM RE: SAME (1.6); TELEPHONE CONFERENCE W/ J. ROTH RE: SAME (.1); REVISE MEMORANDUM PER P. FRIEDMAN COMMENTS (.2). | 2.7 |
| 03/24/18 | J ROTH | RESEARCH RE ████████ (1.6); RESEARCH RE: ████████ (1.2); EMAILS TO M. KREMER AND P. FRIEDMAN RE: SAME (.4); DRAFT MEMORANDUM RE: SAME (1.7); REVIEW M. KREMER EDITS TO SAME MEMORANDUM (.4); ATTEND CALL W/ M. KREMER RE: SAME (.1); REVIEW LOCAL COUNSEL MEMORANDA RE: SAME (1.2). | 6.6 |
| 03/25/18 | M KREMER | REVIEW ████████ CONTRACTS. | 0.3 |
| 03/26/18 | P FRIEDMAN | TELEPHONE CONFERENCES W/ L. DESPINS RE: PBA LITIGATION ISSUES. | 0.4 |
| 03/26/18 | M KREMER | REVIEW SUPPLEMENTAL MEMORANDUM RE ████████ | 0.3 |
| **Total** | | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | **28.2** |

**004 BUSINESS OPERATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/18 | J RAPISARDI | REVIEW OPEN FISCAL PLAN ISSUES (.8); NUMEROUS TELEPHONE CONFERENCES W/ F. BATLLE RE: SAME (1.8). | 2.6 |
| 03/02/18 | E MCKEEN | REVISE CORRESPONDENCE RE ████████ DISCOVERY REQUESTS | 0.4 |
| 03/06/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ F. BATLLE RE: FISCAL PLAN STATUS (.3), CONFERENCE W/ M. BIENENSTOCK, S. UHLAND, N. MITCHELL, AND D. MONDELL RE: STATUS OF PREPA FINANCING (.4). | 0.7 |
| 03/06/18 | S UHLAND | CONFERENCE W/ N. MITCHELL, G. PORTELA, M. YASSIN, ROTHSCHILD, BAML, U.S. TREASURY AND FEMA RE: CDL (1.4); CONFERENCE W/ M. BIENENSTOCK, J. RAPISARDI, N. MITCHELL, AND D. MONDELL RE: STATUS OF PREPA FINANCING (.4). | 1.8 |
| 03/07/18 | J RAPISARDI | CONFERENCE CALL W/ S. UHLAND AND S. MARSHAK (CRAVATH) RE: CDL ISSUES (.4); TELEPHONE CONFERENCES W/ M. YASSIN RE: FISCAL PLAN (.4). | 0.8 |
| 03/07/18 | S UHLAND | CONFERENCE W/ J. RAPISARDI AND S. MARSHAK (CRAVATH) RE ████████ | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  
Matter Name:  COMMONWEALTH TITLE III  
Matter:  0686892-00013

05/31/18  
Invoice  1003230  
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/09/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: FISCAL PLAN STATUS (.8); TELEPHONE CONFERENCE W/ F. BATLLE RE: SAME (.6). | 1.4 |
| 03/10/18 | S UHLAND | REVIEW 207 PACKAGE FOR COMMONWEALTH / PRASA LOAN. | 0.7 |
| 03/12/18 | S UHLAND | ATTEND COMMUNITY DISASTER LOAN STATUS CALL W/ J. SPINA | 0.3 |
| 03/12/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ G. PORTELA RE: FISCAL PLAN ISSUES | 1.1 |
| 03/12/18 | J SPINA | STATUS CALL W/ S. UHLAND RE: COMMUNITY DISASTER LOAN (.3); REVIEW AND ANALYZE FOLLOW-UP ISSUES RE: SAME (.4) | 0.7 |
| 03/12/18 | E MCKEEN | REVIEW AND ANALYZE KEY ISSUES FOR MEETING ON MARCH 21 IN NYC RE: FISCAL PLAN. | 1.3 |
| 03/13/18 | S UHLAND | CONFERENCE W/ M. RODRIGUEZ, A. BILLOCH RE: ███ (.3); CONFERENCE W/ D. HERMAN (CRAVATH), N. MITCHELL, E. ARIAS, M. RODRIGUEZ, AND A. BILLOCH RE: ███ (.8). | 1.1 |
| 03/14/18 | E MCKEEN | REVIEW FISCAL PLAN TO PREPARE FOR MEETING RE: FISCAL PLAN ANALYSIS (1.3); REVIEW LEGAL AND CASE ANALYSIS TO PREPARE FOR MEETING RE: FISCAL PLAN (.6). | 1.9 |
| 03/14/18 | J RAPISARDI | TELEPHONE CONFERENCES W/ F. BATLLE RE: FISCAL PLAN ISSUES (1.4); NUMEROUS TELEPHONE CONFERENCES W/ G. PORTELA RE: SAME (.8). | 2.2 |
| 03/16/18 | M KREMER | REVIEW U.S. TREASURY LETTERS RELATED TO CDL FUNDING (.4); DRAFT AND REVISE RESPONSE RELATED TO SAME (.4); TELEPHONE CONFERENCE W/ J. RAPISARDI RE: SAME (.3). | 1.1 |
| 03/16/18 | S UHLAND | ATTEND CDL CALL (.4); REVIEW ████ (.3); REVIEW AND COMMENT ON PRASA 207 PACKAGE (.4); CONFERENCE W/ D. HERMAN RE: CDL OPINION ISSUES (.4); REVIEW NEW CDL TERM SHEET (.7); CONFERENCE W/ N. MITCHELL AND D. MONDELL RE: SAME (.2) | 2.4 |
| 03/16/18 | J RAPISARDI | REVIEW U.S. TREASURY LETTER TO REPRESENTATIVE SERRANO RE: CDL (1.4); CONFERENCE W/ M. KREMER RE: RESPONSE (.4); TELEPHONE CONFERENCE W/ F. BATLLE RE: FISCAL PLAN STATUS (.8); REVIEW AND REVISE FISCAL PLAN (3.6). | 6.2 |
| 03/17/18 | M KREMER | DRAFT AND REVISE LETTER TO UST RE: CDL FUNDING (1.4); REVIEW TERM SHEET RELATED TO SAME (.4); RESEARCH OPEN LEGAL ISSUES RELATED TO SAME (.4) | 2.2 |
| 03/17/18 | J RAPISARDI | CONFERENCE CALL (PARTIAL) RE: CDL ISSUES W/ M. YASSIN, C. REIN, S. UHLAND, N. MITCHELL, D. MONDELL, AND AAFAF TEAM (.8); TELEPHONE CONFERENCE W/ F. BATLLE (ANKURA) RE: FISCAL PLAN ISSUES (.8) | 1.6 |
| 03/17/18 | S UHLAND | ANALYZE TERM SHEET FROM U.S. TREASURY (1.4); CONFERENCE W/ N. MITCHELL, M. YASSIN, D. MONDELL, C. REIN, AND AAFAF TEAM RE: CDL TERMS FROM UST (.8). | 2.2 |

Due upon receipt  Please remit to:  
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436  
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33  
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224  
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-3   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit C - March Detailed Time and Expense Records   Page 65 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/17/18 | P FRIEDMAN | EMAILS W/ J. RAPISARDI AND P. SOTO RE: FISCAL PLAN ISSUES. | 0.8 |
| 03/18/18 | M KREMER | REVISE LETTER TO TREASURY RE: CDL FUNDING. | 0.4 |
| 03/18/18 | S UHLAND | REVIEW AND REVISE DECK RE: CDL (.6); REVISE SERRANO LETTER (.8); REVIEW CDL LETTER TO TREASURY (.4). | 1.8 |
| 03/18/18 | J RAPISARDI | REVIEW AND REVISE DRAFT 250-PAGE FISCAL PLAN FOR COMMONWEALTH AND PROVIDE NUMEROUS COMMENTS TO F. BATLLE, ET AL. (ANKURA) (8.6); TELEPHONE CONFERENCE W/ F. BATLLE RE: SAME AND STATUS OF DISCUSSIONS W/ FOMB (.8). | 9.4 |
| 03/19/18 | J RAPISARDI | REVIEW AND REVISE DRAFT 250-PAGE FISCAL PLAN AND PROVIDE COMMENTS AND REVISIONS TO ANKURA (4.8); TELEPHONE CONFERENCES W/ F. BATLLE RE: FISCAL PLAN ISSUES (.7); TELEPHONE CONFERENCE W/ S. UHLAND, N. MITCHELL, M. YASSIN, AND AAFAF TEAM RE: CDL ISSUES AND STRATEGY (.7); REVIEW AND REVISE LETTER TO U.S. TREASURY RE: CDL (.4). | 6.6 |
| 03/19/18 | S UHLAND | DRAFT AND REVISE SECTION RESPONSE LETTER TO TREASURY RE: CDL TERMS (1.3); CONFERENCE W/ J. RAPISARDI, N. MITCHELL, M. YASSIN, AND AAFAF TEAM RE TREASURY RESPONSE (.7); FURTHER REVIEW AND REVISE LETTER (.6). | 2.6 |
| 03/19/18 | M KREMER | REVIEW COMMENTS TO CDL AND EMAIL TO GREENBERG RE: SAME. | 0.3 |
| 03/20/18 | J RAPISARDI | REVIEW AND REVISE ███████ (.8); CONFERENCE W/ F. BATLLE RE: SAME (.3). | 1.1 |
| 03/20/18 | S UHLAND | TELEPHONE CONFERENCE W/ N. MITCHELL, D. MONDELL, G. PORTELA, AAFAF TEAM, AND ROTHSCHILD TEAM RE PREPARATION FOR U.S. TREASURY MEETING (1.7); FOLLOW-UP CALL W/ K. ORTIZ AND C. REIN RE: U.S. TREASURY MATERIALS (.4); REVIEW AND REVISE MATERIALS FOR U.S. TREASURY MEETING (1.3). | 3.4 |
| 03/20/18 | M KREMER | REVIEW CDL DECK AND REVISE PER M. YASSIN COMMENTS (.8); TELEPHONE CONFERENCES W/ S. VON BOMHARD RE: SAME (.3). | 1.1 |
| 03/21/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ F. BATLLE RE: REVISIONS TO FISCAL PLANNING AND TIMING (.3); REVIEW POWER POINT FISCAL PLAN PRESENTATION (1.3); REVIEW DRAFT LETTER RESPONSE FOR ADDITIONAL COMMENTS TO U.S. TRUSTEE RE: CDL LOAN (.8); REVIEW DRAFT LETTER RESPONSE FOR ADDITIONAL COMMENTS TO U.S. TRUSTEE RE: CDL LOAN (.3). | 2.7 |
| 03/21/18 | S UHLAND | TELEPHONE CONFERENCE W/ N. MITCHELL, D. MONDELL, AND AAFAF TEAM RE ███████ (1.1); DRAFT AND REVIEW MATERIALS FOR ███████ (.9); ANALYZE ISSUES RE: ███████ (.7); CONFERENCE W/ K. ORTIZ, M. KREMER RE: ███████ (.4); REVIEW AND REVISE LETTER RE: ███████ ISSUE (.3); FURTHER PREPARATION CALL FOR MEETING W/ N. MITCHELL, D. MONDELL, AND AAFAF TEAM (.8); REGROUPING CALLS W/ N. MITCHELL, D. MONDELL, AND AAFAF TEAM ███████ (.9); REVIEW AND REVISE OUTLINE ███████ (.3). | 5.4 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-3   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit C - March Detailed Time and Expense Records   Page 66 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/21/18 | M KREMER | REVISE LETTER ▓▓▓▓▓ RE: CDL FUNDING (.2); EMAILS W/ ROTHSCHILD TEAM RE: SAME (.2); EMAIL W/ S. UHLAND AND P. FRIEDMAN RE: CDL TIMELINE (.2); DRAFT AND REVISE LETTER RE: ▓▓▓▓▓ (.3), TELEPHONE CONFERENCE W/ S. UHLAND AND K. ORTIZ RE: SAME (.4); REVISE BASED ON K. ORTIZ AND S. UHLAND COMMENTS (.2); REVIEW I. BLUMBERG RESEARCH RE: SAME (.3). | 1.8 |
| 03/22/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: FISCAL PLAN ISSUES (.2); REVIEW N. MITCHELL EMAIL RE: SUMMARY OF TREASURY CDL TERMS (.6); REVIEW AND REVISE STRATEGY MEMORANDUM RE: FISCAL PLAN AND PLAN OF ADJUSTMENT (2.4); TELEPHONE CONFERENCE W/ F. BATLLE RE: FISCAL PLAN Q&A'S (.3); TELEPHONE CONFERENCE W/ B. ROSEN RE: FISCAL PLAN ISSUES (.6). | 4.1 |
| 03/23/18 | P FRIEDMAN | EMAILS W/ G. PORTELA AND S. UHLAND RE: COMMUNITY DEVELOPMENT LENDING. | 0.3 |
| 03/25/18 | P FRIEDMAN | EMAILS W/ S. UHLAND AND N. MITCHELL RE: TERMS OF CDL LOANS. | 0.3 |
| 03/26/18 | S UHLAND | REVIEW AND REVISE CDL TIMELINE (.7), CONFERENCE W/ P. ZUMBRO AND S. MARSHAK RE: CDL OPEN ISSUES (.6). | 1.3 |
| 03/26/18 | S UHLAND | CONFERENCE W/ N. MITCHELL, D. MONDELL AND S. KIRPLANI RE: ▓▓▓▓▓ | 0.6 |
| 03/28/18 | S UHLAND | DAILY CDL CALL (.3), INITIAL REVIEW DRAFT TERMS OF CDL (1.4); TELEPHONE CONFERENCE W/ N. MITCHELL, P. SOTO, D. MONDELL, AND K. ORTIZ RE: FINANCING ISSUE (1.1). | 2.8 |
| **Total** | **004 BUSINESS OPERATIONS** | | **79.9** |

**005 CASE ADMINISTRATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.8 |
| 03/01/18 | D SCHWEON | ASSEMBLE RELEVANT TITLE III COURT FILING MATERIALS FOR ATTORNEY REVIEW (2.1); ASSEMBLE RELEVANT ADVERSARY CASES COURT FILING MATERIALS FOR ATTORNEY REVIEW (1.8) | 3.9 |
| 03/01/18 | A SHAPIRO | SUMMARIZE ADVERSARY PROCEEDING FILINGS FOR DAILY CLIENT UPDATE EMAIL (.2); REVISE MASTER LITIGATION CALENDAR (.2). | 0.4 |
| 03/01/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 03/01/18 | D PEREZ | EMAILS W/ I. BLUMBERG RE: MARCH 7 INFORMATIVE MOTION (.1); REVIEW SAME (.1); REVIEW AND COMMENT ON DAILY UPDATE (.2). | 0.4 |
| 03/02/18 | A SHAPIRO | SUMMARIZE ADVERSARY PROCEEDING FILINGS FOR DAILY CLIENT UPDATE EMAIL (.1); REVISE MASTER LITIGATION CALENDAR (.2). | 0.3 |
| 03/02/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/03/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.6 |
| 03/03/18 | D PEREZ | REVIEW AND COMMENT ON DAILY UPDATE. | 0.3 |
| 03/05/18 | D PEREZ | EMAIL I. BLUMBERG RE: REVISED INFORMATIVE MOTION FOR MARCH 7 HEARING (.1); REVIEW AND COMMENT ON SAME (.1). | 0.2 |
| 03/05/18 | D PEREZ | REVIEW AND COMMENT ON DAILY UPDATE (.2); REVIEW AND COMMENT ON AGENDA FOR MARCH 7 HEARING (.2). | 0.4 |
| 03/05/18 | J TAYLOR | REVIEW PROPOSED EMMA NOTICES (.1); CORRESPOND W/ S. TORRES RE: SAME (.1). | 0.2 |
| 03/05/18 | J SPINA | REVISE COMMONWEALTH ENTITIES MOTION PURSUANT TO PMA AND DELOITTE COMMENTS. | 1.9 |
| 03/05/18 | D SCHWEON | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.4 |
| 03/05/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.8 |
| 03/05/18 | A NADLER | REVIEW ALL RELEVANT CASE DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 03/05/18 | F RIGGIONE | ASSEMBLE MARCH OMNI BINDER. | 1.3 |
| 03/05/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: INTERLINKS CONTRACT. | 0.3 |
| 03/05/18 | A SHAPIRO | PREPARE SUMMARY OF ADVERSARY PROCEEDING FILINGS FOR DAILY CLIENT UPDATE EMAIL (.9); REVISE MASTER LITIGATION CALENDAR (.2). | 1.1 |
| 03/06/18 | D PEREZ | REVIEW AND COMMENT ON DAILY UPDATE. | 0.2 |
| 03/06/18 | P FRIEDMAN | REVIEW INFORMATIVE MOTION RE: COMMONWEALTH ENTITIES. | 0.8 |
| 03/06/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.8 |
| 03/06/18 | A NADLER | REVIEW ALL RELEVANT CASE DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 03/06/18 | A SHAPIRO | SUMMARIZE ADVERSARY PROCEEDING FILINGS FOR DAILY CLIENT UPDATE EMAIL (.3); REVISE MASTER LITIGATION CALENDAR (.1); RESEARCH STATUS OF ERS FEDERAL CLAIMS LAWSUIT (.2). | 0.4 |
| 03/07/18 | D SCHWEON | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 03/07/18 | A NADLER | REVIEW ALL RELEVANT CASE DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.3 |
| 03/07/18 | D PEREZ | REVIEW AND COMMENT ON DAILY UPDATE. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-3   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit C - March Detailed Time and Expense Records   Page 68 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/07/18 | D PEREZ | ATTEND (PARTIAL) MEETING W/ M. YASSIN, I. GARAU, C. YAMIN, L. MARIN, AND C. RIVERO RE: UPCOMING MOTIONS AND CASE STRATEGY (.7); MEET W/ L. MARIN AND C. RIVERO RE: SAME (.6). | 1.3 |
| 03/07/18 | J RAPISARDI | ANALYZE CURRENT DEVELOPMENTS IN TITLE III CASES. | 1.1 |
| 03/07/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.9 |
| 03/07/18 | A SHAPIRO | PREPARE SUMMARY OF ADVERSARY PROCEEDING FILINGS FOR DAILY CLIENT UPDATE EMAIL (.3); REVISE MASTER LITIGATION CALENDAR (.1); CHECK STATUS OF ERS FEDERAL CLAIMS LAWSUIT (.2). | 0.6 |
| 03/08/18 | D PEREZ | REVIEW AND COMMENT ON DAILY UPDATE. | 0.6 |
| 03/08/18 | J SPINA | TELEPHONE CONFERENCE W/ PMA RE: INTERIM COMPENSATION HOLDBACKS AND EXAMINERS REPORT. | 1.2 |
| 03/08/18 | J SPINA | DRAFT MEMORANDUM FOR J. RAPISARDI RE: ███████ ███. | 1.9 |
| 03/08/18 | J RAPISARDI | TELEPHONE CONFERENCES W/ M. YASSIN RE: ███████ █ (.8); DRAFT MEMORANDUM RE: SAME (.8). | 1.6 |
| 03/08/18 | A NADLER | REVIEW ALL RELEVANT CASE DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 03/08/18 | B NEVE | REVIEW AND ANALYZE CURRENT CASE DEVELOPMENT ISSUES. | 0.8 |
| 03/08/18 | D SCHWEON | ASSEMBLE RELEVANT TITLE III COURT FILING MATERIALS FOR ATTORNEY REVIEW (1.7); ASSEMBLE RELEVANT ADVERSARY CASES COURT FILING MATERIALS FOR ATTORNEY REVIEW (.7). | 2.4 |
| 03/08/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.4 |
| 03/08/18 | A SHAPIRO | PREPARE SUMMARY OF ADVERSARY PROCEEDING FILINGS FOR DAILY CLIENT UPDATE EMAIL (.2); REVISE MASTER LITIGATION CALENDAR (.1). | 0.3 |
| 03/09/18 | D PEREZ | EMAILS W/ L. WEINBERG, A. PAVEL, AND A. COVUCCI RE: ███████ | 0.2 |
| 03/09/18 | A NADLER | REVIEW ALL RELEVANT CASE DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 03/09/18 | A SHAPIRO | PREPARE SUMMARY OF ADVERSARY PROCEEDING FILINGS FOR DAILY CLIENT UPDATE EMAIL (.2); REVISE MASTER LITIGATION CALENDAR (.1). | 0.3 |
| 03/10/18 | D PEREZ | REVIEW AND COMMENT ON DAILY UPDATE. | 0.2 |
| 03/10/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.2 |
| 03/11/18 | I BLUMBERG | UPDATE ADVERSARY PROCEEDING SUMMARY DOCUMENT. | 0.2 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/12/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 03/12/18 | D PEREZ | REVIEW AND COMMENT ON DAILY UPDATE. | 0.2 |
| 03/12/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.4); REVIEW MASTER LITIGATION CALENDAR (.2). | 1.6 |
| 03/12/18 | I BLUMBERG | UPDATE ADVERSARY PROCEEDING SUMMARY DOCUMENT FOR DEVELOPMENTS SINCE JANUARY 1, 2018 BY: REVIEW INTERNAL DAILY UPDATES (2.1); CHECK DOCKETS (1.8); SUMMARIZE FINDINGS (1.4). | 5.3 |
| 03/12/18 | D PEREZ | EMAILS W/ E. STEVENS RE: OUTSTANDING MOTIONS AND RESPONSES. | 0.2 |
| 03/12/18 | A SHAPIRO | PREPARE SUMMARY OF ADVERSARY PROCEEDING FILINGS FOR DAILY CLIENT UPDATE EMAIL. | 0.9 |
| 03/13/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 03/13/18 | D PEREZ | REVIEW DAILY UPDATE. | 0.1 |
| 03/13/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.7); REVIEW MASTER LITIGATION CALENDAR (.1). | 0.8 |
| 03/13/18 | A SHAPIRO | PREPARE SUMMARY OF ADVERSARY PROCEEDING FILINGS FOR DAILY CLIENT UPDATE EMAIL. | 1.1 |
| 03/14/18 | J SPINA | TELEPHONE CONFERENCE W/ M. ALVAREZ AT MPM RE: FEE EXAMINER ORDER. | 0.9 |
| 03/14/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.3 |
| 03/14/18 | D PEREZ | REVIEW DAILY UPDATE. | 0.1 |
| 03/14/18 | A NADLER | RETRIEVE AURELIUS RELATED PLEADING AND ORGANIZE FOR ATTORNEY REVIEW. | 1.1 |
| 03/14/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.3); REVIEW MASTER LITIGATION CALENDAR (.1). | 0.4 |
| 03/14/18 | J RAPISARDI | REVIEW CONSOLIDATION AGENCY MEMORANDUM. | 1.1 |
| 03/14/18 | D PEREZ | EMAILS W/ E. BARAK AND E. STEVENS RE: AMENDMENTS TO THE CASE MANAGEMENT ORDER. | 0.1 |
| 03/14/18 | A SHAPIRO | PREPARE SUMMARY OF ADVERSARY PROCEEDING FILINGS FOR DAILY CLIENT UPDATE EMAIL (1.9); CONTINUE PREPARING SUMMARY OF ADVERSARY PROCEEDING FILINGS FOR DAILY CLIENT UPDATE EMAIL (1.2). | 3.1 |
| 03/15/18 | J SPINA | TELEPHONE CONFERENCE W/ PMA RE: INTERIM FEE PROCESS AND EXAMINERS REPORT. | 0.9 |
| 03/15/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/15/18 | D PEREZ | REVIEW AND COMMENT ON DAILY UPDATE. | 0.2 |
| 03/15/18 | D PEREZ | REVIEW AND REVISE FOURTH AMENDED CASE MANAGEMENT PROCEDURES AND ORDER GRANTING SAME. | 0.7 |
| 03/15/18 | I BLUMBERG | UPDATE WEEKLY ADVERSARY PROCEEDING SUMMARY DOCUMENT. | 0.1 |
| 03/15/18 | V NAVARRO | EXPORT AND RENAME DOCUMENTS TO IMPORT TO DATAROOM. | 0.6 |
| 03/15/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.3); REVIEW MASTER LITIGATION CALENDAR (.1). | 0.4 |
| 03/15/18 | S UHLAND | CONFERENCE W/ E. BARAK RE: A. WOLF PAYMENTS (.2); FOLLOW-UP COMMUNICATIONS W/ A. CAPACETE (.2). | 0.4 |
| 03/15/18 | A SHAPIRO | PREPARE SUMMARY OF ADVERSARY PROCEEDING FILINGS FOR DAILY CLIENT UPDATE EMAIL (.9); REVISE MASTER LITIGATION CALENDAR (.2). | 1.1 |
| 03/16/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.3 |
| 03/16/18 | D PEREZ | EMAILS W/ S. UHLAND, P. FRIEDMAN, AND J. ESSES RE: APRIL OMNIBUS HEARING | 0.2 |
| 03/16/18 | J SPINA | REVISE COMMONWEALTH ENTITIES MOTION (.9); DISCUSS W/ J. KLEIN AT ANKURA RE: SAME (.9). | 1.8 |
| 03/16/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS; REVIEW MASTER LITIGATION CALENDAR. | 0.1 |
| 03/16/18 | I BLUMBERG | UPDATE ADVERSARY PROCEEDING SUMMARY DOCUMENT FOR DEVELOPMENTS SINCE JANUARY 1, 2018 (2.0); CONTINUE SAME (.1). | 2.1 |
| 03/16/18 | A SHAPIRO | PREPARE SUMMARY OF ADVERSARY PROCEEDING FILINGS FOR DAILY CLIENT UPDATE EMAIL (.3); REVISE MASTER LITIGATION CALENDAR (.1). | 0.4 |
| 03/17/18 | J RAPISARDI | DRAFT MEMORANDUM TO GOVERNOR RE: STRATEGIC ISSUES (2.1); TELEPHONE CONFERENCE W/ M. YASSIN RE: CONSOLIDATION ISSUES (.3). | 2.4 |
| 03/17/18 | D PEREZ | REVIEW DRAFT DAILY UPDATE | 0.1 |
| 03/17/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.2); REVIEW MASTER LITIGATION CALENDAR (.1). | 1.3 |
| 03/18/18 | P FRIEDMAN | EMAILS W/ J. SPINA RE: FACILITATING COMMITTEE PROFESSIONAL AND NON-OMM PROFESSIONAL FEES. | 0.4 |
| 03/19/18 | D PEREZ | REVIEW AND COMMENT ON DAILY UPDATE. | 0.2 |
| 03/19/18 | D PEREZ | EMAILS W/ L. WEINBERG RE: DATAROOM ACCESS. | 0.2 |
| 03/19/18 | A COVUCCI | DRAFT WEEKLY LITIGATION STATUS UPDATE. | 0.7 |
| 03/19/18 | J SPINA | REVISE ENTITIES MOTION. | 0.7 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-3 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit C - March Detailed Time and Expense Records Page 71 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        05/31/18
Matter Name: COMMONWEALTH TITLE III        Invoice: 1003230
Matter: 0686892-00013        Page No.: 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/19/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.3); REVIEW MASTER LITIGATION CALENDAR (.1). | 0.4 |
| 03/19/18 | I BLUMBERG | COLLECT AND REVIEW COMMENTS FOR WEEKLY ADVERSARY PROCEEDING SUMMARY DOCUMENT FOR DEVELOPMENTS SINCE JANUARY 1, 2018 (1.6); IMPLEMENT COMMENTS INTO MASTER DOCUMENT (1.7). | 3.3 |
| 03/19/18 | A PAVEL | REVISE ADVERSARY CASE UPDATE SUMMARIES. | 1.1 |
| 03/19/18 | A SHAPIRO | REVISE MASTER LITIGATION CALENDAR. | 0.1 |
| 03/19/18 | A SHAPIRO | PREPARE SUMMARY OF ADVERSARY PROCEEDING FILINGS FOR DAILY CLIENT UPDATE EMAIL. | 0.3 |
| 03/19/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.9 |
| 03/19/18 | B NEVE | REVIEW AND ANALYZE ADVERSARY PROCEEDING CASE SUMMARIES FOR CLIENT. | 0.2 |
| 03/20/18 | D PEREZ | REVIEW AND COMMENT ON DAILY UPDATE | 0.2 |
| 03/20/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.9 |
| 03/20/18 | I BLUMBERG | FINALIZE ADVERSARY PROCEEDING SUMMARY DOCUMENT BY IMPLEMENTING COMMENTS INTO MASTER DOCUMENT (2.1); REVIEW FOR CONSISTENCY (1.8); ▇▇▇▇ (1.8). | 5.7 |
| 03/20/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.9 |
| 03/20/18 | S UHLAND | CONFERENCE W/ J. SPINA AND M. YASSIN RE: TITLE III FEE PROCESS. | 0.4 |
| 03/20/18 | A SHAPIRO | PREPARE SUMMARY OF ADVERSARY PROCEEDING FILINGS FOR DAILY CLIENT UPDATE EMAIL. | 0.4 |
| 03/20/18 | J SPINA | TELEPHONE CONFERENCE W/ S. UHLAND AND M. YASSIN RE: TITLE III FEE PROCESS (.4) TELEPHONE CONFERENCE RE: TITLE III FEES W/ M. YASSIN, J. SURO, AND J. SANTIAGO (.4) | 0.8 |
| 03/20/18 | A SHAPIRO | REVISE MASTER LITIGATION CALENDAR. | 0.1 |
| 03/20/18 | D SCHWEON | ASSEMBLE RELEVANT TITLE III COURT FILING MATERIALS FOR ATTORNEY REVIEW (1.7); ASSEMBLE RELEVANT ADVERSARY CASES COURT FILING MATERIALS FOR ATTORNEY REVIEW (1.4) | 3.1 |
| 03/21/18 | D PEREZ | REVIEW AND COMMENT ON DAILY UPDATE. | 0.2 |
| 03/21/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.6); REVIEW MASTER LITIGATION CALENDAR (.3). | 0.9 |
| 03/21/18 | A SHAPIRO | REVISE MASTER LITIGATION CALENDAR. | 0.1 |
| 03/21/18 | A SHAPIRO | PREPARE SUMMARY OF ADVERSARY PROCEEDING FILINGS FOR DAILY CLIENT UPDATE EMAIL. | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-3   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit C - March Detailed Time and Expense Records   Page 72 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/21/18 | D SCHWEON | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 1.3 |
| 03/21/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 03/21/18 | J SPINA | TELEPHONE CONFERENCE W/ ALVAREZ AND MARSAL RE: TITLE III FEES. | 1.1 |
| 03/21/18 | J SPINA | EMAIL TO B. NEVE RE: FOMB PROFESSIONAL FEES. | 0.4 |
| 03/22/18 | D PEREZ | REVIEW AND COMMENT ON DAILY UPDATE. | 0.2 |
| 03/22/18 | J SPINA | REVISE ENTITIES MOTION PURSUANT TO ADDITIONAL COMMENTS FROM J. RAPISARDI. | 1.1 |
| 03/22/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.3 |
| 03/22/18 | A SHAPIRO | REVISE MASTER LITIGATION CALENDAR. | 0.1 |
| 03/22/18 | A SHAPIRO | PREPARE SUMMARY OF ADVERSARY PROCEEDING FILINGS FOR DAILY CLIENT UPDATE EMAIL. | 0.6 |
| 03/22/18 | D SCHWEON | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.9 |
| 03/22/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.9); REVIEW MASTER LITIGATION CALENDAR (.3). | 1.2 |
| 03/23/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 03/23/18 | A SHAPIRO | PREPARE SUMMARY OF ADVERSARY PROCEEDING FILINGS FOR DAILY CLIENT UPDATE EMAIL. | 0.6 |
| 03/23/18 | A SHAPIRO | REVISE MASTER LITIGATION CALENDAR. | 0.1 |
| 03/24/18 | P FRIEDMAN | EMAILS W/ J. RAPISARDI, D. PEREZ, AND J. SPINA RE: COMMONWEALTH ENTITIES NOTICE (.2); REVIEW REVISED NOTICE (.2). | 0.4 |
| 03/24/18 | D PEREZ | REVIEW AND COMMENT ON DAILY UPDATE (.2); FOLLOW UP W/ P. FRIEDMAN AND J. RAPISARDI RE: CW ENTITIES INFORMATIVE MOTION (.1). | 0.3 |
| 03/24/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.9); REVIEW MASTER LITIGATION CALENDAR (.4). | 1.3 |
| 03/26/18 | J SPINA | REVISE FEE PROTOCOL MEMORANDUM. | 0.8 |
| 03/26/18 | J SPINA | CORRESPOND W/ S. UHLAND AND D. PEREZ RE: CLAIMS RFQ (.9); REVISE CLAIMS RFQ PURSUANT TO CONVERSATION (1.9); EMAIL S. UHLAND RE: SAME (.3). | 3.1 |
| 03/26/18 | A NADLER | REVIEW ALL RELEVANT CORRESPONDENCE AND DOCKETS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 03/26/18 | S UHLAND | DRAFT AND REVISE MAJOR WORK STREAMS CHART. | 0.8 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-3   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit C - March Detailed Time and Expense Records   Page 73 of 201

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/26/18 | D PEREZ | REVIEW OUTSTANDING TASK LIST (.4); EMAILS W/ S. MA RE: SAME (.2). | 0.6 |
| 03/27/18 | J SPINA | DRAFT NOTICE OF FILING OF REVISED UTILITIES SCHEDULE 2 (.8); PREPARE REVISED SCHEDULE 2 (1.1). | 1.9 |
| 03/27/18 | J SPINA | REVISE COMMONWEALTH ENTITIES MOTION. | 1.3 |
| 03/27/18 | D PEREZ | EMAILS W/ J. SPINA RE: AMENDED UTILITIES SCHEDULE. | 0.2 |
| 03/27/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE THE LITIGATION DEADLINES CASE CALENDAR. | 0.8 |
| 03/27/18 | S UHLAND | REVIEW AND REVISE MEMORANDUM RE: FEE PROCESS. | 0.4 |
| 03/27/18 | D SCHWEON | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 1.3 |
| 03/27/18 | V NAVARRO | PROCESS DOCUMENTS TO ADD TO REVIEW WORKSPACE. | 0.4 |
| 03/28/18 | P FRIEDMAN | REVIEW INFORMATIVE MOTION RE: COMMONWEALTH ENTITIES TO ASSIST CREDITORS RE: BAR DATE AND CLAIMS FILINGS. | 0.4 |
| 03/28/18 | S UHLAND | CONFERENCE W/ M. YASSIN RE: FEE PROCESS FOR COFINA AND COMMONWEALTH PROFESSIONALS. | 0.6 |
| 03/28/18 | P FRIEDMAN | EMAILS W/ F. PENA AND O. RODRIGUEZ RE: ▆▆▆▆ (.6); EMAIL W/ M. ROOT RE: ▆▆▆▆ (.1). | 0.7 |
| 03/29/18 | P FRIEDMAN | WORK W/ F. PENA ON PROFESSIONAL FEE PAYMENT ISSUES. | 0.8 |
| 03/29/18 | J SPINA | FINALIZE AND FILE ENTITIES LIST (.8); AND NOTICE OF REVISED UTILITIES SCHEDULE (.9). | 1.7 |
| 03/29/18 | S UHLAND | COMMUNICATIONS W/ J. SPINA AND O. RODRIGUEZ RE: ▆▆▆▆ | 0.6 |
| 03/29/18 | D PEREZ | REVIEW AND REVISE NOTICE OF FILING AMENDED UTILITIES SCHEDULE (.3); FOLLOW UP W/ J. SPINA RE: SAME (.1). | 0.4 |
| 03/30/18 | J DALOG | REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |
| 03/30/18 | D PEREZ | EMAIL PRIME CLERK RE: SERVICE OF AMENDED UTILITIES SCHEDULE. | 0.1 |
| 03/31/18 | J SPINA | ADDRESS ISSUES RE: TITLE III FEES FOR M. YASSIN. | 2.2 |
| Total | 005 CASE ADMINISTRATION | | 137.3 |
| | 006 CLAIMS ADMINISTRATION AND OBJECTIONS | | |
| 03/07/18 | J SPINA | DRAFT RFP FOR CLAIMS MANAGEMENT AND RECONCILIATION SERVICES FOR AAFAF. | 3.3 |
| 03/07/18 | D PEREZ | EMAIL J. SPINA RE: CLAIMS RECONCILIATION RFP. | 0.1 |
| 03/08/18 | S UHLAND | REVIEW AND REVISE CLAIMS ADMINISTRATION RFP. | 0.4 |
| 03/09/18 | D PEREZ | REVIEW CLAIMS MANAGEMENT RFP. | 0.2 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/31/18
Matter Name: COMMONWEALTH TITLE III                                      Invoice: 1003230
Matter: 0686892-00013                                                    Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/10/18 | D PEREZ | FOLLOW UP W/ PRIME CLERK RE: BAR DATE CALL CENTER. | 0.2 |
| 03/12/18 | D PEREZ | REVIEW AND COMMENT ON ████ (.9), EMAILS W/ J. KOHN AND P. FRIEDMAN RE: UNION BAR DATE QUESTION (.2). | 1.1 |
| 03/13/18 | P FRIEDMAN | EMAILS W/ D. PEREZ RE: COMMONWEALTH ENTITIES LIST RE: BAR DATE NOTICE. | 0.2 |
| 03/13/18 | D PEREZ | EMAILS W/ I. GARAU RE: PROOF OF CLAIM FORMS (.2); REVIEW AND REVISE ████ (1.3); EMAILS W/ E. BARAK RE: VITOL PROOF OF CLAIM (.2). | 1.7 |
| 03/14/18 | I BLUMBERG | COMPILE CREDITOR MATRIXES FOR C. YAMIN. | 0.4 |
| 03/14/18 | I BLUMBERG | DRAFT SUMMARY ████ | 1.6 |
| 03/14/18 | D PEREZ | REVIEW CASES RE: ████ (.5); MEET W/ I. BLUMBERG RE: SAME (.2); REVISE ████ (1.1); TELEPHONE CONFERENCE W/ I. GARAU, L. MARINI, AND C. RIVERO RE: ████ (.2); TELEPHONE CONFERENCE W/ Z. SMITH RE ████ (.3); EMAIL S. UHLAND RE SAME (.1); TELEPHONE CONFERENCE W/ C. SCHEPPER RE: SCHEDULED CLAIMS ON CLAIMS WEBSITE (.3); EMAILS W/ J. BERMAN AND M. YASSIN RE: PUBLICATION SCHEDULE FOR BAR DATE NOTICE (.2). | 2.9 |
| 03/14/18 | I BLUMBERG | RESEARCH CLAIMS ████ (.6); MEET W/ D. PEREZ RE: SAME (.2); FOLLOW-UP RESEARCH RE: SAME (.4). | 1.2 |
| 03/15/18 | D PEREZ | EMAILS W/ S. UHLAND RE: ████ (.2); TELEPHONE CONFERENCE W/ Z. SMITH RE: SAME (.2). | 0.4 |
| 03/16/18 | P FRIEDMAN | REVISE MEMORANDUM RE: COMMONWEALTH ENTITIES FOR USE IN CONNECTION WITH BAR DATE NOTICE. | 1.1 |
| 03/22/18 | S UHLAND | CONFERENCE W/ M. YASSIN RE: CLAIMS RECONCILIATION RFQ, OPEN MATTERS. | 1.1 |
| 03/22/18 | J SPINA | REVISE CLAIMS MANAGEMENT AND RECONCILIATION SERVICES RFQ. | 1.1 |
| 03/26/18 | S UHLAND | REVIEW CLAIMS MANAGEMENT RFQ (.4); CONFERENCE W/ D. PEREZ RE: SAME (.4). | 0.8 |
| 03/26/18 | D PEREZ | MEETING W/ S. UHLAND RE: CLAIMS RECONCILIATION RFP. | 0.4 |
| 03/27/18 | D PEREZ | REVIEW AND COMMENT ON CLAIMS RECONCILIATION RFP (.7); EMAILS W/ P. FRIEDMAN AND I. BLUMBERG RE: SUMMARY OF ████ (.2). | 0.9 |
| 03/27/18 | P FRIEDMAN | EDIT MEMORANDUM RE: CLAIMS RESOLUTION PROCESS REQUESTED BY I. GARAU. | 0.7 |
| 03/28/18 | J SPINA | REVISE CLAIMS MANAGEMENT RFQ PURSUANT TO COMMENTS. | 1.2 |
| 03/28/18 | D PEREZ | MEETING W/ I. BLUMBERG RE: DETROIT CLAIMS MEMO (.2); EMAILS W/ J. BERMAN RE: PUBLICATION OF BAR DATE REMINDER NOTICES (.2). | 0.4 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/28/18 | I BLUMBERG | DRAFT SUMMARY ████████████ | 0.4 |
| 03/29/18 | S UHLAND | REVIEW AND REVISE CLAIMS MANAGEMENT RFQ (.8); CONFERENCE W/ B. ROSEN, S. ELLIOT, AND D. CHEN AT PROSKAUER RE: CLAIMS MANAGEMENT (.6). | 1.4 |
| 03/29/18 | D PEREZ | REVIEW NEWSPAPER PROOFS OF REMINDER BAR DATE NOTICE (.2); FOLLOW UP W/ J. SPINA RE: SAME (.1) | 0.3 |
| 03/30/18 | P FRIEDMAN | REVIEW MEMORANDUM FROM D. PEREZ RE: CLAIMS ADMINISTRATION PROCESS. | 0.7 |
| 03/30/18 | S UHLAND | REVIEW AND REVISE CLAIMS MANAGEMENT RFQ | 0.8 |
| 03/30/18 | D PEREZ | REVIEW AND REVISE ████████████ | 1.1 |
| 03/31/18 | S UHLAND | CONFERENCE W/ M. YASSIN RE: CLAIMS MANAGEMENT PROCESS. | 0.4 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **26.5** |

**007 CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/18 | C MERRILL | COMMUNICATE W/ B. NEVE RE: AAFAF LETTERS DRAFTED ABOUT FISCAL PLANS. | 0.3 |
| 03/01/18 | I BLUMBERG | ATTEND AND SUMMARIZE DAILY TOUCH-POINT CALL. | 0.4 |
| 03/01/18 | B NEVE | REVIEW AND ANALYZE LETTERS RECEIVED BY THE FOMB. | 0.4 |
| 03/02/18 | B NEVE | CONFERENCE W/ J. RAPISARDI AND W. SUSHON RE: ████ (.4); RESEARCH ████ (.9); REVIEW ████ (.3); DEVELOP STRATEGY OUTLINE RE: ████ (.7); DRAFT AND REVISE MEMORANDUM RE: ████ (1.6). | 3.9 |
| 03/02/18 | J RAPISARDI | MEETING AT PROSKAUER W/ FOMB, ████ C. SOBRINO, G. PORTELA (7.4); TELEPHONE CONFERENCE W/ F. BATLLE RE: MEETING W/FOMB ████ (.6); TELEPHONE CONFERENCE W/ W. SUSHON AND B. NEVE RE: ████ (.4). | 8.4 |
| 03/02/18 | W SUSHON | TELEPHONE CONFERENCE W/ J. RAPISARDI AND B. NEVE RE: ████ | 0.4 |
| 03/02/18 | D PEREZ | REVIEW FOMB COMMENTS TO COMMONWEALTH ENTITIES LIST (.4); EMAILS W/ A. BILLOCH AND J. KLEIN RE: SAME (.4); FOLLOW UP W/ E. STEVENS RE: SAME (.1). | 0.9 |
| 03/03/18 | B NEVE | REVIEW COMMENTS TO MEMORANDUM RE: ████ STRATEGY (.9); EMAIL CORRESPONDENCE W/ P. FRIEDMAN AND W. SUSHON RE: SAME (.4); DRAFT AND REVISE MEMORANDUM RE: STRATEGY ON ████ (1.9). | 3.2 |
| 03/03/18 | W SUSHON | REVIEW AND REVISE MEMORANDUM TO ████████████ | 2.1 |
| 03/03/18 | E MCKEEN | REVIEW AND COMMENT ON DRAFT RESPONSE TO GO LETTER RE: DISCLOSURE OF FISCAL PLAN MATERIALS. | 1.3 |
| 03/04/18 | E MCKEEN | FURTHER REVISE DRAFT RESPONSE TO GO LETTER RE: DISCLOSURE OF FISCAL PLAN MATERIALS. | 1.1 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/05/18 | D PEREZ | REVIEW PROSKAUER COMMENTS TO ENTITIES INFORMATIVE MOTION (.2); FOLLOW UP W/ J. SPINA RE: SAME (.1); EMAILS W/ A. VAZQUEZ AND J. KLEIN RE: SAME (.2); EMAILS W/ M. YASSIN, I. GARAU, AND J. MATTEI RE: SAME (.2). | 0.7 |
| 03/05/18 | I BLUMBERG | ATTEND AND SUMMARIZE DAILY TOUCH-POINT CALL. | 0.3 |
| 03/06/18 | D PEREZ | EMAILS W/ MATTEI, J. KLEIN, AND A. BILLOCH RE: COMMONWEALTH ENTITIES LIST (.3); REVIEW AND COMMENT ON REVISED LIST (.4). | 0.7 |
| 03/06/18 | I BLUMBERG | ATTEND AND SUMMARIZE DAILY TOUCH-POINT CALL. | 0.2 |
| 03/06/18 | I BLUMBERG | REVIEW AND PREPARE OVERVIEW OF MATERIALS RE: OVERSIGHT BOARD LISTENING SESSIONS ON FISCAL PLAN DEVELOPMENT AND INTERNAL NOTES DISCUSSING SAME FOR A. PAVEL AND M. POCHA. | 0.7 |
| 03/06/18 | B NEVE | DRAFT AND REVISE ███████████████ | 1.3 |
| 03/07/18 | I BLUMBERG | ATTEND AND SUMMARIZE DAILY TOUCH-POINT CALL. | 0.2 |
| 03/07/18 | J RAPISARDI | RESEARCH ██████████████████ | 0.3 |
| 03/08/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: ████████████████ (.4); CONFERENCE W/ P. FRIEDMAN, E. MCKEEN RE: SAME (.4). | 0.8 |
| 03/08/18 | I BLUMBERG | ATTEND AND SUMMARIZE DAILY TOUCH-POINT CALL. | 0.4 |
| 03/08/18 | J SPINA | DRAFT AND REVISE COMMONWEALTH ENTITIES MOTION | 1.1 |
| 03/08/18 | P FRIEDMAN | REVIEW AND EDIT DRAFT MEMORANDUM RE: █████ ████████ | 0.4 |
| 03/08/18 | E MCKEEN | CONFERENCE W/ J. RAPISARDI AND P. FRIEDMAN RE: ████████████ (.4); FOLLOW-UP ANALYSIS RE: SAME (.3). | 0.7 |
| 03/08/18 | B NEVE | DRAFT AND REVISE ISSUE LIST RE: ██████████ | 2.2 |
| 03/08/18 | D PEREZ | EMAIL J. MATTEI RE: COMMONWEALTH ENTITIES LIST | 0.1 |
| 03/08/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ J. RAPISARDI AND E. MCKEEN RE: ████████████ | 0.4 |
| 03/09/18 | B NEVE | DRAFT AND REVISE ISSUE LIST RE: ██████ ████████ (1.9); EMAIL CORRESPONDENCE W/ P. FRIEDMAN RE: SAME (.4). | 2.3 |
| 03/10/18 | B NEVE | DRAFT AND REVISE ISSUE LIST RE: ██████ ████████ (1.6); EMAIL CORRESPONDENCE W/ P. FRIEDMAN RE: SAME (.6); REVIEW AND ANALYZE CORRESPONDENCE W/ OVERSIGHT BOARD (1.9). | 4.1 |
| 03/11/18 | J BEISWENGER | REVIEW ALL LETTER COMMUNICATIONS W/ THE OVERSIGHT BOARD AND UPDATE INTERNAL RESPONSE LIST ACCORDINGLY. | 0.4 |
| 03/11/18 | B NEVE | DRAFT AND REVISE ISSUE LIST RE: ██████████ | 0.7 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/12/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ▉▉▉▉ ▉▉▉▉▉▉ (1.9); REVIEW AND ANALYZE FEE EXAMINERS REPORT IN CONNECTION W/ LETTER TO FOMB RE: PROFESSIONAL FEES (.3) | 2.2 |
| 03/12/18 | S UHLAND | REVIEW AND PROVIDE COMMENTS ON ▉ | 0.4 |
| 03/12/18 | S UHLAND | REVIEW FOMB LETTER RE: TITLE III FEES (.2), TELEPHONE CONFERENCES W/ M. YASSIN, J. RAPISARDI, E. MCKEEN, AND W. SUSHON RE: RESPONSE (.6). | 0.8 |
| 03/12/18 | A PAVEL | PREPARE TALKING POINTS IN RESPONSE TO OVERSIGHT BOARD LETTER RE: PROFESSIONAL FEES | 0.9 |
| 03/12/18 | M KREMER | ATTEND (PARTIAL) WEEKLY RESTRUCTURING TEAM CALL W/ AAFAF, ROTHSCHILD, OMM, BAML, AND GREENBERG. | 0.4 |
| 03/12/18 | I BLUMBERG | ATTEND AND SUMMARIZE DAILY TOUCH-POINT CALL (.3); TELEPHONE CONFERENCE W/ A. PAVEL RE: SAME (.1) | 0.4 |
| 03/12/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ C. SOBRINO RE: ▉▉▉▉▉▉ (.4); DRAFT RESPONSE TO FOMB LETTER RE: ▉▉▉ (.9); TELEPHONE CONFERENCE W/ M. YASSIN, S. UHLAND, E. MCKEEN, AND W. SUSHON RE: RESPONSE TO FOMB LETTER (.6); NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN, G. PORTELA, AND C. MADERER RE: SAME (.3), CONFERENCE W/ W. SUSHON AND M. BIENENSTOCK RE SAME (.3); TELEPHONE CONFERENCES W/ M. YASSIN RE: SAME AND FISCAL PLAN ISSUES (1.8); NUMEROUS CONFERENCES W/ F. BATLLE (ANKURA), AND D. MONDELL (ROTHSCHILD) RE: FOMB ISSUES (1.4) | 5.7 |
| 03/12/18 | E MCKEEN | PREPARE BULLET POINTS ▉▉▉▉▉▉▉▉▉▉ ▉▉▉ RE ▉ | 0.2 |
| 03/12/18 | W SUSHON | REVIEW ▉▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉ RE: ▉▉▉ (1.4); TELEPHONE CONFERENCE/MEETING W/ J. RAPISARDI, S. UHLAND, M. YASSIN, AND E. MCKEEN RE: ▉▉▉▉▉▉▉ (.6); TELEPHONE CONFERENCE W/ J. RAPISARDI AND M. BIENENSTOCK RE: ▉▉▉▉▉ (.3); DRAFT TALKING POINTS FOR G. PORTELA RE: ▉▉▉▉▉▉▉▉ (.3); DRAFT OUTLINE FOR RESPONSE TO ▉▉▉▉ (1.8); BEGIN DRAFT OF RESPONSE TO ▉▉▉▉ (2.4); REVIEW AND ANALYZE COMMENTS TO DRAFT RESPONSE TO ▉▉▉▉ (2.1); ANALYZE RELEVANT PROMESA PROVISION FOR DRAFT ▉▉▉▉ (1.4), REVIEW DRAFT ▉▉▉▉▉▉ (1.9) | 12.2 |
| 03/12/18 | E MCKEEN | WORK ON RESPONSE TO CORRESPONDENCE FROM FOMB. | 0.3 |
| 03/12/18 | E MCKEEN | CONFERENCE CALL RE: CORRESPONDENCE FROM FOMB W/ S. UHLAND, M. YASSIN, J. RAPISARDI, AND W. SUSHON. | 0.6 |
| 03/12/18 | P FRIEDMAN | EMAILS W/ J. RAPISARDI AND W. SUSHON RE: ▉ | 0.4 |
| 03/12/18 | P FRIEDMAN | REVIEW AND COMMENT ON MEMORANDUM RE: ▉▉▉▉▉▉ | 0.8 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/13/18 | P FRIEDMAN | REVIEW CORRESPONDENCE ▮▮▮▮▮▮ AND DRAFT RESPONSE (.2); EMAILS W/ W. SUSHON RE: SAME (.2); REVIEW MEMORANDUM RE: ▮▮▮▮ (.7). | 1.1 |
| 03/13/18 | I BLUMBERG | ATTEND AND SUMMARIZE DAILY TOUCH-POINT CALL. | 0.4 |
| 03/13/18 | J ZUJKOWSKI | DRAFT LETTER TO CONGRESS W/ J. RAPISARDI. | 1.9 |
| 03/13/18 | D PEREZ | REVIEW FOMB COMMENTS TO ENTITIES LIST (.3); EMAILS W/ J. KLEIN AND A. BILLOCH RE: SAME (.2); FOLLOW UP W/ S. UHLAND AND P. FRIEDMAN RE: SAME (.1). | 0.6 |
| 03/13/18 | J RAPISARDI | REVIEW AND REVISE FOMB RESPONSES (.7); DRAFT ▮▮▮▮▮ (.7) NUMEROUS CONFERENCES W/ CARLOS MADERER RE: SAME (1.2); TELEPHONE CONFERENCES W/ W. SUSHON AND M. ORTIZ RE: RESPONSE LETTER (.8). | 3.4 |
| 03/13/18 | E MCKEEN | REVIEW ▮▮▮▮▮▮▮▮▮ | 0.4 |
| 03/13/18 | W SUSHON | REVIEW AND ANALYZE J. RAPISARDI COMMENTS TO DRAFT ▮▮▮▮▮ (1.7); REVISE SAME (1.9); ANALYZE RELEVANT PROMESA PROVISION RE: SAME (1.1); TELEPHONE CONFERENCE W/ J. RAPISARDI AND M. ORTIZ (.8); EMAILS W/ J. RAPISARDI AND B. NEVE RE: ▮▮▮▮ (.9). | 6.4 |
| 03/13/18 | B NEVE | DRAFT AND REVISE LETTER TO CONGRESS RE: PROFESSIONAL FEES. | 1.9 |
| 03/14/18 | B NEVE | DRAFT AND REVISE LETTER TO CONGRESS RE: PROFESSIONAL FEES (.2); REVIEW MEMORANDUM RE: GOVERNMENT CONSOLIDATION (.2). | 0.4 |
| 03/14/18 | J RAPISARDI | REVISE FOMB LETTER RE: FEES. | 1.6 |
| 03/14/18 | A PAVEL | REVIEW AND COMMENT ON FOMB REPORTING PACKAGE BEFORE DELIVERY TO OVERSIGHT BOARD (1.3); REVIEW AND COMMENT ▮▮▮▮▮▮▮ (.6). | 1.9 |
| 03/14/18 | D PEREZ | TELEPHONE CONFERENCE W/ M. YASSIN AND I. GARAU RE: COMMONWEALTH ENTITIES LIST (.2); EMAILS W/ P. FRIEDMAN, S. UHLAND, N. MITCHELL, AND E. STEVENS RE: SAME (.3); EMAIL M. YASSIN RE: SAME (.1). | 0.6 |
| 03/14/18 | W SUSHON | REVIEW AND ANALYZE COMMENTS FROM CLIENT AND M. ORTIZ RE: ▮▮▮▮▮ (1.9); REVISE SAME (1.8); TELEPHONE CONFERENCE W/ M. ORTIZ RE: RESPONSE TO ▮▮▮▮ (.4). | 4.1 |
| 03/15/18 | J RAPISARDI | NUMEROUS TELEPHONE CONFERENCES W/ C. MADERER RE: FISCAL PLAN ISSUES (2.2); REVIEW FISCAL PLAN/PENSION ISSUES (1.2); REVIEW AND REVISE RESPONSE TO ▮▮▮▮▮ RE: FEES (1.8). | 5.2 |
| 03/15/18 | I BLUMBERG | ATTEND AND SUMMARIZE DAILY TOUCH-POINT CALL. | 0.3 |
| 03/15/18 | E MCKEEN | PREPARE FOR MEETING W/ FINANCIAL ADVISORS RE: FISCAL PLAN AND REVIEW MATERIALS IN CONNECTION W/ SAME. | 2.4 |
| 03/16/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ▮▮▮▮▮. | 0.4 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-3 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit C - March Detailed Time and Expense Records Page 79 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/16/18 | D PEREZ | EMAILS W/ E. STEVENS RE: COMMONWEALTH ENTITIES LIST (.2); EMAILS W/ M. YASSIN, J. SPINA, P. FRIEDMAN, AND J. RAPISARDI RE: SAME (.2) | 0.4 |
| 03/16/18 | J RAPISARDI | MEETING W/ M. BIENENSTOCK RE: ███████ | 1.9 |
| 03/16/18 | I BLUMBERG | ATTEND AND SUMMARIZE DAILY TOUCH-POINT CALL. | 0.3 |
| 03/17/18 | E MCKEEN | REVIEW AND ANALYZE MATERIALS FOR FISCAL PLAN MEETING W/ FINANCIAL ADVISORS. | 1.6 |
| 03/19/18 | I BLUMBERG | ATTEND AND SUMMARIZE DAILY TOUCH-POINT CALL. | 0.1 |
| 03/20/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ C. MADERER RE: FISCAL PLAN/POA ISSUES (1.1); REVIEW AND REVISE LETTER TO ███████ (1.2). | 2.3 |
| 03/20/18 | P FRIEDMAN | REVISE AND EDIT LETTER TO CONGRESS RE ███ ████ | 0.2 |
| 03/20/18 | A PAVEL | DRAFT RESPONSE TO ██████████████████ | 4.9 |
| 03/20/18 | M KREMER | CONFERENCE W/ W. SUSHON RE ██████████ (.2); CONFERENCE W/ B. NEVE RE: SAME (.2); DRAFT AND REVISE SAME (2.8). | 3.2 |
| 03/20/18 | W SUSHON | CORRESPOND W/ J. RAPISARDI AND M. KREMER RE: ██████ | 0.4 |
| 03/20/18 | B NEVE | REVIEW AND ANALYZE LETTER TO ██████ ███████ (.2); DRAFT AND REVISE ██████ (1.7); CONFERENCE W/ M. KREMER RE: SAME (.2); DRAFT AND REVISE LETTER TO OVERSIGHT BOARD RE: TRANSMISSION OF FISCAL PLAN (1.8). | 3.9 |
| 03/20/18 | E MCKEEN | REVISE RESPONSE TO █████████████ | 1.6 |
| 03/21/18 | M KREMER | DRAFT AND REVISE ████████████████ | 2.4 |
| 03/21/18 | J SPINA | REVISE COMMONWEALTH ENTITIES MOTION PURSUANT TO J. RAPISARDI COMMENTS. | 1.4 |
| 03/21/18 | M KREMER | REVIEW FISCAL PLAN PRESENTATION AND EMAIL TO I. BLUMBERG RE: █████████ RE: SAME. | 0.3 |
| 03/21/18 | I BLUMBERG | ATTEND AND SUMMARIZE DAILY TOUCH-POINT CALL. | 0.3 |
| 03/21/18 | J RAPISARDI | TELEPHONE CONFERENCES W/ C. MADERER RE: LETTER RESPONSE ██████ (.3); TELEPHONE CONFERENCES W/ B. ROSEN RE: FISCAL PLAN ISSUES (.8). | 1.1 |
| 03/21/18 | E MCKEEN | REVIEW MATERIALS FOR ████████████████ | 1.3 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-3 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit C - March Detailed Time and Expense Records Page 80 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/22/18 | J BEISWENGER | BEGIN INITIAL DRAFT OF ▓▓▓ (.6); REVIEW AND ANALYZE NEW FISCAL PLAN PROPOSAL (1.8); REVISE STATEMENT RE: SAME (.3); DRAFT ▓▓▓ (1.8); FURTHER REVISE SAME AS PER J. RAPISARDI COMMENTS (1.7); TELEPHONE CONFERENCE W/ T. MURPHY (ANKURA) RE: KEY DIFFERENCES BETWEEN 2017 FISCAL PLAN AND NEW FISCAL PLAN (.4); REVISE ▓▓▓ RE: SAME (1.5). | 8.1 |
| 03/22/18 | W SUSHON | REVIEW AND REVISE MEMORANDUM RE: FISCAL PLAN STRATEGY. | 0.4 |
| 03/22/18 | J RAPISARDI | REVIEW ▓▓▓ | 0.5 |
| 03/22/18 | I BLUMBERG | ATTEND AND SUMMARIZE DAILY TOUCH-POINT CALL. | 0.2 |
| 03/22/18 | M KREMER | DRAFT AND REVISE PAPER RE ▓▓▓ BASED ON W. SUSHON COMMENTS. | 1.7 |
| 03/22/18 | M KREMER | REVIEW FISCAL PLAN DECK AND EMAIL W/ I. BLUMBERG RE: ▓▓▓ | 0.3 |
| 03/22/18 | W SUSHON | REVIEW AND ANALYZE DRAFT ▓▓▓ (3.2); REVIEW SUPPORTING MOTION ▓▓▓ (1.2); REVISE DRAFT ▓▓▓ (3.1); MEET W/ B. NEVE RE: SAME (.3); REVIEW AND ANALYZE ISSUES RE: FISCAL PLAN (.4). | 8.2 |
| 03/22/18 | D PEREZ | TELEPHONE CONFERENCE W/ S. RINALDI AND M. SAMUELS RE: COMMONWEALTH ENTITIES LIST (.2); REVIEW FINANCIAL STATEMENTS RE: SAME (.3); REVIEW COMMENTS TO INFORMATIVE MOTION RE: SAME (.3); FOLLOW UP W/ J. RAPISARDI RE: SAME (.2); REVIEW AND COMMENT ON SAME (.3); EMAILS W/ P. FRIEDMAN AND J. SPINA RE: SAME (.4). | 1.7 |
| 03/22/18 | E MCKEEN | COMMUNICATIONS RE: FOMB FISCAL PLAN ISSUES. | 0.4 |
| 03/22/18 | B NEVE | CONFERENCE W/ W. SUSHON RE: BOARD GOVERNANCE ISSUES (.3); EMAIL CORRESPONDENCE W/ W. SUSHON AND M. KREMER RE: ▓▓▓ (.7); REVIEW W. SUSHON COMMENTS RE: ▓▓▓ (1.6); RESEARCH ▓▓▓ (.9); DRAFT AND REVISE ▓▓▓ (1.6). | 5.1 |
| 03/23/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ F. BATLLE RE: FISCAL PLAN ▓▓▓ (.4); EMAILS W/ J. RAPISARDI AND E. MCKEEN RE: FOMB MEETING (.3). | 0.7 |
| 03/23/18 | D PEREZ | EMAILS W/ E. STEVENS AND I. GARAU RE: COMMONWEALTH ENTITIES LIST | 0.2 |
| 03/23/18 | W SUSHON | EMAILS RE: REVISIONS TO ▓▓▓ (.4); REVIEW AND ANALYZE DRAFT LETTER ▓▓▓ (1.8); REVISE SAME (1.2). | 3.4 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-3 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit C - March Detailed Time and Expense Records Page 81 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      05/31/18
Matter Name: COMMONWEALTH TITLE III      Invoice: 1003230
Matter: 0686892-00013      Page No.: 21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/23/18 | J BEISWENGER | DRAFT G. ▮▮▮▮▮▮ TO THE OVERSIGHT BOARD RE: ▮▮▮▮▮▮ ▮▮▮▮▮ (2.1); REVIEW AND ANALYZE REVISIONS TO FISCAL PLAN PROPOSAL (1.6); REVISE SAME AS PER COMMENTS FROM J. RAPISARDI AND F. BATLLE (1.9); FURTHER REVISE SAME AS PER COMMENTS FROM A. TORO AND J. RODRIGUEZ (1.8). | 7.4 |
| 03/23/18 | M KREMER | EMAIL TO W. SUSHON RE: COMMENTS TO REPORT RE: FOMB AND PROMESA (.3); REVISE SAME (.2). | 0.5 |
| 03/23/18 | I BLUMBERG | ATTEND AND SUMMARIZE DAILY TOUCH-POINT CALL. | 0.3 |
| 03/23/18 | J RAPISARDI | REVIEW AND REVISE STRATEGY ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | 1.1 |
| 03/23/18 | E MCKEEN | REVIEW LETTER RE: ▮▮▮▮▮▮ | 0.4 |
| 03/23/18 | E MCKEEN | REVIEW MEMORANDUM RE: ▮▮▮▮▮▮ | 0.4 |
| 03/23/18 | S UHLAND | REVIEW AND REVISE LETTER RE: FISCAL PLAN PROCESS. | 0.4 |
| 03/23/18 | I BLUMBERG | DRAFT WHITE PAPER RE ▮▮▮▮▮▮ (.7); ▮▮▮▮▮▮ (.8); AND ▮▮▮▮▮▮ (.8). | 2.3 |
| 03/23/18 | B NEVE | EMAIL CORRESPONDENCE W/ W. SUSHON AND M. KREMER RE ▮▮▮▮▮▮ (.9); RESEARCH ▮▮▮▮▮▮ II (1.9); REVIEW CASE LAW RE ▮▮▮▮▮▮ (.7); RESEARCH ▮▮▮▮▮▮ (1.3); REVIEW W. SUSHON COMMENTS RE: ▮▮▮▮▮▮ (1.3); DRAFT AND REVISE ▮▮▮▮▮▮ (1.9); DRAFT AND REVISE LETTER RE: FISCAL PLAN CERTIFICATION (.9). | 9.9 |
| 03/24/18 | M KREMER | REVISE ▮▮▮▮▮▮ BASED ON W. SUSHON COMMENTS. | 1.4 |
| 03/26/18 | B NEVE | DRAFT AND REVISE OUTLINE OF FISCAL PLAN PROCESS. | 0.7 |
| 03/26/18 | J BEISWENGER | DRAFT RESPONSE TO OVERSIGHT BOARD NOTICE OF VIOLATION FOR FISCAL PLAN PROPOSAL (.8); REVIEW AND ANALYZE NOTICE OF VIOLATION (1.3); DRAFT LETTER RESPONSE RE: SAME (1.9); REVISE SAME (1.8) | 5.8 |
| 03/26/18 | I BLUMBERG | ATTEND AND SUMMARIZE DAILY TOUCH-POINT CALL. | 0.1 |
| 03/26/18 | I BLUMBERG | DRAFT WHITE PAPER RE: FOMB ACTIVITY. | 0.3 |
| 03/26/18 | D PEREZ | REVIEW PMA REVISIONS TO ENTITIES INFORMATIVE MOTION (.3); EMAILS W/ A. VAZQUEZ RE: SAME (.2); REVISE SAME (.2) | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/27/18 | J BEISWENGER | REVIEW AND ANALYZE OVERSIGHT BOARD LETTER RE: SUGGESTED REVISIONS TO COMMONWEALTH FISCAL PLAN (1.8); TELEPHONE CONFERENCE W/ J. RAPISARDI AND F. BATLLE RE: RESPONSE TO OVERSIGHT BOARD'S SUGGESTED REVISIONS TO COMMONWEALTH FISCAL PLAN (1.8); FOLLOW-UP CALL W/ J. RAPISARDI RE: DRAFT RESPONSE LETTER TO OVERSIGHT BOARD (1.4); DRAFT RESPONSE LETTER TO OVERSIGHT BOARD RE: SUGGESTED REVISIONS TO COMMONWEALTH FISCAL PLAN (1.7); REVISE SAME (1.3); FURTHER REVISE SAME AS PER J. RAPISARDI COMMENTS (.8) | 8.8 |
| 03/27/18 | D PEREZ | EMAILS W/ P. FRIEDMAN AND J. SPINA RE: COMMONWEALTH ENTITIES LIST (.1); EMAIL L. DESPINS AND E. STEVENS RE: SAME (.1); EMAILS J. BERMAN RE: SAME (.2) | 0.4 |
| 03/27/18 | J RAPISARDI | REVIEW OSB IDENTIFIED VIOLATIONS IN COMMONWEALTH FISCAL PLAN (3.4); TELEPHONE CONFERENCE W/ F. BATLLE AND J. BEISWENGER RE: SAME (1.8); FOLLOW-UP CALL W/ J. BEISWENGER RE: SAME (1.4) | 6.6 |
| 03/27/18 | E MCKEEN | REVIEW DRAFT LETTER TO BOARD RE: ▮ | 0.8 |
| 03/27/18 | I BLUMBERG | PREPARE ▮ ▮ | 0.8 |
| 03/28/18 | B NEVE | REVIEW ▮ RE: COMMONWEALTH FISCAL PLAN (1.2); REVIEW DRAFT COMMONWEALTH FISCAL PLAN (.8); DRAFT OUTLINE FOR RESPONSE TO ▮ RE: COMMONWEALTH FISCAL PLAN (.9); DRAFT LETTER RESPONDING TO ▮ (1.9); DRAFT AND REVISE ▮ (.6) | 5.4 |
| 03/28/18 | J BEISWENGER | REVIEW AND REVISE ▮ RESPONSE LETTER RE ▮ (1.8); REVIEW AND ANALYZE ANKURA SUMMARY OF GOVERNMENT RESPONSES TO BOARD PLAN REVISIONS (1.7); REVISE RESPONSE LETTER AS PER COMMENTS FROM ANKURA (.9) | 4.4 |
| 03/28/18 | J RAPISARDI | TELEPHONE CONFERENCES W/ M. YASSIN RE: FISCAL PLAN ISSUES (1.8); DRAFT RESPONSE TO ▮ (6.2); TELEPHONE CONFERENCE W/ M. BIENENSTOCK RE: SAME (.3) | 8.3 |
| 03/28/18 | D PEREZ | REVIEW PROSKAUER COMMENTS TO ENTITIES LIST INFORMATIVE MOTION | 0.2 |
| 03/28/18 | W SUSHON | REVISE DRAFT LETTER FROM GOVERNOR TO FOMB RE: FISCAL PLAN (2.6); FURTHER REVISE ▮ ▮ (.8) | 3.4 |
| 03/28/18 | E MCKEEN | REVIEW AND ANALYZE ▮ | 0.7 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/29/18 | J BEISWENGER | REVIEW AND ANALYZE ███████████████ (.3); TELEPHONE CONFERENCE W/ E. MCKEEN, B. NEVE, AND F. BATLLE RE ███████ (.9); FOLLOW-UP CALL W/ B. NEVE RE: SAME (.4); DRAFT AND REVISE ███████ (2.2); REVIEW AND ANALYZE RELATED SUPPORTING MATERIALS (1.6). | 5.4 |
| 03/29/18 | J BEISWENGER | COLLECT AND ARCHIVE BOARD AND GOVERNMENT 2018 CORRESPONDENCE. | 1.7 |
| 03/29/18 | B NEVE | DRAFT AND REVISE ███████████ (1.6); CONFERENCE W/ E. MCKEEN, F. BATLLE, AND J. BEISWENGER RE: RESPONSE TO CHAIRMAN BISHOP'S LETTER TO OVERSIGHT BOARD (.9); CONFERENCE W/ J. BEISWENGER RE: SAME (.4); REVIEW ███████ (1.6); DRAFT OUTLINE OF RESPONSE TO SAME (1.8); DRAFT RESPONSE ██████ (2.1). | 8.4 |
| 03/29/18 | M KREMER | REVIEW W. SUSHON COMMENTS TO ███████ AND REVISE SAME. | 0.4 |
| 03/29/18 | B NEVE | DRAFT AND REVISE LETTER TO OVERSIGHT BOARD RE: FISCAL PLAN. | 0.7 |
| 03/29/18 | W SUSHON | REVIEW AND REVISE LETTER ████████ (.5); REVIEW AND REVISE ████████ (1.4). | 1.9 |
| 03/29/18 | D PEREZ | FINALIZE INFORMATIVE MOTION RE: COMMONWEALTH ENTITIES (.2); EMAILS W/ J. SPINA RE: SAME (.2). | 0.4 |
| 03/29/18 | E MCKEEN | REVISE CORRESPONDENCE RE: NEW REVISED FISCAL PLAN. | 2.2 |
| 03/29/18 | E MCKEEN | CONFERENCE W/ F. BATLLE, J. BEISWENGER, AND B. NEVE RE ██████ | 0.9 |
| 03/30/18 | J BEISWENGER | DRAFT GOVERNOR'S RESPONSE TO ███████ (2.3); REVIEW AND ANALYZE SUPPORTING DOCUMENTS (1.8); REVISE SAME AS PER J. RAPISARDI COMMENTS (1.7); REVISE SAME AS PER E. MCKEEN COMMENTS (1.8). | 7.6 |
| 03/30/18 | B NEVE | REVIEW COMMENTS TO ███████ (1.2); EMAIL CORRESPONDENCE W/ J. BEISWENGER RE: SAME (.9); RESEARCH ███████ (2.1); RESEARCH ███████ (.9); DRAFT AND REVISE LETTER ███████ (2.2). | 7.3 |
| 03/30/18 | M KREMER | DRAFT AND REVISE ███████ | 0.4 |
| 03/30/18 | E MCKEEN | REVISE LETTER TO FOMB RE: FISCAL PLAN. | 1.9 |
| 03/30/18 | E MCKEEN | FURTHER REVISE ███████ | 7.2 |
| 03/31/18 | P FRIEDMAN | EMAILS W/ B. NEVE, J. RAPISARDI, AND E. MCKEEN RE: CORRESPONDENCE TO BOARD RE: FISCAL PLAN (.4); COMMENT ON CORRESPONDENCE (.7). | 1.1 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        05/31/18
Matter Name: COMMONWEALTH TITLE III        Invoice: 1003230
Matter: 0686892-00013        Page No.: 24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/31/18 | J BEISWENGER | REVISE ▮▮▮ (1.2); EMAILS W/ F. BATILLE RE COMMENTS FOR ANKURA VERIFICATION (.2); REVISE ▮▮▮ (1.7); FURTHER REVISIONS ▮▮▮ (1.2). | 4.3 |
| 03/31/18 | M KREMER | REVIEW AND REVISE ▮▮▮ AND EMAIL TO W. SUSHON RE: SAME. | 0.8 |
| 03/31/18 | E MCKEEN | REVISE LETTER ▮▮▮ | 1.9 |
| 03/31/18 | B NEVE | REVIEW COMMENTS TO LETTER ▮▮▮ (.9); REVIEW ▮▮▮ (1.3); DRAFT AND REVISE LETTER ▮▮▮ (1.7). | 3.9 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **287.1** |

**008 EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/18 | P FRIEDMAN | EMAILS W/ M. YASSIN RE: LIFTING STAY FOR LABOR UNION GRIEVANCE PROCESS. | 0.2 |
| 03/01/18 | J KOHN | REVIEW AND REVISE STIPULATION W/ UNIONS (.8); REVIEW COMMUNICATIONS W/ PMA AND PROSKAUER RE: SAME (.1). | 0.9 |
| 03/01/18 | D PEREZ | REVISE UNION STAY STIPULATION (.3); EMAILS W/ M. YASSIN AND I. GARAU RE: SAME (.2); EMAILS W/ S. MILLMAN RE: SAME (.2). | 0.7 |
| 03/02/18 | P FRIEDMAN | REVIEW AND REVISE UNION STAY RELIEF PROTOCOL. | 0.8 |
| 03/02/18 | J KOHN | REVIEW COMMUNICATIONS W/ S. MILLMAN RE: STIPULATION (.1); REVIEW REVISED STIPULATION RE: UNION GRIEVANCES (.2). | 0.3 |
| 03/02/18 | D PEREZ | TELEPHONE CONFERENCE W/ B. ROSEN RE: CBA ANALYSIS (.1); REVIEW UNION COMMENTS TO UNION STAY STIPULATION (.3); EMAILS W/ P. FRIEDMAN AND J. ALVARADO RE: SAME (.3); FOLLOW UP W/ M. YASSIN AND I. GARAU RE: SAME (.1). | 0.8 |
| 03/03/18 | J KOHN | REVIEW AND ANALYZE PMA COMMENTS ON STIPULATION AND UNION MARK UP OF STIPULATION. | 0.2 |
| 03/05/18 | J KOHN | REVIEW REVISIONS TO STIPULATION W/ UNIONS (.1); REVIEW FINAL STIPULATION AND COMMENTS RE: SAME FROM PMA (.3). | 0.4 |
| 03/05/18 | D PEREZ | REVISE UNION STAY STIPULATION (.5); EMAILS W/ P. FRIEDMAN, J. ALVARADO, AND I. GARAU RE: SAME (.4); CONFERENCE W/ S. MILLMAN RE: SAME (.4), EMAILS W/ P. FRIEDMAN, J. KOHN, I. GARAU, P. POSSINGER, AND M. YASSIN RE: UNIONS FINAL COUNTERPROPOSAL (.4); REVISE STIPULATION RE: SAME (.3); REVIEW AND COMMENT ON NOTICE OF PROPOSED ORDER RE: SAME (.2); DRAFT PROPOSED ORDER RE: SAME (.7). | 2.9 |
| 03/05/18 | I BLUMBERG | PREPARE NOTICE OF FILING REVISED PROPOSED MOTION RE: UNION MOTION FOR RELIEF FROM STAY | 1.4 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-3 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit C - March Detailed Time and Expense Records Page 85 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/05/18 | P FRIEDMAN | REVIEW FINAL DRAFT PROTOCOL RE: LIFT STAY RE: UNION GRIEVANCES (.4); EMAILS W/ S. MILLMAN AND D. PEREZ RE: SAME (.3). | 0.7 |
| 03/06/18 | D PEREZ | EMAILS W/ P. POSSINGER, P. FRIEDMAN, AND J. KOHN RE: UNION STAY STIPULATION (.3); REVISE SAME (.3); EMAILS W/ S. MILLMAN RE: SAME (.2); TELEPHONE CONFERENCE W/ S. MILLMAN RE: SAME (.1); REVISE PROPOSED ORDER AND NOTICE OF SAME (.6); FINALIZE AND PREPARE NOTICE, PROPOSED ORDER, AND STIPULATION FOR FILING (.6). | 2.1 |
| 03/06/18 | J KOHN | FINAL REVIEW OF STIPULATION RE: GRIEVANCES AND NOTICE TO COURT (.8); COMMUNICATIONS W/ D. PEREZ RE: SAME (.1). | 0.9 |
| 03/08/18 | D PEREZ | REVIEW AND COMMENT ON PROPOSED UNION STAY PROTOCOL (.4); FOLLOW UP W/ P. FRIEDMAN RE: SAME (.1); EMAILS W/ J. ALVARADO RE: SAME (.3). | 0.8 |
| 03/09/18 | D PEREZ | EMAILS W/ J. ALVARADO AND J. PEREZ RE: PROTOCOL FOR UNION GRIEVANCES (.2); EMAIL S. MILLMAN RE: SAME (.1); EMAILS W/ P. FRIEDMAN RE: UNION PROOF OF CLAIM (.1). | 0.4 |
| 03/13/18 | P FRIEDMAN | EMAILS W/ S. MILLMAN AND D. PEREZ RE: UNION GRIEVANCE PROTOCOL. | 0.2 |
| 03/13/18 | D PEREZ | EMAILS W/ J. PEREZ AND J. ALVARADO RE: UNION STAY PROTOCOL (.3); FOLLOW UP W/ P. FRIEDMAN RE: SAME (.3). | 0.6 |
| 03/14/18 | J RAPISARDI | REVIEW AND REVISE PENSION MEMORANDUM. | 1.2 |
| 03/14/18 | D PEREZ | EMAILS W/ P. FRIEDMAN, J KOHN, J. ALVARADO, AND J. PEREZ RE: UNION STAY PROTOCOL (.3); EMAIL S. MILLIMAN RE: SAME (.1); FOLLOW UP W/ M. YASSIN RE: SAME (.2). | 0.6 |
| 03/15/18 | D PEREZ | TELEPHONE CONFERENCE W/ J. PEREZ, J. ALVARADO, M. YASSIN, AND I. GARAU RE: UNION STAY PROTOCOL (.5); TELEPHONE CONFERENCE W/ I. GARAU RE: SAME (.2); DRAFT OUTLINE RE: SAME (.5); FOLLOW UP W/ J. PEREZ AND J. ALVARADO RE: SAME (.1). | 1.3 |
| 03/20/18 | D PEREZ | EMAILS W/ J. ALVARADO, P. FRIEDMAN, AND S. MILLMAN RE: UNION STAY PROTOCOL. | 0.2 |
| 03/21/18 | D PEREZ | EMAILS W/ P. FRIEDMAN, J. KOHN, AND J. ALVARADO RE: UNION STAY PROTOCOL. | 0.2 |
| 03/22/18 | D PEREZ | REVIEW AND COMMENT ON UNION STAY PROTOCOL AND ADMINISTRATIVE ORDER (1.1); EMAILS W/ J. ALVARADO AND S. MILLMAN RE: SAME (.3). | 1.4 |
| 03/22/18 | E MCKEEN | PREPARE FOR UNION MEETING RE: RULE 2004 ISSUES. | 0.8 |
| 03/23/18 | P FRIEDMAN | EMAILS W/ D. PEREZ AND S. MILLMAN RE: UNION PROTOCOL. | 0.3 |
| 03/23/18 | D PEREZ | TELEPHONE CONFERENCE W/ AFT AND AFSCME COUNSEL RE: UNION STAY PROTOCOL (.4); EMAILS W/ J. ALVARADO AND S. MILLMAN RE: SAME (.2). | 0.6 |
| 03/23/18 | E MCKEEN | REVIEW PRESENTATION TO RETIREMENT BOARD. | 0.6 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-3   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit C - March Detailed Time and Expense Records   Page 86 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/31/18
Matter Name: COMMONWEALTH TITLE III                                       Invoice: 1003230
Matter: 0686892-00013                                                     Page No.: 26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/27/18 | D PEREZ | EMAILS W/ P. FRIEDMAN, I. GARAU, AND J. ALVARADO RE: UNION STAY STIPULATION PROTOCOL (.3); TELEPHONE CONFERENCE W/ I. GARAU RE: SAME (.2); REVIEW REVISED ADMINISTRATIVE ORDER RE: SAME (.3); REVIEW LIST OF AGENCIES SUBJECT TO SAME (.2); EMAILS W/ J. ALVARADO RE: SAME (.1). | 1.1 |
| 03/28/18 | D PEREZ | EMAILS W/ I. GARAU AND J. ALVARADO RE: UNION STAY PROTOCOL (.3); TELEPHONE CONFERENCES W/ I. GARAU RE: SAME (.3); EMAIL S. MILLMAN RE: SAME (.1). | 0.7 |
| 03/29/18 | D PEREZ | EMAILS W/ S. MILLIMAN AND S. BARRIOS RE: UNION STAY STIPULATION AND AAFAF ADMINISTRATIVE ORDER (.3); TELEPHONE CONFERENCE W/ I. GARAU RE: SAME (.2); EMAILS W/ I. GARAU AND J. ALVARADO RE: SAME (.4); REVIEW REVISIONS TO ADMINISTRATIVE ORDER RE: SAME (.4). | 1.3 |
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **24.6** |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/04/18 | I BLUMBERG | REVISE MONTHLY FEE APPLICATIONS BY REVIEWING INVOICES (.7) AND IMPLEMENTING COMMENTS (1.9). | 2.6 |
| 03/05/18 | J ZUJKOWSKI | DRAFT BUDGET AND INTERIM FEE APPLICATION. | 1.9 |
| 03/05/18 | R ELY | REVIEW REDACTED PROFORMAS PER J. SPINA'S REQUEST. | 0.9 |
| 03/05/18 | J SPINA | PREPARE DECEMBER FEE APPLICATION (1.1); PREPARE INTERIM FEE APPLICATION SHELL (2.3). | 3.4 |
| 03/07/18 | S UHLAND | REVIEW REDACTIONS FOR DECEMBER STATEMENT. | 1.7 |
| 03/08/18 | J SPINA | FINALIZE DECEMBER FEE APPLICATION AND NOTICE. | 2.4 |
| 03/08/18 | S UHLAND | PREPARE JANUARY FEE APPLICATION. | 1.6 |
| 03/10/18 | S UHLAND | PREPARE JANUARY FEE STATEMENT. | 1.4 |
| 03/12/18 | J SPINA | PREPARE INTERIM FEE APPLICATIONS FOR COMMONWEALTH (2.1); PREPARE SAME FOR COFINA (1.3). | 3.4 |
| 03/12/18 | I BLUMBERG | PREPARE SECOND INTERIM FEE APPLICATION. | 0.9 |
| 03/13/18 | J SPINA | DRAFT INTERIM FEE APPLICATION. | 2.9 |
| 03/13/18 | I BLUMBERG | PREPARE SECOND INTERIM FEE APPLICATION. | 1.1 |
| 03/14/18 | J BEISWENGER | PREPARE INFORMATION FOR JANUARY 2018 FEE APPLICATION. | 1.4 |
| 03/16/18 | J SPINA | FINALIZE JANUARY FEE APPLICATIONS. | 3.9 |
| 03/18/18 | R HOLM | EMAIL W/ J. SPINA RE: REVISIONS TO FEE APPLICATION (.1); REVISE SAME (.3). | 0.4 |
| 03/18/18 | J SPINA | PREPARE INTERIM FEE APPLICATION FOR COMMONWEALTH (3.6); PREPARE SAME FOR COFINA (3.1); PREPARE SAME FOR ERS (1.7); PREPARE SAME FOR HTA (.7). | 9.1 |
| 03/18/18 | I BLUMBERG | PREPARE SECOND INTERIM FEE APPLICATION. | 0.7 |
| 03/18/18 | S UHLAND | REVIEW AND REVISE SECOND INTERIM FEE APPLICATION. | 1.7 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-3   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit C - March Detailed Time and Expense Records   Page 87 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/18/18 | J BEISWENGER | PREPARE JANUARY FEE APPLICATION (1.9); REVISE SAME (2.1); REDACT CONFIDENTIAL INFORMATION (.2). | 4.2 |
| 03/19/18 | R HOLM | EMAIL W/ J. SPINA RE: REVISIONS TO FEE APPLICATION (.3); REVISE SAME (.9). | 1.2 |
| 03/19/18 | I BLUMBERG | FINALIZE SECOND INTERIM FEE APPLICATION. | 1.1 |
| 03/19/18 | S UHLAND | REVIEW AND REDACT JANUARY MONTHLY STATEMENT. | 1.7 |
| 03/19/18 | J SPINA | DRAFT JANUARY FEE APPLICATION (2.8); FINALIZE INTERIM FEE APPLICATION FOR COMMONWEALTH (3.6). | 6.4 |
| 03/28/18 | I BLUMBERG | PREPARE RETROACTIVE FEE APPROVAL LETTERS FOR PROSKAUER ENGAGEMENT. | 1.6 |
| 03/30/18 | S UHLAND | PREPARE FEBRUARY MONTHLY STATEMENT. | 1.4 |
| Total | 009 FEE APPLICATIONS | | 59.0 |

**011 HEARINGS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/04/18 | P FRIEDMAN | PREPARE FOR PBA ADMINISTRATIVE CLAIM HEARING. | 0.9 |
| 03/05/18 | D PEREZ | PREPARE ARGUMENT OUTLINE RE: UNION STAY MOTION (1.6); REVIEW CASE LAW RE: SAME (1.3); EMAILS W/ J. ALVARADO RE: SAME (.2). | 3.1 |
| 03/06/18 | D PEREZ | PREPARE ARGUMENT OUTLINE RE: UNION STAY MOTION (.9); REVIEW CASE LAW RE: SAME (.4); EMAILS W/ P. FRIEDMAN RE: SAME (.3); EMAILS W/ J. ALVARADO RE: SAME (.2); REVISE SAME (.7); PREPARE ARGUMENT OUTLINE RE: MITSUBISHI STAY MOTION (1.1); PREPARE FOR ORAL ARGUMENT RE: SAME (.7); EMAILS W/ P. FRIEDMAN RE: SAME (.2); EMAILS W/ C. JUAN AND W BURGOS RE: SAME (.4). | 4.9 |
| 03/07/18 | D PEREZ | PREPARE FOR MARCH 7 OMNIBUS HEARING (.6); MEET W/ P. FRIEDMAN RE: SAME (.4); ATTEND MARCH 7 OMNIBUS HEARING (2.1). | 3.1 |
| 03/07/18 | P FRIEDMAN | PARTICIPATE IN OMNIBUS HEARING. | 4.4 |
| Total | 011 HEARINGS | | 16.4 |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/18 | E MCKEEN | REVISE CORRESPONDENCE RE: RULE 2004 DISCOVERY. | 1.1 |
| 03/01/18 | A PAVEL | PREPARE CATEGORICAL PRIVILEGE LOG IN RESPONSE TO RULE 2004 REQUESTS (1.6); REVISE RESPONSE TO FEBRUARY 21 AND FEBRUARY 27 CORRESPONDENCE (1.3); IMPLEMENT PROSKAUER COMMENTS (.3); ANALYZE J. RAPISARDI COMMENTS (.6); INCORPORATE SAME (.3). | 4.1 |
| 03/01/18 | J RAPISARDI | REVIEW AND REVISE RESPONSE LETTER     RE: DOCUMENT DEMAND. | 0.4 |
| 03/01/18 | P FRIEDMAN | REVIEW RESPONSE TO FINANCIAL CREDITOR DILIGENCE REQUESTS IN CONNECTION W/ RULE 2004 MOTION (.7); REVIEW DRAFT OF RESPONSE TO LETTER     (.4). | 1.1 |
| 03/01/18 | I BLUMBERG | DRAFT AND FILE INFORMATIVE MOTION FOR P. FRIEDMAN TO APPEAR AT MARCH OMNIBUS HEARING. | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/02/18 | J MONTALVO | CORRESPOND W/ J. ROTH RE: EXPORT OF DOCUMENTS FROM RELATIVITY WORKSPACE TO PRODUCE. | 0.2 |
| 03/02/18 | E MCKEEN | DRAFT AND REVISE PRESS RELEASE RE: FISCAL PLAN DISCOVERY. | 0.6 |
| 03/02/18 | E MCKEEN | REVISE CORRESPONDENCE RE: RULE 2004 DISCOVERY. | 0.8 |
| 03/02/18 | P FRIEDMAN | EMAILS W/ E. MCKEEN AND A. PAVEL RE: RESPONSE TO G. ORSECK LETTER RE: RULE 2004 DISCOVERY (.3); DRAFT AND REVIEW RESPONSE TO ████ (.8). | 1.1 |
| 03/02/18 | A PAVEL | PREPARE (2.1) AND REVISE CATEGORICAL PRIVILEGE LOG IN RESPONSE TO RULE 2004 REQUESTS (.6); PREPARE PRESS RELEASE IN RESPONSE TO OPEN LETTER FROM CREDITORS (.4); ANALYZE FISCAL PLAN DRAFT (1.3). | 4.4 |
| 03/03/18 | A PAVEL | PREPARE RESPONSE TO OPEN LETTER FROM CREDITORS (1.1), COMMUNICATIONS W/ E. MCKEEN RE: SAME (.3); IMPLEMENT E. MCKEEN COMMENTS (1.3); IMPLEMENT P. FRIEDMAN COMMENTS (.4). | 3.1 |
| 03/04/18 | E MCKEEN | REVISE LETTER RE: DISCOVERY IN RESPONSE TO GO BONDHOLDER REQUEST. | 0.8 |
| 03/04/18 | P FRIEDMAN | REVIEW PREC ADVERSARY PROCEEDING (1.1); REVIEW DRAFT RESPONSE ████ (.6). | 1.7 |
| 03/04/18 | A PAVEL | REVISE RESPONSE TO OPEN LETTER FROM CREDITORS TO INCORPORATE CLIENT COMMENTS. | 1.8 |
| 03/04/18 | E MCKEEN | CORRESPOND W/ P. FRIEDMAN RE: PREC ADVERSARY PROCEEDING. | 0.2 |
| 03/05/18 | E MCKEEN | PREPARE FOR MEETING RE: ████ | 1.8 |
| 03/05/18 | E MCKEEN | DRAFT PROTECTIVE ORDER. | 0.8 |
| 03/05/18 | A COVUCCI | REVIEW AND REDACT DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS IN PREPARATION FOR PRODUCTION. | 0.3 |
| 03/05/18 | R HOLM | EMAIL W/ D. CANTOR, I. GARAU, AND C. FREIRE AND OTHERS AT HACIENDA RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC'S RULE 2004 DISCOVERY REQUESTS (.3); RESEARCH RE: ████ (.9), EMAIL W/ A. PAVEL RE: SAME (.2); CONDUCT CASE LAW RESEARCH RE: ████ (1.8); CONDUCT CASE LAW RESEARCH RE: ████ (2.1); TELEPHONE CONFERENCES W/ A. PAVEL RE: SAME (.4). | 5.7 |
| 03/05/18 | I BLUMBERG | DRAFT REVISED INFORMATIVE MOTION FOR MARCH OMNIBUS HEARING. | 0.3 |
| 03/05/18 | I BLUMBERG | REVIEW AND PREPARE MATERIALS FOR MARCH OMNIBUS HEARING. | 0.7 |
| 03/05/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ N. MITCHELL RE: PREC MOTION | 0.8 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No : #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/31/18
Matter Name: COMMONWEALTH TITLE III                                      Invoice: 1003230
Matter: 0686892-00013                                                    Page No.: 29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/05/18 | P FRIEDMAN | REVIEW PREC COMPLAINT (1.2); TELEPHONE CONFERENCE W/ J. DAVIS AND N. MITCHELL RE: REPLY ON SCHEDULING TO PREC MOTION FOR PI (.6); TELEPHONE CONFERENCE W/ M. YASSIN RE: PREC COMPLAINT AND SCHEDULING MOTION (.8); REVIEW NEVE MEMORANDUM ON PREC COMPLAINT (.6); OUTLINE INTERVENTION PLEADING (.9); EMAILS W/ J. RAPISARDI RE: PREC PI MOTION (.1). | 4.2 |
| 03/05/18 | A PAVEL | RESEARCH LEGAL STANDARDS ▌▌▌▌▌▌ (1.6); COMMUNICATIONS W/ R. HOLM RE: SAME (.4); ANALYZE CASES IN R. HOLM RESEARCH (1.4); TELEPHONE CONFERENCE W/ R. HOLM TO DISCUSS RESEARCH RESULTS (.4); PREPARE ANALYSIS RE: SAME (1.8); REVISE CATEGORICAL PRIVILEGE LOG TO REFLECT RESEARCH (1.3). | 6.9 |
| 03/06/18 | R HOLM | EMAIL W/ D. CANTOR, I. GARAU, AND C. FREIRE AND OTHERS AT HACIENDA RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC'S RULE 2004 DISCOVERY REQUESTS (.9); REVIEW RELEVANT DOCUMENTS FOR PURPOSES OF SAME (.7). | 1.6 |
| 03/06/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: PREPA/PREC ISSUES (.6); TELEPHONE CONFERENCE W/ MJB, N. MITCHELL ET AL. RE: MARCH 7 DISTRICT COURT HEARING (.7); TELEPHONE CONFERENCE W/ P. FRIEDMAN PREPARATION FOR MARCH 7 COURT HEARING (.6). | 1.9 |
| 03/06/18 | D CANTOR | EMAILS W/ P. FRIEDMAN, R. HOLM RE: AMBAC 2004 REQUEST. | 0.4 |
| 03/06/18 | P FRIEDMAN | EMAILS W/ E. MCKEEN RE: PRIVILEGE LOG ISSUES RE: RESPONSE TO RULE 2004 MOTION (.4); REVIEW PREC SCHEDULING JOINDER (.9). | 1.3 |
| 03/06/18 | P FRIEDMAN | PREPARE FOR HEARING ON UNION MOTION TO LIFT AUTOMATIC STAY (.9); TELEPHONE CONFERENCE W/ J. RAPISARDI RE: HEARING PREPARATION (.6); EMAILS W/ P. POSSINGER AND S. UHLAND RE: POTENTIAL SETTLEMENT OF PBA FUNDS MOTION (.7); EMAILS W/ G. LORON RE: FACTS OF PBA MOTION AND PBA LEASES (.3); EMAILS W/ E. MCKEEN RE: RULE 2004 PROTECTIVE ORDER (.3). | 2.8 |
| 03/06/18 | E MCKEEN | REVIEW AND REVISE PROTECTIVE ORDER RE: RULE 2004 DISCOVERY. | 0.5 |
| 03/06/18 | E MCKEEN | REVIEW CATEGORIZED PRIVILEGE LOG. | 1.0 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-3 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit C - March Detailed Time and Expense Records Page 90 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/06/18 | J ROTH | REVIEW GLOBAL NOTES AND STATEMENT OF LIMITATIONS RE: RULE 2004 DOCUMENT PRODUCTION IN DISCOVERY (.2); REVIEW ████████████ AND DRAFT COMMENTARY OF CONTENTS FOR SAME (.8); REVIEW PREPA DOCUMENTS RE: DISCOVERY AND INCORPORATE INTO SAME INDEX (1.9); REVIEW ████████████ RE: DISCOVERY AND INCORPORATE INTO SAME INDEX (.4); REVIEW HTA DOCUMENTS RE: DISCOVERY AND INCORPORATE INTO SAME INDEX (.3); REVIEW PRCCDA DOCUMENTS RE: DISCOVERY AND INCORPORATE INTO SAME INDEX (.2); REVIEW ERS DOCUMENTS RE: DISCOVERY AND INCORPORATE INTO SAME INDEX (.9); REVIEW MBA DOCUMENTS RE: DISCOVERY AND INCORPORATE INTO SAME INDEX (.4); REVIEW PRIFA DOCUMENTS RE: DISCOVERY AND INCORPORATE INTO SAME INDEX (.4); REVIEW PRASA DOCUMENTS RE: DISCOVERY AND INCORPORATE INTO SAME INDEX (.6); REVIEW PRPA DOCUMENTS RE: DISCOVERY AND INCORPORATE INTO SAME INDEX (.6); REVIEW PBA DOCUMENTS RE: DISCOVERY AND INCORPORATE INTO SAME INDEX (.2). | 6.9 |
| 03/07/18 | M POCHA | ASSESS SCOPE OF UNIONS' RULE 2004 DOCUMENT REQUESTS. | 0.4 |
| 03/07/18 | M POCHA | REVIEW AND RESPOND TO MEET-AND-CONFER CORRESPONDENCE RE: UNION'S RULE 2004 DOCUMENT REQUESTS. | 0.3 |
| 03/07/18 | R HOLM | EMAIL W/ D. CANTOR, I. GARAU, AND N. VILLAVICENCIO AND OTHERS AT HACIENDA RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC'S RULE 2004 DISCOVERY REQUESTS (.4); ANALYZE DOCUMENTS COLLECTED FROM HACIENDA FOR PURPOSES OF SAME (.7). | 1.1 |
| 03/07/18 | J RAPISARDI | CONFERENCE CALL W/ GREENBERG TRAURIG RE: PREC ACTION. | 0.6 |
| 03/07/18 | P FRIEDMAN | PREPARE FOR HEARING ON UNION PROTOCOL VIA REVIEW OF ORAL ARGUMENT OUTLINE. | 0.4 |
| 03/07/18 | D CANTOR | REVIEW EMAILS FROM I. GARAU, N. VILLAVINCENCIO RE: AMBAC 2004 REQUEST. | 0.3 |
| 03/07/18 | E MCKEEN | STRATEGIZE RE: UNION RULE 2004 REQUEST. | 0.7 |
| 03/07/18 | E MCKEEN | CORRESPOND W/ M. DALE AND A. PAVEL RE: PROTECTIVE ORDER. | 0.6 |
| 03/07/18 | E MCKEEN | REVIEW AND ANALYZE CORRESPONDENCE FROM G. ORSECK. | 0.8 |
| 03/07/18 | A PAVEL | COORDINATE REVISIONS TO PROTECTIVE ORDER (.3); COMMUNICATIONS W/ E. MCKEEN RE: PRIVILEGE LOG STRATEGY (.3); ANALYZE CORRESPONDENCE FROM G. ORSECK RE: RULE 2004 REQUESTS (.3). | 0.9 |
| 03/07/18 | J ROTH | REVIEW RULE 2004 DISCOVERY DOCUMENTS SPECIFIC TO PUERTO RICO MUNICIPALITIES AND INCORPORATE IN INTERNAL INDEX RELEVANT TO RULE 2004 DOCUMENT PRODUCTION IN DISCOVERY (1.7); REVIEW PBA DOCUMENTS RE: DISCOVERY AND INCORPORATE INTO SAME INDEX (.6); REVIEW PREPA DOCUMENTS RE: DISCOVERY AND INCORPORATE INTO SAME INDEX (1.9). | 4.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/07/18 | J ROTH | REVIEW DOCUMENTS REFERENCED IN MARCH 7, 2018 LETTER FROM G. ORSECK TO M. DALE AND J. RAPISARDI IN PREPARATION TO DRAFT OUTLINE TO ASSIST W/ RULE 2004 DISCOVERY (.8); DRAFT OUTLINE TO ASSIST W/ RULE 2004 DISCOVERY RE: SAME MARCH 7 LETTER (1.9); DRAFT EMAIL TO A. PAVEL RE: SAME (.1). | 2.8 |
| 03/07/18 | A NADLER | SEARCHES AND CORRESPONDENCE RE: OFFICIAL TRANSLATION OF PUERTO RICO ACT 106-2017. | 0.4 |
| 03/07/18 | H BLISS | RESEARCH AVAILABILITY OF OFFICIAL TRANSLATION OF PUERTO RICO LAW 106-2017 FOR A. NADLER. | 0.3 |
| 03/08/18 | R HOLM | EMAIL W/ P. FRIEDMAN, D. CANTOR, V. NAVARRO, I. GARAU, AND N. VILLAVICENCIO AND OTHERS AT HACIENDA RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC'S RULE 2004 DISCOVERY REQUESTS (1.8); ANALYZE DOCUMENTS COLLECTED FROM HACIENDA FOR PURPOSES OF SAME (1.9); CONDUCT RESEARCH FOR A. PAVEL ON GOVERNMENT POSITION OF SENDER AND RECIPIENT OF DOCUMENTS FOR PURPOSES OF DRAFTING CATEGORICAL PRIVILEGE LOG (1.2). | 4.9 |
| 03/08/18 | J ESPINOZA | CREATE SEARCHABLE DOCUMENTS FOR REVIEW PER REQUEST OF J. ROTH. | 1.4 |
| 03/08/18 | M POCHA | CONFERENCE W/ E. MCKEEN, M. YASSIN, AND C. YAMIN RE: UNION'S RULE 2004 MOTION (.4); CONFERENCE W/ COUNSEL FOR UNIONS RE: UNIONS' RULE 2004 MOTION (.1); DRAFT AND REVISE LETTER TO UNIONS RE: RULE 2004 MOTION (1.3). | 1.8 |
| 03/08/18 | J RAPISARDI | REVIEW AND REVISE INTERVENTION MOTION. | 1.1 |
| 03/08/18 | J RAPISARDI | REVIEW PREC INTERVENTION MOTION. | 0.8 |
| 03/08/18 | E MCKEEN | ANALYZE AND STRATEGY RE: GO BONDHOLDER DISCOVERY ISSUES. | 0.9 |
| 03/08/18 | E MCKEEN | CONFERENCE W/ M. DALE AND G. MASHBURN RE: RULE 2004 DISCOVERY ISSUES. | 0.3 |
| 03/08/18 | E MCKEEN | CONFERENCE W/ M. YASSIN, I. GONZALEZ, AND M. POCHA RE: UNION RULE 2004 DISCOVERY. | 0.5 |
| 03/08/18 | E MCKEEN | REVIEW AND ANALYZE DRAFT PRIVILEGE LOG FOR RULE 2004 DISCOVERY. | 0.9 |
| 03/08/18 | D CANTOR | CONFERENCE W/ R. HOLM RE: AMBAC 2004 REQUEST. | 0.4 |
| 03/08/18 | E MCKEEN | REVIEW PROTECTIVE ORDER. | 0.2 |
| 03/08/18 | E MCKEEN | REVIEW MATERIALS RE: UNION DISCOVERY ISSUES. | 0.6 |
| 03/08/18 | A PAVEL | REVISE CATEGORICAL PRIVILEGE LOG TO INCORPORATE E. MCKEEN COMMENTS (.7); REVIEW AND ANALYZE DOCUMENTS G. ORSECK LETTER REQUESTED TO BE RELEASED FROM DATAROOM RESTRICTIONS (1.8); PREPARE RESPONSE TO ORSECK LETTER (.8). | 3.3 |
| 03/08/18 | P FRIEDMAN | EMAILS W/ S. LEVINE AND M. YASSIN RE: RESPONSES TO LABOR UNION RULE 2004 MOTION. | 0.4 |
| 03/08/18 | P FRIEDMAN | WORK ON PREC INTERVENTION MOTION. | 2.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice:  1003230
Page No.  32

---

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/08/18 | J ROTH | REVIEW RULE 2004 COFINA MEDIATION DOCUMENT AND DRAFT COMMENTARY OF CONTENTS IN INTERNAL INDEX RELEVANT TO RULE 2004 DOCUMENT PRODUCTION IN DISCOVERY (.1); REVIEW PREPA KEY CONTRACT DOCUMENTS RE: DISCOVERY AND INCORPORATE INTO SAME INDEX (.6); REVIEW PREPA OPERATIONS DOCUMENTS RE: DISCOVERY AND INCORPORATE INTO SAME INDEX (1.4); REVIEW PREPA PRESENTATIONS AND MEMORANDA RE: DISCOVERY AND INCORPORATE INTO SAME INDEX (.9); REVIEW PREPA ███████████ ███████ RE: DISCOVERY AND INCORPORATE INTO SAME INDEX (.4). | 3.4 |
| 03/08/18 | J ROTH | REVIEW EMAIL FROM A. PAVEL RE: DATAROOM DOCUMENTS REFERENCED IN THE MARCH 7, 2018 LETTER FROM G. ORSECK TO M. DALE AND J. RAPISARDI (.1); DRAFT EMAIL TO A. PAVEL RE: SAME (.1). | 0.2 |
| 03/09/18 | R HOLM | EMAIL W/ P. FRIEDMAN, D. CANTOR, V. NAVARRO, I. GARAU, AND N. VILLAVICENCIO AND OTHERS AT HACIENDA RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC'S RULE 2004 DISCOVERY REQUESTS (1.9); ANALYZE DOCUMENTS COLLECTED FROM HACIENDA FOR PURPOSES OF SAME (1.7); PRODUCE DOCUMENTS TO AMBAC (1.1); EMAIL W/ A. PAVEL RE: ████████ ████████████████████████████████████ (.2). | 4.9 |
| 03/09/18 | M POCHA | REVIEW AAFAF RESOLUTION RELATED TO UNIONS' RULE 2004 MOTION (.4); SUPERVISE DOCUMENT COLLECTION IN RESPONSE TO UNIONS' RULE 2004 MOTION (.4); REVISE LETTER TO UNIONS RE: RULE 2004 MOTION (.3); REVIEW AND RESPOND TO EMAIL RE: UNION'S RULE 2004 MOTION (.3). | 1.4 |
| 03/09/18 | J MONTALVO | CORRESPOND W/ R. HOLM RE: MARCH 9 DOCUMENT PRODUCTION. | 0.1 |
| 03/09/18 | P FRIEDMAN | REVIEW CORRESPONDENCE FROM G. ORSECK RE: GO GROUP RULE 2004 INVESTIGATION AND EDIT DRAFT RESPONSE RE: SAME (.2); EDIT RESPONSE TO UNION'S RULE 2004 FOLLOW-UP LETTER VIA EMAIL W/ M. POCHA (.2). | 0.4 |
| 03/09/18 | J ROTH | COMPILE SPECIFIC DATAROOM DOCUMENTS REFERENCED IN THE MARCH 7, 2018 LETTER FROM G. ORSECK TO M. DALE AND J. RAPISARDI TO ASSIST W/ THE DRAFTING OF A RESPONSIVE LETTER (.3); DRAFT EMAIL TO A. PAVEL RE: SAME (.1). | 0.4 |

---

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-3 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit C - March Detailed Time and Expense Records Page 93 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/09/18 | J ROTH | REVIEW BI-WEEKLY CREDITOR UPDATE MATERIALS AND DRAFT COMMENTARY OF CONTENTS IN INTERNAL INDEX RELEVANT TO RULE 2004 DOCUMENT PRODUCTION IN DISCOVERY (.1); REVIEW FISCAL PLAN MEDIATION DOCUMENTS AND DRAFT COMMENTARY OF CONTENTS IN SAME INDEX RE: SAME DISCOVERY (1.3); REVIEW PREPA ███████████████ RE: SAME DISCOVERY AND INCORPORATE INTO SAME INDEX (1.8); REVIEW SAN JUAN LOAN DOCUMENTS RE: SAME DISCOVERY AND DRAFT COMMENTARY OF CONTENTS IN SAME INDEX FOR SAME DISCOVERY (.6); REVIEW PREPA ████████ RE: SAME DISCOVERY AND INCORPORATE INTO SAME INDEX (1.1). | 4.9 |
| 03/09/18 | D CANTOR | REVIEW EMAIL FROM N. VILLAVICENCIO RE: AMBAC 2004 REQUEST (.2); EMAILS W/ R. HOLM, P. FRIEDMAN RE: SAME (.6). | 0.8 |
| 03/09/18 | P FRIEDMAN | REVIEW AND ANALYZE ISSUES RE: ████████████ (.3); TELEPHONE CONFERENCE W/ J. DAVIS, K. FINGER, D. CLEARY, AND N. MITCHELL RE: ████████████ (.4); REVIEW DRAFT BRIEF RE: ████████ (3.2); EMAILS W/ T. MUNGOVAN RE: INTERVENTION (.2). | 4.1 |
| 03/09/18 | A PAVEL | PREPARE RESPONSE TO ██████████ (1.7); IMPLEMENT E. MCKEEN COMMENTS (.5); COMMUNICATE W/ P. FRIEDMAN RE: SAME (.4); PREPARE TRANSMITTAL CORRESPONDENCE TO PROSKAUER AND CLIENT (.4). | 3.1 |
| 03/09/18 | I BLUMBERG | RESEARCH RULE 24(B)(2) FOR AAFAF MOTION TO INTERVENE IN PREC ADVERSARY. | 1.6 |
| 03/09/18 | E MCKEEN | REVISE CORRESPONDENCE RE: UNION RULE 2004 DISCOVERY. | 0.4 |
| 03/09/18 | E MCKEEN | REVISE ████████████. | 1.1 |
| 03/09/18 | E MCKEEN | REVIEW CATEGORICAL PRIVILEGE LOG. | 0.8 |
| 03/10/18 | R HOLM | EMAIL W/ D. CANTOR, I. GARAU, AND N. VILLAVICENCIO AND OTHERS AT HACIENDA RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC'S RULE 2004 DISCOVERY REQUESTS. | 0.3 |
| 03/10/18 | P FRIEDMAN | EMAILS W/ W. SUSHON RE: ████████ (.3); REVIEW FINAL DRAFT OF INTERVENTION MOTION (1.6). | 1.9 |
| 03/10/18 | J ROTH | REVIEW REMAINING ████████ DOCUMENTS PRODUCED IN RULE 2004 DISCOVERY AND DRAFT COMMENTARY OF CONTENTS IN INTERNAL INDEX RELEVANT TO RULE 2004 DOCUMENT PRODUCTION IN DISCOVERY (.9); REVIEW HTA DOCUMENTS RE: DISCOVERY AND DRAFT COMMENTARY OF CONTENTS FOR SAME INDEX (.6); REVIEW PRCCDA DOCUMENTS RE: DISCOVERY AND DRAFT COMMENTARY OF CONTENTS FOR SAME INDEX (.4); REVIEW ERS DOCUMENTS RE: DISCOVERY AND DRAFT COMMENTARY OF CONTENTS FOR SAME INDEX (.3). | 2.2 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/11/18 | P FRIEDMAN | EMAILS W/ W. SUSHON AND J. RAPISARDI RE: PREC INTERVENTION (1.1); EMAILS W/ M. DALE AND A. PAVEL RE: RESPONSE TO GO GROUP RULE 2004 LETTER (.2). | 1.3 |
| 03/11/18 | E MCKEEN | REVIEW AND REVISE ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.8 |
| 03/11/18 | A PAVEL | COMMUNICATE W/ M. DALE (PROSKAUER) RE: RESPONSE TO ▮▮▮▮▮▮ | 0.1 |
| 03/12/18 | A COVUCCI | REVIEW AND REDACT DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS | 1.4 |
| 03/12/18 | A PAVEL | CONFERENCE W/ ANKURA, CONWAY, DEVTECH AND ROTHSCHILD TEAMS RE: CATEGORICAL PRIVILEGE LOG PREPARATION (.9); PREPARE FOR SAME (.4); FOLLOW-UP COMMUNICATIONS W/ FINANCIAL ADVISORS RE: SAME (.4); PREPARE ANALYSIS OF OUTSTANDING ISSUES RE: CATEGORICAL PRIVILEGE LOG (.6); CONFERENCE CALL W/ R. HOLM RE: SAME (.1); REVISE RESPONSE TO ▮▮▮▮▮▮ (1.8); IMPLEMENT PROSKAUER COMMENTS (.4); COMMUNICATE W/ E. MCKEEN RE: SAME (.2). | 4.8 |
| 03/12/18 | R HOLM | EMAIL W/ P. FRIEDMAN, D. CANTOR, V. NAVARRO, I. GARAU, AND N. VILLAVICENCIO AND OTHERS AT HACIENDA RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC'S RULE 2004 DISCOVERY REQUESTS (.9); EMAIL W/ A. PAVEL RE: DRAFTING CATEGORICAL PRIVILEGE LOG IN RESPONSE TO RULE 2004 DISCOVERY REQUESTS (.8); CONFERENCE CALL W/ A. PAVEL RE: SAME (1). | 1.8 |
| 03/12/18 | E MCKEEN | REVIEW CATEGORICAL PRIVILEGE LOG ISSUES AND DIRECTIONS TO FINANCIAL ADVISORS. | 1.2 |
| 03/12/18 | E MCKEEN | CONFERENCE CALL W/ FINANCIAL ADVISORS RE: CATEGORICAL PRIVILEGE LOG | 0.8 |
| 03/12/18 | E MCKEEN | FINALIZE AND SEND LETTER TO D. PATEL RE: UNION RULE 2004 DISCOVERY REQUESTS. | 0.4 |
| 03/12/18 | D CANTOR | EMAILS W/ R. HOLM RE: AMBAC 2004 REQUEST. | 0.4 |
| 03/12/18 | E MCKEEN | FINALIZE AND SEND ▮▮▮▮▮▮▮▮▮▮ RE: RULE 2004 DISCOVERY REQUESTS. | 0.6 |
| 03/12/18 | J DALOG | REVIEW DOCUMENT PRODUCTION MATERIALS FOR ATTORNEY REVIEW IN RESPONSE TO UNIONS' RULE 2004 MOTION. | 0.1 |
| 03/12/18 | P FRIEDMAN | REVIEW ASSURED OBJECTION TO MAGISTRATE JUDGE DEIN ORDER ON RULE 2004 DISCOVERY. | 0.7 |
| 03/12/18 | P FRIEDMAN | REVIEW RESPONSE TO AFSCME RULE 2004 LETTER AND RESPOND TO ▮▮▮▮▮▮ INQUIRY RE: SAME. | 0.4 |
| 03/12/18 | H CHANOINE | REVIEW AND ANALYZE ISSUES RE: APPOINTMENTS ▮▮▮▮▮▮ | 0.9 |
| 03/12/18 | H CHANOINE | REVIEW ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.4 |
| 03/12/18 | M POCHA | REVIEW DOCUMENTS IN RESPONSE TO UNIONS' RULE 2004 MOTION (1.7); REVISE LETTER TO UNIONS RE: RULE 2004 MOTION (.4); REVIEW AND RESPOND TO EMAIL RE: UNION'S RULE 2004 MOTION (.2). | 2.3 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/13/18 | A NADLER | RETRIEVE WORKING SETS OF DELIBERATIVE PROCESS PRIVILEGE BRIEFING ACROSS CASES FOR ATTORNEY REVIEW. | 0.8 |
| 03/13/18 | I BLUMBERG | CONFERENCE W/ A. PAVEL RE: ▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓ (.4); RESEARCH STANDARD OF REVIEW (3.4); CONTINUE RESEARCH ON STANDARD OF REVIEW (.7); CONTINUE RESEARCH RE: SAME (.4). | 4.9 |
| 03/13/18 | A PAVEL | REVISE CATEGORICAL PRIVILEGE LOG (.3); CONFERENCE W/ R. HOLM RE: SAME (.6); REVISE TEMPLATE PRIVILEGE LOG FOR USE BY FINANCIAL ADVISORS (.6); REVIEW AND ANALYZE OBJECTION TO DELIBERATIVE PROCESS ORDER (1.4); REVIEW PROCEDURAL ISSUES RE: SAME (.6); REVIEW AND COMMENT ON REQUEST FOR LEAVE TO FILE RESPONSE AND SET BRIEFING SCHEDULE (.4); CONFERENCES W/ I. BLUMBERG RE: SAME (.4); PREPARE SUMMARY OF OBJECTION (.6); PREPARE OUTLINE OF BACKGROUND SECTION OF RESPONSE (.6); PREPARE OUTLINE OF ARGUMENTS IN RESPONSE TO SAME (1.7); CONFERENCES W/ R. HOLM RE: SAME (.3); REVIEW DELIBERATIVE PROCESS RESEARCH FOR USE IN RESPONSE (1.2). | 8.7 |
| 03/13/18 | R HOLM | EMAIL W/ A. PAVEL RE: DELIBERATIVE PROCESS RESEARCH FOR PURPOSES OF DRAFTING CATEGORICAL PRIVILEGE LOG IN RESPONSE TO RULE 2004 DISCOVERY REQUESTS (1.7); EMAIL W/ A. PAVEL RE: FACTUAL MATERIAL IN THE DATAROOM FOR PURPOSES OF SAME (1.1); TELEPHONE CONFERENCE W/ A. PAVEL RE: SAME (.3); ANALYZE 2017 FISCAL PLANS FOR PURPOSES OF DRAFTING CATEGORICAL PRIVILEGE LOG IN RESPONSE TO RULE 2004 DISCOVERY REQUESTS (1.4); ANALYZE 2018 FISCAL PLANS FOR PURPOSES OF DRAFTING CATEGORICAL PRIVILEGE LOG IN RESPONSE TO RULE 2004 DISCOVERY REQUESTS (1.8); DRAFT OUTLINE FOR PURPOSES OF SAME (1.4); CONFERENCE W/ A. PAVEL RE: SAME (.6); ANALYZE ASSURED'S OBJECTION TO AAFAF'S ASSERTION OF THE DELIBERATIVE PROCESS PRIVILEGE (.6); ANALYZE RELEVANT CASE LAW FOR PURPOSES OF RESPONDING TO SAME (1.6). | 10.5 |
| 03/13/18 | J ROTH | REVIEW ERS DOCUMENTS PRODUCED IN RULE 2004 DISCOVERY AND DRAFT COMMENTARY OF CONTENTS IN INTERNAL INDEX RELEVANT TO RULE 2004 DOCUMENT PRODUCTION IN DISCOVERY (.7); REVIEW MBA DOCUMENTS RE: SAME DISCOVERY AND DRAFT COMMENTARY OF CONTENTS INTO SAME INDEX (.4); REVIEW PRIFA DOCUMENTS RE: SAME DISCOVERY AND DRAFT COMMENTARY OF CONTENTS INTO SAME INDEX (.6); REVIEW PRASA DOCUMENTS RE: SAME DISCOVERY AND DRAFT COMMENTARY OF CONTENTS INTO SAME INDEX (.6); REVIEW PRPA DOCUMENTS RE: SAME DISCOVERY AND DRAFT COMMENTARY OF CONTENTS INTO SAME INDEX (.3) | 2.6 |
| 03/13/18 | E MCKEEN | WORK ON PRIVILEGE LOG ISSUES. | 0.4 |
| 03/13/18 | E MCKEEN | STRATEGIZE RESPONSE TO OBJECTION TO DELIBERATIVE PROCESS PRIVILEGE ORDER. | 0.9 |
| 03/13/18 | E MCKEEN | CONFERENCE RE: RULE 2004 REQUESTS | 0.6 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/13/18 | P FRIEDMAN | EMAILS W/ W. SUSHON RE: PREC INTERVENTION ORDER (.2); REVIEW NATIONAL FINANCE'S MOTION TO INTERVENE IN PREC ADVERSARY PROCEEDING (.3); REVIEW ASSURED OBJECTION TO J. DEIN REPORT ON DISCOVERY (.4); DRAFT RESPONSE TO FOMB OBJECTION / RESERVATION RE: ▮▮▮▮▮ (.2). | 1.1 |
| 03/13/18 | M POCHA | REVIEW DOCUMENTS IN RESPONSE TO UNIONS' RULE 2004 MOTION. | 0.3 |
| 03/14/18 | A PAVEL | COMMUNICATIONS W/ VARIOUS FINANCIAL ADVISORS RE: CATEGORICAL PRIVILEGE LOG PREPARATION (.6); CONFERENCE W/ J. ROTH RE: DATAROOM MATERIALS PRODUCED IN CONNECTION W/ RULE 2004 REQUESTS (.3); DRAFT FACTUAL BACKGROUND SECTIONS OF RESPONSE TO OBJECTION TO DELIBERATIVE PROCESS ORDER (1.9); ANALYZE FEBRUARY 26 ORDER FOR USE IN BACKGROUND SECTION (.8); ANALYZE MOVANT'S UNDERLYING BRIEFING FOR USE IN BACKGROUND SECTION (1.7); CONFERENCES W/ R. HOLM RE: ▮▮▮▮▮ IN SAME (.3). | 5.6 |
| 03/14/18 | J ROTH | PREPARE DIRECTIONS FOR EXPORTING THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FEBRUARY REPORTING PACKAGE FROM RELATIVITY DATABASE IN PREPARATION TO UPLOAD DOCUMENTS TO INTRALINKS DATAROOM. | 0.7 |
| 03/14/18 | J ROTH | REVIEW PRPA DOCUMENTS PRODUCED IN RULE 2004 DISCOVERY AND DRAFT COMMENTARY OF CONTENTS IN INTERNAL INDEX RELEVANT TO RULE 2004 DOCUMENT PRODUCTION IN DISCOVERY (.2); REVIEW PBA, ▮▮▮▮▮ DOCUMENTS RE: ▮▮▮▮▮ SAME DISCOVERY AND DRAFT COMMENTARY OF CONTENTS INTO SAME INDEX (.6); REVIEW PRIDCO DOCUMENTS RE: SAME DISCOVERY AND DRAFT COMMENTARY OF CONTENTS INTO SAME INDEX (.9); REVIEW ▮▮▮▮▮ RE: SAME DISCOVERY ▮▮▮▮▮ AND DRAFT COMMENTARY OF CONTENTS INTO SAME INDEX (1.6); TELEPHONE CONFERENCE W/ A. PAVEL RE: RULE 2004 PRODUCTION RELEASE RESTRICTIONS RE: SAME DISCOVERY (.3). | 3.6 |
| 03/14/18 | P STULTZ | RESEARCH FOR I. BLUMBERG TO ▮▮▮▮▮ | 0.5 |
| 03/14/18 | R HOLM | EMAIL W/ A. PAVEL, I. BLUMBERG, AND A. NADLER RE: DRAFTING RESPONSE TO ASSURED'S OBJECTION TO ▮▮▮▮▮ (1.9); TELEPHONE CONFERENCES W/ A. PAVEL RE: SAME (.3); CONFERENCE CALLS W/ I. BLUMBERG RE: SAME (.6); ANALYZE RELEVANT CASE LAW RE: ▮▮▮▮▮ (1.9); ANALYZE RELEVANT BANKRUPTCY LAW FOR PURPOSES OF SAME (2.3); ANALYZE RELEVANT CASE LAW RE: ▮▮▮▮▮ (1.1); DRAFT RESPONSE FOR PURPOSES OF SAME (1.6); REVISE RESPONSE FOR PURPOSES OF SAME (1.6). | 11.3 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS  Doc#:3581-3  Filed:07/16/18  Entered:07/16/18 22:42:38  Desc:
Exhibit C - March Detailed Time and Expense Records  Page 97 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/14/18 | M POCHA | CONFERENCE W/ I. GARAU RE: RESPONDING TO UNIONS' RULE 2004 DOCUMENT REQUESTS (.4); REVIEW DOCUMENTS IN RESPONSE TO UNIONS' RULE 2004 DOCUMENT REQUESTS (.4). | 0.8 |
| 03/14/18 | J KOHN | REVIEW COMMUNICATIONS RE: STIPULATION W/ UNIONS RE: GRIEVANCES AND COMMENT ON SAME. | 0.2 |
| 03/14/18 | J DALOG | PREPARE BRIEFING MATERIALS RE: OPPOSITIONS TO MOTIONS FOR SUMMARY JUDGMENT. | 1.3 |
| 03/14/18 | I BLUMBERG | RESEARCH STANDARD OF REVIEW FOR OBJECTION TO JUDGE DEIN FEBRUARY ORDER RE: DELIBERATIVE PROCESS PRIVILEGE (1.4); CONFERENCE CALLS W/ R. HOLM RE: SAME (.6); CONTINUE RESEARCH RE: SAME (.3). | 2.3 |
| 03/14/18 | M POCHA | CONFERENCE W/ I. GARAU RE: RESPONDING TO UNIONS' RULE 2004 DOCUMENT REQUESTS (.4); REVIEW DOCUMENTS IN RESPONSE TO UNIONS' RULE 2004 DOCUMENT REQUESTS (.7). | 1.1 |
| 03/15/18 | J ROTH | REVIEW VOLUMINOUS DATAROOM DOCUMENTS FOR INCLUSION IN THE MASTER INDEX. | 1.4 |
| 03/15/18 | J RAPISARDI | REVIEW AND REVISE RESPONSE TO PREC MOTION FOR PRELIMINARY INJUNCTION. | 1.8 |
| 03/15/18 | A PAVEL | PREPARE ANALYSIS RE: CATEGORICAL PRIVILEGE LOG (1.7); COMMUNICATE W/ A. MAKI (MILLIMAN) RE: SAME (.3); COMMUNICATE W/ J. DOYLE (DELOITTE) RE: SAME (.2); CONFERENCE W/ F. SHERRER (BDO) AND A. TORO (BLU HAUS) RE: CATEGORICAL PRIVILEGE LOG PREPARATION (.4); COMMUNICATE W/ PROSKAUER RE: RESPONSE TO OBJECTION TO PRIVILEGE ORDER (.3); REVISE STANDARD OF REVIEW SECTION (.9); ANALYZE RESEARCH RE: SAME (.8); PREPARE FACTUAL MATERIAL SECTION (1.4); PREPARE AND REVISE FINANCIAL ADVISOR COMMUNICATION SECTION (1.6); PREPARE AND REVISE BOARD COMMUNICATIONS SECTION (1.8); PREPARE AND REVISE BALANCING TEXT SECTION (.8); REVISE OBJECTION (1.1); REVIEW PROCEDURAL ISSUES (.4); COMMUNICATIONS W/ I. BLUMBERG RE: STANDARD OF REVIEW SECTION (.2); CONFERENCE W/ R. HOLM RE: ▇▇▇▇▇▇ (.4). | 11.2 |
| 03/15/18 | R HOLM | EMAIL W/ A. PAVEL, I. BLUMBERG, AND A. NADLER RE: DRAFTING RESPONSE TO ASSURED'S OBJECTION TO ▇▇▇▇▇ (1.9); TELEPHONE CONFERENCES W/ A. PAVEL RE: SAME (.4); ANALYZE RELEVANT CASE LAW RE: ▇▇▇▇▇ (1.4); ANALYZE RELEVANT BANKRUPTCY LAW FOR PURPOSES OF SAME (1.7); ANALYZE RELEVANT CASE LAW RE: ▇▇▇▇▇ (1.4); DRAFT RESPONSE RE: ▇▇▇▇▇ (1.9); DRAFT RESPONSE RE: ▇▇▇▇▇ (1.8); REVISE SAME (1.7). | 12.2 |
| 03/15/18 | E MCKEEN | REVIEW CATEGORICAL PRIVILEGE LOG ISSUES. | 0.7 |
| 03/15/18 | E MCKEEN | REVIEW RESPONSE TO OBJECTION TO DELIBERATIVE PROCESS PRIVILEGE. | 0.5 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 38

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/15/18 | I BLUMBERG | DRAFT REPLY TO OBJECTION TO JUDGE DEIN'S FEBRUARY ORDER RE: DELIBERATIVE PROCESS PRIVILEGE (1.8); RESEARCH RE: ▮▮▮▮▮ (2.1); REVIEW DRAFT OF REPLY (.8). | 4.7 |
| 03/15/18 | H CHANOINE | REVIEW TITLE III BRIEFS FOR ▮▮▮▮▮ | 0.9 |
| 03/15/18 | M POCHA | CONFERENCE W/ I. GARAU RE: RESPONDING TO UNIONS' RULE 2004 DOCUMENT REQUESTS (.4); REVIEW DOCUMENTS IN RESPONSE TO UNIONS' RULE 2004 DOCUMENT REQUESTS (.4). | 0.8 |
| 03/16/18 | A COVUCCI | COORDINATE FINAL REDACTIONS AND PRODUCTION OF DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 0.7 |
| 03/16/18 | J RAPISARDI | REVIEW AND REVISE AAFAF RESPONSE TO PREC MOTION. | 1.2 |
| 03/16/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. BIENENSTOCK RE: PREC MOTION | 0.3 |
| 03/16/18 | A PAVEL | ANALYZE I. BLUMBERG RESEARCH RE: RESPONSE TO OBJECTION TO PRIVILEGE ORDER (1.8); REVISE FACTUAL MATERIAL SECTION RE: SAME (1.9); REVISE OBJECTION (.4); COMMUNICATIONS W/ I. BLUMBERG RE: SAME (.3). | 4.4 |
| 03/16/18 | J MONTALVO | UPLOAD DOCUMENTS TO INTRALINKS DATAROOM SITE AS REQUESTED BY J. ROTH. | 1.3 |
| 03/16/18 | R HOLM | EMAIL W/ A. PAVEL RE: DRAFTING RESPONSE TO ASSURED'S OBJECTION ▮▮▮▮▮ (.1); DRAFT AND REVISE RESPONSE RE: SAME (.3). | 0.4 |
| 03/16/18 | I BLUMBERG | RESEARCH FOR REPLY TO OBJECTION TO JUDGE DEIN'S FEBRUARY ORDER RE: DELIBERATIVE PROCESS PRIVILEGE (1.4); REVIEW DRAFT OF REPLY (1.7); RESEARCH RE: ▮▮▮▮▮ (1.3). | 4.4 |
| 03/17/18 | E MCKEEN | REVIEW AND REVISE RESPONSE TO GO LETTER. | 0.4 |
| 03/17/18 | E MCKEEN | REVIEW AND COMMENT ON DELIBERATIVE PROCESS REPLY BRIEF. | 1.2 |
| 03/18/18 | H CHANOINE | REVIEW ▮▮▮▮▮ | 4.2 |
| 03/18/18 | M POCHA | DRAFT MEET-AND-CONFER CORRESPONDENCE TO UNIONS RE: THEIR RULE 2004 MOTION. | 0.2 |
| 03/19/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 0.6 |
| 03/19/18 | R HOLM | EMAIL W/ I. BLUMBERG RE: DRAFTING AND REVISING WEEKLY UPDATE OF COFINA INTERPLEADER AND COMMONWEALTH-COFINA ADVERSARY PROCEEDINGS (.2); DRAFT AND REVISE SAME (.2). | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-3   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit C - March Detailed Time and Expense Records   Page 99 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 39

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/19/18 | A PAVEL | REVISE RESPONSE TO OBJECTION TO PRIVILEGE ORDER (.8); COMMUNICATE W/ C. CALI (DEVTECH) RE: PRIVILEGE LOG (.1); COMMUNICATE W/ F. BATLLE (ANKURA) RE: SAME (.1); CONFERENCE W/ ROTHSCHILD RE: CATEGORICAL PRIVILEGE LOG (.6); PREPARE PRIVILEGE LOG ENTRIES BASED ON INFORMATION RECEIVED FROM CONWAY FOR 2017 FISCAL PLAN (1.9); PREPARE PRIVILEGE LOG ENTRIES BASED ON INFORMATION FROM CONWAY FOR 2018 FISCAL PLAN (1.8); REVISE CONWAY ENTRIES TO CONSOLIDATE W/ ROTHSCHILD ENTRIES (.7); REVISE PRIVILEGE LOG (.9). | 6.9 |
| 03/19/18 | E MCKEEN | REVISE BRIEF RE ▓▓▓▓▓▓▓▓▓. | 2.4 |
| 03/19/18 | J MONTALVO | CORRESPOND W/ A. COVUCCI RE: LOADING OF ADDITIONAL DOCUMENTS TO RELATIVITY WORKSPACE FOR ATTORNEY REVIEW | 0.1 |
| 03/19/18 | E MCKEEN | REVIEW CATEGORICAL PRIVILEGE LOG ISSUES. | 0.8 |
| 03/19/18 | E MCKEEN | CONFERENCE W/ ROTHSCHILD COUNSEL RE: PRIVILEGE LOG. | 0.3 |
| 03/19/18 | J ROTH | REVIEW VOLUMINOUS DATAROOM DOCUMENTS FOR INCLUSION IN THE MASTER INDEX (1.7); REVIEW ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.4) | 2.1 |
| 03/19/18 | M POCHA | CONFERENCE W/ I. GARAU RE: RESPONSE TO UNIONS' RULE 2004 MOTION (.1); SUPERVISE DOCUMENT COLLECTION IN RESPONSE TO UNIONS' RULE 2004 MOTION (.3); REVIEW DOCUMENTS IN RESPONSE TO UNIONS' RULE 2004 MOTION (.7). | 1.1 |
| 03/20/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS | 0.4 |
| 03/20/18 | R HOLM | EMAIL W/ P. FRIEDMAN, D. CANTOR, A. PAVEL, AND I. BLUMBERG RE: AMBAC RULE 2004 DISCOVERY REQUESTS (.9); EMAIL W/ I. BLUMBERG RE: DRAFTING AND REVISING WEEKLY UPDATE OF COFINA INTERPLEADER AND COMMONWEALTH-COFINA ADVERSARY PROCEEDINGS (.2). | 1.1 |
| 03/20/18 | P FRIEDMAN | EMAILS W/ E. MCKEEN AND M. DALE RE: RESPONSE TO OBJECTION TO MAGISTRATE REPORT RE DISCOVERY ISSUES. | 0.4 |
| 03/20/18 | P FRIEDMAN | REVIEW BHATIA DECISION AND EMAIL W/ I. GARAU RE: SAME. | 0.6 |
| 03/20/18 | D CANTOR | EMAILS W/ P. FRIEDMAN, R. HOLM RE: STATUS OF RESPONSE TO AMBAC 2004 MOTION. | 0.2 |
| 03/20/18 | J ROTH | REVIEW LETTERS ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.9 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 40

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/20/18 | A PAVEL | PREPARE AND REVISE RESPONSE TO OBJECTION TO PRIVILEGE ORDER (1.1); COMMUNICATE W/ J. KANG (ROTHSCHILD) RE: PRIVILEGE LOG (.1); COMMUNICATE W/ A. TORO (BLUHAUS) RE: SAME (.2); COMMUNICATE W/ J. KANG (ROTHSCHILD), J. YORK (CONWAY) RE: ENTRIES TO PRIVILEGE LOG (.4); PREPARE ENTRIES BASED ON BLUHAUS INFORMATION (1.4); REVISE LOG TO CONFORM TO CONWAY, ROTHSCHILD AND BLUHAUS ENTRIES (1.1). | 4.3 |
| 03/20/18 | A SHAPIRO | PREPARE INFORMATIVE MOTION FOR PARTNERS TO ATTEND HEARING IN PREC V. FOMB ET AL. | 0.6 |
| 03/20/18 | J KOHN | REVIEW COMMUNICATIONS RE: STIPULATION W/ UNIONS. | 0.1 |
| 03/20/18 | E MCKEEN | UNION MEETING TO RESOLVE RULE 2004 DISCOVERY REQUESTS | 0.8 |
| 03/20/18 | E MCKEEN | REVISE RESPONSE TO OBJECTION TO JUDGE DEIN'S RULING RE: DELIBERATIVE PROCESS PRIVILEGE. | 2.8 |
| 03/20/18 | M POCHA | REVIEW DOCUMENTS IN RESPONSE TO UNIONS' RULE 2004 DOCUMENT REQUESTS (.4); PREPARE DRAFT PROTECTIVE ORDER (.4). | 0.8 |
| 03/20/18 | H CHANOINE | REVIEW AND ANALYZE BRIEFS IN TITLE III LITIGATION FOR APPOINTMENTS CLAUSE APPEAL. | 2.9 |
| 03/21/18 | A PAVEL | PREPARE AND REVISE RESPONSE TO OBJECTION TO PRIVILEGE ORDER (.6); COMMUNICATE W/ ROTHSCHILD RE: PRIVILEGE LOG (.3); CONFERENCE W/ P. NILSEN (ANKURA) RE: PRIVILEGE LOG (.3); COMMUNICATE W/ C CALI (DEVTECH) RE: PRIVILEGE LOG (.1); ANALYZE INFORMATION RECEIVED FROM F. SCHEMER (BDO) (1.2); COMMUNICATE W/ A. TORO (BLUHAUS) RE: PRIVILEGE LOG ENTRIES (.2); COMMUNICATE W/ R. HOLM RE: STANDARDIZING REVISIONS TO LOG (.3); REVISE PRIVILEGE LOG BASED ON INFORMATION RECEIVED FROM ROTHSCHILD (.9); PREPARE DISCLAIMERS TO PRIVILEGE LOG (1.8); ANALYZE ENTRIES RECEIVED FROM CONWAY, ROTHSCHILD, BDO, BLUHAUS TO IDENTIFY POTENTIAL MISSING WORK STREAMS (1.9); REVISE ENTRIES FOR CONSISTENCY (.6). | 8.2 |
| 03/21/18 | H BLISS | RESEARCH RE: ███████████████ | 0.4 |
| 03/21/18 | L ORTEGA | CORRESPOND W/ A. PAVEL CONCERNING QUALITY CONTROL REVIEW OF TRANSLATION. | 0.1 |
| 03/21/18 | A SHAPIRO | PREPARE INFORMATIVE MOTION FOR PARTNERS TO ATTEND HEARING IN PREC V. FOMB ET AL. | 0.3 |
| 03/21/18 | P FRIEDMAN | REVIEW NATIONAL AND PREC REPLY BRIEFS IN SUPPORT OF PRELIMINARY INJUNCTION MOTION. | 2.1 |
| 03/21/18 | P FRIEDMAN | EDIT BRIEF IN OPPOSITION TO OBJECTIONS OF CREDITORS RE: JUDGE DEIN RULE 2004 MOTION. | 1.6 |
| 03/21/18 | E MCKEEN | REVISE BRIEF RE: ███████████████ | 1.1 |
| 03/21/18 | M POCHA | REVIEW DOCUMENTS IN RESPONSE TO UNIONS' RULE 2004 DOCUMENT REQUESTS (.4); PREPARE FOR MEET AND CONFER W/ AAFAF AND THE UNIONS RE: RULE 2004 MOTION (.8); CONFERENCE W/ COUNSEL FOR UNIONS RE: RULE 2004 MOTION (.2). | 1.4 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  
Matter Name:  COMMONWEALTH TITLE III  
Matter: 0686892-00013

05/31/18  
Invoice: 1003230  
Page No. 41

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/21/18 | E MCKEEN | REVISE CATEGORICAL PRIVILEGE LOG. | 1.2 |
| 03/21/18 | H CHANOINE | DRAFT RECOMMENDATION FOR AGREEMENT REVISIONS. | 0.2 |
| 03/22/18 | M POCHA | REVIEW AND RESPOND TO MEET-AND-CONFER CORRESPONDENCE W/ UNIONS (.6); ANALYZE UNIONS' RULE 2004 DOCUMENT REQUESTS (.6); DRAFT TALKING POINTS FOR MEET AND CONFERENCE BETWEEN AAFAF AND THE UNIONS RE: THE RULE 2004 MOTION (1.9); REVIEW AND REVISE JOINT STATUS REPORT TO COURT RE: RULE 2004 MOTION (.4); PREPARE FOR MEET AND CONFER W/ THE UNIONS RE: RULE 2004 MOTION (.8). | 4.3 |
| 03/22/18 | R HOLM | EMAIL W/ A. PAVEL AND S. TOUZOS RE: DRAFTING OF CATEGORICAL PRIVILEGE LOG IN RESPONSE TO RULE 2004 DISCOVERY REQUESTS (.9); TELEPHONE CONFERENCES W/ A. PAVEL AND S. TOUZOS RE: SAME (.2); FOLLOW-UP CONFERENCE W/ A. PAVEL RE: PRIVILEGE LOG (.4); DRAFT SAME (1.8); REVISE SAME (1.6). | 4.9 |
| 03/22/18 | A PAVEL | PREPARE AND REVISE CATEGORICAL PRIVILEGE LOG OF FISCAL PLAN DELIBERATIONS BASED ON INFORMATION FROM BDO, BLUHAUS, CONWAY, AND ROTHSCHILD (1.9); COMMUNICATE W/ S. TOUZOS RE: PENSION ENTRIES (.3); CONFERENCE W/ R. HOLM AND S. TOUZOS RE: SAME (.2); CONFERENCE W/ R. HOLM RE: PRIVILEGE LOG (.4); IMPLEMENT S. TOUZOS COMMENTS (.9); COMMUNICATIONS W/ R. HOLM RE: REVISIONS TO PRIVILEGE LOG (.6); ANALYZE PROSKAUER COMMENTS RE: PRIVILEGE LOG (.4); CONFERENCE W/ BDO RE: SAME (.2); CONFERENCE W/ BLUHAUS RE: SAME (.1); REVISE RESPONSE TO DELIBERATIVE PROCESS ORDER OBJECTION (.3). | 5.3 |
| 03/22/18 | E MCKEEN | REVIEW AND ANALYZE NEW ADVERSARY PROCEEDINGS RE: SECURITIES ISSUES. | 1.3 |
| 03/22/18 | P FRIEDMAN | REVIEW AND EDIT MOTION AND DECLARATION RE: ENTITIES MAKING UP COMMONWEALTH FOR PURPOSES OF BAR DATE ORDER (.2); EDIT BRIEF IN OPPOSITION TO OBJECTION TO MAGISTRATE DEIN OPINION ON DISCOVERY AND REVIEW PROSKAUER COMMENTS (.4); TELEPHONE CONFERENCE W/ E. MCKEEN AND W. SUSHON RE: COOPERATIVA COMPLAINT (.2). | 0.8 |
| 03/22/18 | L ORTEGA | QUALITY CONTROL OPINION TRANSLATION. | 0.9 |
| 03/22/18 | W SUSHON | REVIEW AND ANALYZE COOPERATIVA COMPLAINT (2.5); TELEPHONE CONFERENCE W/ P. FRIEDMAN AND E. MCKEEN RE: SAME (.2). | 2.7 |
| 03/22/18 | A PAVEL | REVIEW AND ANALYZE CREDIT UNION ADVERSARY COMPLAINT (1.4); PREPARE ANALYSIS RE: SAME (1.4). | 2.8 |
| 03/22/18 | E MCKEEN | JOINT REPORT RE: UNION 2004 MOTION (.2); TELEPHONE CONFERENCE W/ P. FRIEDMAN AND W. SUSHON RE: COOPERATIVA COMPLAINT (.2). | 0.4 |
| 03/22/18 | S TOUZOS | TELEPHONE CONFERENCE W/ A. PAVEL AND R. HOLM RE: RULE 2004 PRIVILEGE LOG (.2); DRAFT AND REVISE RULE 2004 PRIVILEGE LOG ENTRIES (1.2). | 1.4 |
| 03/22/18 | I BLUMBERG | UPDATE FTP SITE FOR M. YASSIN. | 0.4 |
| 03/22/18 | I BLUMBERG | REVIEW SUMMARY FOR NEW ADVERSARY PROCEEDING. | 0.6 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.  42

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/22/18 | E MCKEEN | REVIEW PROSKAUER COMMENTS TO OPPOSITION BRIEF. | 0.6 |
| 03/22/18 | E MCKEEN | CREATE AND REVISE CATEGORICAL PRIVILEGE LOG AND STRATEGIZE RE: SAME. | 1.9 |
| 03/23/18 | R HOLM | EMAIL W/ E. MCKEEN AND A. PAVEL RE: DRAFTING OF CATEGORICAL PRIVILEGE LOG IN RESPONSE TO RULE 2004 DISCOVERY REQUESTS (1.9); TELEPHONE CONFERENCES W/ A. PAVEL RE: SAME (.9); DRAFT SAME (2.0); REVISE SAME (1.6). | 6.4 |
| 03/23/18 | M POCHA | CONFERENCE W/ I. GARAU RE: RESPONDING TO UNIONS' RULE 2004 DOCUMENT REQUESTS (.3); REVIEW DOCUMENTS IN RESPONSE TO UNIONS' RULE 2004 DOCUMENT REQUESTS (2.2); ATTEND MEETING AND CONFERENCE W/ UNIONS, AAFAF, S. UHLAND, M. YASSIN, UNION COUNSEL, AND REPRESENTATIVES (1.4). | 3.9 |
| 03/23/18 | A PAVEL | REVISE AND COORDINATE FILING OF RESPONSE TO OBJECTION TO PRIVILEGE RULING (.8); COMMUNICATE W/ I. BLUMBERG RE: PRIVILEGE RESEARCH (.3); COMMUNICATE W/ A. BARGOOT (PROSKAUER) RE: PRIVILEGE LOG (.3); ANALYZE I. BLUMBERG RE: PRIVILEGE RESEARCH (.8); COMMUNICATE W/ J. YORK (CONWAY) RE: PRIVILEGE LOG ENTRIES (.2); REVISE 2017 FISCAL PLAN ENTRIES FOR CONSISTENCY (.6); REVISE 2018 FISCAL PLAN ENTRIES RE: SAME (1.2); CONFERENCE W/ COUNSEL FOR DEVTECH RE: SAME (.2); CONFERENCE W/ PROSKAUER RE: SAME (.3); TELEPHONE CONFERENCES W/ R. HOLM RE: CATEGORICAL PRIVILEGE LOG (.9). | 5.6 |
| 03/23/18 | H BLISS | RESEARCH ████████████████████████████ | 0.3 |
| 03/23/18 | P FRIEDMAN | FINAL REVIEW OF OPPOSITION TO OBJECTION OF MONOLINES TO JUDGE DEIN RULE 2004 MOTION DECISION | 0.4 |
| 03/23/18 | A PAVEL | REVISE ANALYSIS OF CREDIT UNION ADVERSARY COMPLAINT. | 0.7 |
| 03/23/18 | L ORTEGA | QUALITY CONTROL REVIEW OF TRANSLATION | 4.2 |
| 03/23/18 | L ORTEGA | CORRESPOND W/ A. PAVEL CONCERNING TRANSLATION QUALITY CONTROL STATUS UPDATE. | 0.1 |
| 03/23/18 | E MCKEEN | REVIEW AND REVISE CATEGORICAL PRIVILEGE LOG ISSUES. | 0.9 |
| 03/23/18 | E MCKEEN | CONFERENCE W/ M. DALE RE: D███████████████ ██ | 0.2 |
| 03/23/18 | E MCKEEN | TELEPHONICALLY (PARTIAL) ATTEND UNION MEETING RE: RULE 2004 ISSUES. | 1.4 |
| 03/23/18 | S UHLAND | ATTEND MEETING AND CONFERENCE W/ UNIONS AAFAF, M. POCHA, M. YASSIN, UNION COUNSEL, AND REPRESENTATIVES. | 1.4 |
| 03/23/18 | E MCKEEN | FINALIZE █████████████ BRIEF. | 0.7 |
| 03/23/18 | E MCKEEN | REVIEW AND REVISE SUMMARY OF NEW ADVERSARY PROCEEDING. | 0.8 |
| 03/23/18 | I BLUMBERG | RESEARCH RE: ██████████████████████ ████████ | 1.9 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-3 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit C - March Detailed Time and Expense Records Page 103 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 43

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/24/18 | R HOLM | EMAIL W/ E. MCKEEN, A. PAVEL, AND C. CALI (DEVTECH SYSTEMS, INC.) RE: DRAFTING OF CATEGORICAL PRIVILEGE LOG IN RESPONSE TO RULE 2004 DISCOVERY REQUESTS (1.7); ANALYZE RELEVANT DATA FROM FINANCIAL ADVISORS FOR PURPOSES OF SAME (1.8); ANALYZE RELEVANT GOVERNMENT DATA FOR PURPOSES OF SAME (1.9) DRAFT SAME (1.9); REVISE SAME (1.1). | 8.4 |
| 03/24/18 | W SUSHON | FURTHER REVIEW | 0.5 |
| 03/24/18 | A PAVEL | PREPARE AND REVISE CATEGORICAL PRIVILEGE LOG BASED ON | 1.9 |
| 03/24/18 | E MCKEEN | REVIEW AND REVISE SUMMARY OF NEW ADVERSARY PROCEEDING AND RELATED COMPLAINT. | 0.9 |
| 03/25/18 | R HOLM | EMAIL W/ E. MCKEEN, A. PAVEL, AND C. CALI (DEVTECH SYSTEMS, INC.) RE: DRAFTING OF CATEGORICAL PRIVILEGE LOG IN RESPONSE TO RULE 2004 DISCOVERY REQUESTS. | 1.1 |
| 03/25/18 | A PAVEL | REVISE CATEGORICAL PRIVILEGE LOG TO INCORPORATE E. MCKEEN COMMENTS (1.4); FOLLOW-UP CORRESPONDENCE W/ E. MCKEEN AND P. FRIEDMAN RE SAME (.3). | 1.7 |
| 03/25/18 | J ROTH | REVIEW FOR PRIVILEGE THE MARCH 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE. | 0.4 |
| 03/25/18 | E MCKEEN | FURTHER STRATEGIZE RE: CATEGORICAL PRIVILEGE LOG ISSUES. | 0.9 |
| 03/25/18 | P FRIEDMAN | REVIEW DRAFT PRIVILEGE LOG IN RESPONSE TO JUDGE DEIN RULE 2004 MOTION (1.1); EMAIL W/ A. PAVEL RE SAME (.2). | 1.3 |
| 03/25/18 | B NEVE | REVIEW AND REVISE RULE 2004 PRIVILEGE LOG. | 1.4 |
| 03/26/18 | A PAVEL | REVISE CATEGORICAL PRIVILEGE LOG (.6); FOLLOW-UP COMMUNICATIONS W/ FINANCIAL ADVISORS RE: SAME (.4); CONFERENCES W/ R. HOLM RE: SAME (.2); CONFERENCE W/ PROSKAUER TEAM RE: SAME (.3); ANALYZE (1.1); ANALYZE CREDITOR INFORMATIVE MOTION RE: SAME (.4), CONFERENCE W/ M. DALE AND E. MCKEEN RE: PRIVILEGE LOG (.3). | 3.3 |
| 03/26/18 | R HOLM | EMAIL W/ A. PAVEL, B. NEVE, AND C. JADEN RE: DRAFTING OF CATEGORICAL PRIVILEGE LOG IN RESPONSE TO RULE 2004 DISCOVERY REQUESTS (1.4); DRAFT SAME (1.9); REVISE SAME (.7); EMAIL W/ A. PAVEL RE: DRAFTING OF LITIGATION HOLD NOTICE LETTERS (.9); DRAFT SAME (1.3); CONFERENCES W/ A. PAVEL RE: SAME (.2). | 6.4 |
| 03/26/18 | L ORTEGA | CONFERENCE W/ A. PAVEL CONCERNING DOCUMENT TRANSLATION. | 0.1 |
| 03/26/18 | L ORTEGA | CORRESPOND W/ A. PAVEL CONCERNING TRANSLATION QUALITY CONTROL. | 0.1 |
| 03/26/18 | L ORTEGA | REVISE DOCUMENT TRANSLATION. | 2.8 |
| 03/26/18 | L ORTEGA | QUALITY CONTROL DOCUMENT TRANSLATION. | 2.8 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-3 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit C - March Detailed Time and Expense Records Page 104 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 44

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/26/18 | P FRIEDMAN | EMAILS W/ A. PAVEL RE: PRIVILEGE LOG RE: RULE 2004 DISCOVERY. | 0.3 |
| 03/26/18 | E MCKEEN | FINALIZE CATEGORICAL PRIVILEGE LOG AND ADVISOR ENTRIES FOR SAME. | 1.1 |
| 03/26/18 | M POCHA | CONFERENCE W/ I. GARAU RE: DOCUMENT COLLECTION IN RESPONSE TO UNIONS' RULE 2004 MOTION (.1); SUPERVISE DOCUMENT COLLECTION IN RESPONSE TO UNIONS' RULE 2004 MOTION (.4); REVIEW DOCUMENTS IN RESPONSE TO UNIONS' RULE 2004 MOTION AND DRAFT MEET-AND-CONFER CORRESPONDENCE RE: SAME (.7); REVIEW AND RESPOND TO EMAIL RE: RULE 2004 DISCOVERY (.2). | 1.4 |
| 03/26/18 | E MCKEEN | CONFERENCE W/ M. DALE AND A. PAVEL RE: PRIVILEGE LOG. | 0.3 |
| 03/26/18 | B NEVE | REVIEW AND ANALYZE CREDIT COOPERATIVE ADVERSARY COMPLAINT. | 0.2 |
| 03/27/18 | A PAVEL | COMMUNICATE W/ CLIENT RE: STRATEGY ISSUES CONCERNING ████████████ (.7); FOLLOW-UP COMMUNICATIONS W/ FINANCIAL ADVISORS RE: CATEGORICAL PRIVILEGE LOG (.2); CONFERENCE W/ COUNSEL FOR DEVTECH RE: SAME (.2); REVIEW AND COMMENT ON DRAFT LITIGATION HOLDS FOR FINANCIAL ADVISORS (.3). | 1.4 |
| 03/27/18 | R HOLM | EMAIL W/ A. PAVEL RE: DRAFTING OF CATEGORICAL PRIVILEGE LOG IN RESPONSE TO RULE 2004 DISCOVERY REQUESTS (1.1); DRAFT AND REVISE SAME (1.4); EMAIL W/ A. PAVEL AND B. NEVE RE: DRAFTING OF LITIGATION HOLD NOTICE LETTERS (1.9); DRAFT SAME (1.6); REVISE SAME (1.6). | 7.6 |
| 03/27/18 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOADING OF ADDITIONAL DOCUMENTS TO RELATIVITY WORKSPACE. | 0.1 |
| 03/27/18 | L ORTEGA | CORRESPOND W/ A. PAVEL CONCERNING QUALITY CONTROL OF ENGLISH TRANSLATIONS. | 0.1 |
| 03/27/18 | L ORTEGA | ANALYZE SPANISH LANGUAGE DOCUMENTS TO QUALITY CONTROL ENGLISH TRANSLATIONS. | 1.8 |
| 03/27/18 | P FRIEDMAN | REVIEW RESOLUTION OF UNION RULE 2004 MOTION (.2); EMAIL W/ M. POCHA AND E. MCKEEN RE: SAME (.2). | 0.4 |
| 03/27/18 | M POCHA | DRAFT MEET-AND-CONFER RESPONSE TO UNIONS RE: RULE 2004 MOTION (.2); DRAFT AND REVISE PROTECTIVE ORDER (1.8); SUPERVISE DOCUMENT COLLECTION IN RESPONSE TO UNIONS' RULE 2004 MOTION (.2); REVIEW AND RESPOND TO EMAIL RE: RULE 2004 DISCOVERY (.2). | 2.4 |
| 03/27/18 | E MCKEEN | COMMUNICATIONS RE ████████ AMENDED ORDER AND IMPACT ON DELIBERATIVE PROCESS ISSUES. | 0.4 |
| 03/27/18 | E MCKEEN | WORK ON CATEGORICAL PRIVILEGE LOG COMPLETION. | 1.2 |
| 03/28/18 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.1 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-3 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit C - March Detailed Time and Expense Records Page 105 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 45

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/28/18 | R HOLM | EMAIL W/ A. PAVEL RE: DRAFTING OF CATEGORICAL PRIVILEGE LOG IN RESPONSE TO RULE 2004 DISCOVERY REQUESTS (.4); CONFERENCE CALL W/ E. MCKEEN, A. PAVEL, I. GARAU, AND AAFAF TEAM RE: SAME (.4); DRAFT AND REVISE SAME (1.4); EMAIL W/ A. PAVEL RE: DRAFTING OF LITIGATION HOLD NOTICE LETTERS (.4); DRAFT AND REVISE SAME (.8). | 3.4 |
| 03/28/18 | A PAVEL | COMMUNICATIONS W/ FINANCIAL ADVISORS RE: CATEGORICAL PRIVILEGE LOG (.2); CONFERENCE W/ E. MCKEEN, R. HOLM, I. GARAU, AND AAFAF TEAM RE: SAME (.4); FOLLOW-UP COMMUNICATIONS W/ R. HOLM AND E. MCKEEN RE: SAME (.1); COMMENT ON DRAFT LITIGATION HOLD TO FINANCIAL ADVISORS (.2). | 0.9 |
| 03/28/18 | J ESPINOZA | PREPARE DOCUMENTS TO PRODUCE PER M. POCHA IN RESPONSE TO THE REQUESTS FROM THE LABOR UNIONS. | 1.8 |
| 03/28/18 | E MCKEEN | CONFERENCE W/ I. GARAU, R. HOLM, A. PAVEL, AND AAFAF TEAM RE: CATEGORICAL PRIVILEGE LOG. | 0.4 |
| 03/28/18 | E MCKEEN | FURTHER STRATEGIZE RE: CATEGORICAL PRIVILEGE LOG ISSUES. | 0.9 |
| 03/28/18 | E MCKEEN | REVIEW F. BATLLE COMMENTS ON CATEGORICAL PRIVILEGE LOG. | 0.6 |
| 03/28/18 | P FRIEDMAN | REVIEW STATUS REPORT RE: UNION RULE 2004 MOTION. | 0.3 |
| 03/28/18 | M POCHA | REVISE PROTECTIVE ORDER FOR UNIONS' RULE 2004 DISCOVERY (.9); CONFERENCE W/ M. DALE (PROSKAUER) RE: PROTECTIVE ORDER FOR UNIONS' RULE 2004 DISCOVERY (.1); REVIEW STATUS REPORT RE: UNION'S RULE 2004 DISCOVERY AND DRAFT COMMENTS RE: SAME (.2); REVIEW AND RESPOND TO EMAIL RE: RULE 2004 DISCOVERY (.2). | 1.4 |
| 03/29/18 | A PAVEL | CONFERENCE W/ A. TORO (BLUHAUS) RE: CATEGORICAL PRIVILEGE LOG (.2); FOLLOW-UP COMMUNICATIONS W/ R. HOLM RE: SAME (.1); COMMUNICATIONS W/ DEVTECH TEAM RE: SAME (.1); CONFERENCE W/ C. YAMIN, I. GARAU, AND E. MCKEEN RE [ ] (.3); PREPARE FOR SAME (.2) | 0.9 |
| 03/29/18 | R HOLM | EMAIL W/ A. PAVEL RE: DRAFTING OF CATEGORICAL PRIVILEGE LOG IN RESPONSE TO RULE 2004 DISCOVERY REQUESTS (.4); DRAFT SAME (1.9); REVISE SAME (1.3). | 3.6 |
| 03/29/18 | M POCHA | CONFERENCE W/ I. GARAU RE: RESPONDING TO UNIONS' RULE 2004 DOCUMENT REQUESTS (.2); REVIEW DOCUMENTS IN RESPONSE TO UNIONS' RULE 2004 DOCUMENT REQUESTS (.7). | 0.9 |
| 03/29/18 | A COVUCCI | REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS AND REDACT FOR PRIVILEGE. | 0.3 |
| 03/29/18 | E MCKEEN | REVISE LETTER RESPONSE TO R. BISHOP CORRESPONDENCE. | 3.6 |
| 03/29/18 | E MCKEEN | CONFERENCE W/ I. GARAU, C. YAMIN, AND A. PAVEL RE: IMPACT OF BHATIA DECISION IN RULE 2004 DISCOVERY. | 0.3 |
| 03/29/18 | E MCKEEN | REVIEW AND ANALYZE ISSUES RE: CASE STRATEGY. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 46

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/30/18 | H CHANOINE | REVIEW AND ANALYZE BRIEFS ON TITLE III LITIGATION RE: AURELIUS APPEAL. | 1.3 |
| 03/30/18 | P FRIEDMAN | REVIEW AND COMMENT ON CATEGORICAL PRIVILEGE LOG CREATED IN RESPONSE TO JUDGE DEIN ORDER. | 0.4 |
| 03/30/18 | R HOLM | EMAIL W/ A. PAVEL RE: DRAFTING OF CATEGORICAL PRIVILEGE LOG IN RESPONSE TO RULE 2004 DISCOVERY REQUESTS (1.4); DRAFT SAME (1.8); REVISE SAME (1.9). | 5.1 |
| 03/30/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS | 1.1 |
| 03/30/18 | M POCHA | REVIEW DOCUMENTS IN RESPONSE TO UNIONS' RULE 2004 MOTION AND DRAFT NOTES RE: SAME. | 0.8 |
| 03/30/18 | J ROTH | REVIEW DOCUMENTS RECENTLY ADDED TO THE DATAROOM FOR INCLUSION IN THE MASTER INDEX. | 0.4 |
| **Total** | **012 LITIGATION** | | **442.2** |

**013 MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/03/18 | P FRIEDMAN | EMAILS W/ E. MCKEEN AND A. PAVEL RE: RESPONSE TO GO GROUP LETTER TO GOVERNOR RE: DISCLOSURES (.2); REVISE AND EDIT LETTER (.2). | 0.4 |
| 03/07/18 | M KREMER | REVIEW AND REVISE BI-WEEKLY CREDITOR MEETING SCRIPT (.3); EMAIL TO I. BLUMBERG RE: SAME (.1). | 0.4 |
| 03/07/18 | I BLUMBERG | DRAFT ███████ | 1.9 |
| 03/08/18 | I BLUMBERG | DRAFT ███████ (1.8), INCORPORATE COMMENTS FROM S. UHLAND AND ROTHSCHILD TEAM RE: SAME (1.1). | 2.9 |
| 03/13/18 | E MCKEEN | REVIEW AND ANALYZE OUTLINE FOR FISCAL PLAN MEETING. | 1.4 |
| 03/20/18 | I BLUMBERG | PREPARE ███████ | 0.2 |
| 03/21/18 | M KREMER | REVIEW SCRIPT FOR BI-WEEKLY CREDITOR MEETING | 0.6 |
| 03/21/18 | I BLUMBERG | PREPARE ███████ | 1.4 |
| 03/22/18 | M KREMER | REVIEW COMMENTS ███████ AND CONFERENCE W/ I. BLUMBERG RE: SAME. | 0.3 |
| 03/22/18 | I BLUMBERG | PREPARE ███████ | 1.8 |
| 03/23/18 | I BLUMBERG | PREPARE ███████ | 0.2 |
| **Total** | **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | **11.5** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/18 | J ZUJKOWSKI | DRAFT MEMORANDA REQUESTED BY J. RAPISARDI RE: PLAN ISSUES | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 47

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/18 | M KREMER | MEETING W/ D. MONDELL AND ROTHSCHILD TEAM AND J. RAPISARDI RE: ███████████ (.4); REVIEW DECK RE: SAME (.3). | 0.7 |
| 03/01/18 | E MCKEEN | ANALYZE FISCAL PLAN RELATED MATERIALS (1.3) AND STRATEGIZE RE: ██████████ (.9). | 2.2 |
| 03/01/18 | J RAPISARDI | MEETING AT ROTHSCHILD W/ D. MONDELL, V. D'AGATA RE: ████ (2.6), REVIEW ROTHSCHILD ████ PROPOSED SLIDES (1.3). | 3.9 |
| 03/01/18 | J RAPISARDI | REVIEW AND REVISE ████ TIMELINE. | 0.6 |
| 03/02/18 | A PAVEL | ANALYZE ████████████████████ RE: SAME. | 0.4 |
| 03/02/18 | J RAPISARDI | CONFERENCE W/ D. MONDELL RE: ██████████. | 0.4 |
| 03/05/18 | J RAPISARDI | CONFERENCE W/ M. YASSIN RE: FISCAL PLAN AND ████ ████. | 0.7 |
| 03/05/18 | J RAPISARDI | MEETING AT ROTHSCHILD W/ D. MONDELL, J. RODRIGUEZ RE: FISCAL PLAN, ██████████ AND ISSUES. | 3.2 |
| 03/06/18 | M POCHA | CONFERENCE W/ I. GARAU RE: RESPONDING TO UNIONS' RULE 2004 DOCUMENT REQUESTS (.4); REVIEW DOCUMENTS IN RESPONSE TO UNIONS' RULE 2004 DOCUMENT REQUESTS (4.1); CONFERENCE W/ A. PAVEL RE: CONFIRMATION STRATEGY ISSUES (.3). | 4.8 |
| 03/06/18 | J RAPISARDI | MEETING W/ D. MONDELL RE: ██████████ (2.3); TELEPHONE CONFERENCE W/ M. YASSIN RE: ██████ (.8). | 3.1 |
| 03/06/18 | A PAVEL | ANALYZE ████████████████████████ (1.2); ANALYZE DRAFT COMMONWEALTH FISCAL PLAN (1.9), RELATED CREDITOR AND FOMB QUESTIONS (1.3), AND CREDITOR PRESENTATION MATERIALS TO PREPARE FOR ████████████ STRATEGY MEETING (1.3); CONFERENCE W/ M. POCHA RE: SAME (.3); PREPARE LIST OF TOPICS FOR STRATEGY MEETING (.9). | 6.9 |
| 03/07/18 | M POCHA | CONFERENCE W/ I. GARAU RE: RESPONDING TO UNIONS' RULE 2004 DOCUMENT REQUESTS (.4); REVIEW DOCUMENTS IN RESPONSE TO UNIONS' RULE 2004 DOCUMENT REQUESTS (5.7). | 6.1 |
| 03/07/18 | J RAPISARDI | TELEPHONE CONFERENCES W/ M. YASSIN RE: ████ ████. | 0.8 |
| 03/07/18 | A PAVEL | PREPARE DISCUSSION TOPICS FOR ██████████ ████ (1.2); ████████ MACROECONOMIC MODEL (1.9), AND DISASTER RELIEF FUNDS (1.7). | 4.8 |
| 03/08/18 | S UHLAND | MEETING W/ D. MONDELL AND V. D'AGATA RE ████ STATUS, NEXT STEPS. | 1.4 |
| 03/08/18 | M POCHA | REVIEW FINANCIAL DOCUMENTS RE: COMMONWEALTH FISCAL PLAN (1.9); REVIEW AND DRAFT COMMENTS RE: DISCUSSION TOPICS FOR ██████ STRATEGY MEETING (1.7); DRAFT QUESTIONS RE: COMMONWEALTH FISCAL PLAN (1.7). | 5.3 |
| 03/08/18 | J RAPISARDI | TELEPHONE CONFERENCES W/ M. YASSIN RE: ████ ISSUES/STRATEGIES. | 1.4 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 48

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/08/18 | A PAVEL | PREPARE DISCUSSION TOPICS FOR ▮▮▮▮ (1.1) AND REVENUE AND EXPENSE PROJECTIONS (1.8). | 2.9 |
| 03/08/18 | M KREMER | REVIEW AND ANALYZE ▮▮▮▮ S (.4); CONDUCT RESEARCH RE: SAME (.9). | 1.3 |
| 03/09/18 | M KREMER | LEGAL RESEARCH RE: SUBSTANTIVE ▮▮▮▮ AND REVISE MEMORANDUM RE: SAME. | 0.8 |
| 03/09/18 | M POCHA | ANALYZE FINANCIAL DOCUMENTS RE: COMMONWEALTH FISCAL PLAN (1.4), REVIEW CREDITOR MATERIALS RE: DRAFT FISCAL PLAN (1.6); DRAFT NOTES FOR ▮▮▮▮ STRATEGY MEETING (.9) | 3.9 |
| 03/09/18 | J RAPISARDI | CONFERENCE CALL W/ G. PORTELA, D. MONDELL, J. RODRIGUEZ, J. MATTEI, AND S. UHLAND RE: ▮▮▮▮ (.8); REVIEW AND ANALYZE ISSUES RE: SAME (.3). | 1.1 |
| 03/09/18 | B NEVE | RESEARCH RE: ▮▮▮▮ ISSUES. | 0.4 |
| 03/09/18 | A PAVEL | PREPARE DISCUSSION TOPICS FOR ▮▮▮▮ (1.1) AND ▮▮▮▮ (1.8). | 2.9 |
| 03/10/18 | S UHLAND | CONFERENCE W/ J. RAPISARDI, D. MONDELL, G. PORTELA, J. RODRIGUEZ, AND J. MATTEI RE: ▮▮▮▮ | 0.8 |
| 03/11/18 | M KREMER | REVIEW AND REVISE ▮▮▮▮ MEMORANDUM | 0.4 |
| 03/12/18 | B NEVE | EMAIL CORRESPONDENCE W/ E. MCKEEN RE: ▮▮▮▮ | 0.3 |
| 03/12/18 | A PAVEL | CONFERENCE W/ E. MCKEEN RE: MARCH 21 MEETING RE: ▮▮▮▮ (.2); CONFERENCE W/ M. POCHA RE: MARCH 21 MEETING PREPARATION (.3), PREPARE AGENDA OF DISCUSSION TOPICS FOR CIRCULATION IN ADVANCE OF MARCH 21 MEETING (.7). | 1.2 |
| 03/12/18 | E MCKEEN | REVIEW ▮▮▮▮ RELATED RESEARCH MATERIALS (.7); CONFERENCE W/ A. PAVEL RE: SAME (.2). | 0.9 |
| 03/12/18 | M POCHA | ANALYZE FINANCIAL DOCUMENTS RE: COMMONWEALTH FISCAL PLAN (1.7); CONFERENCE W/ A. PAVEL RE: MARCH 21 MEETING PREPARATION (.3); REVIEW AND REVISE MATERIALS FOR ▮▮▮▮ STRATEGY MEETING (.6) | 2.6 |
| 03/13/18 | M KREMER | REVIEW AND REVISE ▮▮▮▮ AND EMAIL B. NEVE RE: SAME. | 0.3 |
| 03/13/18 | M KREMER | LEGAL RESEARCH RE: ▮▮▮▮ (.3) AND REVISE ▮▮▮▮ MEMORANDUM (.4). | 0.7 |
| 03/13/18 | A PAVEL | REVISE MARCH 21 MEETING PREPARATION MATERIALS. | 0.3 |
| 03/13/18 | M POCHA | CONFERENCE W/ I. GARAU RE: RESPONDING TO UNIONS' RULE 2004 DOCUMENT REQUESTS (.4), REVIEW DOCUMENTS IN RESPONSE TO UNIONS' RULE 2004 DOCUMENT REQUESTS (1.2). | 1.6 |
| 03/14/18 | M KREMER | REVIEW UPDATED ▮▮▮▮ SLIDE DECK | 0.3 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 49

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/14/18 | A PAVEL | PREPARE AGENDA FOR MARCH 21 MEETING. | 0.1 |
| 03/15/18 | M KREMER | REVISE ▇▇▇▇ MEMORANDUM (1.0); LEGAL RESEARCH RE: ▇▇▇▇ (.4). | 1.4 |
| 03/15/18 | S UHLAND | REVIEW AND REVISE ▇▇▇▇ (.7); REVIEW AND REVISE ▇▇▇▇ ANALYSIS (.4); CONFERENCE W/ C. MACCONNEIL RE: ▇▇▇▇ (.5). | 1.6 |
| 03/16/18 | M KREMER | REVIEW AND REVISE ▇▇▇▇ MEMORANDUM. | 0.3 |
| 03/16/18 | S UHLAND | REVIEW ROTHSCHILD ▇▇ DECK (.5); COMMUNICATION W/ D. MONDELL AND V. D'AGATA RE: COMMENTS TO DECK (.4). | 0.9 |
| 03/16/18 | A PAVEL | REVIEW REVISED COMMONWEALTH FISCAL PLAN TO PREPARE FOR LITIGATION MEETING. | 0.4 |
| 03/17/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ D. MONDELL RE: ▇▇▇ ISSUES (.4); EMAIL EXCHANGES W/ P. SOTO (AAFAF) RE: ▇▇▇ ISSUES (.3). | 0.7 |
| 03/20/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: FISCAL PLAN AND ▇▇▇▇ ISSUES AND STRATEGY. | 0.4 |
| 03/22/18 | M POCHA | CONFERENCE W/ I. GARAU RE: RESPONDING TO UNIONS' RULE 2004 DOCUMENT REQUESTS (.4); REVIEW DOCUMENTS IN RESPONSE TO UNIONS' RULE 2004 DOCUMENT REQUESTS (.7). | 1.2 |
| 03/22/18 | B NEVE | REVIEW AND ANALYZE ▇▇▇▇ ISSUES. | 0.4 |
| 03/23/18 | A PAVEL | CONFERENCE W/ FINANCIAL ADVISORS RE: FISCAL PLAN STATUS. | 0.3 |
| 03/23/18 | S UHLAND | MEETING W/ B. ROSEN AND D. MONDELL (PARTIAL) RE: ▇▇▇ ISSUES. | 1.9 |
| 03/26/18 | B NEVE | REVIEW ▇▇▇▇ RESEARCH (.2); REVIEW AND ANALYZE ▇▇▇▇ ISSUES (1.1); DRAFT AND REVISE MEMORANDUM RE: ▇▇▇ (.8). | 2.1 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **82.2** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/18 | D PEREZ | REVIEW NEW LIFT STAY NOTICE AND FOLLOW UP W/ C. JUAN RE: SAME. | 0.2 |
| 03/02/18 | D PEREZ | EMAIL C. JUAN RE: MITSUBISHI STAY MOTION. | 0.1 |
| 03/05/18 | D PEREZ | REVIEW DOJ OBJECTION TO L. SOTO STAY MOTION. | 0.3 |
| 03/07/18 | J SPINA | REVIEW MITSUBISHI LIFT STAY STIPULATION. | 0.7 |
| 03/07/18 | D PEREZ | EMAIL I. BLUMBERG RE: MITSUBISHI STAY STIPULATION (.1); EMAILS W/ W. BURGOS AND C. JUAN RE: SAME (.2); REVIEW NEW LIFT STAY NOTICE (.1). | 0.4 |
| 03/07/18 | I BLUMBERG | DRAFT STIPULATION TO MODIFY RE: MITSUBISHI LIFT STAY MOTION. | 1.3 |

---

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

05/31/18
Invoice:  1003230
Page No.  50

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/08/18 | D PEREZ | REVIEW AND REVISE MITSUBISHI STAY STIPULATION ( 4); REVIEW NEW STAY NOTICES (.3); REVIEW DOJ STAY RECOMMENDATIONS RE: OUTSTANDING STAY NOTICE AND COMMENT ON SAME (.9); EMAILS W/ C. JUAN RE: SAME (.5) | 2.1 |
| 03/08/18 | I BLUMBERG | DRAFT STIPULATION TO MODIFY RE: MITSUBISHI LIFT STAY MOTION. | 0.2 |
| 03/08/18 | I BLUMBERG | INCORPORATE COMMENTS FROM D. PEREZ ON STIPULATION RE: MITSUBISHI LIFT STAY MOTION | 0.4 |
| 03/09/18 | D PEREZ | REVIEW NEW LIFT STAY NOTICES (.2); REVIEW ORDER RE: RUBIERA STAY MOTION (.2); EMAILS W/ E. STEVENS AND C. GARCIA RE: SAME (.2). | 0.6 |
| 03/11/18 | D PEREZ | REVIEW OBJECTION TO L. MURRAY STAY MOTION. | 0.4 |
| 03/12/18 | D PEREZ | EMAILS W/ C. GARCIA RE: RUBIERA STAY MOTION AND SUPPLEMENTAL BRIEF ( 4), REVIEW DOJ EMAIL TO MOVANT'S COUNSEL RE: SAME (.1); EMAILS W/ C. GARCIA RE: OUTSTANDING STAY NOTICES (.3); REVIEW DOJ RECOMMENDATIONS RE: SAME (.4); REVIEW NEW LIFT STAY NOTICE (.3); EMAILS W/ H. BAUER, P. POSSINGER, AND L. MARINI RE: SAME (.3); FINALIZE OBJECTION TO SOTO STAY MOTION (.3). | 2.1 |
| 03/13/18 | D PEREZ | REVIEW AND REVISE CARRION STAY STIPULATION (.6); EMAILS W/ E. STEVENS RE: RUBIERA SUPPLEMENTAL BRIEF (.1); EMAILS W/ C. GARCIA RE: SAME (.2); REVIEW CASE LAW RE: SAME (.4); FOLLOW UP W/ L. MARINI AND C. RIVERO RE: SAME (.1). | 1.4 |
| 03/15/18 | D PEREZ | REVIEW MITSUBISHI COMMENTS TO STAY STIPULATION (.2), EMAILS W/ C. GARCIA AND E. STEVENS RE: SAME (.3), REVIEW RIVERA ET AL. STAY MOTION (.3), FOLLOW UP W/ C. GARCIA RE: SAME (.1). | 0.9 |
| 03/16/18 | D PEREZ | REVIEW NEW LIFT STAY NOTICE. | 0.2 |
| 03/19/18 | D PEREZ | EMAILS W/ C. GARCIA, L. MARINI AND C. RIVERO RE: RUBIERA SUPPLEMENTAL BRIEFING (.3); REVIEW SUMMARY OF RESEARCH RE: SAME (.6); REVIEW MOVANT'S DRAFT SUPPLEMENTAL BRIEF (.3); REVISE MITSUBISHI STAY STIPULATION (.3); EMAILS W/ S. MA RE: SAME (.2); REVIEW T. GONZALEZ STAY MOTION (.2); EMAILS W/ C. GARCIA RE: SAME (.2) | 2.1 |
| 03/20/18 | D PEREZ | TELEPHONE CONFERENCE W/ W. BURGOS, L. MARINI, C. RIVERO, AND I. GARAU RE: RUBIERA SUPPLEMENTAL BRIEF AND LIFT STAY PROPOSAL (.4); TELEPHONE CONFERENCE W/ L. MARINI AND C. RIVERO RE: COMMONWEALTH LIFT STAY PROCESS (.4); EMAILS W/ C. GARCIA AND E. BARAK RE: RUBIERA STAY MOTION AND SUPPLEMENTAL BRIEFING (.3); EMAILS W/ C. GARCIA RE: OUTSTANDING STAY NOTICES (.2) | 1.3 |
| 03/21/18 | D PEREZ | REVIEW OLIVERAS STAY MOTION (.3); EMAILS W/ C. GARCIA AND S. MA RE: SAME (.2); EMAILS W/ P. POSSINGER AND S. MA RE: MITSUBISHI STAY STIPULATION (.2); REVIEW AND REVISE CARABALLO-RIVERA STAY STIPULATION (.4); REVIEW RUBIERA SUPPLEMENTAL BRIEF (.2). | 1.3 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 51

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/22/18 | D PEREZ | REVIEW REVISIONS TO RUBIERA SUPPLEMENTAL BRIEF (.2); EMAILS W/ S. MA, C. GARCIA, AND C. RIVERO RE: SAME (.2). | 0.4 |
| 03/23/18 | D PEREZ | EMAILS W/ C. GARCIA AND S. MA RE: RUBIERA SUPPLEMENTAL BRIEF (.4); REVIEW COMMENTS TO SAME (.3); EMAILS W/ C. GARCIA AND S. MA RE: ODALYS RIVERA STAY MOTION (.2); REVIEW DOJ SUMMARY OF CASE RE: SAME (.3); REVIEW NEW LIFT STAY NOTICES (.2); EMAILS W/ C. GARCIA, L. MARINI, AND C. RIVERO RE: OUTSTANDING STAY NOTICES (.2) | 1.6 |
| 03/24/18 | D PEREZ | EMAILS W/ L. MARINI, H. BAUER, AND P. POSSINGER RE: NEW LIFT STAY NOTICES. | 0.3 |
| 03/26/18 | D PEREZ | REVIEW DRAFT RESPONSE TO ODALYS STAY MOTION (.3); REVIEW RIO GRANDE LIFT STAY NOTICE (.2); EMAILS W/ W. BURGOS AND H. BAUER RE: SAME (.2); REVISE MITSUBISHI STAY STIPULATION (.3); EMAILS W/ C. GARCIA AND S. MA RE: SAME (.2); REVIEW OBJECTION TO THAMARI GONZALEZ STAY MOTION (.4); REVIEW PEREZ RIVERA STAY MOTION (.2); EMAIL W/ C. GARCIA RE: SAME (.1); EMAILS W/ C. GARCIA AND S. MA RE: OLIVERAS STAY MOTION AND WITHDRAWAL (.2) | 2.1 |
| 03/27/18 | D PEREZ | FINALIZE MITSUBISHI STAY STIPULATION (.2); REVIEW REPLY TO RUBIERA SUPPLEMENTAL BRIEF (.3); REVIEW AND REVISE OBJECTION TO THAMARI GONZALEZ STAY MOTION (.3); EMAILS W/ S. MA RE: SAME (.1) | 0.9 |
| 03/28/18 | D PEREZ | REVIEW REVISIONS TO RUBIERA REPLY (.2); REVIEW NEW LIFT STAY NOTICE (.2); EMAILS W/ C. GARCIA RE: OBJECTION TO THAMARI STAY MOTION (.2). | 0.6 |
| 03/29/18 | D PEREZ | EMAILS W/ C. GARCIA RE: OBJECTION TO T. GONZALEZ STAY MOTION | 0.2 |
| 03/30/18 | D PEREZ | REVISE OBJECTION TO THAMARI GONZALEZ STAY MOTION (.6); EMAILS W/ C. GARCIA RE: SAME (.3); FINALIZE SAME AND PREPARE FOR FILING (.4); REVIEW NEW LIFT STAY NOTICES (.3). | 1.6 |
| Total | 016 RELIEF FROM STAY AND ADEQUATE PROTECTION | | 23.7 |

017 REPORTING

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/01/18 | J ROTH | REVIEW ACTUAL TO BUDGET (LIQUIDITY PLAN) COMPONENT UNIT REPORTING DOCUMENT WITHIN FEBRUARY 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE FOR PRIVILEGED MATERIAL (1.7); REVIEW DISASTER RELATED REPORTING DOCUMENT IN SAME PACKAGE FOR PRIVILEGED MATERIAL (.6); REVIEW PREVIOUS MONTHLY PACKAGES TO ENSURE REDACTIONS ARE CONSISTENT W/ PREVIOUS MONTHS (1.9). | 4.2 |
| 03/01/18 | P FRIEDMAN | REVISE AND EDIT MONTHLY ██████ PRESENTATION (.8); EMAILS W/ A. ROSADO RE: SAME (.3). | 1.1 |
| 03/01/18 | J ROTH | DRAFT EMAIL CORRESPONDENCE TO A. PAVEL AND A. COVUCCI RE: REVIEWING FOR PRIVILEGE THE FEBRUARY 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE. | 1.4 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-3   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit C - March Detailed Time and Expense Records   Page 112 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 52

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/02/18 | A PAVEL | REVIEW AND COMMENT ON REDACTIONS TO MONTHLY FOMB REPORTING PACKAGES. | 0.4 |
| 03/02/18 | P FRIEDMAN | FINALIZE JANUARY BANK ACCOUNT REPORTING. | 0.4 |
| 03/02/18 | J ROTH | FINALIZE PRODUCTION OF THE FEBRUARY 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE | 0.1 |
| 03/02/18 | J ROTH | REVIEW FOR PRIVILEGE THE FEBRUARY 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE | 0.9 |
| 03/02/18 | J ROTH | ATTEND CALL W/ J. DALOG RE: PREPARING TO PRODUCE THE FEBRUARY 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE | 0.1 |
| 03/02/18 | J ROTH | DRAFT EMAIL TO J. DALOG RE: PREPARING TO PRODUCE THE FEBRUARY 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE | 0.1 |
| 03/04/18 | J ROTH | REVIEW FOR PRIVILEGE THE FEBRUARY 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE | 1.6 |
| 03/05/18 | J ROTH | REVIEW FOR PRIVILEGE THE FEBRUARY 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE (1.9); REVIEW J. DALOG'S REDACTIONS RE: SAME (1.4); REVIEW EMAILS FROM A. COVUCCI RE: SAME (.3); DRAFT EMAILS TO A. COVUCCI RE: SAME (.3). | 3.9 |
| 03/05/18 | J DALOG | REDACT FOR PRIVILEGE THE FEBRUARY 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE FOR PRODUCTION. | 1.4 |
| 03/06/18 | A PAVEL | REVIEW AND COMMENT ON WEEKLY TSA CASH FLOW REPORT | 0.7 |
| 03/06/18 | S UHLAND | REVIEW AND REVISE TSA REPORT. | 0.4 |
| 03/07/18 | J BEISWENGER | REVIEW BOARD DOCUMENTS RE: DEADLINES FOR COMPLETION OF CONSOLIDATED COMMONWEALTH FINANCIAL STATEMENTS FOR FISCAL YEARS 2015-2017 | 0.6 |
| 03/08/18 | A PAVEL | COMMENT ON REDACTIONS TO MONTHLY REPORTING PACKAGES. | 0.3 |
| 03/08/18 | J ROTH | REVIEW FOR PRIVILEGE FEBRUARY 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE (1.9); REVIEW PREVIOUS MONTHLY PACKAGES TO ENSURE REDACTIONS ARE CONSISTENT W/ PREVIOUS MONTHS (.4); DRAFT DETAILED EMAIL TO A. PAVEL AND A. COVUCCI RE: PRIVILEGE RECOMMENDATIONS FOR ELEVEN SPECIFIC PORTIONS OF DOCUMENTS IN SAME PACKAGE (1.8); DRAFT ADDITIONAL DETAILED EMAIL TO A. PAVEL AND A. COVUCCI RE: PRIVILEGE RECOMMENDATIONS FOR ADDITIONAL FOUR SPECIFIC PORTIONS OF DOCUMENTS IN SAME PACKAGE (.8) | 4.9 |
| 03/12/18 | A PAVEL | REVIEW AND COMMENT ON REDACTIONS TO OVERSIGHT BOARD REPORTING PACKAGES. | 0.4 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-3   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit C - March Detailed Time and Expense Records   Page 113 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

05/31/18

Invoice: 1003230

Page No.: 53

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/12/18 | J ROTH | REVIEW FOR PRIVILEGE THE FEBRUARY 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE (1.1); REVIEW EMAIL COMMENTS FROM A. COVUCCI RE: SAME (.2); REVIEW EMAIL COMMENTS FROM A. PAVEL RE: SAME (.2); IMPLEMENT REDACTIONS IN PRIVILEGED DOCUMENTS (.2); COMPREHENSIVE REVIEW OF ALL REDACTED DOCUMENTS (.7); DRAFT EMAIL TO A. COVUCCI RE SAME (.3). | 2.7 |
| 03/13/18 | S UHLAND | REVIEW AND COMMENT ON FOMB MONTHLY REPORTING PACKAGE (.8); REVIEW AND COMMENT ON WEEKLY TSA REPORT (.5). | 1.3 |
| 03/13/18 | A PAVEL | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PUBLICATION. | 0.4 |
| 03/14/18 | S UHLAND | REVIEW ADDITIONAL SECTIONS OF FOMB MONTHLY REPORT (.9); CONFERENCE W/ R. DI NAPOLI RE: SAME (.6); CONFERENCE W/ A. PAVEL RE: SAME (.4); REVIEW REDACTIONS FOR FOMB REPORTS TO BE POSED (.4); REVIEW ADDITION FOMB REPORT FOR PACKAGE (.4). | 2.7 |
| 03/15/18 | J ROTH | FINAL REVIEW BEFORE UPLOADING THE FEBRUARY 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE TO THE DATAROOM (1.1); REVIEW EMAILS FROM A. COVUCCI RE: SAME (.1); EMAILS TO A. COVUCCI AND J. DALOG RE: SAME (.4). | 1.6 |
| 03/16/18 | J ROTH | EMAIL TO PRACTICE SUPPORT GROUP TO UPLOAD THE FEBRUARY 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE TO THE DATAROOM (.1); REVIEW TO ENSURE CORRECT DOCUMENTS WERE UPLOADED (.1); EMAIL TO A. COVUCCI RE: SAME (.1); REVIEW EMAIL FROM A. COVUCCI RE: SAME (.1). | 0.4 |
| 03/16/18 | S UHLAND | CONFERENCE W/ O. RODRIGUEZ RE: COMMONWEALTH GUARANTIES AND AUDITED FINANCIAL. | 0.8 |
| 03/19/18 | P FRIEDMAN | REVIEW WEEKLY CASH FLOW REPORTING (.4); EMAIL W/ M. YASSIN RE: REPORTING NARRATIVE (.2). | 0.6 |
| 03/19/18 | J ROTH | REVIEW ACTUAL TO BUDGET (LIQUIDITY PLAN) COMPONENT UNIT REPORTING DOCUMENT WITHIN MARCH 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE FOR PRIVILEGED MATERIAL (1.8); REVIEW REMAINDER OF SAME PACKAGE FOR PRIVILEGED MATERIAL (.9); EXPORT REPORTING PACKAGE FILES INTO FORMAT APPROPRIATE FOR PRIVILEGE REVIEWING AND TAG FILES AS GENERALLY RESPONSIVE OR PRIVILEGED (.4); DRAFT EMAIL TO A. COVUCCI AND A. PAVEL RE SAME (.1). | 3.2 |
| 03/20/18 | P FRIEDMAN | REVIEW FOOTNOTES TO WEEKLY TSA REPORTING. | 0.3 |
| 03/20/18 | S UHLAND | REVIEW AND REVISE TSA REPORT (.8), CONFERENCE W/ M. YASSIN RE: SAME (.4); FURTHER REVIEW AND REVISE TSA REPORT (.4). | 1.6 |
| 03/24/18 | J ROTH | REVIEW ACTUAL TO BUDGET (LIQUIDITY PLAN) COMPONENT UNIT REPORTING DOCUMENT WITHIN MARCH 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE FOR PRIVILEGED MATERIAL (1.9); REVIEW REMAINDER OF REPORTING PACKAGE FOR PRIVILEGED MATERIAL (.4). | 2.3 |

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 54

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/25/18 | A PAVEL | REVIEW COMPONENT UNIT REPORT BEFORE DELIVERY TO OVERSIGHT BOARD. | 0.1 |
| 03/25/18 | S UHLAND | REVIEW UPDATED FOMB REPORTING PACKAGE. | 0.7 |
| 03/26/18 | J ROTH | REVIEW FOR PRIVILEGE THE MARCH 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE (1.9); REVIEW UPLOADS FROM PAST MONTHS TO ENSURE THAT REDACTIONS ARE CONSISTENT W/ PAST MONTHS (.8); EMAILS TO A. COVUCCI AND A. PAVEL RE: SAME (.6). | 3.3 |
| 03/27/18 | S UHLAND | REVIEW WEEKLY TSA REPORT (.4); REVIEW AND REVISE PRASA GUARANTY MEMORANDUM FOR HACIENDA (.7). | 1.1 |
| 03/28/18 | P FRIEDMAN | REVIEW MONTHLY CASH BALANCE POWER POINT PRESENTATION. | 1.8 |
| **Total** | **017 REPORTING** | | **47.8** |
| **018 TAX** | | | |
| 03/05/18 | P FRIEDMAN | REVIEW AND EDIT MEMORANDUM RE: ███████ ███████████ | 1.4 |
| **Total** | **018 TAX** | | **1.4** |
| **020 MEDIATION** | | | |
| 03/01/18 | E MCKEEN | REVIEW ████████████████████████████ | 0.3 |
| 03/01/18 | B NEVE | CONFERENCE W/ J. RAPISARDI RE: COMMONWEALTH-COFINA DISPUTE MEDIATION (.8); REVIEW COMMONWEALTH-COFINA DISPUTE STIPULATION (1.7); DRAFT AND REVISE ANALYSIS OF COMMONWEALTH-COFINA DISPUTE (1.9). | 4.4 |
| 03/02/18 | J RAPISARDI | POST MEETING W/ M. BIENENSTOCK RE: MEDIATION / LITIGATION ISSUES. | 0.5 |
| 03/04/18 | B NEVE | REVIEW AND REVISE MEMORANDA ISSUED BY THE MEDIATION TEAM. | 1.1 |
| 03/04/18 | S UHLAND | REVIEW AND REVISE ANSWERS TO MEDIATION QUESTIONS. | 0.9 |
| 03/05/18 | A PAVEL | REVISE RESPONSES TO CREDITOR REQUESTS. | 0.4 |
| 03/07/18 | J RAPISARDI | REVIEW AND ANALYZE WORKING BONDHOLDER GROUP DISCLOSURE ISSUE. | 0.3 |
| 03/07/18 | A PAVEL | REVIEW RESPONSES TO CREDITOR DILIGENCE QUESTIONS (.8); CONFERENCE W/ P. NILSEN (ANKURA) RE: SAME (.6). | 1.4 |
| 03/08/18 | S UHLAND | REVIEW MATERIALS RE: COFINA COMMONWEALTH TO BE POSTED TO DATAROOM. | 0.7 |
| 03/08/18 | A PAVEL | REVIEW RESPONSES TO CREDITOR DILIGENCE QUESTIONS (.2); CONFERENCE W/ P. NILSEN (ANKURA) RE: SAME (.1). | 0.3 |
| 03/09/18 | A PAVEL | CONFERENCE W/ P. NILSEN (ANKURA) RE: CREDITOR DILIGENCE QUESTIONS. | 0.3 |
| 03/12/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ B. ROSEN RE: STATUS OF MEDIATION EFFORTS. | 0.3 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 55

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/18/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ JUDGE HOUSER RE: STATUS OF TITLE III CASES. | 0.9 |
| 03/20/18 | J RAPISARDI | TELEPHONE CONFERENCES W/ B. ROSEN RE: MEETING W/ UNIONS. | 0.8 |
| 03/22/18 | S UHLAND | REVIEW MATERIALS FOR MEDIATION GROUP CREDITOR CALL. | 0.6 |
| 03/22/18 | D PEREZ | EMAILS W/ S. UHLAND RE: MEDIATION NDAS. | 0.2 |
| 03/28/18 | B NEVE | REVIEW AND ANALYZE MEMORANDUM ISSUED BY MEDIATION TEAM. | 0.4 |
| 03/28/18 | D PEREZ | EMAILS W/ B. NEVE AND I. GARAU RE: MEDIATION AGREEMENT CONFIDENTIALITY PROVISIONS. | 0.2 |
| Total | 020 MEDIATION | | 14.0 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **1,281.8** |
| **Total Fees** | | | **913,217.60** |

### Disbursements

| | |
|---|---|
| Copying | $2,117.90 |
| Court Fees / Filing Fees | 100.00 |
| Delivery Services / Messengers | 263.01 |
| Deposition Transcripts | 318.73 |
| Expense Report Other (Incl: Out of Town Travel) | 8,973.06 |
| Local Travel | 352.18 |
| Meals | 20.00 |
| Online Research | 9,886.56 |
| Other | 6.00 |
| Other Professionals | 365.00 |
| Trial Transcripts | 1,539.30 |
| **Total Disbursements** | **$23,941.74** |

| | |
|---|---|
| **Total Current Invoice** | **$937,159.34** |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 56

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/30/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 10 | 10.00 | $1.00 |
| 01/30/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 18 | 18.00 | 1.80 |
| 01/30/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 54 | 54.00 | 5.40 |
| 01/30/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 53 | 53.00 | 5.30 |
| 01/30/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 16 | 16.00 | 1.60 |
| 01/30/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 3 | 3.00 | 0.30 |
| 01/30/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 2 | 2.00 | 0.20 |
| 01/30/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 12 | 12.00 | 1.20 |
| 02/02/18 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 36 | 36.00 | 3.60 |
| 02/02/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 90 | 90.00 | 9.00 |
| 02/02/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 8 | 8.00 | 0.80 |
| 02/02/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 30 | 30.00 | 3.00 |
| 02/02/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 44 | 44.00 | 4.40 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 65 | 65.00 | 6.50 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 02/07/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 18 | 18.00 | 1.80 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 6.00 | 0.60 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 150 | 150.00 | 15.00 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 02/07/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 2 | 2.00 | 0.20 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 57

| Date | Code | Description | Amount | Value |
|---|---|---|---|---|
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 7 | 7.00 | 0.70 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 115 | 115.00 | 11.50 |
| 02/07/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 108 | 108.00 | 10.80 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 02/07/18 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 48 | 48.00 | 4.80 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 30 | 30.00 | 3.00 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 3 | 3.00 | 0.30 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 3 | 3.00 | 0.30 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 126 | 126.00 | 12.60 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 02/07/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 54 | 54.00 | 5.40 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

05/31/18
Invoice:  1003230
Page No.  58

| | | | | |
|---|---|---|---|---|
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 7 | 7.00 | 0.70 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 48 | 48.00 | 4.80 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Androw Pages: 12 | 12.00 | 1.20 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 48 | 48.00 | 4.80 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 25 | 25.00 | 2.50 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 14 | 14.00 | 1.40 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 21 | 21.00 | 2.10 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 3 | 3.00 | 0.30 |
| 02/07/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 3 | 3.00 | 0.30 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 144 | 144.00 | 14.40 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 9 | 9.00 | 0.90 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 59

| | | | | |
|---|---|---|---|---|
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 9 | 9.00 | 0.90 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 48 | 48.00 | 4.80 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 30 | 30.00 | 3.00 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 390 | 390.00 | 39.00 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 24 | 24.00 | 2.40 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 3 | 3.00 | 0.30 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 36 | 36.00 | 3.60 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 36 | 36.00 | 3.60 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 6 | 6.00 | 0.60 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 02/07/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 3 | 3.00 | 0.30 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.  60

| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 6 | 6.00 | 0.60 |
|---|---|---|---|---|
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 180 | 180.00 | 18.00 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 02/07/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 5 | 5.00 | 0.50 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 7 | 7.00 | 0.70 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 54 | 54.00 | 5.40 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 6 | 6.00 | 0.60 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 3 | 3.00 | 0.30 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 5 | 5.00 | 0.50 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 6 | 6.00 | 0.60 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 48 | 48.00 | 4.80 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 7 | 7.00 | 0.70 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 690 | 690.00 | 69.00 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

05/31/18
Invoice:  1003230
Page No.  61

| | | | | |
|---|---|---|---|---|
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 36 | 36.00 | 3.60 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 180 | 180.00 | 18.00 |
| 02/07/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 300 | 300.00 | 30.00 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 84 | 84.00 | 8.40 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 02/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 174 | 174.00 | 17.40 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1044 | 1,044.00 | 104.40 |
| 02/07/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 02/08/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 25 | 25.00 | 2.50 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 02/08/18 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 02/08/18 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 62

| | | | | |
|---|---|---|---|---|
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 02/08/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 52 | 52.00 | 5.20 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 54 | 54.00 | 5.40 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 98 | 98.00 | 9.80 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 79 | 79.00 | 7.90 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 02/08/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 52 | 52.00 | 5.20 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 54 | 54.00 | 5.40 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 54 | 54.00 | 5.40 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 54 | 54.00 | 5.40 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 79 | 79.00 | 7.90 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 79 | 79.00 | 7.90 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |

Due upon receipt Please remit to.
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 63

| Date | Code | Description | Amount | Value |
|------|------|-------------|--------|-------|
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 02/08/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 30 | 30.00 | 3.00 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 98 | 98.00 | 9.80 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 02/08/18 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Androw Pages: 6 | 6.00 | 0.60 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 98 | 98.00 | 9.80 |
| 02/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 02/09/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 02/09/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 23 | 23.00 | 2.30 |
| 02/09/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 02/09/18 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 02/09/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 02/09/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 02/09/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 02/09/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 02/09/18 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 02/09/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 02/09/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 02/13/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 02/13/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 02/13/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 40 | 40.00 | 4.00 |
| 02/13/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 35 | 35.00 | 3.50 |
| 02/13/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 02/13/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 02/13/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 60 | 60.00 | 6.00 |
| 02/13/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 195 | 195.00 | 19.50 |
| 02/13/18 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 22 | 22.00 | 2.20 |
| 02/13/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 02/13/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 415 | 415.00 | 41.50 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 64

| | | | | |
|---|---|---|---|---|
| 02/13/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 02/13/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 02/13/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 02/13/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 02/13/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 02/13/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 20 | 20.00 | 2.00 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 140 | 140.00 | 14.00 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 02/14/18 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 96 | 96.00 | 9.60 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 20 | 20.00 | 2.00 |
| 02/14/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 52 | 52.00 | 5.20 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 56 | 56.00 | 5.60 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 02/14/18 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 1 | 1.00 | 0.10 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 50 | 50.00 | 5.00 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 192 | 192.00 | 19.20 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 45 | 45.00 | 4.50 |
| 02/14/18 | E101 | Lasertrak Color Printing - Pocha, Madhusudhan Pages: 62 | 62.00 | 6.20 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 415 | 415.00 | 41.50 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 70 | 70.00 | 7.00 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 52 | 52.00 | 5.20 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 26 | 26.00 | 2.60 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 48 | 48.00 | 4.80 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 98 | 98.00 | 9.80 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 48 | 48.00 | 4.80 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 35 | 35.00 | 3.50 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 65

| | | | | |
|---|---|---|---|---|
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 48 | 48.00 | 4.80 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 70 | 70.00 | 7.00 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 26 | 26.00 | 2.60 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 32 | 32.00 | 3.20 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 78 | 78.00 | 7.80 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 44 | 44.00 | 4.40 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 70 | 70.00 | 7.00 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 160 | 160.00 | 16.00 |
| 02/14/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 02/15/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 90 | 90.00 | 9.00 |
| 02/15/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 39 | 39.00 | 3.90 |
| 02/27/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 21 | 21.00 | 2.10 |
| 02/27/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 02/28/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 266 | 266.00 | 26.60 |
| 02/28/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 68 | 68.00 | 6.80 |
| 02/28/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 47 | 47.00 | 4.70 |
| 03/01/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 72 | 72.00 | 7.20 |
| 03/01/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 110 | 110.00 | 11.00 |
| 03/01/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 20 | 20.00 | 2.00 |
| 03/02/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 21 | 21.00 | 2.10 |
| 03/05/18 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 13 | 13.00 | 1.30 |
| 03/05/18 | E101 | Lasertrak Printing - Riggione, Francesca Pages: 20 | 20.00 | 2.00 |
| 03/05/18 | E101 | Lasertrak Printing - Riggione, Francesca Pages: 2 | 2.00 | 0.20 |
| 03/05/18 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 76 | 76.00 | 7.60 |
| 03/05/18 | E101 | Lasertrak Printing - Riggione, Francesca Pages: 76 | 76.00 | 7.60 |
| 03/05/18 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 4 | 4.00 | 0.40 |
| 03/05/18 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 2 | 2.00 | 0.20 |
| 03/05/18 | E101 | Lasertrak Printing - Riggione, Francesca Pages: 31 | 31.00 | 3.10 |
| 03/05/18 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 2 | 2.00 | 0.20 |
| 03/05/18 | E101 | Lasertrak Printing - Riggione, Francesca Pages: 6 | 6.00 | 0.60 |
| 03/05/18 | E101 | Lasertrak Printing - Riggione, Francesca Pages: 4 | 4.00 | 0.40 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-3   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit C - March Detailed Time and Expense Records   Page 126 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 66

| 03/05/18 | E101 | Lasertrak Printing – Sium, Betelehm Pages: 2 | 2.00 | 0.20 |
|---|---|---|---|---|
| 03/05/18 | E101 | Lasertrak Printing – Riggione, Francesca Pages: 27 | 27.00 | 2.70 |
| 03/05/18 | E101 | Lasertrak Printing – Riggione, Francesca Pages: 12 | 12.00 | 1.20 |
| 03/05/18 | E101 | Lasertrak Printing – Riggione, Francesca Pages: 32 | 32.00 | 3.20 |
| 03/05/18 | E101 | Lasertrak Printing – Sium, Betelehm Pages: 3 | 3.00 | 0.30 |
| 03/05/18 | E101 | Lasertrak Printing – Riggione, Francesca Pages: 3 | 3.00 | 0.30 |
| 03/05/18 | E101 | Lasertrak Printing – Riggione, Francesca Pages: 76 | 76.00 | 7.60 |
| 03/05/18 | E101 | Lasertrak Printing – Riggione, Francesca Pages: 16 | 16.00 | 1.60 |
| 03/05/18 | E101 | Lasertrak Printing – Sium, Betelehm Pages: 27 | 27.00 | 2.70 |
| 03/05/18 | E101 | Lasertrak Printing – Sushon, William Pages: 22 | 22.00 | 2.20 |
| 03/05/18 | E101 | Lasertrak Printing – Sium, Betelehm Pages: 31 | 31.00 | 3.10 |
| 03/05/18 | E101 | Lasertrak Printing – Sium, Betelehm Pages: 2 | 2.00 | 0.20 |
| 03/05/18 | E101 | Lasertrak Printing – Riggione, Francesca Pages: 2 | 2.00 | 0.20 |
| 03/05/18 | E101 | Lasertrak Printing – Sium, Betelehm Pages: 20 | 20.00 | 2.00 |
| 03/05/18 | E101 | Lasertrak Printing – Riggione, Francesca Pages: 13 | 13.00 | 1.30 |
| 03/05/18 | E101 | Lasertrak Printing – Sium, Betelehm Pages: 12 | 12.00 | 1.20 |
| 03/05/18 | E101 | Lasertrak Printing – Sium, Betelehm Pages: 16 | 16.00 | 1.60 |
| 03/05/18 | E101 | Lasertrak Printing – Sium, Betelehm Pages: 32 | 32.00 | 3.20 |
| 03/05/18 | E101 | Lasertrak Printing – Riggione, Francesca Pages: 10 | 10.00 | 1.00 |
| 03/05/18 | E101 | Lasertrak Printing – Sium, Betelehm Pages: 10 | 10.00 | 1.00 |
| 03/06/18 | E101 | Lasertrak Printing – Spina, Joseph Pages: 19 | 19.00 | 1.90 |
| 03/06/18 | E101 | Lasertrak Printing – Blumberg, Irene Pages: 12 | 12.00 | 1.20 |
| 03/06/18 | E101 | Lasertrak Color Printing – Hernandez, Tanya Pages: 12 | 12.00 | 1.20 |
| 03/06/18 | E101 | Lasertrak Printing – Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 03/06/18 | E101 | Lasertrak Printing – Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 03/06/18 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 03/06/18 | E101 | Lasertrak Printing – Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 03/06/18 | E101 | Lasertrak Printing – Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 03/06/18 | E101 | Lasertrak Printing – Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 03/06/18 | E101 | Lasertrak Color Printing – Hernandez, Tanya Pages: 13 | 13.00 | 1.30 |
| 03/06/18 | E101 | Lasertrak Printing – Blumberg, Irene Pages: 13 | 13.00 | 1.30 |
| 03/06/18 | E101 | Lasertrak Color Printing – Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 03/06/18 | E101 | Lasertrak Printing – Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 03/06/18 | E101 | Lasertrak Printing – Blumberg, Irene Pages: 14 | 14.00 | 1.40 |
| 03/06/18 | E101 | Lasertrak Color Printing – Blumberg, Irene Pages: 55 | 55.00 | 5.50 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-3 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit C - March Detailed Time and Expense Records Page 127 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 67

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 03/06/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 03/06/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 03/06/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 259 | 259.00 | 25.90 |
| 03/06/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 03/06/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 104 | 104.00 | 10.40 |
| 03/06/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 8 | 8.00 | 0.80 |
| 03/06/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 3 | 3.00 | 0.30 |
| 03/06/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 03/06/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 03/06/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 03/06/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 12 | 12.00 | 1.20 |
| 03/06/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 03/06/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 03/06/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 95 | 95.00 | 9.50 |
| 03/06/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 03/06/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 03/06/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 03/06/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 10 | 10.00 | 1.00 |
| 03/06/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 12 | 12.00 | 1.20 |
| 03/06/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 03/06/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 66 | 66.00 | 6.60 |
| 03/06/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 112 | 112.00 | 11.20 |
| 03/06/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 9 | 9.00 | 0.90 |
| 03/06/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 03/06/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 03/06/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 65 | 65.00 | 6.50 |
| 03/06/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 03/06/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 94 | 94.00 | 9.40 |
| 03/06/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 03/06/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 03/06/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 03/06/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 03/06/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 38 | 38.00 | 3.80 |
| 03/06/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 03/07/18 | E101 | Lasertrak Color Printing - Pavel, Ashley Pages: 48 | 48.00 | 4.80 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 68

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 03/07/18 | E101 | Copying (Copitrak - Internal) - Uhland, Suzzanne Pages: 35 | 35.00 | 3.50 |
| 03/08/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 89 | 89.00 | 8.90 |
| 03/08/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 45 | 45.00 | 4.50 |
| 03/08/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |
| 03/08/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |
| 03/08/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 03/08/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 03/09/18 | E101 | Copying (Copitrak - Internal) - Uhland, Suzzanne Pages: 19 | 19.00 | 1.90 |
| 03/09/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 26 | 26.00 | 2.60 |
| 03/13/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 33 | 33.00 | 3.30 |
| 03/13/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 124 | 124.00 | 12.40 |
| 03/13/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 48 | 48.00 | 4.80 |
| 03/13/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |
| 03/13/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 35 | 35.00 | 3.50 |
| 03/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 10 | 10.00 | 1.00 |
| 03/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |
| 03/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 03/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 03/14/18 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 276 | 276.00 | 27.60 |
| 03/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 13 | 13.00 | 1.30 |
| 03/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 03/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 03/14/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 46 | 46.00 | 4.60 |
| 03/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 03/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 13 | 13.00 | 1.30 |
| 03/14/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 39 | 39.00 | 3.90 |
| 03/14/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 38 | 38.00 | 3.80 |
| 03/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 77 | 77.00 | 7.70 |
| 03/15/18 | E101 | Lasertrak Printing - Kurdziel, Barbara Pages: 55 | 55.00 | 5.50 |
| 03/15/18 | E101 | Lasertrak Printing - Kurdziel, Barbara Pages: 23 | 23.00 | 2.30 |
| 03/15/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 03/15/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 38 | 38.00 | 3.80 |
| 03/15/18 | E101 | Lasertrak Printing - Kurdziel, Barbara Pages: 22 | 22.00 | 2.20 |
| 03/15/18 | E101 | Lasertrak Printing - Kurdziel, Barbara Pages: 46 | 46.00 | 4.60 |
| 03/15/18 | E101 | Lasertrak Printing - Kurdziel, Barbara Pages: 46 | 46.00 | 4.60 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

05/31/18
Invoice:  1003230
Page No.  69

| | | | | |
|---|---|---|---|---|
| 03/15/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |
| 03/15/18 | E101 | Lasertrak Printing - Kurdziel, Barbara Pages: 51 | 51.00 | 5.10 |
| 03/15/18 | E101 | Lasertrak Printing - Kurdziel, Barbara Pages: 42 | 42.00 | 4.20 |
| 03/15/18 | E101 | Lasertrak Printing - Kurdziel, Barbara Pages: 44 | 44.00 | 4.40 |
| 03/15/18 | E101 | Lasertrak Printing - Kurdziel, Barbara Pages: 24 | 24.00 | 2.40 |
| 03/15/18 | E101 | Lasertrak Printing - Kurdziel, Barbara Pages: 46 | 46.00 | 4.60 |
| 03/15/18 | E101 | Lasertrak Printing - Kurdziel, Barbara Pages: 21 | 21.00 | 2.10 |
| 03/15/18 | E101 | Lasertrak Printing - Kurdziel, Barbara Pages: 37 | 37.00 | 3.70 |
| 03/15/18 | E101 | Lasertrak Printing - Kurdziel, Barbara Pages: 22 | 22.00 | 2.20 |
| 03/15/18 | E101 | Lasertrak Printing - Kurdziel, Barbara Pages: 48 | 48.00 | 4.80 |
| 03/16/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 29 | 29.00 | 2.90 |
| 03/16/18 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 236 | 236.00 | 23.60 |
| 03/16/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 57 | 57.00 | 5.70 |
| 03/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 6 | 6.00 | 0.60 |
| 03/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 03/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 03/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 9 | 9.00 | 0.90 |
| 03/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 6 | 6.00 | 0.60 |
| 03/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 6 | 6.00 | 0.60 |
| 03/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 11 | 11.00 | 1.10 |
| 03/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 03/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 30 | 30.00 | 3.00 |
| 03/19/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 25 | 25.00 | 2.50 |
| 03/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 47 | 47.00 | 4.70 |
| 03/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 6 | 6.00 | 0.60 |
| 03/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 03/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 03/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 03/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 115 | 115.00 | 11.50 |
| 03/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 03/19/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 41 | 41.00 | 4.10 |
| 03/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 15 | 15.00 | 1.50 |
| 03/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 03/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 14 | 14.00 | 1.40 |
| 03/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-3 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit C - March Detailed Time and Expense Records Page 130 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 70

| | | | | |
|---|---|---|---|---|
| 03/19/18 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 22 | 22.00 | 2.20 |
| 03/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 03/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 6 | 6.00 | 0.60 |
| 03/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 14 | 14.00 | 1.40 |
| 03/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 03/20/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 1 | 1.00 | 0.10 |
| 03/20/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 236 | 236.00 | 23.60 |
| 03/21/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 98 | 98.00 | 9.80 |
| 03/21/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 21 | 21.00 | 2.10 |
| 03/21/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 147 | 147.00 | 14.70 |
| 03/21/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 66 | 66.00 | 6.60 |
| 03/21/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 247 | 247.00 | 24.70 |
| 03/21/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 21 | 21.00 | 2.10 |
| 03/21/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 60 | 60.00 | 6.00 |
| 03/22/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 54 | 54.00 | 5.40 |
| 03/22/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 47 | 47.00 | 4.70 |
| 03/22/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 40 | 40.00 | 4.00 |
| 03/22/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 54 | 54.00 | 5.40 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 23 | 23.00 | 2.30 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 19 | 19.00 | 1.90 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 22 | 22.00 | 2.20 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 26 | 26.00 | 2.60 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 19 | 19.00 | 1.90 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 22 | 22.00 | 2.20 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 22 | 22.00 | 2.20 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 71

| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
|---|---|---|---|---|
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 49 | 49.00 | 4.90 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 48 | 48.00 | 4.80 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 32 | 32.00 | 3.20 |
| 03/23/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 49 | 49.00 | 4.90 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/23/18 | E101 | Copying (Copitrak - Internal) - Blumberg, Irene Pages: 407 | 407.00 | 40.70 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 20 | 20.00 | 2.00 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS  Doc#:3581-3  Filed:07/16/18  Entered:07/16/18 22:42:38  Desc:
Exhibit C - March Detailed Time and Expense Records  Page 132 of 201

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 72

| | | | | |
|---|---|---|---|---|
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 17 | 17.00 | 1.70 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 22 | 22.00 | 2.20 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 17 | 17.00 | 1.70 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 20 | 20.00 | 2.00 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 17 | 17.00 | 1.70 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 03/23/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 107 | 107.00 | 10.70 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 26 | 26.00 | 2.60 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 17 | 17.00 | 1.70 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 22 | 22.00 | 2.20 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 14 | 14.00 | 1.40 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 17 | 17.00 | 1.70 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 22 | 22.00 | 2.20 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 73

| Date | Code | Description | Amount | Total |
|------|------|-------------|--------|-------|
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 46 | 46.00 | 4.60 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 48 | 48.00 | 4.80 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 03/23/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 49 | 49.00 | 4.90 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 32 | 32.00 | 3.20 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 17 | 17.00 | 1.70 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 23 | 23.00 | 2.30 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

05/31/18
Invoice:  1003230
Page No.   74

| Date | Code | Description | Amount | Total |
|---|---|---|---|---|
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 32 | 32.00 | 3.20 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 32 | 32.00 | 3.20 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 46 | 46.00 | 4.60 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 478 | 478.00 | 47.80 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 32 | 32.00 | 3.20 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-3 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc: Exhibit C - March Detailed Time and Expense Records Page 135 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 75

| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
|---|---|---|---|---|
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 32 | 32.00 | 3.20 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 49 | 49.00 | 4.90 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 14 | 14.00 | 1.40 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 03/23/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 03/24/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 45 | 45.00 | 4.50 |
| 03/24/18 | E101 | Lasertrak Color Printing - Holm, Richard Pages: 45 | 45.00 | 4.50 |
| 03/26/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 71 | 71.00 | 7.10 |
| 03/26/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 99 | 99.00 | 9.90 |
| 03/26/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 55 | 55.00 | 5.50 |
| 03/27/18 | E101 | Lasertrak Color Printing - Egan, Catherine Pages: 72 | 72.00 | 7.20 |
| 03/27/18 | E101 | Lasertrak Color Printing - Egan, Catherine Pages: 2 | 2.00 | 0.20 |
| 03/27/18 | E101 | Lasertrak Printing - Egan, Catherine Pages: 1 | 1.00 | 0.10 |
| 03/27/18 | E101 | Lasertrak Color Printing - Egan, Catherine Pages: 1 | 1.00 | 0.10 |
| 03/27/18 | E101 | Copying (Copitrak - Internal) - Uhland, Suzzanne Pages: 18 | 18.00 | 1.80 |
| 03/27/18 | E101 | Lasertrak Color Printing - Egan, Catherine Pages: 270 | 270.00 | 27.00 |
| 03/27/18 | E101 | Lasertrak Printing - Egan, Catherine Pages: 5 | 5.00 | 0.50 |
| 03/27/18 | E101 | Lasertrak Printing - Egan, Catherine Pages: 1 | 1.00 | 0.10 |
| 03/27/18 | E101 | Lasertrak Color Printing - Egan, Catherine Pages: 7 | 7.00 | 0.70 |
| 03/27/18 | E101 | Lasertrak Color Printing - Egan, Catherine Pages: 4 | 4.00 | 0.40 |
| 03/27/18 | E101 | Lasertrak Color Printing - Egan, Catherine Pages: 1 | 1.00 | 0.10 |
| 03/27/18 | E101 | Lasertrak Printing - Egan, Catherine Pages: 1 | 1.00 | 0.10 |
| 03/27/18 | E101 | Lasertrak Color Printing - Egan, Catherine Pages: 1 | 1.00 | 0.10 |
| 03/27/18 | E101 | Lasertrak Printing - Egan, Catherine Pages: 4 | 4.00 | 0.40 |
| 03/27/18 | E101 | Lasertrak Printing - Egan, Catherine Pages: 2 | 2.00 | 0.20 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 76

| | | | | |
|---|---|---|---|---|
| 03/27/18 | E101 | Lasertrak Printing - Egan, Catherine Pages: 6 | 6.00 | 0.60 |
| 03/27/18 | E101 | Lasertrak Printing - Egan, Catherine Pages: 4 | 4.00 | 0.40 |
| 03/27/18 | E101 | Lasertrak Color Printing - Egan, Catherine Pages: 4 | 4.00 | 0.40 |
| 03/27/18 | E101 | Lasertrak Color Printing - Egan, Catherine Pages: 1 | 1.00 | 0.10 |
| 03/27/18 | E101 | Lasertrak Color Printing - Egan, Catherine Pages: 10 | 10.00 | 1.00 |
| 03/27/18 | E101 | Lasertrak Color Printing - Egan, Catherine Pages: 2 | 2.00 | 0.20 |
| 03/27/18 | E101 | Lasertrak Printing - Egan, Catherine Pages: 98 | 98.00 | 9.80 |
| 03/27/18 | E101 | Lasertrak Color Printing - Egan, Catherine Pages: 3 | 3.00 | 0.30 |
| 03/27/18 | E101 | Copying (Copitrak - Internal) - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 03/27/18 | E101 | Lasertrak Printing - Gallant, Sally Pages: 51 | 51.00 | 5.10 |
| 03/27/18 | E101 | Lasertrak Printing - Egan, Catherine Pages: 2 | 2.00 | 0.20 |
| 03/27/18 | E101 | Lasertrak Color Printing - Egan, Catherine Pages: 1 | 1.00 | 0.10 |
| 03/27/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 34 | 34.00 | 3.40 |
| 03/27/18 | E101 | Lasertrak Printing - Egan, Catherine Pages: 12 | 12.00 | 1.20 |
| 03/27/18 | E101 | Lasertrak Printing - Egan, Catherine Pages: 3 | 3.00 | 0.30 |
| 03/27/18 | E101 | Lasertrak Color Printing - Egan, Catherine Pages: 4 | 4.00 | 0.40 |
| 03/27/18 | E101 | Lasertrak Printing - Egan, Catherine Pages: 1 | 1.00 | 0.10 |
| 03/27/18 | E101 | Lasertrak Color Printing - Egan, Catherine Pages: 5 | 5.00 | 0.50 |
| 03/27/18 | E101 | Lasertrak Color Printing - Egan, Catherine Pages: 1 | 1.00 | 0.10 |
| 03/27/18 | E101 | Lasertrak Color Printing - Egan, Catherine Pages: 18 | 18.00 | 1.80 |
| 03/27/18 | E101 | Lasertrak Color Printing - Egan, Catherine Pages: 3 | 3.00 | 0.30 |
| 03/27/18 | E101 | Lasertrak Printing - Egan, Catherine Pages: 45 | 45.00 | 4.50 |
| 03/27/18 | E101 | Lasertrak Printing - Egan, Catherine Pages: 2 | 2.00 | 0.20 |
| 03/27/18 | E101 | Lasertrak Color Printing - Egan, Catherine Pages: 1 | 1.00 | 0.10 |
| 03/27/18 | E101 | Lasertrak Printing - Egan, Catherine Pages: 1 | 1.00 | 0.10 |
| 03/27/18 | E101 | Lasertrak Printing - Gallant, Sally Pages: 51 | 51.00 | 5.10 |
| 03/27/18 | E101 | Lasertrak Color Printing - Egan, Catherine Pages: 1 | 1.00 | 0.10 |
| 03/27/18 | E101 | Lasertrak Color Printing - Egan, Catherine Pages: 3 | 3.00 | 0.30 |
| 03/27/18 | E101 | Lasertrak Color Printing - Egan, Catherine Pages: 4 | 4.00 | 0.40 |
| 03/27/18 | E101 | Lasertrak Printing - Egan, Catherine Pages: 1 | 1.00 | 0.10 |
| 03/27/18 | E101 | Lasertrak Color Printing - Egan, Catherine Pages: 6 | 6.00 | 0.60 |
| 03/27/18 | E101 | Lasertrak Color Printing - Egan, Catherine Pages: 4 | 4.00 | 0.40 |
| 03/27/18 | E101 | Lasertrak Color Printing - Egan, Catherine Pages: 4 | 4.00 | 0.40 |
| 03/27/18 | E101 | Lasertrak Printing - Egan, Catherine Pages: 3 | 3.00 | 0.30 |
| 03/27/18 | E101 | Lasertrak Printing - Egan, Catherine Pages: 1 | 1.00 | 0.10 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-3   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit C - March Detailed Time and Expense Records   Page 137 of 201

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 77

| Date | Code | Description | | |
|---|---|---|---|---|
| 03/27/18 | E101 | Lasertrak Color Printing - Egan, Catherine Pages: 1 | 1.00 | 0.10 |
| 03/28/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 68 | 68.00 | 6.80 |
| 03/28/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 22 | 22.00 | 2.20 |
| 03/28/18 | E101 | Lasertrak Printing - Powell, Adonna Pages: 31 | 31.00 | 3.10 |
| 03/28/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 9 | 9.00 | 0.90 |
| 03/28/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 33 | 33.00 | 3.30 |
| 03/29/18 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 8 | 8.00 | 0.80 |
| 03/29/18 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 5 | 5.00 | 0.50 |
| 03/29/18 | E101 | Lasertrak Printing - Chavarola, Jesse Pages: 23 | 23.00 | 2.30 |
| 03/29/18 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 8 | 8.00 | 0.80 |
| 03/29/18 | E101 | Lasertrak Printing - Chavarola, Jesse Pages: 1 | 1.00 | 0.10 |
| 03/29/18 | E101 | Lasertrak Printing - Egan, Catherine Pages: 27 | 27.00 | 2.70 |
| 03/29/18 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 28 | 28.00 | 2.80 |
| 03/29/18 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 24 | 24.00 | 2.40 |
| 03/29/18 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 5 | 5.00 | 0.50 |
| 03/29/18 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 4 | 4.00 | 0.40 |
| 03/29/18 | E101 | Lasertrak Printing - Chavarola, Jesse Pages: 12 | 12.00 | 1.20 |
| 03/29/18 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 8 | 8.00 | 0.80 |
| 03/29/18 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 15 | 15.00 | 1.50 |
| 03/29/18 | E101 | Lasertrak Printing - Vo, Nhung Pages: 4 | 4.00 | 0.40 |
| 03/29/18 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 13 | 13.00 | 1.30 |
| 03/29/18 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 51 | 51.00 | 5.10 |
| 03/29/18 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 2 | 2.00 | 0.20 |
| 03/29/18 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 54 | 54.00 | 5.40 |
| 03/29/18 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 34 | 34.00 | 3.40 |
| 03/29/18 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 25 | 25.00 | 2.50 |
| 03/29/18 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 30 | 30.00 | 3.00 |
| 03/29/18 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 3 | 3.00 | 0.30 |
| 03/29/18 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 10 | 10.00 | 1.00 |
| 03/29/18 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 61 | 61.00 | 6.10 |
| 03/29/18 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 6 | 6.00 | 0.60 |
| 03/29/18 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 17 | 17.00 | 1.70 |
| 03/29/18 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 2 | 2.00 | 0.20 |
| 03/29/18 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 18 | 18.00 | 1.80 |

**Total for E101 - Lasertrak Printing**                                              **$2,117.90**

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

05/31/18
Invoice:  1003230
Page No.  78

| | | | | |
|---|---|---|---|---|
| 01/29/18 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | $309.83 |
| 01/30/18 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 100.58 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; BANKRUPTCY CASE SEARCH; ALL COURTS; CASE NUMBER 08-26813; JURISDICTION BK; PAGE  1 | 1.00 | 0.10 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE585-3; 17-04780-LTS9 DOCUMENT 585-3 | 1.00 | 0.10 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE583-1; 17-04780-LTS9 DOCUMENT 583-1 | 30.00 | 3.00 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE585-9; 17-04780-LTS9 DOCUMENT 585-9 | 3.00 | 0.30 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE549-0; 17-04780-LTS9 DOCUMENT 549-0 | 30.00 | 3.00 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE578-0; 17-04780-LTS9 DOCUMENT 578-0 | 4.00 | 0.40 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE126-0; 17-00189-LTS DOCUMENT 126-0 | 6.00 | 0.60 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; CAEBK; IMAGE1109-0; 08-26813 DOCUMENT 1109-0 | 30.00 | 3.00 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; CAEBK; IMAGE1055-0; 08-26813 DOCUMENT 1055-0 | 3.00 | 0.30 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE580-1; 17-04780-LTS9 | 4.00 | 0.40 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 79

| | | | | |
|---|---|---|---|---|
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Andrew Nadler; PRBK; IMAGE585-1; 17-04780-LTS9 DOCUMENT 585-1 | 30.00 | 3.00 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; CAEBK; IMAGE1045-0; 08-26813 DOCUMENT 1045-0 | 30.00 | 3.00 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Andrew Nadler; PRBK; IMAGE585-8; 17-04780-LTS9 DOCUMENT 585-8 | 30.00 | 3.00 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE31-0; 17-01832-EAG13 DOCUMENT 31-0 | 1.00 | 0.10 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE584-0; 17-04780-LTS9 DOCUMENT 584-0 | 6.00 | 0.60 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; IMAGE23-0; 17-00278-LTS DOCUMENT 23-0 | 3.00 | 0.30 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE583-2; 17-04780-LTS9 DOCUMENT 583-2 | 3.00 | 0.30 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2317-0; 17-03283-LTS9 DOCUMENT 2317-0 | 2.00 | 0.20 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE580-0; 17-04780-LTS9 | 28.00 | 2.80 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; | 30.00 | 3.00 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-3 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit C - March Detailed Time and Expense Records Page 140 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 80

| | | DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
|---|---|---|---|---|
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE576-0; 17-04780-LTS9 DOCUMENT 576-0 | 7.00 | 0.70 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE585-5; 17-04780-LTS9 DOCUMENT 585-5 | 9.00 | 0.90 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE560-0; 17-04780-LTS9 DOCUMENT 560-0 | 3.00 | 0.30 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE585-0; 17-04780-LTS9 DOCUMENT 585-0 | 30.00 | 3.00 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; CAEBK; DOCKET REPORT; 08-26813 FIL OR ENT: FILED FROM: 1/1/2000 TO: 2/1/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2321-0; 17-03283-LTS9 DOCUMENT 2321-0 | 2.00 | 0.20 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 81

| | | | | |
|---|---|---|---|---|
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE572-1; 17-04780-LTS9 | 6.00 | 0.60 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2320-0; 17-03283-LTS9 DOCUMENT 2320-0 | 10.00 | 1.00 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE274-0; 17-00257-LTS DOCUMENT 274-0 | 15.00 | 1.50 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE582-0; 17-04780-LTS9 DOCUMENT 582-0 | 6.00 | 0.60 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE23-0; 17-00278-LTS DOCUMENT 23-0 | 3.00 | 0.30 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE572-0; 17-04780-LTS9 | 11.00 | 1.10 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE573-0; 17-04780-LTS9 DOCUMENT 573-0 | 4.00 | 0.40 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE585-4; 17-04780-LTS9 DOCUMENT 585-4 | 30.00 | 3.00 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE571-0; 17-04780-LTS9 DOCUMENT 571-0 | 5.00 | 0.50 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; CAEBK; IMAGE1244-0; 08-26813 DOCUMENT 1244-0 | 4.00 | 0.40 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 30.00 | 3.00 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 82

---

FOR DOCUMENTS: INCLUDED

| | | | | |
|---|---|---|---|---|
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE581-0; 17-04780-LTS9 DOCUMENT 581-0 | 4.00 | 0.40 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE585-7; 17-04780-LTS9 DOCUMENT 585-7 | 4.00 | 0.40 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE557-0; 17-04780-LTS9 DOCUMENT 557-0 | 10.00 | 1.00 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE570-1; 17-04780-LTS9 | 8.00 | 0.80 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE570-0; 17-04780-LTS9 | 30.00 | 3.00 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE583-0; 17-04780-LTS9 DOCUMENT 583-0 | 12.00 | 1.20 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE585-2; 17-04780-LTS9 DOCUMENT 585-2 | 30.00 | 3.00 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE585-6; 17-04780-LTS9 DOCUMENT 585-6 | 12.00 | 1.20 |
| 02/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2319-0; 17-03283-LTS9 DOCUMENT 2319-0 | 9.00 | 0.90 |
| 02/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE126-1; 17-00189-LTS | 20.00 | 2.00 |
| 02/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; PARTY LIST; 17-03283-LTS9 | 30.00 | 3.00 |
| 02/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-02009; PAGE: 1 | 1.00 | 0.10 |
| 02/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-3283; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 02/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE | 1.00 | 0.10 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-3   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit C - March Detailed Time and Expense Records   Page 143 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

05/31/18
Invoice: 1003230
Page No.  83

| | | NUMBER 17-02009; PAGE: 2 | | |
|---|---|---|---|---|
| 02/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-02009; PAGE: 1 | 1.00 | 0.10 |
| 02/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-02009; PAGE: 3 | 1.00 | 0.10 |
| 02/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE126-0; 17-00189-LTS | 6.00 | 0.60 |
| 02/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE25-0; 17-00278-LTS DOCUMENT 25-0 | 3.00 | 0.30 |
| 02/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE TITLE SAN JUAN; PAGE: 1 | 1.00 | 0.10 |
| 02/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE126-2; 17-00189-LTS | 3.00 | 0.30 |
| 02/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE41-0; 3:17-CV-02009-LTS-JGD DOCUMENT 41-0 | 25.00 | 2.50 |
| 02/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 16.00 | 1.60 |
| 02/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-02009; PAGE: 2 | 1.00 | 0.10 |
| 02/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE41-1; 3:17-CV-02009-LTS-JGD DOCUMENT 41-1 | 7.00 | 0.70 |
| 02/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2394-0; 17-03283-LTS9 DOCUMENT 2394-0 | 2.00 | 0.20 |
| 02/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; | 30.00 | 3.00 |

Due upon receipt  Please remit to:

By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-3   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit C - March Detailed Time and Expense Records   Page 144 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 84

IMAGE2395-0; 17-03283-LTS9 DOCUMENT 2395-0

| Date | Code | Description | Amount | Total |
|---|---|---|---|---|
| 02/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE386-0; 17-03567-LTS9 DOCUMENT 386-0 | 2.00 | 0.20 |
| 02/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE621-0; 17-04780-LTS9 DOCUMENT 621-0 | 4.00 | 0.40 |
| 02/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2396-0; 17-03283-LTS9 DOCUMENT 2396-0 | 16.00 | 1.60 |
| 02/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2399-0; 17-03283-LTS9 DOCUMENT 2399-0 | 4.00 | 0.40 |
| 02/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; MIEBK; ASSOCIATED CASES; 13-53846-TJT | 10.00 | 1.00 |
| 02/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; MIEBK; DOCKET REPORT; 13-53846-TJT FIL OR ENT: FILED FROM: 10/6/2014 TO: 2/6/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; MIEBK; IMAGE11811-0; 13-53846-TJT DOCUMENT 11811-0 | 30.00 | 3.00 |
| 02/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; MIEBK; IMAGE7102-0; 13-53846-TJT DOCUMENT 7102-0 | 30.00 | 3.00 |
| 02/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE48-0; 17-00229-LTS DOCUMENT 48-0 | 6.00 | 0.60 |
| 02/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE632-0; 17-04780-LTS9 DOCUMENT 632-0 | 10.00 | 1.00 |
| 02/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; MIEBK; DOCKET REPORT; 13-53846-TJT FIL OR ENT: FILED FROM: 3/1/2014 TO: 11/1/2014 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; MIEBK; IMAGE7103-0; 13-53846-TJT DOCUMENT 7103-0 | 30.00 | 3.00 |
| 02/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; MIEBK; DOCKET REPORT; 13-53846-TJT FIL OR ENT: FILED FROM: 10/6/2017 TO: 2/6/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 02/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Mary Lynne Bancone; MIEBK; IMAGE7209-0; 13-53846-TJT DOCUMENT 7209-0 | 30.00 | 3.00 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 85

| 02/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Richard Holm, NYSDC; DOCKET REPORT; 1:16-CV-04702-GHW | 13.00 | 1.30 |
|---|---|---|---|---|
| 02/06/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 3.90 |
| 02/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Andrew Nadler, PRBK; IMAGE633-0; 17-04780-LTS9 DOCUMENT 633-0 | 11.00 | 1.10 |
| 02/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, MIEBK; DOCKET REPORT; 13-53846-TJT FIL OR ENT: FILED FROM: 1/1/2011 TO: 2/6/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; CASE SUMMARY; 16-2437 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Irene Blumberg, PRDC; DOCKET REPORT; 3:16-CV-02365-FAB | 10.00 | 1.00 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; CASE SUMMARY; 16-2431 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; DOCKET REPORT; 3:16-CV-02696-FAB | 30.00 | 3.00 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2419-0; 17-03283-LTS9 DOCUMENT 2419-0 | 17.00 | 1.70 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; NYSDC; DOCKET REPORT; 1:16-CV-04702-GHW | 13.00 | 1.30 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; CASE SUMMARY; 16-2440 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; DOCKET REPORT; 3:16-CV-01893-FAB | 10.00 | 1.00 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; CASE SUMMARY; 16-2430 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-2437; PAGE: 1 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; CASE SUMMARY; 16-2377 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Andrew Nadler; PRBK; IMAGE2422-1; 17-03283-LTS9 DOCUMENT 2422-1 | 30.00 | 3.00 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

05/31/18
Invoice: 1003230
Page No.  86

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-CV-02009; CASE TYPE CV; PAGE: 1 |  |  |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-CV-4702; CASE TYPE CV; PAGE: 1 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-2433; PAGE: 1 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-CV-2257; CASE TYPE CV; PAGE: 1 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; PDF DOCUMENT; CASE: 16-2437; DOCUMENT: 00117103575 | 7.00 | 0.70 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-2374; PAGE: 1 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 16-2510; PAGE: 1 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 16-2439; PAGE: 1 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-2377; PAGE: 1 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; CASE SUMMARY; 16-2435 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; DOCKET REPORT; 16-01610-BKT13 FIL OR ENT FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; CASE SUMMARY; 16-2438 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-2374; PAGE: 1 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE | 1.00 | 0.10 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-3   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit C - March Detailed Time and Expense Records   Page 147 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 87

| | | | | |
|---|---|---|---|---|
| | | NUMBER 16-CV-2365; CASE TYPE CV; PAGE: 1 | | |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; DOCKET REPORT; 3:16-CV-02374-FAB | 30.00 | 3.00 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; CASE SUMMARY; 16-2433 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2415-0; 17-03283-LTS9 DOCUMENT 2415-0 | 2.00 | 0.20 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; DOCKET REPORT; 17-00218-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-CV-1893; CASE TYPE CV; PAGE: 1 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-2510; PAGE: 1 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-2877; PAGE: 1 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 16-2374; PAGE: 1 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE280-0; 17-00257-LTS DOCUMENT 280-0 | 2.00 | 0.20 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-2435; PAGE: 1 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; CASE SUMMARY; 16-2439 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-2431; PAGE: 1 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; DOCKET REPORT; 3:16-CV-02101-FAB | 14.00 | 1.40 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2422-3; 17-03283-LTS9 DOCUMENT 2422-3 | 2.00 | 0.20 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-3 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit C - March Detailed Time and Expense Records Page 148 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 88

| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Irene Blumberg; 01CA; CASE SUMMARY; 16-2437 | 1.00 | 0.10 |
|---|---|---|---|---|
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2422-0; 17-03283-LTS9 DOCUMENT 2422-0 | 4.00 | 0.40 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Irene Blumberg; PRBK; IMAGE13-0; 17-00218-LTS DOCUMENT 13-0 | 4.00 | 0.40 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 16-2440; PAGE: 1 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; DOCKET REPORT; 3:16-CV-01610-FAB | 30.00 | 3.00 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Irene Blumberg; PRDC; DOCKET REPORT; 3:16-CV-02877-FAB | 8.00 | 0.80 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Irene Blumberg; PRDC; DOCKET REPORT; 3:16-CV-02736-FAB | 7.00 | 0.70 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-2438; PAGE: 1 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-2437; PAGE: 1 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; IMAGE10-0; 17-00218-LTS DOCUMENT 10-0 | 16.00 | 1.60 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-2435; PAGE: 2 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; IMAGE104-0; 3:17-CV-02009-LTS-JGD DOCUMENT 104-0 | 4.00 | 0.40 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; DOCKET REPORT; 3:16-CV-02696-FAB | 30.00 | 3.00 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-00218; PAGE: 1 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-2430; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 89

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-2431; PAGE: 1 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; DOCKET REPORT; 3:16-CV-02257-FAB | 25.00 | 2.50 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2422-2; 17-03283-LTS9 DOCUMENT 2422-2 | 30.00 | 3.00 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; IMAGE86-0; 3:16-CV-02696-FAB DOCUMENT 86-0 | 5.00 | 0.50 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-2510; PAGE: 2 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-2384; PAGE: 1 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; DOCKET REPORT; 3:16-CV-02510-FAB | 13.00 | 1.30 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-2696; PAGE: 1 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-CV-1610; CASE TYPE CV; PAGE: 1 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-CV-2101; CASE TYPE CV; PAGE: 1 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 16.00 | 1.60 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE636-0; 17-04780-LTS9 DOCUMENT 636-0 | 2.00 | 0.20 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-2736; PAGE: 1 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; IMAGE104-1; 3:17-CV-02009-LTS-JGD DOCUMENT 104-1 | 1.00 | 0.10 |
| 02/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE | 1.00 | 0.10 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 90

NUMBER 16-2696; PAGE: 1

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 02/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2431-0; 17-03283-LTS9 DOCUMENT 2431-0 | 3.00 | 0.30 |
| 02/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE643-0; 17-04780-LTS9 DOCUMENT 643-0 | 3.00 | 0.30 |
| 02/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE650-2; 17-04780-LTS9 DOCUMENT 650-2 | 5.00 | 0.50 |
| 02/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRDC; DOCKET REPORT; 3:16-CV-01095-FAB | 11.00 | 1.10 |
| 02/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2444-0; 17-03283-LTS9 DOCUMENT 2444-0 | 9.00 | 0.90 |
| 02/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE653-0; 17-04780-LTS9 DOCUMENT 653-0 | 4.00 | 0.40 |
| 02/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE656-0; 17-04780-LTS9 DOCUMENT 656-0 | 13.00 | 1.30 |
| 02/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE649-0; 17-04780-LTS9 DOCUMENT 649-0 | 9.00 | 0.90 |
| 02/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE652-0; 17-04780-LTS9 DOCUMENT 652-0 | 12.00 | 1.20 |
| 02/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

05/31/18
Invoice: 1003230
Page No.  91

| 02/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Andrew Nadler; PRBK; IMAGE650-0; 17-04780-LTS9 DOCUMENT 650-0 | 11.00 | 1.10 |
|---|---|---|---|---|
| 02/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Andrew Nadler; PRBK; IMAGE650-1; 17-04780-LTS9 DOCUMENT 650-1 | 2.00 | 0.20 |
| 02/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Andrew Nadler; VAEDC, DOCKET REPORT; 1:17-CV-00136-LMB-MSN | 30.00 | 3.00 |
| 02/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE650-3; 17-04780-LTS9 DOCUMENT 650-3 | 5.00 | 0.50 |
| 02/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRDC; IMAGE1-0; 3:16-CV-01095-FAB DOCUMENT 1-0 | 30.00 | 3.00 |
| 02/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE648-0; 17-04780-LTS9 DOCUMENT 648-0 | 5.00 | 0.50 |
| 02/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE655-0; 17-04780-LTS9 DOCUMENT 655-0 | 10.00 | 1.00 |
| 02/10/18 | E106 | Online Research - Westlaw; Brett Neve | 1.00 | 2,168.85 |
| 02/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Aaron Shapiro; USFCC; IMAGE23-0; 1:17-CV-00970-SGB DOCUMENT 23-0 | 1.00 | 0.10 |
| 02/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-00970; PAGE: 1 | 1.00 | 0.10 |
| 02/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; USFCC; DOCKET REPORT; 1:17-CV-00970-SGB | 4.00 | 0.40 |
| 02/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Aaron Shapiro; USFCC; IMAGE21-0; 1:17-CV-00970-SGB DOCUMENT 21-0 | 30.00 | 3.00 |
| 02/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; USFCC; IMAGE14-0; 1:17-CV-00970-SGB DOCUMENT 14-0 | 30.00 | 3.00 |
| 02/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-00577; PAGE: 1 | 1.00 | 0.10 |
| 02/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-189; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 02/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEDC; HISTORY/DOCUMENTS; 1:17-CV-00577-GMS | 1.00 | 0.10 |
| 02/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; | 9.00 | 0.90 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-3   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit C - March Detailed Time and Expense Records   Page 152 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 92

| | | | | |
|---|---|---|---|---|
| | | IMAGE284-0; 17-00257-LTS DOCUMENT 284-0 | | |
| 02/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE124-0; 17-00189-LTS DOCUMENT 124-0 | 19.00 | 1.90 |
| 02/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-00577; PAGE: 2 | 1.00 | 0.10 |
| 02/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE123-0; 17-00156-LTS DOCUMENT 123-0 | 10.00 | 1.00 |
| 02/12/18 | E106 | Online Research - Westlaw; Brett Neve | 1.00 | 1,124.59 |
| 02/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE127-0; 17-00155-LTS DOCUMENT 127-0 | 10.00 | 1.00 |
| 02/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00189-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS; INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE691-1; 17-04780-LTS9 DOCUMENT 691-1 | 2.00 | 0.20 |
| 02/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; IMAGE1-82; 3:16-CV-03151-DRD DOCUMENT 1-82 | 30.00 | 3.00 |
| 02/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE128-0; 17-00155-LTS | 10.00 | 1.00 |
| 02/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 17-0612; PAGE: 1 | 1.00 | 0.10 |
| 02/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE394-0; 17-03587-LTS9 DOCUMENT 394-0 | 6.00 | 0.60 |
| 02/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; IMAGE6-0; 3:17-CV-01567-FAB DOCUMENT 6-0 | 5.00 | 0.50 |
| 02/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE50-0; 17-00229-LTS DOCUMENT 50-0 | 30.00 | 3.00 |
| 02/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 17-1612; PAGE: 1 | 1.00 | 0.10 |
| 02/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2484-0; 17-03283-LTS9 DOCUMENT 2484-0 | 6.00 | 0.60 |
| 02/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 16.00 | 1.60 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 93

---

|  |  | COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; DOCKET REPORT; 3:16-CV-03151-DRD |  |  |
|---|---|---|---|---|
| 02/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 16-03151; PAGE: 1 | 1.00 | 0.10 |
| 02/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE691-0; 17-04780-LTS9 DOCUMENT 691-0 | 21.00 | 2.10 |
| 02/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; IMAGE1-1; 3:16-CV-03151-DRD DOCUMENT 1-1 | 1.00 | 0.10 |
| 02/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; DOCKET REPORT; 3:17-CV-01612-FAB | 2.00 | 0.20 |
| 02/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE691-2; 17-04780-LTS9 DOCUMENT 691-2 | 2.00 | 0.20 |
| 02/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; DOCKET REPORT; 3:16-CV-03151-DRD | 16.00 | 1.60 |
| 02/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE128-2; 17-00155-LTS | 29.00 | 2.90 |
| 02/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE128-1; 17-00155-LTS | 2.00 | 0.20 |
| 02/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; IMAGE6-1; 3:17-CV-01567-FAB DOCUMENT 6-1 | 30.00 | 3.00 |
| 02/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; IMAGE6-2; 3:17-CV-01567-FAB DOCUMENT 6-2 | 16.00 | 1.60 |
| 02/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; IMAGE1-1; 3:17-CV-01612-FAB DOCUMENT 1-1 | 1.00 | 0.10 |
| 02/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 16-3151; PAGE: 1 | 1.00 | 0.10 |
| 02/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2498-0; 17-03283-LTS9 DOCUMENT 2498-0 | 13.00 | 1.30 |
| 02/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE289-0; 17-00257-LTS DOCUMENT 289-0 | 18.00 | 1.80 |
| 02/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 30.00 | 3.00 |

---

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 94

FOR DOCUMENTS: INCLUDED

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 02/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE687-0; 17-04780-LTS9 DOCUMENT 687-0 | 7.00 | 0.70 |
| 02/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE705-0; 17-04780-LTS9 DOCUMENT 705-0 | 1.00 | 0.10 |
| 02/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2495-1; 17-03283-LTS9 DOCUMENT 2495-1 | 2.00 | 0.20 |
| 02/14/18 | E106 | Online Research - Westlaw; Amalia Sax-Bolder | 1.00 | 80.33 |
| 02/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2495-0; 17-03283-LTS9 DOCUMENT 2495-0 | 4.00 | 0.40 |
| 02/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-0257; PAGE: 1 | 1.00 | 0.10 |
| 02/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE700-0; 17-04780-LTS9 DOCUMENT 700-0 | 13.00 | 1.30 |
| 02/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE292-0; 17-00257-LTS DOCUMENT 292-0 | 30.00 | 3.00 |
| 02/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2497-0; 17-03283-LTS9 DOCUMENT 2497-0 | 27.00 | 2.70 |
| 02/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE293-0; 17-00257-LTS DOCUMENT 293-0 | 30.00 | 3.00 |
| 02/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE290-0; 17-00257-LTS DOCUMENT 290-0 | 13.00 | 1.30 |
| 02/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE130-0; 17-00155-LTS DOCUMENT 130-0 | 1.00 | 0.10 |
| 02/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE291-0; 17-00257-LTS DOCUMENT 291-0 | 3.00 | 0.30 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 95

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 02/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE688-0; 17-04780-LTS9 DOCUMENT 688-0 | 30.00 | 3.00 |
| 02/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE700-0; 17-04780-LTS9 DOCUMENT 700-0 | 13.00 | 1.30 |
| 02/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED FROM: 1/1/2018 TO: 2/14/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 29.00 | 2.90 |
| 02/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2494-0; 17-03283-LTS9 DOCUMENT 2494-0 | 17.00 | 1.70 |
| 02/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-4780; PAGE: 1 | 1.00 | 0.10 |
| 02/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2509-0; 17-03283-LTS9 DOCUMENT 2509-0 | 2.00 | 0.20 |
| 02/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE702-0; 17-04780-LTS9 DOCUMENT 702-0 | 2.00 | 0.20 |
| 02/15/18 | E106 | Online Research - Westlaw; Amalia Sax-Bolder | 1.00 | 114.75 |
| 02/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2514-1; 17-03283-LTS9 | 13.00 | 1.30 |
| 02/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE718-0; 17-04780-LTS9 DOCUMENT 718-0 | 22.00 | 2.20 |
| 02/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE720-0; 17-04780-LTS9 DOCUMENT 720-0 | 21.00 | 2.10 |
| 02/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2507-1; 17-03283-LTS9 | 2.00 | 0.20 |
| 02/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2516-0; 17-03283-LTS9 DOCUMENT 2516-0 | 22.00 | 2.20 |
| 02/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2507-0; 17-03283-LTS9 | 25.00 | 2.50 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 96

| | | | | |
|---|---|---|---|---|
| 02/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE717-0; 17-04780-LTS9 DOCUMENT 717-0 | 3.00 | 0.30 |
| 02/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2504-0; 17-03283-LTS9 DOCUMENT 2504-0 | 4.00 | 0.40 |
| 02/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2514-2; 17-03283-LTS9 | 15.00 | 1.50 |
| 02/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2506-0; 17-03283-LTS9 DOCUMENT 2506-0 | 2.00 | 0.20 |
| 02/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2514-0; 17-03283-LTS9 | 3.00 | 0.30 |
| 02/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE719-0; 17-04780-LTS9 DOCUMENT 719-0 | 2.00 | 0.20 |
| 02/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2515-0; 17-03283-LTS9 DOCUMENT 2515-0 | 12.00 | 1.20 |
| 02/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE715-0; 17-04780-LTS9 DOCUMENT 715-0 | 6.00 | 0.60 |
| 02/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; DOCKET REPORT; 16-00283-MCF11 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 24.00 | 2.40 |
| 02/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE115-1; 16-00285-MCF11 | 1.00 | 0.10 |
| 02/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03567-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; | 5.00 | 0.50 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 97

|            |      | IMAGE399-0; 17-03567-LTS9 DOCUMENT 399-0 |       |      |
|------------|------|------------------------------------------|-------|------|
| 02/16/18   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/16/18   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; SEARCH; LNAME: NORFO GROUP | 1.00 | 0.10 |
| 02/16/18   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/16/18   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; DOCKET REPORT; 16-00285-MCF11 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 02/16/18   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE92-0; 16-00285-MCF11 DOCUMENT 92-0 | 23.00 | 2.30 |
| 02/16/18   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2523-0; 17-03283-LTS9 DOCUMENT 2523-0 | 13.00 | 1.30 |
| 02/16/18   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE115-2; 16-00285-MCF11 | 1.00 | 0.10 |
| 02/16/18   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; SEARCH; LNAME: EFRON | 1.00 | 0.10 |
| 02/16/18   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE723-0; 17-04780-LTS9 DOCUMENT 723-0 | 1.00 | 0.10 |
| 02/16/18   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; SEARCH; LNAME: NORFO | 1.00 | 0.10 |
| 02/16/18   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE119-0; 16-00285-MCF11 DOCUMENT 119-0 | 22.00 | 2.20 |
| 02/16/18   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/16/18   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE115-0; 16-00285-MCF11 | 3.00 | 0.30 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 98

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 02/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE88-0; 16-00283-MCF11 DOCUMENT 88-0 | 30.00 | 3.00 |
| 02/18/18 | E106 | Online Research - Westlaw; Irene Blumberg | 1.00 | 195.08 |
| 02/18/18 | E106 | Online Research - Westlaw; Brett Neve | 1.00 | 1,927.87 |
| 02/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; CASE SUMMARY; 16-2377 | 1.00 | 0.10 |
| 02/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; PDF DOCUMENT; CASE: 16-2377, DOCUMENT: 00117098580 | 30.00 | 3.00 |
| 02/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; PDF DOCUMENT; CASE: 16-2377, DOCUMENT: 00117103570 | 7.00 | 0.70 |
| 02/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-2384, PAGE: 1 | 1.00 | 0.10 |
| 02/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-2430, PAGE: 1 | 1.00 | 0.10 |
| 02/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-2377, PAGE: 1 | 1.00 | 0.10 |
| 02/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; DOCKET REPORT; 3:16-CV-02365-FAB | 10.00 | 1.00 |
| 02/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-2384, PAGE: 2 | 1.00 | 0.10 |
| 02/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 16-2696, PAGE: 1 | 1.00 | 0.10 |
| 02/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; DOCKET REPORT; 3:16-CV-02384-FAB | 10.00 | 1.00 |
| 02/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; PDF DOCUMENT; CASE: 16-2430, DOCUMENT: 00117097583 | 30.00 | 3.00 |
| 02/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; DOCKET REPORT; 3:16-CV-02696-FAB | 30.00 | 3.00 |
| 02/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-CV-2365, CASE TYPE CV; PAGE: 1 | 1.00 | 0.10 |
| 02/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-3 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit C - March Detailed Time and Expense Records Page 159 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 99

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; CASE SUMMARY; 16-2430 | | |
| 02/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 16-2384; PAGE: 1 | 1.00 | 0.10 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; CASE SUMMARY; 16-2377 | 1.00 | 0.10 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 16-2377; PAGE: 1 | 1.00 | 0.10 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2536-0; 17-03283-LTS9 DOCUMENT 2536-0 | 5.00 | 0.50 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; PDF DOCUMENT; CASE: 16-2431, DOCUMENT: 00117103575 | 7.00 | 0.70 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; PDF DOCUMENT; CASE: 16-2439, DOCUMENT: 00117103575 | 7.00 | 0.70 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; PDF DOCUMENT; CASE: 16-2433, DOCUMENT: 00117103570 | 7.00 | 0.70 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2533-0; 17-03283-LTS9 DOCUMENT 2533-0 | 9.00 | 0.90 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; CASE SUMMARY; 16-2437 | 1.00 | 0.10 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; PDF DOCUMENT; CASE: 16-2431, DOCUMENT: 00117097583 | 30.00 | 3.00 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; PDF DOCUMENT; CASE: 16-2433, DOCUMENT: 00117098694 | 30.00 | 3.00 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; CASE SUMMARY; 16-2439 | 1.00 | 0.10 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 16-2440; PAGE: 1 | 1.00 | 0.10 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; PDF DOCUMENT; CASE: 16-2433, DOCUMENT: 00117103575 | 7.00 | 0.70 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; PDF DOCUMENT; CASE: 16-2431, DOCUMENT: 00117097583 | 30.00 | 3.00 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice  1003230
Page No.  100

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; CASE SUMMARY; 16-2435 |  |  |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-2877; PAGE: 1 | 1.00 | 0.10 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-3283; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2550-0, 17-03283-LTS9 DOCUMENT 2550-0 | 8.00 | 0.80 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-8323; JURISDICTION BK | 1.00 | 0.10 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 16-2435; PAGE: 1 | 1.00 | 0.10 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 16-2439; PAGE: 1 | 1.00 | 0.10 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 16-2438; PAGE: 1 | 1.00 | 0.10 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; PDF DOCUMENT; CASE: 16-2435; DOCUMENT: 00117103575 | 7.00 | 0.70 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; CASE SUMMARY; 16-2431 | 1.00 | 0.10 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; PDF DOCUMENT; CASE: 16-2431; DOCUMENT: 00117097543 | 4.00 | 0.40 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2531-1; 17-03283-LTS9 | 4.00 | 0.40 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; CASE SUMMARY; 16-2430 | 1.00 | 0.10 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; PDF DOCUMENT; CASE: 16-2435; DOCUMENT: 00117097583 | 30.00 | 3.00 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; CASE SUMMARY; 16-2440 | 1.00 | 0.10 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 2.00 | 0.20 |

---

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

05/31/18
Invoice  1003230
Page No.  101

| | | COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE400-0; 17-03567-LTS9 DOCUMENT 400-0 | | |
|---|---|---|---|---|
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; CASE SUMMARY; 16-2438 | 1.00 | 0.10 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2531-0; 17-03283-LTS9 | 8.00 | 0.80 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 16-2437, PAGE: 1 | 1.00 | 0.10 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-2431; PAGE: 1 | 1.00 | 0.10 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; DOCKET REPORT; 3:16-CV-02877-FAB | 8.00 | 0.80 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 16-2433; PAGE: 1 | 1.00 | 0.10 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; CASE SUMMARY; 16-2431 | 1.00 | 0.10 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 16-2431; PAGE: 1 | 1.00 | 0.10 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-2383; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; PDF DOCUMENT; CASE: 16-2377, DOCUMENT: 00117098525 | 30.00 | 3.00 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; PDF DOCUMENT; CASE: 16-2430, DOCUMENT: 00117097583 | 30.00 | 3.00 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; PDF DOCUMENT; CASE: 16-2440, DOCUMENT: 00117096416 | 5.00 | 0.50 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 16-2430; PAGE: 1 | 1.00 | 0.10 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; IMAGE1-0; 3:16-CV-02877-FAB DOCUMENT 1-0 | 25.00 | 2.50 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 30.00 | 3.00 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS  Doc#:3581-3  Filed:07/16/18  Entered:07/16/18 22:42:38  Desc:
Exhibit C - March Detailed Time and Expense Records  Page 162 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No: 102

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT, 17-03283-LTS9 FIL OR ENT. FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; PDF DOCUMENT; CASE: 16-2438, DOCUMENT: 00117096416 | 5.00 | 0.50 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; PDF DOCUMENT; CASE: 16-2437, DOCUMENT: 00117097960 | 5.00 | 0.50 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; PDF DOCUMENT; CASE: 16-2431, DOCUMENT: 00117097583 | 30.00 | 3.00 |
| 02/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; CASE SUMMARY; 16-2433 | 1.00 | 0.10 |
| 02/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2562-0; 17-03283-LTS9 DOCUMENT 2562-0 | 8.00 | 0.80 |
| 02/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999990 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2554-0; 17-03283-LTS9 DOCUMENT 2554-0 | 2.00 | 0.20 |
| 02/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2558-0; 17-03283-LTS9 DOCUMENT 2558-0 | 2.00 | 0.20 |
| 02/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2553-0; 17-03283-LTS9 DOCUMENT 2553-0 | 3.00 | 0.30 |
| 02/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE301-0; 17-00257-LTS DOCUMENT 301-0 | 3.00 | 0.30 |
| 02/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE304-2; 17-00257-LTS DOCUMENT 304-2 | 9.00 | 0.90 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-3   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit C - March Detailed Time and Expense Records   Page 163 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.: 103

| 02/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2571-0; 17-03283-LTS9 | 3.00 | 0.30 |
|---|---|---|---|---|
| 02/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2571-2; 17-03283-LTS9 | 4.00 | 0.40 |
| 02/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE26-0; 17-00278-LTS DOCUMENT 26-0 | 19.00 | 1.90 |
| 02/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2571-1; 17-03283-LTS9 | 3.00 | 0.30 |
| 02/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE322-0; 17-00257-LTS DOCUMENT 322-0 | 30.00 | 3.00 |
| 02/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE750-0; 17-04780-LTS9 DOCUMENT 750-0 | 21.00 | 2.10 |
| 02/22/18 | E106 | Online Research - Westlaw; Diana Perez | 1.00 | 80.33 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; SEARCH; LNAME: CASTINE | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; SEARCH; LNAME: JACOBS ASSET | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; SEARCH; LNAME: CITADEL | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; SEARCH; LNAME: EATON VANCE | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; SEARCH; LNAME: SILVERGATE | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; CASE SUMMARY; 16-2438 | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; SEARCH; LNAME: CASTINE CAPITAL MANAGEMENT | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; SEARCH; LNAME: GATOR | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; SEARCH; LNAME: MANGROVE | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; SEARCH; LNAME: JACOBS ASSET | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 2.00 | 0.20 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

05/31/18
Invoice  1003230
Page No   104

---

| | | COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; SEARCH; LNAME: JACOBS | | |
|---|---|---|---|---|
| 02/23/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 61.75 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; SEARCH; LNAME: GATOR | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; SEARCH; LNAME: BASSWOOD | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK, SEARCH; LNAME: SILVER POINT | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; SEARCH; LNAME: T. ROWE | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; SEARCH; LNAME: CITADEL | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK, SEARCH; LNAME: SILVER POINT | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; SEARCH; LNAME: BASSWOOD CAPITAL MANAGEMENT | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK, SEARCH; LNAME: BASSWOOD | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; SEARCH; LNAME: EATON | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK, SEARCH; LNAME: SAPIENCE | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; SEARCH; LNAME: ATLANTIC MEDICAL | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-2240; PAGE: 1 | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK, SEARCH; LNAME: EATON | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; SEARCH; LNAME: T ROWE | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; SEARCH; LNAME: HEWES | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

---

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice  1003230
Page No   105

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; SEARCH; LNAME: MANGROVE | | |
| 02/23/18 | E106 | Online Research (Miscellaneous), PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; SEARCH; LNAME: SILVERGATE | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; PDF DOCUMENT; CASE: 16-2438, DOCUMENT: 00117103575 | 7.00 | 0.70 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; SEARCH; LNAME: PHILADELPHIA FINANCIAL | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; SEARCH; LNAME: APTIGON | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; SEARCH; LNAME: ROWE | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous), PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; SEARCH; LNAME: SAPIENCE | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous), PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; SEARCH; LNAME: CASTINE | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous), PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; PDF DOCUMENT; CASE: 16-2438, DOCUMENT: 00117103570 | 7.00 | 0.70 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; PDF DOCUMENT; CASE: 16-2438, DOCUMENT: 00117103575 | 7.00 | 0.70 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; SEARCH; LNAME: HEWES | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 1,382.44 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; SEARCH; LNAME: VANCE | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 16-2438; PAGE: 1 | 1.00 | 0.10 |
| 02/23/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 102.70 |
| 02/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; NJDC; IMAGE100-2; 2:11-CV-02919-JLL-JAD DOCUMENT 100-2 | 10.00 | 1.00 |
| 02/24/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 872.13 |
| 02/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; NJDC; DOCKET REPORT; 2:11-CV-02919-JLL-JAD START DATE: 1/1/1970 END DATE: 2/26/2018 | 13.00 | 1.30 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No: 106

| | | | | |
|---|---|---|---|---|
| 02/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm, NJDC; IMAGE100-1; 2:11-CV-02919-JLL-JAD DOCUMENT 100-1 | 3.00 | 0.30 |
| 02/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; NJDC; IMAGE100-4; 2:11-CV-02919-JLL-JAD DOCUMENT 100-4 | 2.00 | 0.20 |
| 02/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm, NJDC; IMAGE100-6; 2:11-CV-02919-JLL-JAD DOCUMENT 100-6 | 30.00 | 3.00 |
| 02/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; NJDC; IMAGE100-3; 2:11-CV-02919-JLL-JAD DOCUMENT 100-3 | 2.00 | 0.20 |
| 02/25/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 80.33 |
| 02/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; IMAGE14-0, 17-00218-LTS DOCUMENT 14-0 | 5.00 | 0.50 |
| 02/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE755-0; 17-04780-LTS9 DOCUMENT 755-0 | 5.00 | 0.50 |
| 02/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2588-0; 17-03283-LTS9 DOCUMENT 2588-0 | 8.00 | 0.80 |
| 02/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2589-0; 17-03283-LTS9 DOCUMENT 2589-0 | 3.00 | 0.30 |
| 02/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE756-0; 17-04780-LTS9 DOCUMENT 756-0 | 3.00 | 0.30 |
| 02/27/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; PRBK; IMAGE406-0; 17-03567-LTS9 DOCUMENT 406-0 | 6.00 | 0.60 |
| 02/27/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; IMAGE2595-0; 17-03283-LTS9 DOCUMENT 2595-0 | 4.00 | 0.40 |
| 02/27/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE157-0; 17-00159-LTS DOCUMENT 157-0 | 1.00 | 0.10 |
| 02/27/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; IMAGE2595-3; 17-03283-LTS9 DOCUMENT 2595-3 | 10.00 | 1.00 |
| 02/27/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; IMAGE2595-2; 17-03283-LTS9 DOCUMENT 2595-2 | 6.00 | 0.60 |
| 02/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; | 5.00 | 0.50 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No: 107

| | | | | |
|---|---|---|---|---|
| | | IMAGE406-2; 17-03567-LTS9 | | |
| 02/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE406-0; 17-03567-LTS9 | 6.00 | 0.60 |
| 02/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE406-3; 17-03567-LTS9 | 2.00 | 0.20 |
| 02/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE406-4; 17-03567-LTS9 | 1.00 | 0.10 |
| 02/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE406-1; 17-03567-LTS9 | 1.00 | 0.10 |
| 03/05/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 401.64 |
| 03/13/18 | E106 | Online Research - Westlaw; Irene Blumberg | 1.00 | 80.33 |
| 03/14/18 | E106 | Online Research - Westlaw; Irene Blumberg | 1.00 | 57.37 |
| 03/14/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 137.70 |
| 03/23/18 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 80.33 |
| 03/28/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 80.33 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$9,886.66** |
| 01/08/18 | E107 | Delivery Services / Messengers - Tracking # 789256446027 FDX 605391464 Walter Dellinger Rush requested by attorney | 1.00 | $65.28 |
| 01/27/18 | E107 | Delivery Services / Messengers - Tracking # OMM0484377 Other Couriers 8304365 Rapisardi, c/o John Westin Phoenix Downton | 1.00 | 182.96 |
| 03/19/18 | E107 | Delivery Services / Messengers - Tracking # 780153638632 FDX 612746909 Guertine Clervoir | 1.00 | 14.77 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$263.01** |
| 12/15/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 225370 - - A PAVEL - TRAVEL DATE: 12/13/2017, 12/15/17 | 1.00 | $94.10 |
| 02/15/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 226960 - - E MCKEEN - TRAVEL DATE: 02/12/2018, 02/15/18 | 1.00 | 129.04 |
| 02/15/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 226960 - - E MCKEEN - TRAVEL DATE: 02/01/2018, 02/15/18 | 1.00 | 129.04 |
| **Total for E109 - Local Travel (Accounts Payable)** | | | | **$352.18** |
| 02/04/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: LOS ANGELES - MIAMI - | 1.00 | $750.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.  108

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | SAN JUAN - DALLAS-FORT WORTH - LOS ANGELES;; TRAVEL DATES: 02/03/2018 - 02/09/2018; AGENCY/INV: LTS - 107963; TICKETED NON REFUNDABLE COACH - COMPARISON COST REFUNDABLE COACH $3234.30; |  |  |
| 02/07/18 | E110 | MADHU POCHA - Out-of-Town Travel Out-of-Town Travel - MADHU POCHA - TAXI, JFK/THE KNICKERBOCKER HOTEL. TAXI - JFK TO THE KNICKERBOCKER HOTEL | 1.00 | 70.27 |
| 02/07/18 | E110 | MADHU POCHA - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - MADHU POCHA, 02/07/2018-02/09/2018 LODGING. TRAVEL TO NEW YORK-ATTEND PORTELA DEPOSITION - HOTEL (NEW YORK). 2 NIGHTS CAPPED @ $200/NIGHT. | 1.00 | 400.00 |
| 02/08/18 | E110 | MADHU POCHA - Out-of-Town Travel Meals Out-of-Town Travel Meals - MADHU POCHA; DINNER-HOTEL TRAVEL TO NEW YORK-ATTEND PORTELA DEPOSITION - DINNER | 1.00 | 35.09 |
| 02/09/18 | E110 | MADHU POCHA - Out-of-Town Travel - MADHU POCHA - TAXI, THE KNICKERBOCKER HOTEL/JFK. TRAVEL TO NEW YORK-ATTEND PORTELA DEPOSITION - TAXI | 1.00 | 71.78 |
| 02/09/18 | E110 | MADHU POCHA - Out-of-Town Travel Out-of-Town Travel - MADHU POCHA; PARKING. TRAVEL TO NEW YORK-ATTEND PORTELA DEPOSITION - PARKING | 1.00 | 90.00 |
| 02/09/18 | E110 | MADHU POCHA - Out-of-Town Travel Meals Meals - MADHU POCHA, DINNER, GUESTS: MADHU POCHA TRAVEL TO NEW YORK-ATTEND PORTELA DEPOSITION - DINNER | 1.00 | 10.62 |
| 02/11/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: LOS ANGELES - NEW YORK - LOS ANGELES;; TRAVEL DATES: 02/07/2018 - 02/10/2018; AGENCY/INV: LTS - 108080; TICKETED NON REFUNDABLE COACH - COMPARISON COST REFUNDABLE COACH $3234.30. EXCHANGE INV# 107963; | 1.00 | 233.74 |
| 02/11/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: LOS ANGELES - NEW YORK - LOS ANGELES;; TRAVEL DATES: 02/07/2018 - 02/09/2018; AGENCY/INV: LTS - 108170; TICKETED NON REFUNDABLE COACH - COMPARISON COST REFUNDABLE COACH $3234.30. EXCHANGE INV# 108080; | 1.00 | 306.70 |
| 02/18/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: LOS ANGELES - NEW YORK - LOS ANGELES;; TRAVEL DATES: 02/13/2018 - 02/18/2018; AGENCY/INV: LTS - 108347; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH IS $1596.60; | 1.00 | 750.00 |
| 02/26/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Meals Meals - PETER FRIEDMAN, MEALS OTHER-HOTEL  ERS MEDIATION SESSION | 1.00 | 18.28 |
| 02/27/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; PARKING. ERS MEDIATION SESSION | 1.00 | 49.00 |
| 02/27/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - PETER FRIEDMAN, 02/26/2018- | 1.00 | 200.00 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 109

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| | | 02/27/2018 LODGING. ERS MEDIATION SESSION (1 NIGHT CAPPED @ $200/NIGHT) | | |
| 02/27/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Meals - PETER FRIEDMAN; MEALS OTHER-HOTEL. ERS MEDIATION SESSION | 1.00 | 9.14 |
| 02/28/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Meals Meals - PETER FRIEDMAN; MEALS OTHER-HOTEL. ERS MEDIATION | 1.00 | 9.14 |
| 03/01/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; PARKING. ERS MEDIATION | 1.00 | 50.00 |
| 03/01/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - PETER FRIEDMAN, 02/28/2018-03/01/2018 LODGING. ERS MEDIATION (1 NIGHT CAPPED @ $200/NIGHT) | 1.00 | 200.00 |
| 03/04/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: D PEREZ; ROUTE: NEWARK - SAN JUAN;; TRAVEL DATES: 03/06/2018 - 03/06/2018; AGENCY/INV: LTS - 109122; TICKETED NON-REFUNDABLE COACH - COMPARISON REFUNDABLE COACH - $731.10; | 1.00 | 168.80 |
| 03/04/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: D PEREZ; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 03/07/2018 - 03/07/2018; AGENCY/INV: LTS - 109123; TICKETED NON-REFUNDABLE COACH - COMPARISON REFUNDABLE COACH - $1414.40; | 1.00 | 225.40 |
| 03/04/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TRAVEL DATES: 02/26/2018 - 02/27/2018; AGENCY/INV: LTS - 108859; TICKETED REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $799.50. EXCHANGE INV # 108885 ; | 1.00 | 37.00 |
| 03/04/18 | E110 | IRENE BLUMBERG - Out-of-Town Travel Meals Out-of-Town Travel Meals - IRENE BLUMBERG, DINNER, GUESTS: IRENE BLUMBERG WORKED ON WEEKEND (SUNDAY) - MEAL (DINNER) | 1.00 | 29.10 |
| 03/04/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TRAVEL DATES: 02/28/2018 - 03/01/2018; AGENCY/INV: LTS - 108913; TICKETED REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $799.50.; | 1.00 | 836.50 |
| 03/06/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN - TAXI, AIRPORT/HOTEL. COMMONWEALTH TITLE III (17-3283) OMNIBUS HEARING | 1.00 | 18.00 |
| 03/06/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Meals Out-of-Town Travel Meals - PETER FRIEDMAN; LUNCH-HOTEL. COMMONWEALTH TITLE III (17-3283) OMNIBUS HEARING | 1.00 | 25.31 |
| 03/07/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - PETER FRIEDMAN, 03/06/2018-03/07/2018 LODGING. COMMONWEALTH TITLE III (17-3283) OMNIBUS HEARING (1 NIGHT CAPPED @ $200/NIGHT) | 1.00 | 200.00 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

05/31/18

Invoice  1003230

Page No.  110

---

| | | | | |
|---|---|---|---|---|
| 03/11/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: LOS ANGELES - NEW YORK - LOS ANGELES;; TRAVEL DATES: 03/20/2018 - 03/24/2018; AGENCY/INV: LTS - 109381; ; | 1.00 | 279.93 |
| 03/11/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - SAN JUAN - WASHINGTON;; TRAVEL DATES: 03/06/2018 - 03/07/2018; AGENCY/INV: LTS - 109308; TICKETED REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $2674.80; | 1.00 | 317.00 |
| 03/11/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - SAN JUAN - WASHINGTON;; TRAVEL DATES: 03/06/2018 - 03/07/2018; AGENCY/INV: LTS - 109235; SEAT PURCHASE; | 1.00 | 40.00 |
| 03/11/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: LOS ANGELES - NEWARK - LOS ANGELES;; TRAVEL DATES: 03/20/2018 - 03/22/2018; AGENCY/INV: LTS - 109547; TICKETED REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $2006.60; | 1.00 | 477.31 |
| 03/11/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; AGENCY/INV: LTS - 109368; AFTER HOURS FEE; | 1.00 | 24.95 |
| 03/11/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: A PAVEL; ROUTE: SANTA ANA - NEWARK - SANTA ANA;; TRAVEL DATES: 03/20/2018 - 03/22/2018; AGENCY/INV: LTS - 109555; TICKETED REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $1870.59; | 1.00 | 750.00 |
| 03/11/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - SAN JUAN - WASHINGTON;; TRAVEL DATES: 03/06/2018 - 03/07/2018; AGENCY/INV: LTS - 109236; SEAT PURCHASE; | 1.00 | 40.00 |
| 03/25/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TRAVEL DATES: 04/02/2018 - 04/05/2018; AGENCY/INV: LTS - 110256; TICKETED NON REFUNDABLE COACH - COMPARISON REFUNDABLCE COACH $1010.39; | 1.00 | 750.00 |
| 03/25/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: SANTA ANA - NEWARK - SANTA ANA;; TRAVEL DATES: 04/01/2018 - 04/03/2018; AGENCY/INV: LTS - 110018; TICKETED NON REFUNDABLE BUSINESS CLASS - COMPARISON COST REFUNDABLE COACH $1880.40. EXCHANGE INV #109547; | 1.00 | 750.00 |
| 03/25/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TRAVEL DATES: 04/10/2018 - 04/11/2018; AGENCY/INV: LTS - 110228; TICKETED NON REFUNDABLE COACH - COMPARISON REFUNDABLCE COACH $1010.39; | 1.00 | 750.00 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**  $8,973.06

---

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No.  111

| | | | | |
|---|---|---|---|---|
| 01/14/18 | E111 | SEAMLESSWEB PROFESSIONAL – Meals (Overtime) – SEAMLESSWEB PROFESSIONAL - 2827327 – J SPINA 01/11/2018 FOOD SERVICE, 01/14/18 | 1.00 | $20.00 |

**Total for E111 - Meals (Overtime)** $20.00

| | | | | |
|---|---|---|---|---|
| 12/26/17 | E112 | COURT FEES/FILING FEES (INTERNAL COURT SERVICE); CYNTHINA MERRIL; MY COURT SERVICE, LLC - 84; SOUTHERN DISTRICT OF NEW YORK; FINANCIAL VS. MANAGEMENT; MCS-592; FINANCIAL VS. MANAGEMENT, 17-BK-4780-LTS; DELIVERY; PLEASE DELIVER COURTESY COPIES FOR JUDGE SWAIN AT SDNY. | 1.00 | $100.00 |

**Total for E112 - Court Fees / Filing Fees (Internal Court Service)** $100.00

| | | | | |
|---|---|---|---|---|
| 02/28/18 | E115 | PROFESSIONAL RECORDS AND INFORMATION MANAGEMENT, INC. - Deposition Transcripts (Accounts Payable) Deposition Transcripts (Accounts Payable) – PROFESSIONAL RECORDS AND INFORMATION MANAGEMENT, INC - 10441 – J MONTALVO - 2/28 DEPOSITION DOCUMENTS OF G. PORTELA, 02/28/18 | 1.00 | $318.73 |

**Total for E115 - Deposition Transcripts (Accounts Payable)** $318.73

| | | | | |
|---|---|---|---|---|
| 08/16/17 | E116 | AMY WALKER – Trial Transcripts (Accounts Payable) Trial Transcripts (Accounts Payable) – AMY WALKER - 58 – – D PEREZ – TRANSCRIPTS OF 8/8/2017 PEAJE HEARING & 8/9/2017 OMNIBUS HEARING, 08/16/17 | 1.00 | $1,539.30 |

**Total for E116 - Trial Transcripts (Accounts Payable)** $1,539.30

| | | | | |
|---|---|---|---|---|
| 03/16/18 | E123 | BANK OF AMERICA (PURCH CARD) - Other Professional Services (Accounts Payable) - COURT SOLUTIONS D PEREZ-REGISTRATION FOR 2/7 COURT HEARING BEFORE JUDGE LAURA SWAIN, 2/2 | 1.00 | $70.00 |
| 03/27/18 | E123 | TRANSPERFECT TRANSLATIONS – Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - TRANSPERFECT TRANSLATIONS - 1300295 – – M POCHA - 3/27 TRANSLATION SVC FROM SPANISH INTO ENGLISH, 03/27/18 | 1.00 | 295.00 |

**Total for E123 - Other Professional Services (Accounts Payable)** $365.00

| | | | | |
|---|---|---|---|---|
| 02/08/18 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000194685-000 – Nadler,Andrew - B-WIRE | 3.00 | $3.00 |
| 03/15/18 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000198684-000 - Kurdziel,Barbara - B-SPIRAL | 1.00 | 1.00 |
| 03/20/18 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000199306-000 - Neve,Brett M. - B-SPIRAL | 1.00 | 1.00 |
| 03/20/18 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000199306-000 - Neve,Brett M. - B-SPIRAL | 1.00 | 1.00 |

**Total for E124 - Other (Internal Bindery)** $6.00

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 112

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| ELIZABETH L. MCKEEN | 807.50 | 90.4 | 72,998.00 |
| JENNIFER TAYLOR | 765.00 | 0.2 | 153.00 |
| PETER FRIEDMAN | 871.25 | 66.7 | 58,112.53 |
| JEFFREY KOHN | 1,062.50 | 3.0 | 3,187.50 |
| SUZZANNE UHLAND | 1,062.50 | 67.3 | 71,506.25 |
| WILLIAM SUSHON | 871.25 | 46.1 | 40,164.65 |
| JOHN J. RAPISARDI | 1,147.50 | 123.4 | 141,601.50 |
| DANIEL L. CANTOR | 871.25 | 2.5 | 2,178.13 |
| MATTHEW P. KREMER | 688.50 | 33.0 | 22,720.50 |
| MADHU POCHA | 697.00 | 53.3 | 37,150.10 |
| DIANA M. PEREZ | 739.50 | 75.7 | 55,980.15 |
| JACOB T. BEISWENGER | 646.00 | 60.1 | 38,824.60 |
| JOSEPH ZUJKOWSKI | 739.50 | 6.0 | 4,437.00 |
| ASHLEY PAVEL | 692.75 | 140.0 | 96,985.16 |
| HANNAH Y. CHANOINE | 743.75 | 10.8 | 8,032.52 |
| CYNTHIA A. MERRILL | 705.50 | 0.3 | 211.65 |
| BRETT M. NEVE | 624.75 | 80.0 | 49,980.08 |
| RICHARD HOLM | 650.25 | 104.7 | 68,081.23 |
| AMBER L. COVUCCI | 624.75 | 5.5 | 3,436.15 |
| IRENE BLUMBERG | 412.25 | 89.4 | 36,855.32 |
| JOSEPH A. SPINA | 624.75 | 65.4 | 40,858.75 |
| JOSEPH L. ROTH | 454.75 | 76.8 | 34,924.87 |
| AARON C. SHAPIRO | 488.75 | 14.6 | 7,135.83 |
| STEFANOS TOUZOS | 650.25 | 1.4 | 910.35 |
| LORENA ORTEGA | 335.75 | 13.0 | 4,364.78 |
| **Total for Attorneys** | | **1,229.6** | **900,790.60** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 314.50 | 25.5 | 8,019.75 |
| JOHN PAOLO DALOG | 204.00 | 3.4 | 693.60 |
| VICTOR M. NAVARRO | 204.00 | 1.0 | 204.00 |
| HEIDE-MARIE BLISS | 212.50 | 1.0 | 212.50 |
| PRISCILLA STULTZ | 212.50 | 0.5 | 106.25 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 113

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| JON ESPINOZA | 225.25 | 3.2 | 720.80 |
| JASON M. MONTALVO | 246.50 | 1.9 | 468.35 |
| R. WILLETS ELY | 127.50 | 0.9 | 114.75 |
| DANIEL SCHWEON | 127.50 | 13.5 | 1,721.25 |
| FRANCESCA RIGGIONE | 127.50 | 1.3 | 165.75 |
| **Total for Paralegal/Litigation Support** | | **52.2** | **12,427.00** |
| **Total** | | **1,281.8** | **913,217.60** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

05/31/18
Invoice: 1003230
Page No.  114

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.5 | 2,656.25 |
| PETER FRIEDMAN | Partner | 871.25 | 6.3 | 5,488.89 |
| MATTHEW P. KREMER | Counsel | 688.50 | 6.8 | 4,681.80 |
| DIANA M. PEREZ | Counsel | 739.50 | 1.4 | 1,035.30 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 1.1 | 813.45 |
| IRENE BLUMBERG | Associate | 412.25 | 0.4 | 164.90 |
| JOSEPH L. ROTH | Associate | 454.75 | 9.0 | 4,092.75 |
| JOSEPH A. SPINA | Associate | 624.75 | 0.7 | 437.33 |
| **Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | **28.2** | **19,370.67** |
| SUZZANNE UHLAND | Partner | 1,062.50 | 26.8 | 28,475.00 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 40.5 | 46,473.75 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 3.6 | 2,907.00 |
| PETER FRIEDMAN | Partner | 871.25 | 1.4 | 1,219.76 |
| MATTHEW P. KREMER | Counsel | 688.50 | 6.9 | 4,750.65 |
| JOSEPH A. SPINA | Associate | 624.75 | 0.7 | 437.33 |
| **Total for 004 BUSINESS OPERATIONS** | | | **79.9** | **84,263.49** |
| SUZZANNE UHLAND | Partner | 1,062.50 | 3.2 | 3,400.00 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 6.5 | 7,458.75 |
| JENNIFER TAYLOR | Partner | 765.00 | 0.2 | 153.00 |
| PETER FRIEDMAN | Partner | 871.25 | 3.5 | 3,049.38 |
| ASHLEY PAVEL | Counsel | 692.75 | 1.1 | 762.03 |
| DIANA M. PEREZ | Counsel | 739.50 | 8.7 | 6,433.65 |
| IRENE BLUMBERG | Associate | 412.25 | 34.3 | 14,140.23 |
| AARON C. SHAPIRO | Associate | 488.75 | 13.7 | 6,695.95 |
| AMBER L. COVUCCI | Associate | 624.75 | 0.7 | 437.33 |
| BRETT M. NEVE | Associate | 624.75 | 1.0 | 624.75 |
| JOSEPH A. SPINA | Associate | 624.75 | 23.7 | 14,806.63 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 0.6 | 122.40 |
| ANDREW NADLER | Paralegal | 314.50 | 24.3 | 7,642.35 |
| VICTOR M. NAVARRO | Litigation Tech | 204.00 | 1.0 | 204.00 |
| DANIEL SCHWEON | Project Assistant | 127.50 | 13.5 | 1,721.25 |
| FRANCESCA RIGGIONE | Project Assistant | 127.50 | 1.3 | 165.75 |
| **Total for 005 CASE ADMINISTRATION** | | | **137.3** | **67,817.45** |
| SUZZANNE UHLAND | Partner | 1,062.50 | 4.9 | 5,206.25 |
| PETER FRIEDMAN | Partner | 871.25 | 2.7 | 2,352.39 |
| DIANA M. PEREZ | Counsel | 739.50 | 9.7 | 7,173.15 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 115

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| IRENE BLUMBERG | Associate | 412.25 | 3.6 | 1,484.10 |
| JOSEPH A. SPINA | Associate | 624.75 | 5.6 | 3,498.61 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **26.5** | **19,714.50** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 1.6 | 1,700.00 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 47.2 | 54,162.00 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 28.3 | 22,852.25 |
| PETER FRIEDMAN | Partner | 871.25 | 5.1 | 4,443.39 |
| WILLIAM SUSHON | Partner | 871.25 | 42.9 | 37,376.64 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 53.9 | 34,819.40 |
| MATTHEW P. KREMER | Counsel | 688.50 | 11.8 | 8,124.30 |
| ASHLEY PAVEL | Counsel | 692.75 | 7.7 | 5,334.19 |
| CYNTHIA A. MERRILL | Counsel | 705.50 | 0.3 | 211.65 |
| DIANA M. PEREZ | Counsel | 739.50 | 7.6 | 5,620.20 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 1.9 | 1,405.05 |
| IRENE BLUMBERG | Associate | 412.25 | 8.0 | 3,298.05 |
| BRETT M. NEVE | Associate | 624.75 | 68.3 | 42,670.49 |
| JOSEPH A. SPINA | Associate | 624.75 | 2.5 | 1,561.88 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **287.1** | **223,579.49** |
| | | | | |
| JEFFREY KOHN | Partner | 1,062.50 | 2.7 | 2,868.75 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 1.2 | 1,377.00 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 1.4 | 1,130.50 |
| PETER FRIEDMAN | Partner | 871.25 | 2.2 | 1,916.76 |
| DIANA M. PEREZ | Counsel | 739.50 | 15.7 | 11,610.15 |
| IRENE BLUMBERG | Associate | 412.25 | 1.4 | 577.15 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **24.6** | **19,480.31** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 9.5 | 10,093.75 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 5.6 | 3,617.60 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 1.9 | 1,405.05 |
| IRENE BLUMBERG | Associate | 412.25 | 8.0 | 3,298.02 |
| JOSEPH A. SPINA | Associate | 624.75 | 31.5 | 19,679.64 |
| RICHARD HOLM | Associate | 650.25 | 1.6 | 1,040.40 |
| R. WILLETS ELY | Project Assistant | 127.50 | 0.9 | 114.75 |
| **Total for 009 FEE APPLICATIONS** | | | **59.0** | **39,249.21** |
| | | | | |
| PETER FRIEDMAN | Partner | 871.25 | 5.3 | 4,617.63 |
| DIANA M. PEREZ | Counsel | 739.50 | 11.1 | 8,208.45 |
| **Total for 011 HEARINGS** | | | **16.4** | **12,826.08** |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 116

| | | | | |
|---|---|---|---|---|
| JEFFREY KOHN | Partner | 1,062.50 | 0.3 | 318.75 |
| SUZANNE UHLAND | Partner | 1,062.50 | 1.4 | 1,487.50 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 8.9 | 10,212.75 |
| ELIZABETH L MCKEEN | Partner | 807.50 | 52.3 | 42,232.25 |
| DANIEL L. CANTOR | Partner | 871.25 | 2.5 | 2,178.13 |
| PETER FRIEDMAN | Partner | 871.25 | 34.2 | 29,796.82 |
| WILLIAM SUSHON | Partner | 871.25 | 3.2 | 2,788.01 |
| ASHLEY PAVEL | Counsel | 692.75 | 106.3 | 73,639.41 |
| MADHU POCHA | Counsel | 697.00 | 27.8 | 19,376.60 |
| HANNAH Y. CHANOINE | Counsel | 743.75 | 10.8 | 8,032.52 |
| IRENE BLUMBERG | Associate | 412.25 | 23.4 | 9,646.68 |
| JOSEPH L. ROTH | Associate | 454.75 | 37.1 | 16,871.25 |
| AARON C. SHAPIRO | Associate | 488.75 | 0.9 | 439.88 |
| AMBER L. COVUCCI | Associate | 624.75 | 4.8 | 2,998.82 |
| BRETT M. NEVE | Associate | 624.75 | 1.6 | 999.60 |
| RICHARD HOLM | Associate | 650.25 | 103.1 | 67,040.83 |
| STEFANOS TOUZOS | Associate | 650.25 | 1.4 | 910.35 |
| LORENA ORTEGA | Staff Attorney | 335.75 | 13.0 | 4,364.78 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 1.4 | 285.60 |
| ANDREW NADLER | Paralegal | 314.50 | 1.2 | 377.40 |
| HEIDE-MARIE BLISS | Librarian | 212.50 | 1.0 | 212.50 |
| PRISCILLA STULTZ | Librarian | 212.50 | 0.5 | 106.25 |
| JON ESPINOZA | Lit Supp Spec | 225.25 | 3.2 | 720.80 |
| JASON M. MONTALVO | Lit Supp Spec | 246.50 | 1.9 | 468.35 |
| Total for 012 LITIGATION | | | 442.2 | 295,505.83 |
| ELIZABETH L MCKEEN | Partner | 807.50 | 1.4 | 1,130.50 |
| PETER FRIEDMAN | Partner | 871.25 | 0.4 | 348.50 |
| MATTHEW P. KREMER | Counsel | 688.50 | 1.3 | 895.05 |
| IRENE BLUMBERG | Associate | 412.25 | 8.4 | 3,462.91 |
| Total for 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS | | | 11.5 | 5,836.96 |
| SUZANNE UHLAND | Partner | 1,062.50 | 6.6 | 7,012.50 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 16.3 | 18,704.25 |
| ELIZABETH L MCKEEN | Partner | 807.50 | 3.1 | 2,503.25 |
| MATTHEW P. KREMER | Counsel | 688.50 | 6.2 | 4,268.70 |
| ASHLEY PAVEL | Counsel | 692.75 | 20.2 | 13,993.58 |
| MADHU POCHA | Counsel | 697.00 | 25.5 | 17,773.50 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/31/18
Invoice: 1003230
Page No. 117

| | | | | |
|---|---|---|---|---|
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 1.1 | 813.45 |
| BRETT M. NEVE | Associate | 624.75 | 3.2 | 1,999.21 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **82.2** | **67,068.44** |
| | | | | |
| DIANA M. PEREZ | Counsel | 739.50 | 21.1 | 15,603.45 |
| IRENE BLUMBERG | Associate | 412.25 | 1.9 | 783.28 |
| JOSEPH A. SPINA | Associate | 624.75 | 0.7 | 437.33 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **23.7** | **16,824.06** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 8.6 | 9,137.50 |
| PETER FRIEDMAN | Partner | 871.25 | 4.2 | 3,659.26 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 0.6 | 387.60 |
| ASHLEY PAVEL | Counsel | 692.75 | 2.3 | 1,593.34 |
| JOSEPH L. ROTH | Associate | 454.75 | 30.7 | 13,960.87 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 1.4 | 285.60 |
| **Total for 017 REPORTING** | | | **47.8** | **29,024.17** |
| | | | | |
| PETER FRIEDMAN | Partner | 871.25 | 1.4 | 1,219.75 |
| **Total for 018 TAX** | | | **1.4** | **1,219.75** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.2 | 2,337.50 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 2.8 | 3,213.00 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 0.3 | 242.25 |
| ASHLEY PAVEL | Counsel | 692.75 | 2.4 | 1,662.61 |
| DIANA M. PEREZ | Counsel | 739.50 | 0.4 | 295.80 |
| BRETT M. NEVE | Associate | 624.75 | 5.9 | 3,686.03 |
| **Total for 020 MEDIATION** | | | **14.0** | **11,437.19** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: MBA
Matter: 0686892-00017

05/31/18
Invoice: 1003195
Page No. 2

## MBA

For Professional Services Rendered Through March 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/18 | R SPRINGER | REVIEW COMMENTS TO ████████ DOCUMENTS (.4); PREPARE ISSUES LIST RE: SAME (.3). | 0.7 |
| 03/07/18 | S PAK | DRAFT ISSUES LIST FOR WACHTELL COMMENTS ON ████████ DOCUMENTS. | 1.1 |
| 03/09/18 | S PAK | TELEPHONE CONFERENCE W/ ROTHSCHILD, AAFAF, S UHLAND, AND R. SPRINGER TO DISCUSS ████████ DOCUMENTS, ████████ STATUS OF MBA (.3); EMAIL S. UHLAND RE: SAME (.1); EMAIL R. SPRINGER RE: SAME (.1). | 0.5 |
| 03/09/18 | R SPRINGER | ATTEND CONFERENCE CALL RE: ████████ W/ S. PAK, S. UHLAND, AND OTHERS. | 0.3 |
| 03/09/18 | S UHLAND | TELEPHONE CONFERENCE W/ S. PAK, R. SPRINGER, D. MONDELL, AND AAFAF RE: STATUS OF MBA ████████ AND NEXT STEPS (.3); EMAIL S. PAK RE SAME (.1). | 0.4 |
| 03/22/18 | M KREMER | EMAIL TO ANKURA RE: ████████ (.1); REVIEW DOCUMENTS RELATED TO SAME (.2). | 0.3 |
| 03/25/18 | S UHLAND | ANALYZE MBA CASH FLOWS (.4); EMAIL W/ J. YORK RE SAME (.3). | 0.7 |
| 03/27/18 | S UHLAND | FURTHER ANALYSIS OF MBA NUMBERS. | 0.4 |
| **Total Hours** | | | **4.4** |
| **Total Fees** | | | **3,780.80** |

**Total Current Invoice**                                            **$3,780.80**

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  MBA
Matter:  0686892-00017

05/31/18
Invoice  1003195
Page No.  3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 1.5 |
| SUNG PAK | 1.6 |
| MATTHEW P. KREMER | 0.3 |
| RACHEL SPRINGER | 1.0 |
| **Total for Attorneys** | **4.4** |
| Total | 4.4 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter  0686892-00026

05/31/18
Invoice  1003202

Page No.  2

## ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through March 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/18 | A SHAPIRO | PREPARE NOTICES OF APPEARANCE █████████ | 0.4 |
| 03/05/18 | A SHAPIRO | PREPARE NOTICES OF APPEARANCE ███████████ ███ | 2.1 |
| 03/06/18 | A SHAPIRO | FINALIZE AND FILE NOTICES OF APPEARANCE ██████ ████ | 1.4 |
| 03/12/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ E. HALSTEAD RE: RECORD ON APPEAL. | 0.1 |
| 03/13/18 | Y DUBIN | REVIEW OPINIONS AND DOCKET BELOW TO PREPARE JOINT APPENDIX. | 3.5 |
| 03/14/18 | A SHAPIRO | PREPARE NOTICES OF APPEARANCE FOR R. CASTELLANOS AND L. ROMAN NEGRON. | 0.6 |

**Total Hours**                                                      8.1

**Total Fees**                                                   4,562.39

**Total Current Invoice**                                      $4,562.39

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter  0686892-00026

05/31/18
Invoice  1003202

Page No.  3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 0.1 |
| AARON C. SHAPIRO | 4.5 |
| YAIRA DUBIN | 3.5 |
| **Total for Attorneys** | **8.1** |
| Total | 8.1 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

05/31/18
Invoice: 1003206
Page No. 2

## FOMB INVESTIGATION

For Professional Services Rendered Through March 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ HUGHES HUBBARD RE: CONFIDENTIALITY AGREEMENT (.3); REVIEW ISSUES W/ ███ CUSTODIAL PRODUCTION (1.0); CORRESPOND W/ KOBRE & KIM RE: UPCOMING WITNESS INTERVIEWS (.5); CORRESPOND W/ CLIENT RE: PRIVILEGE AND THE ███ CUSTODIAL PRODUCTION (.8); DRAFT MEMORANDUM RE: SAME (.8). | 3.4 |
| 03/01/18 | W SUSHON | EMAIL TO B. FORNARIS, M. YASSIN, I. GARAU, AND F. BETANCOURT RE: ███ INTERVIEW (.5); EMAILS W/ P. FRIEDMAN RE: NDA (.3); TELEPHONE CONFERENCE W/ B. FORNARIS AND J. SANTIAGO RE: PRODUCED DOCUMENTS (.3); MEET W/ G. HOPLAMAZIAN RE: SAME (.2); REVIEW AND REVISE DRAFT CLIENT EMAILS RE: DOCUMENTS AND WITNESS INTERVIEWS (.3). | 1.6 |
| 03/01/18 | V HARGIS | CONFERENCE W/ G. HOPLAMAZIAN RE: PRIVILEGE MEMORANDUM. | 0.2 |
| 03/01/18 | P FRIEDMAN | EMAILS W/ L. DESPINS RE: CONFIDENTIALITY AGREEMENT. | 0.4 |
| 03/01/18 | V HARGIS | DRAFT AND REVISE PRIVILEGE MEMORANDUM FOR CLIENT. | 2.4 |
| 03/01/18 | V HARGIS | REVIEW BATCHES OF PRODUCED PRIVILEGED DOCUMENTS (1.5); SUMMARIZE TOPICS DISCUSSED THEREIN (1.0); CIRCULATE SAME TO G. HOPLAMAZIAN (.3). | 2.8 |
| 03/01/18 | J MONTALVO | CREATE MARCH 1 DOCUMENT PRODUCTION AS REQUESTED BY G. HOPLAMAZIAN. | 2.2 |
| 03/01/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: MARCH 1 DOCUMENT PRODUCTION. | 0.1 |
| 03/02/18 | V HARGIS | DRAFT AND REVISE PRIVILEGE MEMORANDUM FOR CLIENT. | 6.1 |
| 03/02/18 | J MONTALVO | CORRESPOND W/ M. GUEFEN OF KOBRE & KIM RE: CREATION OF RELATIVITY USER ACCOUNTS. | 0.3 |
| 03/02/18 | G HOPLAMAZIAN | CORRESPOND W/ CLIENT RE: ███ CUSTODIAL REVIEW (.5); ███ CUSTODIAL REVIEW (.9); DRAFT AND REVISE MEMORANDUM TO CLIENT RE: PRIVILEGE (2.0). | 3.4 |
| 03/02/18 | J MONTALVO | CREATE RELATIVITY USER ACCOUNTS FOR KOBRE & KIM AS REQUESTED BY M. GUEFEN. | 0.7 |
| 03/03/18 | W SUSHON | REVIEW AND REVISE MEMORANDUM RE: PRIVILEGE ISSUES. | 2.2 |
| 03/04/18 | V HARGIS | DRAFT AND REVISE PRIVILEGE MEMORANDUM FOR CLIENT (4.9); CONFERENCE W/ G. HOPLAMAZIAN RE: SAME (.5). | 5.4 |
| 03/04/18 | G HOPLAMAZIAN | DRAFT AND REVISE MEMORANDUM TO CLIENT RE: PRIVILEGE. | 1.2 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 05/31/18
Matter Name: FOMB INVESTIGATION Invoice: 1003206
Matter: 0686892-00031 Page No: 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/05/18 | W SUSHON | REVIEW AND REVISE NEW DRAFT MEMORANDUM RE: PRICE ISSUES (2.3); FURTHER REVISE (.4); SEND TO CLIENT (.2). | 2.9 |
| 03/05/18 | G HOPLAMAZIAN | ███ CUSTODIAL REVIEW FOR THE PURPOSE OF PRODUCING DOCUMENTS (.3); REVISE DRAFT MEMORANDUM TO CLIENT RE: PRIVILEGE (.6). | 0.9 |
| 03/05/18 | J MONTALVO | CORRESPOND W/ A. PIS-DUDOT OF KOBRE & KIM RE: RELATIVITY WORKSPACE USER ACCESS. | 0.4 |
| 03/05/18 | V HARGIS | DRAFT AND REVISE PRIVILEGE MEMORANDUM FOR CLIENT (3.2); CONFERENCE RE: SAME W/ W. SUSHON AND CIRCULATE TO HIM FOR REVIEW (.2). | 3.4 |
| 03/05/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ASSISTANCE W/ CREATING SAVED SEARCHES IN RELATIVITY WORKSPACE FOR DOCUMENT REVIEW. | 0.1 |
| 03/05/18 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.2 |
| 03/06/18 | L ORTEGA | ANALYZE DOCUMENTS IDENTIFIED BY KOBRE & KIM FOR PRIVILEGE (8.6); CORRESPOND W/ J. MONTALVO CONCERNING PRODUCTION OF KOBRE & KIM DOCUMENTS (.2); CORRESPOND W/ G. HOPLAMAZIAN CONCERNING PRIVILEGE REVIEW OF KOBRE & KIM DOCUMENTS (.1) | 8.9 |
| 03/06/18 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.4 |
| 03/06/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ASSISTANCE W/ CREATING SAVED SEARCHES IN RELATIVITY WORKSPACE FOR DOCUMENT REVIEW. | 0.2 |
| 03/06/18 | G HOPLAMAZIAN | CORRESPOND W/ W. SUSHON RE: KOBRE & KIM REQUESTS FOR CONSENTS (.3); TELEPHONE CONFERENCE W/ R. WATSON AT KOBRE & KIM RE: UPCOMING WITNESS INTERVIEWS (.3); CORRESPOND W/ OMM AND KOBRE & KIM RE: UPCOMING WITNESS INTERVIEWS (.4); CORRESPOND W/ OMM, HUGHES HUBBARD, AND KOBRE & KIM RE: DRAFT CONFIDENTIALITY AGREEMENT (.4); CORRESPOND W/ OMM TEAM RE: GDB CUSTODIAL REVIEW (.6); REVIEW DRAFT CONFIDENTIALITY AGREEMENT FOR DELOITTE (.6); REVIEW MEMORANDUM RE: PRIVILEGE (.3). | 2.9 |
| 03/06/18 | V NAVARRO | CONVERT FILES TO SEARCHABLE TIFF FORMAT FOR UPCOMING PRODUCTION. | 0.6 |
| 03/06/18 | W SUSHON | EMAILS W/ G. HOPLAMAZIAN AND KOBRE & KIM RE: STRATEGY AND STATUS | 0.4 |
| 03/07/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: MARCH 7 DOCUMENT PRODUCTION. | 0.1 |
| 03/07/18 | J MONTALVO | CREATE MARCH 7 DOCUMENT PRODUCTION AS REQUESTED BY G. HOPLAMAZIAN. | 0.8 |
| 03/07/18 | G HOPLAMAZIAN | DRAFT AND REVISE EMAILS TO CLIENT RE: ███ CUSTODIAL REVIEW (.4); REVIEW ███ CUSTODIAL PRODUCTION IN RESPONSE TO REQUEST FROM KOBRE & KIM (.9); COMMUNICATE W/ OMM TEAM RE: ███ CUSTODIAL REVIEW RE: PRODUCTION (.4) | 1.7 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

05/31/18
Invoice: 1003206
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/07/18 | V HARGIS | REVIEW, ANALYZE, AND CONDUCT QUALITY CONTROL PRIVILEGE REVIEW OF NOT CONFIDENTIAL DOCUMENTS (.7); CONFERENCE W/ G. HOPLAMAZIAN RE: SAME (.2). | 0.9 |
| 03/07/18 | J MONTALVO | RUN PRIVILEGE PERSISTENT HIGHLIGHTING SET IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY V. HARGIS. | 0.2 |
| 03/07/18 | J MONTALVO | CORRESPOND W/ V. HARGIS RE: PRIVILEGE TERMS HIGHLIGHTING IN RELATIVITY WORKSPACE FOR DOCUMENT REVIEW. | 0.1 |
| 03/08/18 | G HOPLAMAZIAN | COMMUNICATE W/ OMM TEAM RE: KOBRE & KIM REQUEST RE: GDB CUSTODIAL DOCUMENT PRODUCTION (.6); COMMUNICATE W/ W. SUSHON RE: SAME (.2). | 0.8 |
| 03/08/18 | P FRIEDMAN | EMAIL W/ COUNSEL TO SANTANDER RE: FOMB INVESTIGATION AND WITNESS INTERVIEW (.1); TELEPHONE CONFERENCE W/ W. SUSHON RE: FOMB REQUEST TO CONDUCT INTERVIEWS (.3) | 0.3 |
| 03/08/18 | L ORTEGA | ANALYZE DOCUMENTS IDENTIFIED BY KOBRE & KIM FOR PRIVILEGE AND CONFIDENTIALITY. | 2.9 |
| 03/08/18 | W SUSHON | EMAILS W/ B. FORNARIS RE: STATUS (.2); TELEPHONE CONFERENCE W/ J. COURIEL AND S. HAUSER RE: STATUS (.2); TELEPHONE CONFERENCE W/ N. CROWELL RE: INTERVIEW REQUEST (.3); EMAILS W/ P. FRIEDMAN AND M. YASSIN RE: SAME (.4). | 1.1 |
| 03/09/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: MARCH 9 DOCUMENT PRODUCTION. | 0.1 |
| 03/09/18 | G HOPLAMAZIAN | REVIEW DOCUMENTS IN PREPARATION FOR PRODUCTION TO KOBRE & KIM (.7); COMMUNICATE W/ CLIENT AND OMM RE: █████ CUSTODIAL REVIEW (.2). | 0.9 |
| 03/09/18 | V HARGIS | REVIEW AND ANALYZE PRODUCED BATCHES OF HIGHLY CONFIDENTIAL DOCUMENTS (1.0); PREPARE DRAFT CATEGORICAL PRIVILEGE LOGS ACCORDINGLY (.9). | 1.9 |
| 03/09/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN AND W. SUSHON RE: █████ RE: █████ (.3); EMAILS W/ L. DESPINS RE: PROTECTIVE ORDER RE: INVESTIGATION MATERIALS (.1). | 0.4 |
| 03/09/18 | V HARGIS | CONDUCT QUALITY CONTROL REVIEW FOR PRIVILEGE AND CONFIDENTIALITY OF ADDITIONAL BATCHES OF DOCUMENTS TO BE PRODUCED TO KOBRE & KIM. | 1.1 |
| 03/09/18 | J MONTALVO | CREATE MARCH 9 DOCUMENT PRODUCTION AS REQUESTED BY G. HOPLAMAZIAN. | 0.9 |
| 03/09/18 | V NAVARRO | CONVERT FILES TO SEARCHABLE TIFF FORMAT AND QUALITY CONTROL DOCUMENTS FOR PRODUCTION. | 1.1 |
| 03/12/18 | W SUSHON | TELEPHONE CONFERENCE W/ CLIENT RE: PRIVILEGE. | 0.3 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

05/31/18
Invoice: 1003206
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/12/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ KOBRE & KIM RE: STATUS OF GDB CUSTODIAL REVIEW AND PRODUCTION (.4); CORRESPOND W/ CLIENT RE: SAME (.4); DISCUSS STRATEGY FOR SAME W/ W. SUSHON (.2); TELEPHONE CONFERENCE W/ V. HARGIS RE: CATEGORICAL PRIVILEGE LOG (.3); REVIEW AND ANALYZE DRAFT CATEGORICAL PRIVILEGE LOG (.4); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO PRODUCTION REQUEST FOR GDB CUSTODIAL PRODUCTION (.2). | 1.9 |
| 03/12/18 | J MONTALVO | CORRESPOND W/ A. PIS-DUDOT OF KOBRE & KIM RE: CREATION OF RELATIVITY USER ACCOUNT FOR DOCUMENT REVIEW. | 0.2 |
| 03/12/18 | J MONTALVO | CREATE RELATIVITY USER ACCOUNT FOR CONTRACT REVIEWER AS REQUESTED BY A. PIS-DUDOT OF KOBRE & KIM. | 0.6 |
| 03/12/18 | V HARGIS | REVIEW AND ANALYZE PREVIOUSLY PRODUCED PRIVILEGED DOCUMENTS (2.5); PREPARE DRAFT CATEGORICAL PRIVILEGE LOGS FOR EACH BATCH ACCORDINGLY (2.4). | 4.9 |
| 03/13/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ KOBRE & KIM RE: UPCOMING WITNESS INTERVIEWS AND ███ CUSTODIAL PRODUCTION (.2); DISCUSS SAME W/ W. SUSHON (.2); REVIEW DRAFT CATEGORICAL PRIVILEGE LOG FOR ███ CUSTODIAL PRODUCTION (.6); REVIEW AND ANALYZE ███ CUSTODIAL PRODUCTION IN PREPARATION FOR ADDITIONAL PRODUCTIONS (1.1). | 2.1 |
| 03/13/18 | V HARGIS | REVIEW AND ANALYZE PRIVILEGED DOCUMENTS TO BE PRODUCED (.6); PREPARE DRAFT CATEGORICAL PRIVILEGE LOG OF SAME AND CIRCULATE TO G. HOPLAMAZIAN (.3). | 0.9 |
| 03/13/18 | J MONTALVO | CREATE MARCH 13 DOCUMENT PRODUCTION AS REQUESTED BY G. HOPLAMAZIAN. | 0.9 |
| 03/13/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: MARCH 13 DOCUMENT PRODUCTION. | 0.4 |
| 03/14/18 | J MONTALVO | CREATE MARCH 14 DOCUMENT PRODUCTION AS REQUESTED BY G. HOPLAMAZIAN. | 0.3 |
| 03/14/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: MARCH 14 DOCUMENT PRODUCTION. | 0.1 |
| 03/14/18 | G HOPLAMAZIAN | REVIEW DRAFT CATEGORICAL PRIVILEGE LOG (.4); REVIEW PRODUCTIONS OF ███ CUSTODIAL DOCUMENTS (.2). | 0.6 |
| 03/14/18 | J MONTALVO | CREATE MARCH 14 DOCUMENT PRODUCTION AS REQUESTED BY G. HOPLAMAZIAN. | 0.3 |
| 03/14/18 | V NAVARRO | CONVERT FILES TO SEARCHABLE TIFF FORMAT FOR PRODUCTION. | 0.3 |
| 03/14/18 | W SUSHON | EMAIL N. CROWELL RE: ███ INTERVIEW. | 0.2 |
| 03/14/18 | P FRIEDMAN | EMAILS W/ N. CROWELL (COUNSEL TO SANTANDER) RE: INVESTIGATION AND WITNESS INTERVIEWS. | 0.2 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

05/31/18
Invoice: 1003206
Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/15/18 | G HOPLAMAZIAN | DISCUSS CATEGORICAL PRIVILEGE LOG W/ V. HARGIS (.3); REVIEW ▇ CUSTODIAL DOCUMENTS IN RESPONSE TO KOBRE & KIM REQUESTS (.3); TELEPHONE CONFERENCE W/ HUGHES HUBBARD RE: NON DISCLOSURE AGREEMENT (.1) | 0.7 |
| 03/15/18 | V HARGIS | PREPARE, ANALYZE, AND REVISE COMBINED DRAFT CATEGORICAL PRIVILEGE LOG (1.8); CONFERENCE W/ G. HOPLAMAZIAN RE: SAME AND NEXT STEPS IN DOCUMENT PRODUCTIONS TO ▇ (.3). | 2.1 |
| 03/15/18 | L ORTEGA | CORRESPOND W/ G. HOPLAMAZIAN CONCERNING PRIVILEGE REVIEW STATUS UPDATE. | 0.1 |
| 03/16/18 | V HARGIS | PERFORM QUALITY CONTROL REVIEW OF TWO BATCHES OF NOT PRIVILEGED DOCUMENTS (.8); REVIEW AND CODE PRIVILEGED DOCUMENTS FOR THE CATEGORICAL PRIVILEGE LOG (.5). | 1.3 |
| 03/16/18 | G HOPLAMAZIAN | REVIEW DRAFT CATEGORICAL PRIVILEGE LOG (.2); REVIEW ▇ CUSTODIAL DOCUMENTS IN RESPONSE TO KOBRE & KIM DOCUMENT REQUEST (.2). | 0.4 |
| 03/16/18 | L ORTEGA | ANALYZE DOCUMENTS IDENTIFIED BY KOBRE & KIM FOR PRIVILEGE. | 2.3 |
| 03/17/18 | G HOPLAMAZIAN | REVIEW DOCUMENTS FOR PRIVILEGE IN RESPONSE TO KOBRE & KIM DOCUMENT REQUEST | 0.3 |
| 03/19/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ K. SMURZYNSKI RE: KOBRE & KIM INTERVIEW AND DOCUMENT REQUESTS FOR GREENBERG TRAURIG (.3); TELEPHONE CONFERENCE W/ CLIENT RE: ▇ CUSTODIAL COLLECTION AND WITNESS INTERVIEWS (.6); TELEPHONE CONFERENCE W/ W. SUSHON RE: SAME (.2); DRAFT AND REVISE CLIENT EMAIL RE: WITNESS INTERVIEWS (.3); REVIEW AND ANALYZE ▇ CUSTODIAL DOCUMENTS IN RESPONSE TO KOBRE & KIM DOCUMENT REQUEST (.4) | 1.8 |
| 03/19/18 | J RAPISARDI | CONFERENCE W/ W. SUSHON RE: KOBRE & KIM DEBT INVESTIGATION / DISCOVERY ISSUES | 0.8 |
| 03/19/18 | W SUSHON | TELEPHONE CONFERENCE W/ B. FORNARIS, G. LOPEZ, AND G. HOPLAMAZIAN RE: PRIVILEGE ISSUES (.6); TELEPHONE CONFERENCE W/ J. COURIEL AND S. HAUSER RE: DOCUMENT PRODUCTION AND INTERVIEWS (.3); TELEPHONE CONFERENCE W/ J. RAPISARDI RE: SAME (.2); TELEPHONE CONFERENCE W/ M. YASSIN RE: SAME (.2); EMAIL W/ B. FORNARIS RE: SAME (.3); EMAIL W/ ▇ RE: SAME (.3). | 1.9 |
| 03/20/18 | W SUSHON | EMAIL ▇ (.1); EMAIL ▇ (.1). | 0.2 |
| 03/20/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: MARCH 20 DOCUMENT PRODUCTION. | 0.2 |
| 03/20/18 | J MONTALVO | RUN FOREIGN LANGUAGE IDENTIFICATION IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 1.4 |
| 03/20/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: LANGUAGE IDENTIFICATION ANALYSIS IN RELATIVITY WORKSPACE FOR REVIEW. | 0.4 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No : #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-3   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit C - March Detailed Time and Expense Records   Page 187 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

05/31/18
Invoice: 1003206
Page No.: 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/20/18 | L ORTEGA | CORRESPOND W/ G. HOPLAMAZIAN CONCERNING PRIVILEGE REVIEW STATUS UPDATE. | 0.1 |
| 03/20/18 | V NAVARRO | CREATE PRODUCTION SETS FOR HIGH CONFIDENTIAL AND NOT CONFIDENTIAL RESPONSIVE DOCUMENTS | 1.4 |
| 03/20/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: KOBRE & KIM DISCOVERY ISSUES RE: FOMB DEBT INVESTIGATION. | 0.6 |
| 03/20/18 | G HOPLAMAZIAN | PREPARE ▇ CUSTODIAL DOCUMENTS FOR PRODUCTION (.2); COMMUNICATE W/ KOBRE & KIM RE: SAME (.3); COMMUNICATE W/ CLIENT RE: UPCOMING WITNESS INTERVIEWS (.2). | 0.7 |
| 03/20/18 | P FRIEDMAN | EMAILS WITH W. SUSHON AND N. CROWELL RE SCHEDULING WITNESS INTERVIEWS. | 0.2 |
| 03/21/18 | W SUSHON | EMAILS W/ G. HOPLAMAZIAN RE: DOCUMENTS AND INTERVIEWS (.7); TELEPHONE CONFERENCE W/ J. OTERO RE: INTERVIEW (.2). | 0.9 |
| 03/21/18 | J MONTALVO | RUN FOREIGN LANGUAGE IDENTIFICATION IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.6 |
| 03/21/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: LANGUAGE IDENTIFICATION ANALYSIS IN RELATIVITY WORKSPACE FOR REVIEW. | 0.3 |
| 03/21/18 | L ORTEGA | PRIVILEGE REVIEW ANALYSIS OF DOCUMENTS IDENTIFIED BY KOBRE & KIM. | 5.4 |
| 03/21/18 | G HOPLAMAZIAN | CORRESPOND W/ PATTERSON BELKNAP RE: KOBRE & KIM REQUEST FOR DOCUMENTS FROM ▇ (.4); CORRESPOND W/ ERNST & YOUNG RE: KOBRE & KIM REQUEST FOR DOCUMENTS (.2); CORRESPOND W/ KOBRE & KIM AND OMM TEAM RE: SPANISH LANGUAGE DETECTION FOR ▇ CUSTODIAL COLLECTION (.4); CORRESPOND W/ CLIENT RE: UPCOMING WITNESS INTERVIEWS (.9); REVIEW ▇ CUSTODIAL DOCUMENTS IN RESPONSE TO KOBRE & KIM DOCUMENT REQUEST (.2). | 2.1 |
| 03/22/18 | G HOPLAMAZIAN | REVISE DRAFT CATEGORICAL PRIVILEGE LOG FOR ▇ CUSTODIAL COLLECTION (.4); REVISE DRAFT CONFIDENTIALITY AGREEMENT BETWEEN DELOITTE, AAFAF, AND KOBRE & KIM (.4) | 0.8 |
| 03/22/18 | V HARGIS | CONDUCT QUALITY CONTROL REVIEW OF NOT PRIVILEGED DOCUMENTS IN RECENT BATCHES RECEIVED FROM KOBRE & KIM (.9); REVIEW, ANALYZE, AND CATEGORIZE PRIVILEGED DOCUMENTS IN SAME BATCHES IN RUNNING CATEGORICAL PRIVILEGE LOG (.5); REVISE AND CIRCULATE FORMAL LANGUAGE FOR PRIVILEGE LOG CATEGORIES TO G. HOPLAMAZIAN (.4). | 1.8 |
| 03/23/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ K. KATZ AT HUGHES HUBBARD RE: CONFIDENTIALITY AGREEMENT (.3); REVISE DRAFT CONFIDENTIALITY AGREEMENT W/ DELOITTE (.9); COMMUNICATE W/ KOBRE & KIM RE: ▇ CUSTODIAL REVIEW (.2). | 1.4 |
| 03/26/18 | G HOPLAMAZIAN | CORRESPOND W/ KOBRE & KIM RE: ▇ CUSTODIAL COLLECTION (.5); DRAFT AND REVISE CLIENT EMAIL RE: UPCOMING WITNESS INTERVIEWS (.3). | 0.8 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

05/31/18
Invoice: 1003206
Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/26/18 | J MONTALVO | UPDATE KOBRE & KIM RELATIVITY USER ACCOUNTS FOR DOCUMENT REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.3 |
| 03/26/18 | J MONTALVO | TELEPHONE CONFERENCE W/ G. HOPLAMAZIAN RE: KOBRE & KIM RELATIVITY USER ACCESS. | 0.1 |
| 03/26/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: LOGISTICS FOR KOBRE & KIM DOCUMENT REVIEW | 0.3 |
| 03/27/18 | G HOPLAMAZIAN | COMMUNICATE W/ KOBRE & KIM RE: ████ CUSTODIAL REVIEW ISSUES (.8); CORRESPOND W/ CLIENT RE: UPCOMING WITNESS INTERVIEWS (.3); DISCUSS STRATEGY FOR WITNESS INTERVIEWS AND THIRD-PARTY PRODUCTIONS W/ W. SUSHON (.2). | 1.3 |
| 03/27/18 | W SUSHON | TELEPHONE CONFERENCE W/ ████ RE: ████ (.4); MEET W/ G. HOPLAMAZIAN RE: UPCOMING INTERVIEWS AND DELOITTE NDA STATUS (.3). | 0.7 |
| 03/27/18 | J MONTALVO | CORRESPOND W/ A. PIS-DUDOT OF KOBRE & KIM RE: RELATIVITY USER ACCESS FOR DOCUMENT REVIEW. | 0.4 |
| 03/27/18 | J MONTALVO | UPDATE KOBRE & KIM RELATIVITY USER ACCOUNTS AS REQUESTED BY A. PIS-DUDOT OF KOBRE & KIM. | 1.1 |
| 03/28/18 | G HOPLAMAZIAN | COMMUNICATE W/ CLIENT RE: UPCOMING WITNESS INTERVIEWS. | 0.3 |
| 03/29/18 | L ORTEGA | CORRESPOND W/ G. HOPLAMAZIAN CONCERNING PRIVILEGE REVIEW STATUS UPDATE. | 0.1 |
| 03/29/18 | W SUSHON | TELEPHONE CONFERENCE W/ J. COURIEL AND S. HAUSER (KOBRE & KIM) AND G. HOPLAMAZIAN RE: STATUS OF INVESTIGATION (.2); EMAIL W/ B. FORNARIS RE: SAME (.1). | 0.3 |
| 03/29/18 | L ORTEGA | ANALYZE FOR PRIVILEGE DOCUMENTS IDENTIFIED BY KOBRE & KIM. | 2.2 |
| 03/29/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ KOBRE & KIM RE: UPCOMING WITNESS INTERVIEWS AND ████ CUSTODIAL COLLECTION (.2); TELEPHONE CONFERENCE W/ S. HAUSER AT KOBRE & KIM RE: WITNESS INTERVIEWS (.1); CORRESPOND W/ CLIENT RE: UPCOMING WITNESS INTERVIEWS (.3); TELEPHONE CONFERENCE W/ HUGHES HUBBARD RE: DELOITTE PRODUCTION OF DOCUMENTS (.3); REVIEW DOCUMENTS FROM SIDLEY IN RESPONSE TO THIRD-PARTY DOCUMENT REQUEST (.2). | 1.1 |
| 03/30/18 | G HOPLAMAZIAN | CORRESPOND W/ ERNST & YOUNG RE: THIRD-PARTY PRODUCTION REQUEST (.1); CORRESPOND W/ WILLIAMS AND CONNOLLY RE: INTERVIEW REQUEST FOR GREENBERG TRAURIG (.1); REVIEW ████ CUSTODIAL DOCUMENTS IN RESPONSE TO KOBRE & KIM DOCUMENT REQUEST (.2); REVIEW DELOITTE THIRD-PARTY PRODUCTION (.2). | 0.6 |
| 03/30/18 | V HARGIS | CONDUCT QUALITY CONTROL REVIEW OF NON-PRIVILEGED DOCUMENT SET TO BE PRODUCED TO KOBRE & KIM. | 0.6 |

**Total Hours**                                                                 123.6

**Total Fees**                                                              64,745.10

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 05/31/18 |
| Matter Name:  FOMB INVESTIGATION | Invoice:  1003206 |
| Matter:  0686892-00031 | Page No.  9 |

## Disbursements

| | |
|---|---|
| Local Travel | $374.95 |
| Online Research | 2,582.30 |
| Telephone | 9.88 |
| **Total Disbursements** | **$2,967.13** |
| **Total Current Invoice** | **$67,712.23** |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

05/31/18
Invoice: 1003206
Page No.  10

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 02/27/18 | E105 | Conference Calls CONFERENCE CALLS - SOUNDPATH CONFERENCING, GARO HOPLAMAZIAN; 2/27/2018 4:27 PM (ET) , | 1.00 | $9.88 |
| **Total for E105 - Conference Calls** | | | | **$9.88** |
| 03/02/18 | E106 | Online Research - Westlaw; Victoria Hargis | 1.00 | $1,401.82 |
| 03/04/18 | E106 | Online Research - Westlaw; Victoria Hargis | 1.00 | 885.36 |
| 03/05/18 | E106 | Online Research - Westlaw; Victoria Hargis | 1.00 | 295.12 |
| **Total for E106 - Online Research - Westlaw** | | | | **$2,582.30** |
| 01/31/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 226484 - - B SUSHON - TRAVEL DATE: 01/28/2018, 01/31/18 | 1.00 | $189.91 |
| 01/31/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 226484 - - B SUSHON - TRAVEL DATE 01/30/2018, 01/31/18 | 1.00 | 185.04 |
| **Total for E109 - Local Travel (Accounts Payable)** | | | | **$374.95** |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

05/31/18
Invoice:  1003206
Page No.  11

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| WILLIAM SUSHON | 12.7 |
| JOHN J. RAPISARDI | 1.4 |
| PETER FRIEDMAN | 1.5 |
| GARO HOPLAMAZIAN | 32.1 |
| VICTORIA C. HARGIS | 35.8 |
| LORENA ORTEGA | 22.0 |
| **Total for Attorneys** | **105.5** |
| **Paralegal/Litigation Support** | |
| VICTOR M. NAVARRO | 3.4 |
| JASON M. MONTALVO | 14.7 |
| **Total for Paralegal/Litigation Support** | **18.1** |
| Total | 123.6 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-3   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit C - March Detailed Time and Expense Records   Page 192 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ATLANTIC MEDICAL CENTER
Matter: 0686892-00034

05/31/18
Invoice: 1003208
Page No.: 2

## ATLANTIC MEDICAL CENTER

For Professional Services Rendered Through March 31, 2018

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/08/18 | D PEREZ | EMAIL W/ S. PENAGARICANO AND J. ALONZO RE: ▮ | 0.4 |
| 03/09/18 | I BLUMBERG | DRAFT MOTION TO EXTEND DEADLINES RE: ▮ | 0.9 |
| 03/09/18 | D PEREZ | EMAIL W/ S. PENAGARICAO RE: ▮ (.2); EMAIL I. BLUMBERG RE: SAME (.2); REVIEW AND REVISE SAME (.4). | 0.8 |
| 03/11/18 | D PEREZ | REVIEW PROSKAUER COMMENTS TO ▮ AND FOLLOW UP W/ I. BLUMBERG RE: SAME. | 0.2 |
| 03/12/18 | D PEREZ | EMAIL W/ S. PENAGARICANO AND J. ALONZO RE: ▮ (.2); FOLLOW UP W/ I. BLUMBERG RE: SAME (.1); FINALIZE SAME FOR FILING (.2). | 0.5 |
| 03/12/18 | I BLUMBERG | REVISE MOTION TO EXTEND DEADLINES TO RESPOND TO CSI COMPLAINT. | 0.3 |
| 03/20/18 | D PEREZ | EMAIL W/ A. ROSENBLATT AND C. GARCIA RE: EXTENSION OF ATLANTIC HEALTH DEADLINE TO RESPOND TO MOTION TO DISMISS. | 0.2 |
| 03/21/18 | D PEREZ | EMAIL W/ A. ROSENBLATT RE: MOTION TO EXTEND DEADLINES TO RESPOND TO MOTION TO DISMISS (.2); REVIEW AND COMMENT ON SAME (.3). | 0.5 |
| 03/26/18 | D PEREZ | REVIEW PROSKAUER COMMENTS TO ▮ (.6); EMAIL W/ S. PENAGARICANO AND S. MA RE: SAME (.3); REVIEW CERTIFICATION RE: ▮ (.1); REVIEW REVISED VERSION OF MOTION TO DISMISS (.3). | 1.3 |
| 03/27/18 | D PEREZ | REVIEW REVISIONS TO CSI MOTION TO DISMISS (.3); FOLLOW UP W/ C. GARCIA RE: SAME (.1); REVIEW OPPOSITIONS TO AHC MOTION TO DISMISS (.3); EMAIL W/ W. BURGOS AND J. ALONZO RE: SAME (.2). | 0.9 |
| 03/28/18 | D PEREZ | REVIEW REVISIONS TO ▮ (.2); EMAIL W/ J. ALONZO AND C. GARCIA RE: SAME (.2); EMAIL W/ C. GARCIA, S. PENAGARICANO, AND L. MARINI RE: MOTION TO FILE SPANISH EXHIBITS (.3); REVIEW AND REVISE MOTION RE: SAME (.3) | 1.0 |

**Total Hours**    7.0

**Total Fees**    4,783.81

## Disbursements

| | |
|---|---|
| Expense Report Other (Incl. Out of Town Travel) | $20.00 |
| Online Research | 0.40 |

**Total Disbursements**    $20.40

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY            05/31/18
Matter Name:  ATLANTIC MEDICAL CENTER                                Invoice:  1003208
Matter:  0686892-00034                                               Page No.  3

**Total Current Invoice**                                             **$4,804.21**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ATLANTIC MEDICAL CENTER
Matter: 0686892-00034

05/31/18
Invoice: 1003208
Page No.  4

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 02/02/18 | E106 | Online Research (Miscellaneous), PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRBK; DOCKET REPORT, 17-00278-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | $0.40 |

**Total for E106 - Online Research (Miscellaneous)** $0.40

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 02/11/18 | E110 | AMBER COVUCCI - Out-of-Town Travel Meals - AMBER L. COVUCCI, LUNCH, GUESTS: AMBER L. COVUCCI OVERTIME - LUNCH | 1.00 | $20.00 |

**Total for E110 - Out-of-Town Travel Meals** $20.00

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ATLANTIC MEDICAL CENTER
Matter: 0686892-00034

05/31/18
Invoice: 1003208
Page No.: 5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| DIANA M. PEREZ | 5.8 |
| IRENE BLUMBERG | 1.2 |
| **Total for Attorneys** | 7.0 |
| Total | 7.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREC V. FOMB FOR PR AND PREPA
Matter:  0686892-00036

05/31/18
Invoice: 1003210
Page No.: 2

## PREC V. FOMB FOR PR AND PREPA

For Professional Services Rendered Through March 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/04/18 | B NEVE | REVIEW AND ANALYZE PREC COMPLAINT AGAINST FOMB AND PREPA | 2.1 |
| 03/05/18 | B NEVE | ANALYZE PERC COMPLAINT (3.8); ANALYZE AAFAF ENABLING ACT (1.3); OUTLINE ARGUMENT RE: MOTION TO INTERVENE (4.9); DRAFT MOTION TO INTERVENE (.4) EMAIL P. FRIEDMAN AND W. SUSHON RE: PERC COMPLAINT (.2); EMAIL W. SUSHON RE: SAME (.2) | 10.8 |
| 03/05/18 | W SUSHON | REVIEW PREC COMPLAINT (1.1); REVIEW AND REVISE MEMORANDUM RE: SAME (2.2); REVISE DRAFT RECOMMENDATION ▓▓▓▓▓▓▓ RE: ▓▓▓▓▓▓▓▓▓▓ (1.3); REVIEW PLAINTIFF'S MOTION (.8); REVIEW AND COMMENT ON DRAFT JOINDER RE: SCHEDULE (.5). | 5.9 |
| 03/06/18 | B NEVE | DRAFT MOTION TO INTERVENE. | 8.2 |
| 03/06/18 | W SUSHON | EMAIL B. NEVE RE: STRATEGY FOR INTERVENTION. | 0.3 |
| 03/07/18 | B NEVE | DRAFT AND REVISE MOTION TO INTERVENE (8.8); EMAIL J. RAPISARDI, P. FRIEDMAN, W. SUSHON, AND GREENBERG TEAM RE: RESPONSE TO PREC COMPLAINT (.4). | 9.2 |
| 03/07/18 | P FRIEDMAN | ADVISE ▓▓▓▓▓ AND M. YASSIN RE ▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓ (.5); REVIEW DRAFT INTERVENTION RE: PREC LITIGATION (1.6); EMAIL W. SUSHON RE: INTERVENTION (.1); TELEPHONE CONFERENCE W/ W. SUSHON, GREENBERG TEAM RE: PREC STRATEGY (.3). | 2.1 |
| 03/07/18 | W SUSHON | REVIEW AND REVISE DRAFT INTERVENTION MOTION (4.2); TELEPHONE CONFERENCE W/ GREENBERG TEAM (J. DAVIS, K. FINGER, N. MITCHELL), P. FRIEDMAN (.4); FURTHER FOLLOW-UP EMAILS W/ B. NEVE RE: INTERVENTION MOTION (.3). | 4.9 |
| 03/08/18 | B NEVE | PROPOSED ORDER GRANTING MOTION TO INTERVENE (.3); DRAFT AND REVISE NOTICE OF MOTION TO INTERVENE (.4). | 8.8 |
| 03/08/18 | W SUSHON | FURTHER REVISIONS TO MOTION TO INTERVENE AND MOTION TO EXPEDITE, INCLUDING PROPOSED ORDER AND NOTICE OF MOTION (5.1); EMAIL W/ T. MUNGOVAN RE: INTERVENTION (.3); EMAIL W/ HEMPLING RE: INTERVENTION (.3); EMAIL W/ P. FRIEDMAN RE: STRATEGY (.4). | 6.1 |
| 03/09/18 | B NEVE | DRAFT AND REVISE MOTION TO INTERVENE (4.5); DRAFT AND REVISE MOTION TO EXPEDITE CONSIDERATION OF MOTION TO INTERVENE (1.7); DRAFT AND REVISE PROPOSED ORDER GRANTING MOTION TO INTERVENE (.3). | 6.5 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREC V. FOMB FOR PR AND PREPA
Matter: 0686892-00036

05/31/18
Invoice: 1003210
Page No.: 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/09/18 | W SUSHON | REVIEW AND FURTHER REVISE INTERVENTION PAPERS FOR PREC ADVERSARY PROCEEDING (2.1); TELEPHONE CONFERENCE W/ GREENBERG TRAURIG RE ▮▮▮▮ (.5); CIRCULATE DRAFT GREENBERG, AND PROSKAUER (.3); EMAIL W/ B. NEVE RE: STRATEGY AND STATUS (.5); EMAIL AND TELEPHONE CONFERENCE W/ HEMPLING RE: ▮▮▮ (.6); DRAFT EMAIL MEMORANDUM TO T. MUNGOVAN, P. FRIEDMAN, AND J. RAPISARDI RE: ▮▮▮ (.7); FURTHER REVISE DRAFT ▮▮▮ (1.5). | 6.2 |
| 03/10/18 | B NEVE | DRAFT AND REVISE MOTION TO INTERVENE (1.3); DRAFT AND REVISE MOTION TO EXPEDITE CONSIDERATION OF MOTION TO INTERVENE (.9). | 2.2 |
| 03/10/18 | W SUSHON | TELEPHONE CONFERENCE W/ T. MUNGOVAN ▮▮▮▮ (.5); EMAIL W/ M. YASSIN, J. RAPISARDI, AND P. FRIEDMAN RE: STRATEGY (.5); DRAFT EMAIL MEMORANDUM TO J. RAPISARDI RE: STRATEGY (.6); FURTHER REVIEW AND REVISE INTERVENTION PAPERS (1.5). | 3.1 |
| 03/11/18 | B NEVE | DRAFT AND REVISE OPPOSITION TO PREC'S PRELIMINARY INJUNCTION MOTION. | 5.5 |
| 03/12/18 | B NEVE | DRAFT AND REVISE OPPOSITION TO PREC'S PRELIMINARY INJUNCTION MOTION. | 8.4 |
| 03/13/18 | I BLUMBERG | RESEARCH FOR OPPOSITION TO PREC PRELIMINARY INJUNCTION MOTION. | 2.2 |
| 03/13/18 | B NEVE | REVIEW AND ANALYZE FOMB RESPONSE TO AAFAF'S MOTION TO INTERVENE (.8); DRAFT AND REVISE REPLY IN FURTHER SUPPORT OF AAFAF'S MOTION TO INTERVENE (4.5); DRAFT AND REVISE OPPOSITION TO PREC'S PRELIMINARY INJUNCTION MOTION (.9). | 6.2 |
| 03/13/18 | W SUSHON | REVIEW AND COMMENT ON PREC REMOVAL NOTICE FROM GREENBERG (.5); EMAIL J. RAPISARDI AND P. FRIEDMAN RE: SAME (.3); REVIEW FOMB RESPONSE TO AAFAF MOTION TO INTERVENE (.5); EMAIL W/ J. RAPISARDI, S UHLAND, P. FRIEDMAN, AND B. NEVE RE: SAME (.3); REVIEW AND REVISE DRAFT BRIEF REPLY RE: AAFAF INTERVENTION (1.1); CLIENT EMAIL TO M. YASSIN RE: SAME (.3). | 3.0 |
| 03/14/18 | I BLUMBERG | RESEARCH FOR OPPOSITION TO PREC PRELIMINARY INJUNCTION MOTION. | 1.8 |
| 03/14/18 | B NEVE | DRAFT AND REVISE REPLY IN FURTHER SUPPORT OF AAFAF'S MOTION TO INTERVENE (1.2); DRAFT AND REVISE OPPOSITION TO PREC'S PRELIMINARY INJUNCTION MOTION (3.2); REVIEW AND ANALYZE PREPA BONDHOLDERS MOTION TO INTERVENE (.2). | 4.6 |
| 03/14/18 | P FRIEDMAN | EMAIL W/ J. DAVIS AND W. SUSHON RE: ▮▮▮ (.1); FINALIZE REPLY IN SUPPORT OF AAFAF INTERVENTION (.3). | 0.4 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREC V. FOMB FOR PR AND PREPA
Matter: 0686892-00036

05/31/18
Invoice: 1003210
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/14/18 | W SUSHON | REVIEW AND FURTHER REVISE NEW DRAFT OF AAFAF MOTION TO INTERVENE IN PREC AND PROPOSED ORDER (.6); EMAIL W/ J. RAPISARDI, P. FRIEDMAN, AND B. NEVE RE: SAME (.3); EMAIL W/ M. YASSIN RE: SAME (.2); REVIEW AND REVISE DRAFT OPPOSITION TO PREC PLAINTIFF MOTION (4.7). | 5.8 |
| 03/15/18 | I BLUMBERG | RESEARCH FOR OPPOSITION TO PREC PRELIMINARY INJUNCTION MOTION. | 3.1 |
| 03/15/18 | I BLUMBERG | PULL ORDERS DENYING PRELIMINARY INJUNCTIONS IN VARIOUS ADVERSARY PROCEEDINGS. | 0.1 |
| 03/15/18 | B NEVE | DRAFT AND REVISE OPPOSITION TO PREC'S PRELIMINARY INJUNCTION MOTION (11.6); EMAIL W. SUSHON RE: SAME (.4); REVIEW AND ANALYZE OVERSIGHT BOARD'S OPPOSITION (.5). | 12.5 |
| 03/15/18 | P FRIEDMAN | REVIEW OPPOSITION TO PRELIMINARY INJUNCTION MOTION AND PROVIDE COMMENTS TO B. NEVE (1.4); REVIEW FOMB DRAFT MOTION (.4). | 1.8 |
| 03/15/18 | W SUSHON | FURTHER REVISE PREC PLAINTIFF OPPOSITION (2.8); SEND PLAINTIFF OPPOSITION TO M. YASSIN (.2); SEND PLAINTIFF OPPOSITION TO J. DAVIS, N. MITCHELL, K. FINGER (.1); REVIEW FOMB'S DRAFT OPPOSITION TO PREC PLAINTIFF MOTION (1.1); EMAIL J. RAPISARDI, P. FRIEDMAN, AND B. NEVE RE: SAME (.4); TELEPHONE CONFERENCE W/ J. DAVIS RE: SAME (.3); CLIENT EMAIL RE: COMMENTS ON FOMB OPPOSITION TO PREC PLAINTIFF MOTION (.4); EMAIL J. RAPISARDI RE: SAME (.3); TELEPHONE CONFERENCE AND EMAIL T. MUNGOVAN RE: SAME (.2); EMAIL AND TELEPHONE CONFERENCE W/ P. POSSINGER AND M. DALE RE: SAME (.8); PREPARE COMMENTS ON FOMB DRAFT OPPOSITION TO PREC PLAINTIFF MOTION (2.0). | 8.6 |
| 03/16/18 | B NEVE | DRAFT AND REVISE OPPOSITION TO PREC'S PRELIMINARY INJUNCTION MOTION. | 5.4 |
| 03/16/18 | I BLUMBERG | RESEARCH FOR OPPOSITION TO PREC PRELIMINARY INJUNCTION MOTION. | 0.7 |
| 03/16/18 | W SUSHON | CONTINUE PREPARING COMMENTS TO FOMB OPPOSITION TO PREC PLAINTIFF MOTION. | 1.8 |
| 03/16/18 | P FRIEDMAN | REVIEW FOMB OPPOSITION TO PRELIMINARY INJUNCTION MOTION (.9); FINALIZE AAFAF OBJECTION TO PRELIMINARY INJUNCTION MOTION (1.2); EMAIL W/ J. RAPISARDI, W. SUSHON, AND B. NEVE RE: FOMB BRIEF (.8); EMAILS W/ M. DALE RE: FOMB BRIEF (.3); EMAILS W/ N. MITCHELL AND AJ DAVIS RE: AAFAF BRIEF (.4). | 3.8 |
| 03/17/18 | B NEVE | DRAFT AND REVISE ANALYSIS OF OVERSIGHT BOARD OPPOSITION. | 0.8 |
| 03/19/18 | B NEVE | DRAFT AND REVISE REPLY TO OVERSIGHT BOARD OPPOSITION. | 3.5 |
| 03/19/18 | W SUSHON | REVIEW AND REVISE DRAFT REPLY ON PREC PLAINTIFF MOTION (1.5); EMAILS W/ B. NEVE RE: SAME (.3). | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-3   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit C - March Detailed Time and Expense Records   Page 199 of 201

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:   PREC V. FOMB FOR PR AND PREPA
Matter: 0686892-00036

05/31/18
Invoice: 1003210
Page No.: 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/20/18 | B NEVE | DRAFT AND REVISE REPLY TO OVERSIGHT BOARD OPPOSITION (1.9); TELEPHONE CONFERENCE W/ P. FRIEDMAN AND W. SUSHON RE: REPLY TO OVERSIGHT BOARD OPPOSITION (.3); REVIEW MOTION TO APPEAR AT PI HEARING (.3). | 1.9 |
| 03/20/18 | W SUSHON | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND B. NEVE RE: PREC REPLY (.3); REVIEW AND FURTHER REVISE DRAFT PREC REPLY (.5); REVIEW AND COMMENT ON INFORMATIVE MOTION FOR PREC PLAINTIFF HEARING (.3). | 1.1 |
| 03/20/18 | P FRIEDMAN | REVIEW AND EDIT DRAFT REPLY TO FOMB PREC BRIEF (.9); EMAIL W/ B. NEVE AND W. SUSHON RE: SAME (.3); TELEPHONE CONFERENCE W/ B. NEVE AND W. SUSHON RE: REPLY (.3). | 1.5 |
| 03/22/18 | B NEVE | REVIEW AND ANALYZE REPLIES RE: PREC'S PRELIMINARY INJUNCTION MOTION FOR CLIENT UPDATE (3.7); EMAIL W. SUSHON RE: PRELIMINARY INJUNCTION HEARING (.3); PREPARE MATERIALS FOR PRELIMINARY INJUNCTION HEARING (.5). | 4.5 |
| 03/22/18 | W SUSHON | REVIEW AND REVISE DRAFT SUMMARY OF PREC REPLIES. | 0.5 |
| 03/22/18 | P FRIEDMAN | REVIEW MONOLINES AND PREC REPLIES RE: PRELIMINARY INJUNCTION (1.0); EMAIL W/ B. NEVE AND W. SUSHON RE: SAME (.5); EDIT MEMORANDUM TO CLIENTS RE: SAME (1.0). | 2.5 |
| 03/23/18 | B NEVE | REVIEW AND ANALYZE FILINGS RE: PREC'S PRELIMINARY INJUNCTION MOTION FOR CLIENT UPDATE. | 1.0 |
| 03/23/18 | K THOMAS | CORRESPOND W/ M. GILL RE: ███████████ | 0.5 |
| 03/23/18 | A NADLER | PREPARE OUTLINE OF INJUNCTION BRIEFING AND CITED CASES FOR PARTNER REVIEW FOR UPCOMING HEARING. | 2.4 |
| 03/25/18 | W SUSHON | TELEPHONE CONFERENCE W/ T. MUNGOVAN AND G. MASHBERG RE: PREC PLAINTIFF ORAL ARGUMENT (.5); REVIEW BRIEFS AND STATUTE TO PREPARE FOR PREC PLAINTIFF ARGUMENT (4.5). | 5.0 |
| 03/26/18 | B NEVE | RESEARCH ISSUES RE: ███████ FOR PREC PRELIMINARY INJUNCTION HEARING (2.0); EMAIL J. RAPISARDI AND W. SUSHON RE: PREC PRELIMINARY INJUNCTION HEARING (.5). | 2.5 |
| 03/26/18 | W SUSHON | REVIEW BRIEFS FOR PREC PLAINTIFF ORAL ARGUMENT (2.5); TELEPHONE CONFERENCE W/ G. MASHBERG RE: PREP FOR PREC PLAINTIFF ORAL ARGUMENT (.3); TELEPHONE CONFERENCE W/ M. BIENENSTOCK, G. MASHBERG, AND T. MUNGOVAN RE: PREP FOR PREC PLAINTIFF ORAL ARGUMENT (.5); OUTLINE PREC PLAINTIFF ORAL ARGUMENT (3.8); EMAIL W/ J. RAPISARDI AND B. NEVE RE: PREC PLAINTIFF ORAL ARGUMENT (.4); REVIEW AND REVISE OUTLINE TO PREPARE FOR PREC ORAL ARGUMENT (2.3); REVIEW CASES RE: ███████████ (.6). | 10.4 |
| 03/26/18 | P FRIEDMAN | EMAIL W. SUSHON RE: PREPARATION FOR PRELIMINARY INJUNCTION MOTION HEARING. | 0.7 |
| 03/27/18 | B NEVE | PREC PRELIMINARY INJUNCTION HEARING. | 3.9 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      05/31/18
Matter Name: PREC V. FOMB FOR PR AND PREPA      Invoice: 1003210
Matter: 0686892-00036      Page No.: 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/27/18 | K THOMAS | CORRESPOND W/ M. GILL RE: ▮▮▮▮▮ ▮▮▮▮▮ | 0.3 |
| 03/27/18 | W SUSHON | ATTEND AND ARGUE AT PREC PLAINTIFF HEARING (3.6); FURTHER REVISE OUTLINE FOR PREC PLAINTIFF HEARING (.7). | 4.3 |
| 03/28/18 | B NEVE | REVIEW AND ANALYZE DECISION DENYING PREC PRELIMINARY INJUNCTION MOTION. | 0.4 |
| 03/28/18 | P FRIEDMAN | REVIEW DECISION BY JUDGE SWAIN (.1); REVIEW ORAL ARGUMENT TRANSCRIPT (.5). | 0.6 |
| 03/28/18 | W SUSHON | REVIEW OPINION IN PLAINTIFF MOTION FROM PREC AND EMAIL CLIENT RE: SAME. | 0.7 |
| 03/29/18 | B NEVE | RESEARCH DEADLINE TO FILE RESPONSIVE PLEADING IN PREC ADVERSARY PROCEEDING (.5); DRAFT AND REVISE MOTION TO EXTEND DEADLINE TO PREC COMPLAINT (2.2). | 2.7 |
| 03/29/18 | W SUSHON | EMAIL W/ B. NEVE CONCERNING DEADLINE FOR RESPONDING TO PREC COMPLAINT (.2); EMAIL W/ P. FRIEDMAN RE: SAME (.1); EMAIL W/ T. MUNGOVAN AND G. MASHBERG RE: DEADLINE FOR RESPONSE TO PREC COMPLAINT (.2); TELEPHONE CONFERENCE AND EMAIL W/ S. HEMPLING RE: EXTENSION OF TIME TO RESPOND TO PREC COMPLAINT (.3). | 0.8 |
| 03/30/18 | W SUSHON | EMAILS W/ HEMPLING RE: EXTENSION OF TIME TO RESPOND TO COMPLAINT (.3); REVIEW AND REVISE MOTION TO EXTEND TIME (.1); EMAILS W/ T. MUNGOVAN AND G. MASHBERG RE: EXTENSION (.2). | 0.6 |

**Total Hours**      207.0

**Total Fees**      147,384.18

**Total Current Invoice**      $147,384.18

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREC V. FOMB FOR PR AND PREPA
Matter:  0686892-00036

05/31/18
Invoice: 1003210
Page No.  7

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| WILLIAM SUSHON | 70.9 |
| PETER FRIEDMAN | 13.4 |
| BRETT M. NEVE | 111.6 |
| IRENE BLUMBERG | 7.9 |
| **Total for Attorneys** | **203.8** |
| **Paralegal/Litigation Support** | |
| ANDREW NADLER | 2.4 |
| KEVIN THOMAS | 0.8 |
| **Total for Paralegal/Litigation Support** | **3.2** |
| **Total** | **207.0** |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**