**<u>Exhibit D</u>**

**APRIL DETAILED TIME AND EXPENSE RECORDS**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

06/29/18
Invoice: 1005605
Page No.: 2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through April 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/02/18 | M KREMER | ATTEND WEEKLY RESTRUCTURING UPDATE CALL W/ AAFAF, GREENBERG AND ROTHSCHILD TEAMS, AND S. PAK | 1.0 |
| 04/02/18 | S PAK | PARTICIPATE (PARTIAL) IN WEEKLY RESTRUCTURING STATUS UPDATE CALL W/ AAFAF, ROTHSCHILD, BANK OF AMERICA, GREENBERG TRAURIG, AND M. KREMER | 0.7 |
| 04/05/18 | I BLUMBERG | DRAFT LETTER RE: ███████████. | 0.5 |
| 04/05/18 | S UHLAND | DRAFT AND REVISE LETTER RE: ███████████. | 1.2 |
| 04/06/18 | M KREMER | MEET W/ S. PAK, S. UHLAND, I. BLUMBERG, D. MONDELL, AND ROTHSCHILD TEAM RE: STATUS UPDATE OF TITLE VI CASES. | 0.9 |
| 04/06/18 | S UHLAND | MEET W/ S. PAK, M. KREMER, I. BLUMBERG, V. D'AGATA, AND D. MONDELL RE: ███████████ | 0.9 |
| 04/06/18 | S UHLAND | FOLLOW-UP COMMUNICATIONS RE: ███████████ | 0.3 |
| 04/06/18 | I BLUMBERG | MEET W/ S. UHLAND, M. KREMER, AND ROTHSCHILD TEAM RE: ███████████ (.9); TELEPHONE CONFERENCE W/ ROTHSCHILD TEAM RE: PRIDCO (.5) | 1.4 |
| 04/09/18 | S PAK | WEEKLY RESTRUCTURING UPDATE CALL W/ AAFAF, ROTHSCHILD, BANK OF AMERICA, GREENBERG, S. UHLAND, AND M. KREMER | 0.8 |
| 04/09/18 | S UHLAND | TELEPHONE CONFERENCE WEEKLY STATUS UPDATE W/ M. KREMER, S. PAK, D. MONDELL, M. DICONZA, AND J. MATTEI. | 0.8 |
| 04/09/18 | M KREMER | ATTEND WEEKLY STATUS UPDATE CALL W/ S. PAK, S. UHLAND, ROTHSCHILD, GREENBERG, AND AAFAF. | 0.8 |
| 04/12/18 | T KASSINGER | ANALYZE ███████████ (.4); EMAIL P. FRIEDMAN, S. UHLAND, AND L. RIMON ON SAME (.3). | 0.7 |
| 04/13/18 | S UHLAND | COMMUNICATIONS W/ B. RESNICK RE: BONISTA RNA. | 0.3 |
| 04/15/18 | S UHLAND | PREPARE FOR (.3) AND TELEPHONE CONFERENCE W/ B. RESNICK AND D. BERNSTEIN RE: RNA (.6). | 0.9 |
| 04/16/18 | S UHLAND | PREPARE ISSUES LIST FOR RNA (1.2); COMMUNICATIONS W/ C. SOBRINO RE: SAME (.3) | 1.5 |
| 04/17/18 | A CRUZ | REVIEW AND ANALYZE NEWLY EXECUTED NDAS FOR ███████████ | 0.2 |
| 04/18/18 | A CRUZ | REVIEW AND ANALYZE NEWLY EXECUTED NON-DISCLOSURE AGREEMENTS FOR ███████████ | 0.2 |
| 04/20/18 | A CRUZ | UPDATE NDA CHART TO REFLECT ADDITIONAL EXECUTED NDAS. | 0.1 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     06/29/18
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS     Invoice: 1005605
Matter: 0686892-00001     Page No.: 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/26/18 | S UHLAND | MEET W/ M. KREMER, BAML, ROTHSCHILD, AND AAFAF RE TITLE VI STRATEGIES. | 2.7 |
| 04/26/18 | M KREMER | REVIEW STRATEGY DECKS FOR UPR, PRIDCO AND THE COMMONWEALTH (.5); ATTEND MEETING AT ROTHSCHILD W/ D. MONDELL AND ROTHSCHILD TEAM, M. YASSIN AND AAFAF TEAM, AND S. UHLAND RE ▮▮▮▮ (PARTIAL) (2.0); DRAFT AND REVISE SUMMARY OF THE SAME (.5); REVISE SAME BASED ON COMMENTS FROM S. UHLAND (.2). | 3.2 |

**Total Hours**     19.1

**Total Fees**     16,120.69

## Disbursements

| | |
|---|---|
| Copying | $142.30 |
| Expense Report Other (Incl. Out of Town Travel) | 4,162.30 |

**Total Disbursements**     **$4,304.60**

**Total Current Invoice**     **$20,425.29**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

06/29/18
Invoice: 1005605
Page No. 4

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 04/12/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 23 | 23.00 | $2.30 |
| 04/12/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 23 | 23.00 | 2.30 |
| 04/13/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 51 | 51.00 | 5.10 |
| 04/13/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 1 | 1.00 | 0.10 |
| 04/13/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 1 | 1.00 | 0.10 |
| 04/13/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 23 | 23.00 | 2.30 |
| 04/13/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 2 | 2.00 | 0.20 |
| 04/13/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 3 | 3.00 | 0.30 |
| 04/13/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 1 | 1.00 | 0.10 |
| 04/13/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 6 | 6.00 | 0.60 |
| 04/13/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 1 | 1.00 | 0.10 |
| 04/13/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 62 | 62.00 | 6.20 |
| 04/13/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 3 | 3.00 | 0.30 |
| 04/13/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 1 | 1.00 | 0.10 |
| 04/13/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 1 | 1.00 | 0.10 |
| 04/13/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 7 | 7.00 | 0.70 |
| 04/13/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 1 | 1.00 | 0.10 |
| 04/16/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 04/16/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 04/16/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 04/16/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 04/16/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 04/16/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 04/16/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 04/16/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 04/18/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 20 | 20.00 | 2.00 |
| 04/18/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 20 | 20.00 | 2.00 |
| 04/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 17 | 17.00 | 1.70 |
| 04/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 11 | 11.00 | 1.10 |
| 04/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 13 | 13.00 | 1.30 |
| 04/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 35 | 35.00 | 3.50 |
| 04/25/18 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 6 | 6.00 | 0.60 |
| 04/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 04/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 106 | 106.00 | 10.60 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

06/29/18
Invoice: 1005605
Page No. 5

| Date | Code | Description | | |
|---|---|---|---|---|
| 04/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 11 | 11.00 | 1.10 |
| 04/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |
| 04/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 25 | 25.00 | 2.50 |
| 04/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 04/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 04/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 04/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 04/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 10 | 10.00 | 1.00 |
| 04/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 04/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 04/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 04/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 04/26/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 04/26/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 66 | 66.00 | 6.60 |
| 04/26/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 04/26/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 12 | 12.00 | 1.20 |
| 04/26/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 18 | 18.00 | 1.80 |
| 04/26/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 10 | 10.00 | 1.00 |
| 04/26/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 55 | 55.00 | 5.50 |
| 04/26/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 04/26/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 108 | 108.00 | 10.80 |
| 04/26/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 28 | 28.00 | 2.80 |
| 04/26/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 18 | 18.00 | 1.80 |
| 04/26/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 32 | 32.00 | 3.20 |
| 04/26/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 46 | 46.00 | 4.60 |
| 04/26/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 108 | 108.00 | 10.80 |
| 04/26/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 32 | 32.00 | 3.20 |
| 04/26/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 66 | 66.00 | 6.60 |
| 04/26/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 04/26/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 04/26/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 10 | 10.00 | 1.00 |
| 04/26/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 33 | 33.00 | 3.30 |
| 04/26/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 32 | 32.00 | 3.20 |
| 04/26/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 28 | 28.00 | 2.80 |
| 04/26/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 55 | 55.00 | 5.50 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

06/29/18
Invoice: 1005605
Page No. 6

| 04/26/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 12 | 12.00 | 1.20 |
|---|---|---|---|---|
| 04/26/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 33 | 33.00 | 3.30 |
| 04/26/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 46 | 46.00 | 4.60 |

**Total for E101 - Lasertrak Printing** **$142.30**

| 04/02/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 04/02/2018-04/03/2018 LODGING. PR TRAVEL - MEETING WITH GOVERNMENT OFFICIALS TO WORK ON PR MATTERS. 1 NIGHT CAPPED @ 200.00 PER NIGHT. | 1.00 | $200.00 |
|---|---|---|---|---|
| 04/03/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 04/03/2018-04/04/2018 LODGING. PR TRAVEL - MEETING WITH GOVERNMENT OFFICIALS TO WORK ON PR MATTERS. 1 NIGHT CAPPED @ 200.00 PER NIGHT. | 1.00 | 200.00 |
| 04/04/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 04/04/2018-04/06/2018 LODGING. PR TRAVEL - MEETING WITH GOVERNMENT OFFICIALS TO WORK ON PR MATTERS (HOTEL EXPENSE). 2 NIGHTS CAPPED AT $200/NIGHT. | 1.00 | 400.00 |
| 04/08/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: WASHINGTON - SAN JUAN;; TRAVEL DATES: 04/04/2018 - 04/04/2018; AGENCY/INV: LTS - 110744; TICKETED NON-REFUNDABLE COACH - COMPARISON COST REFUNDABLE COACH - $503.40; | 1.00 | 229.10 |
| 04/08/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NYP WAS; TRAVEL DATES: 04/02/2018 - 04/02/2018; AGENCY/INV: LTS - 110643; TICKETED REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $356.00; | 1.00 | 356.00 |
| 04/09/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 04/09/2018-04/11/2018 LODGING. PR TRAVEL - MEETING WITH GOVERNMENT OFFICIALS TO WORK ON PR MATTERS. 2 NIGHTS CAPPED AT $200/NIGHT. | 1.00 | 400.00 |
| 04/15/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 04/15/2018 - 04/20/2018; AGENCY/INV: LTS - 111394; NONREF BUSINESS BOOKED- 2828.80 REF COACH; | 1.00 | 500.00 |
| 04/15/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - WASHINGTON - NEW YORK;; TRAVEL DATES: 04/09/2018 - 04/11/2018; AGENCY/INV: LTS - 111068; NONREF BUSINESS CLASS- 1132.40; | 1.00 | 750.00 |
| 04/15/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: A SAXBOLDER; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 04/16/2018 - 04/20/2018; AGENCY/INV: LTS - 111390; NONREF COACH BOOKED- 2828.80 REF COACH; | 1.00 | 388.80 |
| 04/15/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN | 1.00 | 457.40 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

06/29/18
Invoice: 1005605
Page No. 7

|  |  | JUAN - NEW YORK;; TRAVEL DATES: 04/15/2018 –<br>04/20/2018; AGENCY/INV: LTS - 111394; ADDT'L FEE<br>REUSED MCO - SEE ORIG INV 110761; |  |  |
|---|---|---|---|---|
| 04/22/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE);<br>TRAVELER: A SAXBOLDER; ROUTE: SAN JUAN - NEW<br>YORK;; TRAVEL DATES: 04/20/2018 - 04/20/2018;<br>AGENCY/INV: LTS - 111802; TICKETED<br>NONREFUNDABLE COACH. COMPARISON<br>REFUNDABLE COACH - $1414.40, EXCHANGE INV<br>#111390 ; | 1.00 | 281.00 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**                              **$4,162.30**

---

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY            06/29/18
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS           Invoice  1005605
Matter  0686892-00001                                                               Page No.  8

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 8.6 |
| SUNG PAK | 1.5 |
| THEODORE W. KASSINGER | 0.7 |
| MATTHEW P. KREMER | 5.9 |
| IRENE BLUMBERG | 1.9 |
| AMBER CRUZ | 0.5 |
| **Total for Attorneys** | **19.1** |
| **Total** | **19.1** |

Due upon receipt  Please remit to.
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit D - April Detailed Time and Expense Records Page 9 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 9
Matter: 0686892-00005

06/29/18
Invoice: 1005606
Page No.: 2

9

For Professional Services Rendered Through April 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/01/18 | W CHANG | REVIEW AND ANALYZE PRELIMINARY STATEMENT. | 0.6 |
| 04/02/18 | L MORITZ | PREPARE FOR AND ATTEND GDB TITLE VI CALL RE: TAX IMPLICATIONS W/ ANKURA, ROTHSCHILD, S. UHLAND, D. JOHNSON, R. BLASHEK, W. CHANG, AND H. BRANTLEY (.5); REVIEW AND ANALYZE R. BLASHEK EMAIL INQUIRY RE: PRELIMINARY OFFICIAL STATEMENT TAX DISCLOSURE (.1); REVISE SAME AND SEND REVISION TO R. BLASHEK (.5). | 1.1 |
| 04/02/18 | V SMITH | ATTEND CALL RE: ███████████ W/ PMA, D. RAYTIS, L. TIARI, AND H. DIMIJIAN (.3); REVIEW ███████ ANALYSIS (1.0). | 1.3 |
| 04/02/18 | H BRANTLEY | REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (.7); ATTEND GDB TITLE VI CALL RE: LEGISLATION, OVERSIGHT BOARD AND DISCLOSURE DOCUMENTS W/ S. UHLAND, D. JOHNSON, A. PARLEN, D. RAYTIS, L. TIARI, AND M. KREMER (.6) INDENTURE (4.8); ATTEND GDB TITLE VI CALL RE: ███████████ W/ ANKURA, ROTHSCHILD, S. UHLAND, D. JOHNSON, L. MORITZ, R. BLASHEK, AND W. CHANG (.5). | 8.6 |
| 04/02/18 | H DIMIJIAN | REVIEW DISCLOSURE DOCUMENTS AND COMMENTS AND OPEN ISSUES W/ REGARD THERETO (3.7); ATTEND MEETING RE: KEEPWELL AGREEMENT W/ L. TIARI (.2); DRAFT AND REVISE KEEPWELL AGREEMENT (1.3); ATTEND CALL RE: RULE ███████████ W/ PMA, D. RAYTIS, V. SMITH, AND L. TIARI (.3). | 5.5 |
| 04/02/18 | D JOHNSON JR | ATTEND GDB TITLE VI CALL RE: LEGISLATION, OVERSIGHT BOARD AND DISCLOSURE DOCUMENTS W/ S. UHLAND, A. PARLEN, D. RAYTIS, L. TIARI, M. KREMER, AND H. BRANTLEY (.6); PARTICIPATE IN TELEPHONE CONFERENCE W/ R. BLASHEK, S. UHLAND, W. CHANG, L. TIARI, A. PARLEN, L. MORITZ, D. MONDELL, S. VON BOMHARD, B. MEISEL (ROTHSCHILD), AND J.C. BATLLE (ANKURA) RE: ███████████ (.5); REVIEW AND ANALYZE MATERIALS RE: SAME (.4). | 1.5 |
| 04/02/18 | R BLASHEK | CONFERENCE CALL W/ D. JOHNSON, J.C. BATLLE, S. UHLAND, AND L. TIARI RE: ███████████ VALUATION (.5); REVIEW EDITS TO OFFICIAL STATEMENT (.2); REVIEW CASH FLOW PROJECTIONS (.4). | 1.1 |
| 04/02/18 | L TIARI | ATTEND GDB TITLE VI CALL RE: LEGISLATION, OVERSIGHT BOARD AND DISCLOSURE DOCUMENTS W/ S. UHLAND, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, AND H. BRANTLEY (.6); ATTEND CALL RE: ███████████ W/ PMA, D. RAYTIS, V. SMITH, AND H. DIMIJIAN (.3); ATTEND MEETING RE: ███████████ W/ H. DIMIJIAN (.2); FOLLOW UP RE: SAME (.2). | 1.3 |
| 04/02/18 | B GORIN | REVIEW NEWS ALERTS. | 0.3 |
| 04/02/18 | D CANTOR | REVIEW COMPLAINT IN NEW ADVERSARY PROCEEDING BY COOPERATIVAS. | 0.6 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 9
Matter: 0686892-00005

06/29/18
Invoice: 1005606
Page No.: 3

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/02/18 | W CHANG | PREPARE FOR GDB TITLE VI CALL (.3); REVIEW AND ANALYZE REVISED PROJECTIONS OF ▓▓▓▓▓ (.3); ATTEND GDB TITLE VI CALL RE: ▓▓▓▓ W/ ANKURA, ROTHSCHILD, S. UHLAND, D. JOHNSON, L. MORITZ, R. BLASHEK, AND H. BRANTLEY (.5). | 1.1 |
| 04/02/18 | D RAYTIS | ATTEND CALL RE: ▓▓▓▓ W/ PMA, V. SMITH, L. TIARI, AND H. DIMIJIAN (.3); ATTEND GDB TITLE VI CALL RE: LEGISLATION, OVERSIGHT BOARD AND DISCLOSURE DOCUMENTS W/ S. UHLAND, D. JOHNSON, A. PARLEN, L. TIARI, M. KREMER, AND H. BRANTLEY (.6); ▓▓▓▓ (.4); REVIEW DRAFT LEGISLATION (.6); REVIEW PRELIMINARY OFFICIAL STATEMENT (.5). | 2.4 |
| 04/02/18 | S UHLAND | ANALYZE ISSUES RE: ▓▓▓▓. | 0.9 |
| 04/02/18 | S UHLAND | ATTEND GDB TITLE VI CALL RE: ▓▓▓▓ W/ ANKURA, ROTHSCHILD, D. JOHNSON, L. MORITZ, R. BLASHEK, W. CHANG, AND H. BRANTLEY (.5); ATTEND GDB TITLE VI CALL RE: LEGISLATION, OVERSIGHT BOARD AND DISCLOSURE DOCUMENTS W/ D. JOHNSON, A. PARLEN, D. RAYTIS, L. TIARI, M. KREMER, AND H. BRANTLEY (.6); ATTEND GDB TITLE VI CALL RE: LEGISLATION AMENDMENTS W/ PMA (.2); PARTICIPATE IN TELEPHONE CONFERENCE W/ D. JOHNSON, R. BLASHEK, W. CHANG, L. TIARI, A. PARLEN, L. MORITZ, D. MONDELL, S. VON BOMHARD, B. MEISEL (ROTHSCHILD), AND J.C. BATLLE (ANKURA) RE: ▓▓▓▓ (.5). | 1.8 |
| 04/02/18 | M KREMER | ATTEND GDB TITLE VI CALL RE: LEGISLATION, OVERSIGHT BOARD AND DISCLOSURE DOCUMENTS W/ S. UHLAND, D. JOHNSON, A. PARLEN, D. RAYTIS, L. TIARI, AND H. BRANTLEY (.6); EMAIL W/ OVERSIGHT BOARD RE: ▓▓▓▓ (.4); REVIEW AND REVISE RELEASE PROVISIONS (.3); REVIEW REVISED BALLOTS (.2); EMAIL RE: CALL W/ SPB RE: MILESTONES AND RELATED ISSUES (.3); EMAILS W/ REED SMITH RE: QUESTIONS ON RSA (.2); SEVERAL EMAILS W/ DPW AND GDB RE: UPDATES TO ▓▓▓▓ SOLICITATION AND SIGNATURE TRACKER (.1). | 2.1 |
| 04/02/18 | A PARLEN | ATTEND GDB TITLE VI CALL RE: LEGISLATION, OVERSIGHT BOARD AND DISCLOSURE DOCUMENTS W/ S. UHLAND, D. JOHNSON, D. RAYTIS, L. TIARI, M. KREMER, AND H. BRANTLEY (.6); EMAILS W/ PAUL HASTINGS RE: ▓▓▓▓ (.2); COMMUNICATIONS RE: SAME (.1). | 0.9 |
| 04/03/18 | J SPINA | ANALYZE LEHMAN-GDB ISSUES RE: ▓▓▓▓. | 0.8 |
| 04/03/18 | V SMITH | ATTEND CALL W/ SQUIRES SANDERS RE: RULE 15C2-12 ANALYSIS W/ PMA, D. RAYTIS, L. TIARI, AND H. DIMIJIAN (.3); REVIEW AND COMMENT ON APPLICABLE PORTIONS OF DRAFT AMENDMENTS TO GDB LEGISLATION (1.8). | 2.1 |
| 04/03/18 | H BRANTLEY | REVISE BALLOTS (1.1); REVISE INDENTURE (1.5); ATTEND GDB TITLE VI CALL RE: LEGISLATION AMENDMENTS W/ PMA, S. UHLAND, AND M. KREMER (.3); ATTEND GDB TITLE VI CALL RE: DISCLOSURE DOCUMENTS W/ PMA, SPB, S. UHLAND, D. JOHNSON, A. PARLEN, D. RAYTIS, L. TIARI, AND M. KREMER (.8); REVIEW AND REVISE LEGISLATION (.9). | 4.6 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 9
Matter: 0686892-00005

06/29/18
Invoice: 1005606
Page No.: 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/03/18 | H DIMIJIAN | REVIEW DISCLOSURE DOCUMENTS AND COMMENTS AND OPEN ISSUES W/ REGARD THERETO (2.3); DRAFT AND REVISE KEEPWELL AGREEMENT (1.1); ATTEND GDB TITLE VI CALL RE: DISCLOSURE DOCUMENTS W/ PMA, SPB, S. UHLAND, D. JOHNSON, A. PARLEN, D. RAYTIS, L. TIARI, M. KREMER, AND H. BRANTLEY (.8). | 4.2 |
| 04/03/18 | D JOHNSON JR. | ATTEND GDB TITLE VI CALL RE: DISCLOSURE DOCUMENTS W/ PMA, SPB, S. UHLAND, A. PARLEN, D. RAYTIS, L. TIARI, M. KREMER, AND H. BRANTLEY. | 0.8 |
| 04/03/18 | R BLASHEK | RESEARCH ███████ (.7); CONFERENCE CALL W/ DPW TAX RE: SAME (.3). | 1.0 |
| 04/03/18 | L TIARI | ATTEND CALL W/ S. UHLAND AND M. KREMER RE: RSA (.3); REVIEW AND REVISE BALLOTS (.5); ATTEND GDB TITLE VI CALL RE: DISCLOSURE DOCUMENTS W/ PMA, SPB, S. UHLAND, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, AND H. BRANTLEY (.8). | 1.6 |
| 04/03/18 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE RE: ███████; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 04/03/18 | B GORIN | REVIEW SOLICITATION STATEMENT (.2); REVIEW NEWS ALERTS (.3). | 0.5 |
| 04/03/18 | D RAYTIS | ATTEND GDB TITLE VI CALL RE: DISCLOSURE DOCUMENTS W/ PMA, SPB, S. UHLAND, D. JOHNSON, A. PARLEN, L. TIARI, M. KREMER, AND H. BRANTLEY (.8); REVIEW OF REVISED BALLOTS (.6); CONTINUE REVIEW OF PRELIMINARY OFFICIAL STATEMENT (.5). | 1.9 |
| 04/03/18 | A PARLEN | COMMUNICATIONS W/ M. KREMER RE: ███████ AND TIMELINE. | 0.3 |
| 04/03/18 | S UHLAND | TELEPHONE CONFERENCE W/ E. BARAK, A. ASHTON, AND D. CANTOR RE: ███████ (1.1); CONFERENCE W/ M. KREMER, L. TIARI, C. MARTINEZ, AND E. BARAK RE: FOMB COMMENTS AN QUESTION TO ███ (.3); ATTEND GDB TITLE VI CALL RE: DISCLOSURE DOCUMENTS W/ PMA, SPB, D. JOHNSON, A. PARLEN, D. RAYTIS, L. TIARI, M. KREMER, AND H. BRANTLEY (.8). | 2.2 |
| 04/03/18 | M KREMER | ATTEND GDB TITLE VI CALL RE: DISCLOSURE DOCUMENTS W/ PMA, SPB, S. UHLAND, D. JOHNSON, A. PARLEN, D. RAYTIS, L. TIARI, AND H. BRANTLEY (.8); ATTEND GDB TITLE VI CALL RE: ███████ W/ PMA, S. UHLAND, AND H. BRANTLEY (.3); CONFERENCE W/ A. PARLEN RE: OPEN GDB ITEMS (.3); ATTEND CALL W/ E. BARAK, L. TIARI, AND S. UHLAND RE: OPEN ███ ITEMS (.3); SEVERAL EMAILS AND CALLS RE: UPDATES TO ███████ SIGNATURES (.3); DRAFT AND REVISE OVERSIGHT BOARD LETTER (.5); REVIEW ISSUES W/ ███████ (.5); EMAIL W/ A. JV RE: ███████ (.3); REVIEW AND REVISE ███████ (.7). | 4.0 |
| 04/03/18 | A PARLEN | ATTEND GDB TITLE VI CALL RE: DISCLOSURE DOCUMENTS W/ PMA, SPB, S. UHLAND, D. JOHNSON, D. RAYTIS, L. TIARI, M. KREMER, AND H. BRANTLEY. | 0.8 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-4   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit D - April Detailed Time and Expense Records   Page 12 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 9
Matter: 0686892-00005

06/29/18
Invoice: 1005606
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/04/18 | L MORITZ | TELEPHONE CONFERENCE W/ R. BLASHEK, D. JOHNSON, W. CHANG, AND DAVIS POLK TAX RE: ██████ (.6); TELEPHONE CONFERENCE W/ B. ABBOTT RE ██████ (.2); INVESTIGATION OF LAW RE ██████ (1.3); TELEPHONE CONFERENCE W/ A. MECHANIC RE: INVESTIGATION OF LAW RE: SAME (.2); REVIEW AND ANALYZE RESULTS OF A. MECHANIC INVESTIGATION OF LAW (.2) | 2.5 |
| 04/04/18 | R BLASHEK | TAX RESEARCH ██████ (1.6); EMAIL L. ALTRUS RE: SAME (.1); TELEPHONE CONFERENCE W/ D. JOHNSON, W. CHANG, L. MORITZ, AND DAVIS POLK TAX RE: ██████ (.6). | 2.3 |
| 04/04/18 | B GORIN | REVIEW NEWS ALERTS. | 0.4 |
| 04/04/18 | H BRANTLEY | REVIEW AND REVISE SOLICITATION STATEMENT (2.9); REVIEW AND REVISE LEGISLATION (.8). | 3.7 |
| 04/04/18 | H DIMIJIAN | REVIEW DISCLOSURE DOCUMENTS AND COMMENTS AND OPEN ISSUES W/ REGARD THERETO (2.7); DRAFT AND REVISE KEEPWELL AGREEMENT (1.0). | 3.7 |
| 04/04/18 | D RAYTIS | PROVIDE COMMENTS RE: ██████ | 0.8 |
| 04/04/18 | L TIARI | REVIEW AND REVISE SOLICITATION STATEMENT FOR EPIQ COMMENTS (.3); REVIEW AND REVISE DISCLOSURE DOCUMENTS (.4) | 0.7 |
| 04/04/18 | W CHANG | CORRESPOND W/ R. BLASHEK AND L. MORITZ RE: ENTITY CLASSIFICATION ISSUES (.3); RESEARCH ██████ (.3); PARTICIPATE IN TELEPHONE CONFERENCE W/ R. BLASHEK, D. JOHNSON, L. MORITZ, AND DAVIS POLK TAX RE: ██████ (.6). | 1.2 |
| 04/04/18 | D CANTOR | REVIEW B. ELIAS EMAIL W/ A. BADINI RE: SUMMARY JUDGMENT MOTION. | 0.2 |
| 04/04/18 | A MECHANIC | RESEARCH U.S. ██████ FOR L. MORITZ (2.5); TELEPHONE CONFERENCE W/ L. MORITZ RE: SAME (.2). | 2.7 |
| 04/04/18 | S UHLAND | EMAIL H. BRANTLEY RE: ██████ | 0.3 |
| 04/04/18 | M KREMER | EMAIL W/ S. UHLAND RE: ██████ (.1); EMAIL S. MASSMAN RE: SAME (.1); CONFERENCE W/ J. SANTIAGO RE: COSSEC AND SIF AND EMAIL TO C. SOBRINO RE: SAME (.2); REVIEW UPDATED TRACKER AND EMAIL TO GDB TEAM RE: SAME (.2); DRAFT EMAIL MEMORANDUM TO S. UHLAND RE: ██████ (.9); EMAIL W/ Z. SMITH RE: ██████ (.3); TELEPHONE CONFERENCE W/ S. MASSMAN RE: ██████ (.2); CONFERENCE W/ J. BATLLE RE: SAME (.3); EMAIL W/ E. BARAK RE: ██████ QUESTIONS (.2). | 2.5 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No : #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-4   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit D - April Detailed Time and Expense Records   Page 13 of 168

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: 9

Matter: 0686892-00005

06/29/18

Invoice: 1005606

Page No.: 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/04/18 | L TIARI | ATTEND GDB TITLE VI CALL RE: SOLICITATION STATEMENT W/ EPIQ. | 0.7 |
| 04/05/18 | B GORIN | REVIEW NEWS ALERTS (.6); REVIEW AND REVISE SOLICITATION STATEMENT (1.6). | 2.2 |
| 04/05/18 | D RAYTIS | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, L. TIARI, M. KREMER, AND H. BRANTLEY (.4); ▮▮▮▮▮▮▮▮ CORRESPONDENCE AND DISCUSSION (.5); ▮▮▮▮▮▮▮▮ AND CORRESPONDENCE, ▮▮▮▮▮ DISCUSSION AND REVIEW OF MATERIALS RELATING TO SAME (.7). | 1.6 |
| 04/05/18 | R BLASHEK | REVISE OFFICIAL STATEMENT DISCLOSURE. | 0.6 |
| 04/05/18 | S UHLAND | ATTEND GDB TITLE VI CALL RE: SOLICITATION TIMELINE W/ BAML, ANKURA, ROTHSCHILD, SPB, PMA, D. JOHNSON, L. TIARI, M. KREMER, AND H. BRANTLEY. | 0.5 |
| 04/05/18 | H BRANTLEY | REVISE PRELIMINARY OFFICIAL STATEMENT (.6); REVISE SOLICITATION STATEMENT (.5); ATTEND GDB TITLE VI CALL RE: SOLICITATION TIMELINE W/ BAML, ANKURA, ROTHSCHILD, SPB, PMA, S. UHLAND, D. JOHNSON, L. TIARI, AND M. KREMER (.5); CONFERENCE W/ ANKURA RE: PRELIMINARY OFFICIAL STATEMENT (.2); CONFERENCE W/ PMA RE: LEGISLATION (.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. RAYTIS, L. TIARI, AND M. KREMER (.4); REVISE INDENTURE (3.3). | 5.7 |
| 04/05/18 | D JOHNSON JR. | ATTEND GDB TITLE VI CALL RE: SOLICITATION TIMELINE W/ BAML, ANKURA, ROTHSCHILD, SPB, PMA, S. UHLAND, L. TIARI, M. KREMER, AND H. BRANTLEY (.5); ANALYZE TAX MATTERS (.8). | 1.3 |
| 04/05/18 | H DIMIJIAN | REVIEW DISCLOSURE DOCUMENTS AND COMMENTS AND OPEN ISSUES W/ REGARD THERETO (2.6); DRAFT AND REVISE KEEPWELL AGREEMENT (2.2). | 4.8 |
| 04/05/18 | L TIARI | ATTEND GDB TITLE VI CALL RE: SOLICITATION TIMELINE W/ BAML, ANKURA, ROTHSCHILD, SPB, PMA, S. UHLAND, D. JOHNSON, M. KREMER, AND H. BRANTLEY (.5); REVIEW AND COMMENT ON COMMENTS TO SOLICITATION STATEMENT AND EMAIL CORRESPONDENCE RE: SAME (.4); REVIEW AND COMMENT ON SQUIRE AND BAML COMMENTS TO SOLICITATION STATEMENT AND EMAIL CORRESPONDENCE RE: SAME (.8); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. RAYTIS, M. KREMER, AND H. BRANTLEY (.4); REVIEW AND REVISE DISCLOSURE DOCUMENTS (1.3). | 3.4 |

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 9
Matter: 0686892-00005

Invoice: 1005606
06/29/18
Page No.: 7

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/05/18 | M KREMER | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. RAYTIS, L. TIARI, AND H. BRANTLEY (.4); ATTEND GDB TITLE VI CALL RE: SOLICITATION TIMELINE W/ BAML, ANKURA, ROTHSCHILD, SPB, PMA, S. UHLAND, D. JOHNSON, L. TIARI, AND H. BRANTLEY (.5); CONFERENCE CALL W/ JONES DAY, J. MATTEI AND AAFAF TEAM RE: LEHMAN CLAIM (.5); FOLLOW-UP EMAIL J. MATTEI AND S. UHLAND RE: SAME (.3); REVIEW COMMENTS TO SOLICITATION STATEMENT (.8); DRAFT AND REVISE OVERSIGHT BOARD LETTER AND SEVERAL EMAILS RE: INFORMATION REQUESTS RELATED TO SAME (1.2); DRAFT EMAIL TO OMM TEAM RE: ▮▮▮▮▮▮▮▮ (.2); EMAIL W/ P. HOOP GOOD RE: ▮▮▮▮ (.1); CONFERENCE W/ H. BRANTLEY RE: UPDATING TRACKER (.2). | 4.2 |
| 04/06/18 | L TIARI | PREPARE FOR WORKING GROUP CALL (.2); ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, ANKURA, ROTHSCHILD, PMA, SPB, BAML, D. JOHNSON, D. RAYTIS, M KREMER, AND H. BRANTLEY (.7). | 0.9 |
| 04/06/18 | D RAYTIS | ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, ANKURA, ROTHSCHILD, PMA, SPB, BAML, D. JOHNSON, M. KREMER, L. TIARI, AND H. BRANTLEY (.7); REVIEW WORKING GROUP SOLICITATION MATERIAL COMMENTS AND DISCUSSION RE: SAME (.6); ▮▮▮▮▮▮▮▮ MATTERS DISCUSSION AND CORRESPONDENCE (.3). | 1.6 |
| 04/06/18 | B GORIN | REVIEW NEWS ALERTS. | 0.4 |
| 04/06/18 | D JOHNSON JR. | ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, ANKURA, ROTHSCHILD, PMA, SPB, BAML, D. RAYTIS, M. KREMER, L. TIARI, AND H. BRANTLEY (.7); DRAFT CORRESPONDENCE RE: TAX MATTERS (.7). | 1.4 |
| 04/06/18 | H DIMIJIAN | REVIEW DISCLOSURE DOCUMENTS AND COMMENTS AND OPEN ISSUES W/ REGARD THERETO (.7); DRAFT AND REVISE ▮▮▮▮▮▮▮ (5.6). | 6.3 |
| 04/06/18 | M KREMER | REVIEW SIGNATURE TRACKER (.3); CONFERENCE W/ H. BRANTLEY RE: QUESTIONS TO SAME (.3); DRAFT LETTER TO OVERSIGHT BOARD (.3); ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, ANKURA, ROTHSCHILD, PMA, SPB, BAML, D. JOHNSON, D. RAYTIS, L. TIARI, AND H. BRANTLEY (.7); CONFERENCE W/ S. MASSMAN RE: OPEN GDB ISSUES (.3); EMAILS W/ COMMITTEE RE: MEETING AND MAKE PREPARATIONS FOR SAME (.3); EMAIL W/ DPW RE: ▮▮▮▮ (.2); EMAIL W/ OMM TEAM RE: ISSUES RELATED TO ▮▮▮▮▮▮▮▮ (.2); EMAILS W/ Z SMITH RE: PROOF OF CLAIM (.1). | 2.7 |
| 04/06/18 | A PARLEN | EMAIL M. KREMER RE ▮▮▮▮▮▮▮▮. | 0.2 |
| 04/06/18 | H BRANTLEY | REVISE ▮▮▮▮▮▮ (1.5); ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, ANKURA, ROTHSCHILD, PMA, SPB, BAML, D. JOHNSON, D. RAYTIS, M. KREMER, AND L. TIARI (.7); COMPILE ▮▮▮ SIGNATURE PAGES (.7); UPDATE ▮▮ CONSENT TRACKER (1.5). | 4.4 |
| 04/07/18 | B GORIN | REVIEW NEWS ALERTS. | 0.2 |
| 04/07/18 | B ABBOTT | DRAFT MEMORANDUM RE: ▮▮▮▮▮▮▮▮▮▮ | 9.4 |
| 04/07/18 | A PARLEN | ANALYZE UCC INFORMATION REQUEST. | 0.2 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 9
Matter: 0686892-00005

06/29/18
Invoice: 1005606
Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/07/18 | M KREMER | EMAIL W/ S. UHLAND AND A. PARLEN RE: ▮▮▮▮▮ (.2); EMAIL H. BRANTLEY RE: PRESS RELEASE (.2). | 0.4 |
| 04/08/18 | B ABBOTT | DRAFT MEMORANDUM RE: ▮▮▮▮▮ | 10.6 |
| 04/08/18 | H BRANTLEY | DRAFT RSA PRESS RELEASE (.8); DRAFT EMMA COVER SHEET (.2), COMPILE EXECUTION VERSION OF FOURTH AMENDMENT TO RSA (.5). | 1.5 |
| 04/08/18 | A PARLEN | REVIEW AND COMMENT ON PRESS RELEASE. | 0.2 |
| 04/08/18 | M KREMER | REVISE PRESS RELEASE (.5); EMAIL TO H. BRANTLEY RE: SAME (.2); EMAIL TO S. UHLAND RE: ▮▮▮▮▮ (.1). | 0.8 |
| 04/08/18 | S UHLAND | REVIEW PRESS RELEASE AND COMMUNICATIONS W/ H. BRANTLEY RE: SAME. | 0.4 |
| 04/09/18 | D JOHNSON JR. | ATTEND GDB CALL RE: ▮▮▮▮▮ W/ GDB, ANKURA, PMA, D. RAYTIS, M. KREMER, L. TIARI, AND H. BRANTLEY (.8); TELEPHONE CONFERENCE W/ D. RAYTIS RE: ▮▮▮▮▮ (.2). | 1.0 |
| 04/09/18 | B GORIN | REVIEW NEWS ALERTS. | 0.3 |
| 04/09/18 | B ELIAS | COMMUNICATE W/ OVERSIGHT BOARD'S AND SAN JUAN'S COUNSEL RE: ▮▮▮▮▮ | 0.6 |
| 04/09/18 | V SMITH | REVIEW COMMENTS BY BONDHOLDERS' COUNSEL AND AGENT'S COUNSEL ON DISCLOSURE STATEMENTS. | 2.2 |
| 04/09/18 | L MORITZ | REVIEW AND ANALYZE MISCELLANEOUS EMAIL CORRESPONDENCE FROM DIFFERENT PARTIES RE: COMMENTS TO DRAFT PRELIMINARY OFFICIAL STATEMENT. | 0.2 |
| 04/09/18 | H BRANTLEY | REVIEW AND REVISE BALLOTS (1.4); REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (3.2); ATTEND GDB CALL RE: ▮▮▮▮▮ W/ GDB, ANKURA, PMA, D. JOHNSON, D. RAYTIS, M. KREMER, AND L. TIARI (.8); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, D. RAYTIS, L. TIARI, AND M. KREMER (.4). | 5.8 |
| 04/09/18 | A NADLER | UPDATE CLEAN AND REDACTED FOURTH AMENDED RESTRUCTURING SUPPORT AGREEMENT W/ NEW AND REPLACEMENT SIGNATURE PAGES. | 1.0 |
| 04/09/18 | D CANTOR | EMAILS W/ B. ELIAS RE: MOTION TO DISMISS (.4); REVIEW PLAINTIFF'S MOTION TO STAY (.2). | 0.6 |
| 04/09/18 | D RAYTIS | ATTEND GDB CALL RE: ▮▮▮▮▮ W/ GDB, ANKURA, PMA, D. JOHNSON, M. KREMER, L. TIARI, AND H. BRANTLEY (.8); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, L. TIARI, M. KREMER, AND H. BRANTLEY (.4); TELEPHONE CONFERENCE W/ D. JOHNSON RE: ▮▮▮▮▮ (.2); REVIEW REVISED ▮▮▮▮▮ (.5); PRELIMINARY OFFICIAL STATEMENT REVIEW AND DISCUSSION (.7). | 2.6 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 9
Matter: 0686892-00005

06/29/18
Invoice: 1005606
Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/09/18 | L TIARI | ATTEND GDB CALL RE: ███████████ W/ GDB, ANKURA, PMA, D. JOHNSON, D. RAYTIS, M. KREMER, AND H. BRANTLEY (PARTIAL) (.6); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, D. RAYTIS, M. KREMER, AND H. BRANTLEY (.4); REVIEW AND REVISE OFFICIAL STATEMENT PER DPW COMMENTS (.9); REVIEW AND REVISE OFFICIAL STATEMENT PER DAVIS POLK COMMENTS (3.5) | 5.4 |
| 04/09/18 | R BLASHEK | EMAILS L. ALTUS, D. JOHNSON RE: ███████████ (.1); REVIEW AMENDMENTS TO LEGISLATION (.4). | 0.5 |
| 04/09/18 | H DIMIJIAN | REVIEW DISCLOSURE DOCUMENTS AND COMMENTS AND OPEN ISSUES W/ REGARD THERETO. | 3.7 |
| 04/09/18 | M KREMER | EMAIL RE: LEHMAN CLAIM (.1); REVIEW QUESTIONS FROM UCC AND EMAIL TO D. MONDELL RE: SAME (.3); ATTEND CONFERENCE CALL W/ J. BATLLE, S. UHLAND, D. MONDELL, AND GDB TEAM TO PREPARE FOR UCC MEETING (.6); ATTEND CONFERENCE W/ J. BATLLE AND GDB RE ███████████ (.5); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, D. RAYTIS, L. TIARI, AND H. BRANTLEY (.4); EMAIL W/ J. BATLLE RE: FISCAL PLAN (.1); REVISE SOLICITATION MATERIALS (.1). | 2.1 |
| 04/09/18 | S UHLAND | ANALYZE UCC AND ZOLFO DILIGENCE REQUESTS (.7); CONFERENCE W/ M. KREMER, J. SANTIAGO, AND J. BATLLE RE: UCC REQUESTS (.6). | 1.3 |
| 04/10/18 | P FRIEDMAN | REVIEW MOTION BY SAN JUAN TO HOLD LITIGATION IN ABEYANCE. | 0.4 |
| 04/10/18 | V SMITH | REVIEW AND REVISE OPEN ISSUES ON DRAFT LEGISLATION INCLUDING ███████████ (.8); REVIEW DRAFT SCHEDULE AND ADVISE ON HANDLING OF OPINIONS (.5); REVIEW REVISED DRAFT OF LEGISLATION AND COMMENTS ON SAME (1.8). | 3.1 |
| 04/10/18 | B ABBOTT | CONFERENCE W/ W. CHANG RE: ███████████ MEMORANDUM. | 0.4 |
| 04/10/18 | W CHANG | DRAFT AND REVISE SOLICITATION STATEMENT (3.0); TELEPHONE CONFERENCE W/ B. ABBOTT RE: DEBT/EQUITY ANALYSIS (.4); CORRESPOND W/ DAVIS POLK AND PMA RE: LEGISLATION (.3). | 3.7 |
| 04/10/18 | H BRANTLEY | REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (4.6); REVISE LEGISLATION (5.9); ATTEND GDB TITLE VI LEGISLATION CALL W/ PMA, D. RAYTIS, S. UHLAND, L. TIARI, AND M. KREMER (.5); ATTEND GDB TITLE VI LEGISLATION CALL W/ DPW, PMA, S. UHLAND, D. RAYTIS, D. JOHNSON, R. BLASHEK, L. TIARI, AND M. KREMER (.8); ATTEND GDB TITLE VI LEGISLATION RECAP CALL W/ PMA, D. JOHNSON, AND M. KREMER (.3). | 12.1 |
| 04/10/18 | A NADLER | UPDATE AND FINALIZE CLEAN AND REDACTED FOURTH AMENDED RESTRUCTURING SUPPORT AGREEMENT W/ NEW AND REPLACEMENT SIGNATURE PAGES. | 2.2 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 9
Matter: 0686892-00005

06/29/18
Invoice: 1005606
Page No. 10

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/10/18 | D RAYTIS | ATTEND GDB TITLE VI LEGISLATION CALL W/ PMA, S. UHLAND, L. TIARI, M. KREMER, AND H. BRANTLEY (.5); REVIEW POS COMMENTS FROM THIRD PARTIES AND CORRESPONDENCE RE: COMMENTS (1.1); REVIEW REVISED ██████████████████ AND CORRESPONDENCE AND DISCUSSION RE: SAME (2.0); REVIEW GDB TIMELINE DRAFT AND DRAFT COMMENTS RE: SAME (.5); ATTEND GDB TITLE VI LEGISLATION CALL (PARTIAL) W/ DPW, PMA, S. UHLAND, D. JOHNSON, R. BLASHEK, L. TIARI, M. KREMER, AND H. BRANTLEY (.7). | 4.8 |
| 04/10/18 | R BLASHEK | REVIEW REVISED LEGISLATION (.4); ATTEND GDB TITLE VI LEGISLATION CALL W/ DPW, PMA, S. UHLAND, D. RAYTIS, D. JOHNSON, L. TIARI, M. KREMER, AND H. BRANTLEY (.8). | 1.2 |
| 04/10/18 | D CANTOR | REVIEW COMMENTS TO RESPONSE TO MOTION TO STAY. | 0.4 |
| 04/10/18 | L TIARI | REVIEW AND REVISE DPW MARK UP OF LEGISLATION (1.4); ATTEND CALLS RE: LEGISLATION AND RESTRICTIONS THEREIN (1.1); ATTEND GDB TITLE VI LEGISLATION CALL W/ PMA, D. RAYTIS, S. UHLAND, M. KREMER, AND H. BRANTLEY (.5); ATTEND GDB TITLE VI LEGISLATION CALL W/ DPW, PMA, S. UHLAND, D. RAYTIS, D. JOHNSON, R. BLASHEK, M. KREMER, AND H. BRANTLEY (.8); ATTEND GDB TITLE VI LEGISLATION RECAP CALL W/ PMA, D. JOHNSON, M. KREMER, AND H. BRANTLEY (.3). | 4.1 |
| 04/10/18 | B GORIN | REVIEW NEWS ALERTS (.4); REVIEW AND REVISE SOLICITATION STATEMENT (.5). | 0.9 |
| 04/10/18 | H DIMIJIAN | REVIEW DISCLOSURE DOCUMENTS AND COMMENTS AND OPEN ISSUES W/ REGARD THERETO. | 1.9 |
| 04/10/18 | M KREMER | PREPARE FOR UCC MEETING (.5); MEET W/ S. UHLAND, Z. SMITH, J. BATLLE, D. MONDELL, AND UCC PROFESSIONALS RE ██████████ (.8); DRAFT AND REVISE LETTER TO OVERSIGHT BOARD REQUESTING CERTIFICATION OF RSA, EPIQ AS CLAIMS AGENT, AND POOLING (3.5); REVIEW LEGISLATION COMMENTS AND SEVERAL EMAILS RE: SAME (.7); ATTEND GDB TITLE VI LEGISLATION CALL W/ PMA, D. RAYTIS, S. UHLAND, L. TIARI, AND H. BRANTLEY (.5); ATTEND GDB TITLE VI LEGISLATION CALL W/ DPW, PMA, S. UHLAND, D. RAYTIS, D. JOHNSON, R. BLASHEK, L. TIARI, AND H. BRANTLEY (.8) ATTEND GDB TITLE VI LEGISLATION RECAP CALL W/ PMA, D. JOHNSON, AND H. BRANTLEY (.3); DRAFT AND REVISE FOLLOW-UP RESPONSES TO OVERSIGHT BOARD INQUIRY (.5); EMAIL RE: EXECUTION JOINDERS (.1); COLLECT RESEARCH RE ████████████ AND EMAIL TO OVERSIGHT BOARD (.2). | 7.9 |
| 04/10/18 | S UHLAND | ATTEND GDB TITLE VI LEGISLATION CALL W/ PMA, D. RAYTIS, L. TIARI, M. KREMER, AND H. BRANTLEY (.5); TELEPHONE CONFERENCE W/ M. KREMER, J. MONDELL, J. BATLLE, B. BINGHAM, AND J. GROGAN RE: UCC QUESTIONS RE: GDB RESTRUCTURING (.8); REVIEW █████ ████████████████████ (1.5); ATTEND GDB TITLE VI LEGISLATION CALL W/ DPW, PMA, D. RAYTIS, D. JOHNSON, R. BLASHEK, L. TIARI, M. KREMER, AND H. BRANTLEY (.8). | 3.6 |
| 04/11/18 | P FRIEDMAN | EMAILS W/ B. ELIAS RE: SAN JUAN MOTION TO HOLD HEARING IN ABEYANCE (.3); REVIEW SAN JUAN MOTION AND DRAFT RESPONSE (.3). | 0.6 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit D - April Detailed Time and Expense Records Page 18 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 9
Matter: 0686892-00005

06/29/18
Invoice: 1005606
Page No.: 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/11/18 | V SMITH | REVIEW REVISED DRAFTS OF SOLICITATION STATEMENT AND POS AND COMMENT ON SAME. | 4.3 |
| 04/11/18 | S UHLAND | ANALYZE COMMENTS TO LEGISLATION FROM DPW (.6); ATTEND GDB TITLE VI LEGISLATION CALL W/ PMA, D. RAYTIS, L. TIARI, M. KREMER, AND H. BRANTLEY (.2); ATTEND GDB TITLE VI LEGISLATION CALL W/ DPW, PMA, L. TIARI, M. KREMER, AND H. BRANTLEY (.2). | 1.0 |
| 04/11/18 | W CHANG | DRAFT AND REVISE SOLICITATION STATEMENT (.8); EMAIL R. BLASHEK AND DAVIS POLK TEAM RE: FINANCIAL ANALYSIS (.2); CORRESPOND W/ DAVIS POLK RE: STATUS OF LEGISLATION (.2); REVIEW AND ANALYZE LEGISLATION (.3). | 1.5 |
| 04/11/18 | H BRANTLEY | REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (3.7), REVIEW AND REVISE SOLICITATION STATEMENT (2.9), REVISE LEGISLATION (3.7); ATTEND GDB TITLE VI CALL RE SOLICITATION STATEMENT W/ EPIQ, L. TIARI, AND M. KREMER (.7); ATTEND GDB TITLE VI LEGISLATION CALL W/ PMA, D. RAYTIS, S. UHLAND, L. TIARI, AND M. KREMER (.2); ATTEND GDB TITLE VI LEGISLATION CALL W/ DPW, PMA, S. UHLAND, L. TIARI, AND M. KREMER (.2). | 11.4 |
| 04/11/18 | A NADLER | UPDATE FOURTH AMENDED RESTRUCTURING SUPPORT AGREEMENT SIGNATURE PAGES. | 0.8 |
| 04/11/18 | D CANTOR | EMAILS B. ELIAS RE: RESPONSE TO SAN JUAN MOTION TO STAY | 0.4 |
| 04/11/18 | B ELIAS | CONFERENCE CALL W/ COUNSEL TO THE OVERSIGHT BOARD RE: SAN JUAN'S MOTION TO HOLD CASE IN ABEYANCE | 0.2 |
| 04/11/18 | D RAYTIS | NEW ISSUER REVISED LEGISLATION REVIEW OF REVISED DRAFTS AND CORRESPONDENCE AND DISCUSSION RE SAME (2.7); ATTEND GDB TITLE VI LEGISLATION CALL W/ PMA, S. UHLAND, L. TIARI, M. KREMER, AND H. BRANTLEY (.2); CONTINUE DISCLOSURE AGREEMENT DRAFT REVIEW (.3). | 3.2 |
| 04/11/18 | R BLASHEK | REVIEW REVISED LEGISLATION (.4); EMAILS J.C. BATLLE, D. MONDELL, AND OMM TEAM RE: SETTING UP DPW CONFERENCE CALL (.2); CONFERENCE CALL W/ DPW TAX TEAM RE: ▓▓▓▓▓▓▓▓▓▓▓ (.2); REVIEW AND REVISE CONTINUING DISCLOSURE RIDER (.2). | 1.0 |
| 04/11/18 | L TIARI | REVIEW AND REVISE DPW MARK UP OF SERVICING AND TRANSFER PROVISIONS OF DISCLOSURE DOCUMENTS (1.3); TELEPHONE CONFERENCE W/ EPIC AND M. KREMER RE: SOLICITATION AND ATTEND TO MATTERS RELATING TO ▓▓▓▓▓▓▓ (.5); ATTEND TO MATTERS RELATING TO LEGISLATION AND REVIEW MULTIPLE DRAFTS THEREOF (1.7); ATTEND GDB TITLE VI LEGISLATION CALL W/ PMA, D. RAYTIS, S. UHLAND, M. KREMER, AND H. BRANTLEY (.2); ATTEND GDB TITLE VI LEGISLATION CALL W/ DPW, PMA, S. UHLAND, M. KREMER, AND H. BRANTLEY (.2); REVIEW AND REVISE DISCLOSURE DOCUMENTS (.4). | 4.3 |
| 04/11/18 | B ELIAS | DRAFT AND REVISE RESPONSE TO SAN JUAN'S MOTION TO HOLD CASE IN ABEYANCE | 0.3 |
| 04/11/18 | B GORIN | REVIEW NEWS ALERTS. | 0.2 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 9
Matter: 0686892-00005

06/29/18
Invoice: 1005606
Page No.: 12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/11/18 | H DIMIJIAN | REVIEW DISCLOSURE DOCUMENTS AND COMMENTS AND OPEN ISSUES W/ REGARD THERETO (6.2); REVIEW COMMENTS TO GDB RESTRUCTURING ACT (1.3); REVIEW COMMENTS TO ▓▓▓▓▓▓▓ (.3). | 7.8 |
| 04/11/18 | M KREMER | REVISE OVERSIGHT BOARD LETTER AND EMAIL TO ROTHSCHILD TEAM RE: INFORMATION FOR SAME (.5); REVIEW CHANGES TO LEGISLATION AND CONFERENCE W/ PMA TEAM RE: SAME (.5); ATTEND GDB TITLE VI LEGISLATION CALL W/ PMA, D. RAYTIS, S. UHLAND, L. TIARI, AND H. BRANTLEY (.2); ATTEND GDB TITLE VI LEGISLATION CALL W/ DPW, PMA, S. UHLAND, L. TIARI, AND H. BRANTLEY (.2); REVIEW UPDATED LEGISLATION AND CONFERENCE W/ S. UHLAND RE: OPEN ISSUES (.3); CONFERENCE CALL W/ EPIQ TEAM AND L. TIARI RE: GDB SOLICITATION (.5); EMAIL B. ELIAS RE: CHANGES TO LEGISLATION (.2); REVIEW CHANGES TO SOLICITATION DOCUMENTS (.3). | 2.7 |
| 04/12/18 | W CHANG | DRAFT AND REVISE SOLICITATION STATEMENT (4.0); EMAIL R. BLASHEK RE: FINANCIAL ANALYSIS CALL (.2). | 4.2 |
| 04/12/18 | L MORITZ | REVIEW AND ANALYZE EMAIL CORRESPONDENCE W/ H. BRANTLEY AND R. BLASHEK RE: REQUEST FOR EXPERT COMMENTS TO POS AND REMAINING UNCERTAINTY FOR TAX DISCLOSURE. | 0.2 |
| 04/12/18 | A PARLEN | REVIEW AND COMMENT ON RSA REQUEST. | 0.4 |
| 04/12/18 | R BLASHEK | REVIEW REVISIONS TO OFFICIAL STATEMENT | 0.9 |
| 04/12/18 | M KREMER | ATTEND BI-WEEKLY GDB CALL W/ DPW AND L. TIARI (.5); EMAILS W/ J. MATTEI RE ▓▓▓▓▓▓ (.2); DRAFT AND REVISE SETTLEMENT AGREEMENT RELATED TO SAME (1.2); REVISE OVERSIGHT BOARD LETTER AND EMAILS W/ ROTHSCHILD TEAM RE: SAME (.5); REVIEW AND COMMENT ON DRAFT RESPONSE RE: FISCAL PLAN (.4); EMAILS W/ S. RODRIGUEZ RE: QUESTIONS TO RSA (.2); REVIEW COMMENTS TO SOLICITATION DOCUMENTS AND REVISE SAME (.4); REVIEW REVISED LEGISLATION AND EMAIL TO PMA TEAM RE: SAME (.1). | 3.5 |
| 04/12/18 | V SMITH | REVIEW SQUIRES SANDER'S COMMENTS ON OPINIONS MATRIX AND IDENTIFY AND CONSIDER ADDITIONAL ISSUES (1.3); BEGIN REVIEW OF REVISED DRAFT OF POST (2.3). | 3.6 |
| 04/12/18 | H BRANTLEY | REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (3.1); REVIEW LEGISLATION (1.1); ATTEND GDB CALL RE: PRELIMINARY OFFICIAL STATEMENT W/ ANKURA (.2). | 4.4 |
| 04/12/18 | L TIARI | ATTEND WEEKLY CALL W/ DPW AND M. KREMER RE: MATTERS RELATING TO SAME (.5); REVIEW AND REVISE DISCLOSURE DOCUMENTS (1.8); DRAFT OPEN ITEMS LIST (.4); REVIEW BAML AGREEMENT (.7); EMAIL CORRESPONDENCE W/ ANKURA RE: RETENTION OF SERVICE PROVIDERS (.3). | 3.7 |
| 04/12/18 | D RAYTIS | PROJECT TIMELINE REVIEW AND CORRESPONDENCE (.3); CONTINUE DISCLOSURE AGREEMENT DRAFT REVIEW (.5); SOLICITATION STATEMENT COMMENTS (.4); OPINIONS COMMENTS REVIEW AND CORRESPONDENCE RE: SAME (.4); PREPARE COMMENTS RE: REVISED DRAFT DEALER MANAGER AGREEMENT (3.8). | 5.4 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-4   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit D - April Detailed Time and Expense Records   Page 20 of 168

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 9
Matter: 0686892-00005

06/29/18
Invoice: 1005606
Page No.: 13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/12/18 | H DIMIJIAN | REVIEW DISCLOSURE DOCUMENTS AND COMMENTS AND OPEN ISSUES W/ REGARD THERETO (2.8); REVIEW AND ANALYZE CONTINUING DISCLOSURE AGREEMENT (1.8); DRAFT AND REVISE COMMENTS TO CONTINUING DISCLOSURE AGREEMENT (1.6); REVIEW AND ANALYZE INDENTURE (1.4). | 7.6 |
| 04/13/18 | D JOHNSON JR. | TELEPHONE CONFERENCE W/ R. BLASHEK, W. CHANG, L. MORITZ, J.C. BATLLE (ANKURA), D. MONDELL (ROTHSCHILD), DAVIS POLK TEAM, AND BONDHOLDER FINANCIAL ADVISER RE: ▓▓▓▓▓▓▓ (.6); REVIEW MATERIALS RE: TAX MATTERS; EMAIL R. BLASHEK RE: SAME (.8), REVIEW AND PROVIDE COMMENTS ON OFFERING DOCUMENTS (.4). | 1.2 |
| 04/13/18 | W CHANG | TELEPHONE CONFERENCE W/ R. BLASHEK, D. JOHNSON, L. MORITZ, J.C. BATLLE (ANKURA), AND D. MONDELL (ROTHSCHILD) RE: APPROACH TO CONFERENCE CALL W/ DAVIS POLK TEAM AND BONDHOLDER FINANCIAL ADVISER (.3); TELEPHONE CONFERENCE W/ R. BLASHEK, D. JOHNSON, AND L. MORITZ, J.C. BATLLE (ANKURA), D. MONDELL (ROTHSCHILD), DAVIS POLK TEAM, AND BONDHOLDER FINANCIAL ADVISER RE: ▓▓▓▓▓▓▓ (.6); TELEPHONE CONFERENCE W/ R. BLASHEK, L. MORITZ, AND DAVIS POLK TEAM RE: REVISIONS TO PRELIMINARY OFFICIAL STATEMENT TAX DISCLOSURE IN LIGHT OF INFORMATION PROVIDED BY BONDHOLDER FINANCIAL ADVISER (.2); PREPARATION FOR FINANCIAL ADVISORS CALL (.4); REVIEW AND ANALYZE ASSET LIST PREPARED BY DAVIS POLK (.2); DRAFT AND REVISE PRELIMINARY OFFICIAL STATEMENT (.8). | 2.5 |
| 04/13/18 | M KREMER | ATTEND WEEKLY GDB ACTION ITEMS CALL (1.0); EMAIL S. MASSMAN RE: PRIFA/PORT DOCUMENTS (.2); REVISE SOLICITATION DOCUMENTS (.3); EMAILS W/ LEHMAN TEAM RE: CLAIMS (.1), REVISE OVERSIGHT BOARD LETTER (.4). | 2.0 |
| 04/13/18 | L MORITZ | TELEPHONE CONFERENCE W/ R. BLASHEK, D. JOHNSON, W. CHANG, J.C. BATLLE (ANKURA), AND D. MONDELL (ROTHSCHILD) RE: APPROACH TO CONFERENCE CALL W/ DAVIS POLK TEAM AND BONDHOLDER FINANCIAL ADVISER (.3); PARTICIPATE IN TELEPHONE CONFERENCE W/ R. BLASHEK, D. JOHNSON, W. CHANG, J.C. BATLLE (ANKURA), D. MONDELL (ROTHSCHILD), DAVIS POLK TEAM, AND BONDHOLDER FINANCIAL ADVISER RE: ▓▓▓▓▓▓▓ (.6); PARTICIPATE IN TELEPHONE CONFERENCE W/ R. BLASHEK, W. CHANG, AND DAVIS POLK TEAM RE: REVISIONS ▓▓▓▓▓▓▓ (.2); TELEPHONE CONFERENCE W/ R. BLASHEK RE: VERSION OF REVISED TAX DISCLOSURE TO BE SHARED W/ DAVIS POLK TAX TEAM (.1). | 1.2 |
| 04/13/18 | V SMITH | REVIEW COMMENTS FROM BONDHOLDERS' COUNSEL ON OPINIONS MATRIX AND CONSIDER SAME (1.3); EMAIL CORRESPONDENCE W/ O'MELVENY TEAM RE: NEXT STEPS (.3). | 1.6 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit D - April Detailed Time and Expense Records Page 21 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 9
Matter: 0686892-00005

Invoice: 1005606
Page No. 14

06/29/18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/13/18 | R BLASHEK | PARTICIPATE IN TELEPHONE CONFERENCE W/ D. JOHNSON, W. CHANG, L. MORITZ, J.C. BATLLE (ANKURA), AND D. MONDELL (ROTHSCHILD) RE: APPROACH TO CONFERENCE CALL W/ DAVIS POLK TEAM AND BONDHOLDER FINANCIAL ADVISER (.3); PARTICIPATE IN TELEPHONE CONFERENCE W/ D. JOHNSON, W. CHANG, L. MORITZ, J.C. BATLLE (ANKURA), D. MONDELL (ROTHSCHILD), DAVIS POLK TEAM, AND BONDHOLDER FINANCIAL ADVISER RE: ▇▇▇▇▇ (.6); PARTICIPATE IN TELEPHONE CONFERENCE W/ W. CHANG, L. MORITZ, AND DAVIS POLK TEAM RE: REVISIONS TO PRELIMINARY OFFICIAL STATEMENT TAX DISCLOSURE IN LIGHT OF INFORMATION PROVIDED BY BONDHOLDER FINANCIAL ADVISER (.2); REVISE DISCLOSURE (.9 ); EMAIL DPW TEAM RE: SAME (.1). | 2.1 |
| 04/13/18 | B GORIN | REVIEW NEWS ALERTS. | 0.1 |
| 04/13/18 | L TIARI | ATTEND WORKING GROUP CALL RE: GDB TRANSACTION AND PRESENT ON DISCLOSURE DOCUMENTS (.9); REVIEW AND REVISE DISCLOSURE DOCUMENTS (2.8); REVIEW AND REVISE BAML AGREEMENT (.3). | 4.0 |
| 04/13/18 | H DIMIJIAN | REVIEW COMMENTS TO ▇▇▇▇ (1.2); REVIEW, DRAFT AND REVISE ▇▇▇▇ (2.3); REVIEW DISCLOSURE DOCUMENTS AND COMMENTS AND OPEN ISSUES W/ REGARD THERETO (1.1); REVIEW AND ANALYZE INDENTURE (.7). | 5.3 |
| 04/15/18 | W CHANG | DRAFT AND REVISE PRELIMINARY OFFICIAL STATEMENT. | 1.0 |
| 04/15/18 | H DIMIJIAN | REVIEW DISCLOSURE DOCUMENTS AND COMMENTS AND OPEN ISSUES W/ REGARD THERETO (1.6); REVIEW AND ANALYZE INDENTURE (.8). | 2.4 |
| 04/16/18 | H DIMIJIAN | REVIEW DISCLOSURE DOCUMENTS AND COMMENTS AND OPEN ISSUES W/ REGARD THERETO (2.7); REVIEW, DRAFT AND REVISE INDENTURE (2.4). | 5.1 |
| 04/16/18 | S UHLAND | REVIEW AND REVISE CERTIFICATION SUBMISSION. | 1.3 |
| 04/16/18 | S UHLAND | MEET W/ M. KREMER RE: OPEN GDB ITEMS (.5); PREPARE FOR CALL W/ DIRECTORS (.4). | 0.9 |
| 04/16/18 | H BRANTLEY | REVISE SOLICITATION STATEMENT (2.6); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, D. RAYTIS, L. TIARI, AND M. KREMER (.3). | 2.9 |
| 04/16/18 | V SMITH | REVIEW REVISED DRAFT OF ▇▇▇▇ (.8); CONTINUE REVIEW OF POS AND CONSIDERATION OF OPINIONS (2.3). | 3.1 |
| 04/16/18 | M KREMER | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, D. RAYTIS, L. TIARI, AND H. BRANTLEY (.3); REVISE OVERSIGHT BOARD LETTER BASED ON COMMENTS FROM S. UHLAND AND L. TIARI (1.1); MEETING W/ S. UHLAND TO DISCUSS OPEN GDB WORK STREAMS (.5); REVIEW BAML TIMELINE AND EMAILS W/ A. PARLEN RE: SAME (.3); REVIEW SOLICITATION STATEMENT AND EMAIL W/ H. BRANTLEY RE: SAME (.5); REVIEW EPIQ SOLICITATION CHECKLIST AND EMAIL J. SULLIVAN RE: SAME (.4); EMAILS TO GDB TEAM RE: DPW DOCUMENT REQUESTS (.2). | 3.8 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-4   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit D - April Detailed Time and Expense Records   Page 22 of 168

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 9
Matter: 0686892-00005

06/29/18
Invoice: 1005606
Page No.: 15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/16/18 | R BLASHEK | EMAILS D. JOHNSON, L. ALTUS RE: OFFICIAL STATEMENT DISCLOSURE (.1); REVIEW DPW MARK UP OF OFFICIAL STATEMENT (.9). | 1.0 |
| 04/16/18 | D JOHNSON JR. | REVIEW MATERIALS RE: TAX MATTERS (.5); CORRESPONDENCE RE: SAME (.3). | 0.8 |
| 04/16/18 | B GORIN | REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (.4); REVIEW NEWS ALERTS (.3). | 0.7 |
| 04/16/18 | W CHANG | DRAFT AND REVISE PRELIMINARY OFFICIAL STATEMENT. | 4.2 |
| 04/16/18 | D RAYTIS | TELEPHONE CONFERENCE W/ GDB, PMA, AND ANKURA TO DISCUSS ▓▓▓▓ (.5); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, L. TIARI, M. KREMER, AND H. BRANTLEY (.3); REVIEW OF DEALER MANAGER OPINION COMMENTS (.6); PRELIMINARY OFFICIAL STATEMENT DRAFT REVIEW (1.1); ▓▓▓▓ (.7). | 3.2 |
| 04/16/18 | L TIARI | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, D. RAYTIS, M. KREMER, AND H BRANTLEY (.3); REVIEW AND REVISE DISCLOSURE DOCUMENTS (2.1); REVIEW AND REVISE SUBMISSION TO THE OVERSIGHT BOARD (.8). | 3.2 |
| 04/17/18 | L MORITZ | REVIEW AND ANALYZE MISCELLANEOUS EMAIL CORRESPONDENCE BETWEEN OMM AND DAVIS POLK TAX TEAMS RE: TAX DISCLOSURE FOR PRELIMINARY OFFICIAL STATEMENT (.2); REVIEW AND ANALYZE ERISA DISCLOSURE AND RELATED EMAIL CORRESPONDENCE FROM W. JACOBSEN RE: ▓▓▓▓ (.1) | 0.3 |
| 04/17/18 | S LU | REVIEW WILMINGTON COMMENTS ON DRAFT NDA. | 0.8 |
| 04/17/18 | H BRANTLEY | REVISE PRELIMINARY OFFICIAL STATEMENT (3.9); REVISE SOLICITATION STATEMENT (.5); ATTEND GDB TITLE VI CALL RE: BOARD OF TRUSTEES W/ ANKURA, GDB, BOARD OF TRUSTEES, PMA, D. RAYTIS, S. UHLAND, L. TIARI, AND M. KREMER (.9). | 5.3 |
| 04/17/18 | W JACOBSEN | DRAFT ▓▓▓▓. | 0.2 |
| 04/17/18 | H DIMIJIAN | REVIEW DISCLOSURE DOCUMENTS AND COMMENTS AND OPEN ISSUES W/ REGARD THERETO (2.1); REVIEW, DRAFT AND REVISE INDENTURE (1.1); REVIEW REVISED SOLICITATION AGENT AND DEALER MANAGER AGREEMENT AND DRAFT AND REVISE COMMENTS THERETO (3.7). | 6.9 |
| 04/17/18 | W JACOBSEN | REVISE ERISA PROVISIONS OF DISCLOSURE DOCUMENTS FOR NEW STRUCTURE. | 4.2 |
| 04/17/18 | B ELIAS | COMMUNICATE W/ PROSKAUER ROSE RE: MOTION TO STAY PROCEEDING. | 0.3 |
| 04/17/18 | L TIARI | PREPARE FOR CALL W/ ISSUER BOARD OF TRUSTEES (.3); ATTEND GDB TITLE VI CALL RE: BOARD OF TRUSTEES W/ ANKURA, GDB, BOARD OF TRUSTEES, PMA, D. RAYTIS, S. UHLAND, M. KREMER, AND H. BRANTLEY (.9); EMAIL S. LU RE: INDENTURE TRUSTEE NDA AND MATTERS RE: SAME (.4); REVIEW AND REVISE DISCLOSURE DOCUMENTS FOR DISTRIBUTION (.7). | 2.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 9
Matter: 0686892-00005

06/29/18
Invoice: 1005606
Page No.: 16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/17/18 | R BLASHEK | EMAILS DPW TAX RE: MARK UP REVIEW OF OFFICIAL STATEMENT (.2); REVIEW TAX PROVISIONS RE: ███ (.5). | 0.7 |
| 04/17/18 | M KREMER | EMAIL J. NEWTON RE: DRAW REQUEST AND OTHER OPEN GDB ISSUES (.5); PREPARE FOR CALL W/ TRUSTEES (.4); CONFERENCE CALL W/ S. UHLAND, D. RAYTIS, L. TIARI, ANKURA TEAM, AND THE NEW TRUSTEES RE: GDB TRANSACTION (.9); TELEPHONE CONFERENCE W/ EPIQ TEAM RE: WEB AND CALL CENTER PLANNING (.5); REVISE LETTER TO OVERSIGHT BOARD BASED ON COMMENTS FROM OMM CORPORATE TEAM (.7); EMAILS W/ A. JU RE: DEPOSITOR INFORMATION (.3); CONFERENCE W/ D. NEWMAN OF PAUL HASTINGS RE: INFORMATION REQUEST AND PREPARE DOCUMENTS IN RESPONSE TO SAME (.7). | 4.0 |
| 04/17/18 | D RAYTIS | ATTEND GDB TITLE VI CALL RE: ███ W/ ANKURA, GDB, BOARD OF TRUSTEES, PMA, S. UHLAND, L. TIARI, M. KREMER, AND H. BRANTLEY (.9); REVIEW AND PREPARE COMMENTS RE: ███ (.5). | 1.4 |
| 04/17/18 | S UHLAND | ANALYZE ███ (.6); ATTEND GDB TITLE VI CALL RE: ███ W/ ANKURA, GDB, ███, PMA, D. RAYTIS, L. TIARI, M. KREMER AND H. BRANTLEY (.9). | 1.5 |
| 04/17/18 | D JOHNSON JR. | ATTEND GDB TITLE VI CALL RE: ███ W/ ANKURA, GDB, ███, PMA, D. RAYTIS, S. UHLAND, L. TIARI, M. KREMER, AND H. BRANTLEY (.9); REVIEW MATERIALS RE: TAX MATTERS (.6). | 1.5 |
| 04/17/18 | B GORIN | REVIEW NEWS ALERTS (.2); REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (.1); REVIEW AND REVISE BALLOTS (.5). | 0.8 |
| 04/17/18 | W CHANG | CORRESPOND W/ DAVIS POLK, R. BLASHEK, AND L. MORITZ RE: TAX DISCLOSURE CALL (.2) DRAFT AND REVISE PRELIMINARY OFFICIAL STATEMENT (3.6). | 3.8 |
| 04/18/18 | L MORITZ | REVIEW AND ANALYZE DAVIS POLK REVISIONS TO TAX DISCLOSURE FOR PRELIMINARY OFFICIAL STATEMENT (.5); EMAIL CORRESPONDENCE R. BLASHEK RE: SAME (.2); REVIEW AND ANALYZE EMAIL CORRESPONDENCE RE: DRAFTING SESSION (.1), REVIEW AND ANALYZE H. BRANTLEY EMAIL CORRESPONDENCE TRANSMITTING NEW DRAFT PRELIMINARY OFFICIAL STATEMENT (.1). | 0.9 |
| 04/18/18 | H DIMIJIAN | REVIEW DISCLOSURE DOCUMENTS AND COMMENTS AND OPEN ISSUES W/ REGARD THERETO (1.5); REVIEW REVISED SOLICITATION AGENT AND DEALER MANAGER AGREEMENT AND DRAFT AND REVISE COMMENTS THERETO (5.8). | 7.3 |
| 04/18/18 | S UHLAND | ATTEND GDB TITLE VI CALL RE: DISCLOSURE DOCUMENTS W/ PROSKAUER, D. RAYTIS, L. TIARI, AND H. BRANTLEY (.8); DRAFT LANGUAGE RESPONDING TO PROSKAUER COMMENTS (.6). | 1.4 |
| 04/18/18 | S LU | REVISE DRAFT FOR COMMENTS FROM WILMINGTON ON DRAFT NDA (.9); COMMUNICATE W/ D. SHAMAH RE: COMMENTS IN LITIGATION SECTION OF DRAFT NDA (.3) | 1.2 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-4   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit D - April Detailed Time and Expense Records   Page 24 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 9
Matter: 0686892-00005

06/29/18
Invoice: 1005606
Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/18/18 | H BRANTLEY | REVISE SOLICITATION STATEMENT (4.4); REVISE PRELIMINARY OFFICIAL STATEMENT (4.8); ATTEND GDB TITLE VI CALL RE: DISCLOSURE DOCUMENTS W/ PROSKAUER, S. UHLAND, D. RAYTIS, AND L. TIARI (.8). | 10.0 |
| 04/18/18 | V SMITH | CONFERENCE CALL W/ PMA, D. JOHNSON, AND D. RAYTIS TO DISCUSS LEGAL OPINIONS MATRIX (1.0); CONSIDER AND ADVISE ON ▓▓▓▓▓▓ ISSUES W/ ▓▓▓▓▓▓ (.8). | 1.8 |
| 04/18/18 | D RAYTIS | ATTEND GDB TITLE VI CALL RE: DISCLOSURE DOCUMENTS W/ PROSKAUER, S. UHLAND, L. TIARI, AND H. BRANTLEY (.8); REVIEW PROSKAUER COMMENTS TO OFFERING DOCUMENTS IN PREPARATION FOR SAME (.6); CONFERENCE CALL W/ PMA, D. JOHNSON, AND V. SMITH TO DISCUSS LEGAL OPINIONS MATRIX (1.0); REVIEW LEGAL OPINION REVISED MATRIX (SPB COMMENTS) IN PREPARATION FOR SAME AND PREPARE SUGGESTED REVISIONS (1.7); EMAIL V. SMITH TO DISCUSS IMPACT OF RSA AMENDMENTS ON OFFERING TIMING AND LEGAL OPINIONS (.5). | 4.6 |
| 04/18/18 | D CANTOR | REVIEW COURT ORDER IN SAN JUAN CASE. | 0.1 |
| 04/18/18 | R BLASHEK | CONFERENCE CALL W/ W. CHANG AND DPW TAX RE: OFFICIAL STATEMENT REVISIONS (.6); REVIEW DPW REVISIONS TO OFFICIAL STATEMENT (.3); TELEPHONE CONFERENCES W/ W. CHANG RE: TAX REVISIONS (.3); EMAILS Y. LONG RE: TAX ISSUES RE: MARK UP (.2); REVISE OFFICIAL STATEMENT TAX SECTIONS (1.4); TELEPHONE CONFERENCES W/ H. BRANTLEY RE: SAME (.1). | 2.9 |
| 04/18/18 | L TIARI | PREPARE FOR CALL W/ PROSKAUER RE: GDB DISCLOSURE DOCUMENTS (.6); ATTEND GDB TITLE VI CALL RE: DISCLOSURE DOCUMENTS W/ PROSKAUER, S. UHLAND, D. RAYTIS, AND H. BRANTLEY (.8); REVIEW AND REVISE DISCLOSURE DOCUMENTS FOR DISTRIBUTION (1.1). | 2.5 |
| 04/18/18 | M KREMER | REVISE AND DRAFT PORTIONS OF SOLICITATION STATEMENT (2.3); EMAIL H. BRANTLEY RE: COMMENTS TO SAME (.2); REVISE OVERSIGHT BOARD LETTER AND DRAFT AND REVISE EMAIL TO CLIENT GROUP RE: SAME (.5). | 3.0 |
| 04/18/18 | D JOHNSON JR. | REVIEW OPINION AND TAX MATTERS (.4); CONFERENCE CALL W/ PMA, D. RAYTIS, AND V. SMITH RE: OPINION MATTERS (1.0). | 1.4 |
| 04/18/18 | B GORIN | REVIEW AND REVISE BALLOTS (1.8); REVIEW NEWS ALERTS (.3). | 2.1 |
| 04/18/18 | A PARLEN | COMMUNICATIONS RE: LEGISLATION W/ E. BARAK (.2); ANALYZE ISSUES RE: SAME (.2). | 0.4 |
| 04/18/18 | W CHANG | TELEPHONE CONFERENCE W/ DAVIS POLK AND R. BLASHEK RE: TAX DISCLOSURE (.6); TELEPHONE CONFERENCE W/ R. BLASHEK RE: TAX DISCLOSURE (.3); DRAFT AND REVISE TAX DISCLOSURE (.9); DRAFT AND REVISE PRELIMINARY OFFICIAL STATEMENT (1.6). | 3.4 |
| 04/19/18 | S LU | TELEPHONE CONFERENCE W/ WILMINGTON TRUST TO DISCUSS COMMENTS ON NDA (.8); REVISE DRAFT NDA FOR DISCUSSION W/ WILMINGTON (1.3). | 2.1 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 9
Matter: 0686892-00005

06/29/18
Invoice: 1005606
Page No.: 18

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/19/18 | L MORITZ | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM W. JACOBSEN, R. BLASHEK, AND W. CHANG RE: ███████ (.3); REVIEW AND ANALYZE W. CHANG COMMENTS TO DRAFT TAX DISCLOSURE FOR PRELIMINARY OFFICIAL STATEMENT (.2). | 0.5 |
| 04/19/18 | S UHLAND | BEGIN REVIEW OF DISCLOSURE DOCUMENT. | 0.8 |
| 04/19/18 | H DIMIJIAN | REVIEW DISCLOSURE DOCUMENTS AND COMMENTS AND OPEN ISSUES W/ REGARD THERETO (2.8); REVIEW REVISED SOLICITATION AGENT AND DEALER MANAGER AGREEMENT AND DRAFT AND REVISE COMMENTS THERETO (4.3). | 7.1 |
| 04/19/18 | V SMITH | CONFERENCE CALL W/ PMA AND D. RAYTIS TO CONTINUE TO DISCUSS LEGAL OPINIONS DELIVERABLES (.8); ███████████ (.3). | 1.1 |
| 04/19/18 | H BRANTLEY | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, D. RAYTIS, L. TIARI, AND M. KREMER (.4), ATTEND GDB TITLE VI CALL RE: PRELIMINARY OFFICIAL STATEMENT W/ D. JOHNSON, D. RAYTIS, AND L. TIARI (.7). | 1.1 |
| 04/19/18 | W JACOBSEN | REVIEW MESSAGES RE: ██████████ | 0.8 |
| 04/19/18 | R BLASHEK | EMAILS TO W. JACOBSEN, W. CHANG RE: ██████ DISCLOSURE IN OFFICIAL STATEMENT (.2); REVIEW EDITS TO OFFICIAL STATEMENT (.5). | 0.7 |
| 04/19/18 | L TIARI | REVIEW MATTERS RELATING TO INDENTURE TRUSTEE (.3); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, D. RAYTIS, M. KREMER, AND H. BRANTLEY (.4); ATTEND GDB TITLE VI CALL RE: PRELIMINARY OFFICIAL STATEMENT W/ D. JOHNSON, D. RAYTIS, AND H. BRANTLEY (.7). | 1.4 |
| 04/19/18 | M KREMER | REVIEW COMMENTS TO NDA (.5); EMAILS J. MATTEI AND LEHMAN TEAM RE: UPDATE TO SETTLEMENT DISCUSSIONS (.2); EMAILS RE: PORT AND PRIFA DOCUMENTS AND REVIEW DRAW REQUEST (.2); CONFERENCE W/ J. NEWTON RE: SAME (.2). | 1.1 |
| 04/19/18 | M KREMER | DRAFT AND REVISE MOTION TO APPROVE TITLE VI TRANSACTION (2.2); REVIEW REVISED SOLICITATION DOCUMENTS AND EMAIL TO S. UHLAND RE: SAME (.7); ATTEND BI-WEEKLY CALL W/ DPW TEAM (.4); DRAFT AND REVISE ███████ (1.1). | 4.4 |
| 04/19/18 | W CHANG | CORRESPOND W/ W. JACOBSEN AND R. BLASHEK RE: ██████ (.5); REVIEW AND ANALYZE ██████ ████ (.2); DRAFT AND REVISE PRELIMINARY OFFICIAL STATEMENT (1.0); DRAFT AND REVISE MEMORANDUM RE: ███████ (2.2). | 3.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: 9
Matter: 0686892-00005

06/29/18
Invoice: 1005606
Page No.: 19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/19/18 | D RAYTIS | CONFERENCE CALL W/ PMA AND V. SMITH TO CONTINUE DISCUSSION RE: LEGAL OPINION DELIVERABLES (.8); REVISE OPINION MATRIX PER WORKING GROUP COMMENTS (1.8); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, L. TIARI, M. KREMER, AND H. BRANTLEY (.4); ATTEND GDB TITLE VI CALL RE: PRELIMINARY OFFICIAL STATEMENT W/ D. JOHNSON, L. TIARI, AND H. BRANTLEY (.7); CORRESPONDENCE AND DISCUSSION RE: ▇▇▇▇▇ (.3); CORRESPOND W/ BAML RE: STATUS OF ▇▇▇▇▇ (.2). | 4.2 |
| 04/19/18 | D JOHNSON JR. | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. RAYTIS, L. TIARI, M. KREMER, AND H. BRANTLEY (.4); ATTEND GDB TITLE VI CALL RE: PRELIMINARY OFFICIAL STATEMENT W/ D. RAYTIS, L. TIARI, AND H. BRANTLEY (.7). | 1.1 |
| 04/19/18 | B GORIN | REVIEW NEWS ALERTS. | 0.4 |
| 04/20/18 | H DIMIJIAN | REVIEW DISCLOSURE DOCUMENTS AND COMMENTS AND OPEN ISSUES W/ REGARD THERETO (.4); REVIEW REVISED SOLICITATION AGENT AND DEALER MANAGER AGREEMENT AND DRAFT AND REVISE COMMENTS THERETO (6.5); CONTINUE REVIEW OF DISCLOSURE AGREEMENT AND DRAFT AND REVISE COMMENTS W/ REGARD THERETO (.5). | 7.4 |
| 04/20/18 | S LU | PREPARE MARK UP FOR COMMENTS ON DRAFT NDA FOR WILMINGTON AS POTENTIAL TRUSTEE OF NEW BONDS. | 1.2 |
| 04/20/18 | R BLASHEK | EMAIL D. JOHNSON RE: DATA FOLLOW UP FROM D. MONDELL AND J.C. BATLLE FOR TAX DISCLOSURE IN OFFICIAL STATEMENT (.1); EMAIL L. ALTRUS (DPW) RE: ▇▇▇▇▇ (.1). | 0.2 |
| 04/20/18 | M KREMER | REVIEW LATHAM COMMENTS TO NDA AND PREPARE ISSUES LIST RE: SAME (.5); REVISE SOLICITATION MATERIALS (.7); EMAILS W/ J. SULLIVAN AND EPIQ TEAM RE: SOLICITATION ISSUES AND ATTEND TO SAME (.5); REVIEW ZOLFO INFORMATION, REQUESTS AND EMAILS W/ S. UHLAND RE: SAME (.5); REVISE CERTIFICATION LETTER (.3); DRAFT AND REVISE MOTION TO APPROVE QUALIFYING MODIFICATION (1.1). | 3.6 |
| 04/20/18 | V SMITH | REVIEW REVISED DRAFT OF OPINIONS MATRIX (.5); TELEPHONE CONFERENCE W/ D. RAYTIS TO DISCUSS OPEN ISSUES RELATING TO REVISED OPINIONS MATRIX (1.1). | 1.6 |
| 04/20/18 | A SAX-BOLDER | TAKE NOTES RE: GDB FISCAL PLAN PRESENTATION AND CERTIFICATION AT FOMB MEETING. | 0.7 |
| 04/20/18 | D RAYTIS | REVISE OPINION MATRIX PER PMA AND OMM COMMENTS (1.4); TELEPHONE CONFERENCE W/ D. RAYTIS TO DISCUSS OPEN ISSUES RELATING TO REVISED OPINION MATRIX (1.1); CONTINUE REVIEW OF ▇▇▇▇▇ (.3). | 2.8 |
| 04/20/18 | L TIARI | EMAIL CORRESPONDENCE RE: BAML AGREEMENTS (.2); REVIEW AND REVISE SOLICITATION AGENT AGREEMENT (2.2); TELEPHONE CONFERENCES RE: BAML AGREEMENTS (.2); REVIEW AND REVISE INDENTURE (.6). | 3.2 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit D - April Detailed Time and Expense Records Page 27 of 168

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 9
Matter: 0686892-00005

06/29/18
Invoice: 1005606
Page No.: 20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/21/18 | W CHANG | DRAFT AND REVISE PART A / SOLICITATION (.9); CORRESPOND W/ B. ABBOTT RE: ▇▇▇▇ (.8). | 1.7 |
| 04/21/18 | M KREMER | REVIEW OVERSIGHT BOARD QUESTIONS TO CERTIFICATION LETTER (.2) AND DRAFT RESPONSES TO SAME (.2). | 0.4 |
| 04/21/18 | B GORIN | REVIEW NEWS ALERTS. | 0.4 |
| 04/21/18 | S UHLAND | BEGIN REVIEW OFFERING STATEMENT. | 1.3 |
| 04/22/18 | M KREMER | EMAIL W/ E. PARKS OF DPW RE: DOCUMENT REQUESTS (.2); REVIEW DPW COMMENTS TO DPW LETTER AND EMAIL RE: SAME (.5). | 0.7 |
| 04/23/18 | D RAYTIS | DRAFT CORRESPONDENCE HIGHLIGHTING OPEN ISSUES RE: LEGAL OPINION MATRIX (.5); REVIEW DRAFT CONTINUING DISCLOSURE AGREEMENT (.4). | 0.9 |
| 04/23/18 | H BRANTLEY | REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (.5); REVISE BALLOTS (1.7); PREPARE FOR DRAFTING SESSION (2.1); | 4.3 |
| 04/23/18 | L TIARI | REVIEW AND REVISE LETTER TO OVERSIGHT BOARD (.2); REVIEW AND REVISE DISCLOSURE DOCUMENTS IN ADVANCE OF WORKING GROUP DRAFTING SESSION (3.3); REVIEW AND REVISE BAML AGREEMENT (.6). | 4.1 |
| 04/23/18 | M KREMER | EMAIL W/ S. VON BOMHARD RE: ▇▇▇▇ (.2); REVIEW S. UHLAND COMMENTS TO SOLICITATION STATEMENT (.4); REVIEW REDLINES AND PREPARE FOR DRAFTING SESSION (.5); DRAFT AND REVISE DISTRICT COURT MOTION TO APPROVE QUALIFYING MODIFICATION (2.2); REVISE CERTIFICATION REQUEST BASED ON COMMENTS FROM DPW AND PROSKAUER (.9); FURTHER REVISE BASED ON S. UHLAND COMMENTS (.2). | 4.4 |
| 04/23/18 | H DIMIJIAN | REVIEW DISCLOSURE DOCUMENTS AND COMMENTS AND OPEN ISSUES W/ REGARD THERETO (1.6); REVIEW COMMENTS TO ▇▇▇▇ (.4); REVIEW, DRAFT AND REVISE ▇▇▇▇ (1.3); REVIEW, DRAFT AND REVISE EMAIL CORRESPONDENCE TO D. JOHNSON, D. RAYTIS, L. TIARI, AND H. BRANTLEY RE: SAME (.2); REVIEW REVISED SOLICITATION AGENT AND DEALER MANAGER AGREEMENT AND DRAFT AND REVISE COMMENTS THERETO (1.2). | 4.7 |
| 04/23/18 | S UHLAND | REVIEW AND REVISE FOMB CERTIFICATION REQUEST (.7); REVIEW AND MARK UP PRELIMINARY OFFERING STATEMENT (3.2). | 3.9 |
| 04/23/18 | B GORIN | REVIEW AND REVISE BALLOTS (1.2); REVIEW NEWS ALERTS (.2). | 1.4 |
| 04/24/18 | H BRANTLEY | PREPARE FOR DRAFTING SESSION (1.2); ATTEND GDB TITLE VI DRAFTING SESSION CALL W/ DPW, PMA, ANKURA, DUCERA, BAML, SPB, D. JOHNSON, D. RAYTIS, S. UHLAND, L. TIARI, AND M. KREMER (2.5); ATTEND GDB TITLE VI BY LAWS CALL W/ DPW, PMA, ANKURA, DUCERA, BAML, SPB, D. JOHNSON, D. RAYTIS, L. TIARI, AND M. KREMER (.5). | 4.3 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-4   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit D - April Detailed Time and Expense Records   Page 28 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/29/18
Matter Name: 9                                                            Invoice: 1005606
Matter: 0686892-00005                                                     Page No.: 21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/24/18 | H DIMIJIAN | REVIEW DISCLOSURE DOCUMENTS AND COMMENTS AND OPEN ISSUES W/ REGARD THERETO (1.6); TELEPHONE CONFERENCE W/ D. RAYTIS RE: COMMENTS TO CONTINUING DISCLOSURE AGREEMENT (1.5); REVIEW, DRAFT AND REVISE CONTINUING DISCLOSURE AGREEMENT (2.4); REVIEW, DRAFT AND REVISE EMAIL CORRESPONDENCE TO D. RAYTIS RE: SAME (.2); REVIEW, DRAFT AND REVISE INDENTURE (1.4). | 7.1 |
| 04/24/18 | D JOHNSON JR. | ATTEND GDB TITLE VI DRAFTING SESSION CALL W/ DPW, PMA, ANKURA, DUCERA, BAML, SPB, D. RAYTIS, S. UHLAND, L. TIARI, M. KREMER, AND H. BRANTLEY (2.5); ATTEND GDB TITLE VI BY LAWS CALL W/ DPW, PMA, ANKURA, DUCERA, BAML, SPB, D. RAYTIS, L. TIARI, M. KREMER, AND H. BRANTLEY (.5); FOLLOW-UP CALL W/ D. RAYTIS, L. TIARI RE: DRAFTING POINTS (.4); REVIEW PROPOSED LEGAL OPINIONS; REVIEW OPINION OUTLINE AND COMMENT ON SAME (.8); CORRESPOND W/ D. RAYTIS AND V. SMITH RE: SAME (.3) | 4.5 |
| 04/24/18 | L TIARI | PREPARE TO LEAD GDB DRAFTING CALL (.8); ATTEND GDB TITLE VI DRAFTING SESSION CALL W/ DPW, PMA, ANKURA, DUCERA, BAML, SPB, D. JOHNSON, D. RAYTIS, S. UHLAND, M. KREMER, AND H. BRANTLEY (2.5); ATTEND GDB TITLE VI BYLAWS CALL W/ DPW, PMA, ANKURA, DUCERA, BAML, SPB, D. JOHNSON, D. RAYTIS, M. KREMER, AND H. BRANTLEY (.5); EMAIL D. RAYTIS AND D. JOHNSON RE: DRAFTING POINTS (.4); REVIEW AND REVISE DISCLOSURE DOCUMENTS PER WORKING GROUP CALL (1.3). | 5.5 |
| 04/24/18 | A PARLEN | REVIEW REVISIONS TO GDB LETTER TO FOMB AND EMAIL M. KREMER RE: SAME | 0.4 |
| 04/24/18 | D RAYTIS | REVIEW AND PREPARE COMMENTS RE: CONTINUING DISCLOSURE AGREEMENT DRAFT (.3); TELEPHONE CONFERENCE W/ H. DIMIJIAN RE: COMMENTS TO CONTINUING DISCLOSURE AGREEMENT (1.5); ATTEND GDB TITLE VI DRAFTING SESSION CALL W/ DPW, PMA, ANKURA, DUCERA, BAML, SPB, D. JOHNSON, S. UHLAND, M. KREMER, AND H. BRANTLEY (2.5); ATTEND GDB TITLE VI BYLAWS CALL W/ DPW, PMA, ANKURA, DUCERA, BAML, SPB, D. JOHNSON, L. TIARI, M. KREMER, AND H. BRANTLEY (.5); DRAFT OPINION MATRIX CORRESPONDENCE RE: OPEN ISSUES AND RESPOND TO SAME CORRESPONDENCE (.4). | 5.2 |
| 04/24/18 | W CHANG | DRAFT AND REVISE PRELIMINARY OFFICIAL STATEMENT, | 1.6 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: 9

Matter: 0686892-00005

06/29/18

Invoice: 1005606

Page No. 22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/24/18 | M KREMER | ATTEND GDB TITLE VI DRAFTING SESSION CALL W/ DPW, PMA, ANKURA, DUCERA, BAML, SPB, D. JOHNSON, D. RAYTIS, S. UHLAND, L. TIARI, AND H. BRANTLEY (2.5); ATTEND GDB TITLE VI BYLAWS CALL W/ DPW, PMA, ANKURA, DUCERA, BAML, SPB, D. JOHNSON, D. RAYTIS, S. UHLAND, L. TIARI, AND H. BRANTLEY (.5); CONFERENCE W/ J. MATTEI RE: LEHMAN MEMORANDUM (.1); DRAFT AND REVISE MEMORANDUM RE: POTENTIAL SETTLEMENT OF DSDA CLAIMS (1.8); REVIEW AND REVISE SOLICITATION DOCUMENTS BASED ON S. UHLAND COMMENTS (1.0); EMAIL H. BRANTLEY RE: SAME (.2); EMAIL W/ B. FORNARIS RE: SAME (.1); REVISE CERTIFICATION LETTER BASED ON COMMENTS FROM B. FORNARIS AND J. SANTIAGO (.2); EMAIL S. VON BOMHARD RE: INTEREST CALCULATION (.3); DRAFT EMAIL TO CLIENT GROUP RE: SIGN OFF ON CERTIFICATION LETTER (.2); EMAIL RE: UPDATES TO RSA TRACKER (.1). | 7.0 |
| 04/24/18 | A NADLER | RECEIVE UPDATED SIGNATURE PAGES TO UPDATE WORKING DRAFT OF FOURTH REVISED RESTRUCTURING SUPPORT AGREEMENT (.9); UPDATE TRACKING CHART OF SAME (.3). | 1.2 |
| 04/24/18 | S UHLAND | ATTEND GDB TITLE VI DRAFTING SESSION CALL W/ DPW, PMA, ANKURA, DUCERA, BAML, SPB, D. JOHNSON, D. RAYTIS, L. TIARI, M. KREMER, AND H. BRANTLEY. | 2.5 |
| 04/24/18 | B GORIN | REVIEW NEWS ALERTS. | 0.2 |
| 04/25/18 | H BRANTLEY | REVISE BALLOTS (2.8); REVISE SOLICITATION STATEMENT (1.5). | 4.3 |
| 04/25/18 | D JOHNSON JR. | REVIEW AND ANALYZE MATERIALS RE: TAX ANALYSIS. | 0.3 |
| 04/25/18 | M KREMER | REVISE LEHMAN MEMORANDUM (.8); EMAIL RE: EXECUTING JOINDER AGREEMENTS (.3); PREPARE REQUESTED DOCUMENTS ██████████ ██████████ (.7); EMAIL W/ H. BRANTLEY AND PMA TEAM RE: SOLICITATION DOCUMENTS AND REVISE SAME (.3). | 2.1 |
| 04/25/18 | M KREMER | REVISE CERTIFICATION REQUEST AND PREPARE FINAL VERSION AND ALL EXHIBITS FOR TRANSMISSION (.9); EMAILS W/ S. UHLAND RE: SAME (.3); EMAILS W/ OMM TEAM RE: INDENTURE TRUSTEE CANDIDATES (.2). | 1.4 |
| 04/25/18 | L TIARI | REVIEW AND REVISE SOLICITATION BALLOTS (1.6); REVIEW AND REVISE BAML AGREEMENT (.8). | 2.4 |
| 04/25/18 | W CHANG | DRAFT AND REVISE PRELIMINARY OFFICIAL STATEMENT. | 2.7 |
| 04/25/18 | R BLASHEK | REVIEW RECOVERY ANALYSIS (.2); EMAILS TO D. JOHNSON RE: SAME (.1). | 0.3 |
| 04/25/18 | D RAYTIS | REVIEW DRAFT ██████████████ AND FINALIZE COMMENTS RE: SAME (1.6); REVIEW DRAFT COMMENTS TO CONTINUING DISCLOSURE AGREEMENT (.5); CORRESPONDENCE AND DISCUSSION RE: LEGAL OPINION MATRIX (.2). | 2.3 |
| 04/25/18 | H DIMIJIAN | REVIEW DISCLOSURE DOCUMENTS AND COMMENTS AND OPEN ISSUES W/ REGARD THERETO (1.2); REVIEW, DRAFT AND REVISE INDENTURE (3.4). | 4.6 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 9
Matter: 0686892-00005

06/29/18
Invoice: 1005606
Page No.: 23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/25/18 | B GORIN | REVIEW NEWS ALERTS. | 0.3 |
| 04/26/18 | H BRANTLEY | REVISE BALLOTS (.7); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, L. TIARI, AND M. KREMER (.2). | 0.9 |
| 04/26/18 | M KREMER | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, L. TIARI, AND H. BRANTLEY (.2); CONFERENCE W/ J. MATTEI RE: LEHMAN SETTLEMENT AND DRAFT AND REVISE SAME (.5); EMAIL TO AAFAF TEAM RE: CERTIFICATION REQUEST (.2); CONFERENCE W/ T. PICCIRILLO RE: SAME (.2); REVIEW EMAILS RE: DRA RETENTION OF COUNSEL AND EMAIL TO B. FERNANDEZ RE: SAME (.4); REVIEW SCREEN SHOTS FOR GDB WEBSITE AND PROVIDE COMMENTS TO SAME (.3). | 1.8 |
| 04/26/18 | L MORITZ | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM P. HERNANDEZ W/ SPB COMMENTS TO DRAFT SOLICITATION STATEMENT AND PRELIMINARY OFFICIAL STATEMENT (.1); REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM W. CHANG AND REVIEW AND ANALYZE W. CHANG COMMENTS TO DRAFT PRELIMINARY OFFICIAL STATEMENT (.2). | 0.3 |
| 04/26/18 | H DIMIJIAN | REVIEW DISCLOSURE DOCUMENTS AND COMMENTS AND OPEN ISSUES W/ REGARD THERETO (.9); TELEPHONE CONFERENCE W/ D. RAYTIS RE: COMMENTS TO CONTINUING DISCLOSURE AGREEMENT (.8); REVIEW, DRAFT AND REVISE CONTINUING DISCLOSURE AGREEMENT (.4), DRAFT AND REVISE EMAIL CORRESPONDENCE TO D. RAYTIS, M. KREMER, AND L. TIARI RE: SAME (.3); REVIEW COMMENTS TO ▮▮▮▮ (.6); DRAFT AND REVISE ▮▮▮▮ (1.4), DRAFT AND REVISE EMAIL CORRESPONDENCE TO D. JOHNSON, D. RAYTIS, L. TIARI, AND H. BRANTLEY RE: SAME (.3); REVIEW, DRAFT AND REVISE INDENTURE (.7). | 5.4 |
| 04/26/18 | V SMITH | REVIEW BONDHOLDERS COUNSEL'S COMMENTS ON DRAFT GDB AUTHORITY BY LAW AND PREPARE FOR APRIL 27 CALL W/ PMA TO DISCUSS SAME (.6); REVIEW COMMENTS FROM PMA ON LATEST OPINIONS MATRIX (.5). | 1.1 |
| 04/26/18 | W JACOBSEN | RESPOND TO QUESTION FROM DPW RE: ▮▮▮▮ | 0.2 |
| 04/26/18 | D JOHNSON JR. | ATTEND GDB TITLE VI CALL W/ R. BLASHEK, ROTHSCHILD, ANKURA RE: ▮▮▮▮ (.5); REVIEW MATERIALS RE: SAME (.2). | 0.7 |
| 04/26/18 | L TIARI | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, M. KREMER, AND H. BRANTLEY (.2); REVIEW AND REVISE SPB COMMENTS TO DISCLOSURE DOCUMENTS (.6); REVIEW AND REVISE BAML AGREEMENT (.8). | 1.6 |
| 04/26/18 | W CHANG | DRAFT AND REVISE PRELIMINARY OFFICIAL STATEMENT (2.0); EMAIL TO R. BLASHEK AND L. MORITZ RE: SAME (.1). | 2.1 |
| 04/26/18 | R BLASHEK | REVIEW ROTHSCHILD RECOVERY ANALYSIS (.3); CONFERENCE CALL W/ ANKARA (J.C. BATLLE), ROTHSCHILD (D. MONDELL), AND D. JOHNSON RE: SAME (.5); REVIEW SPB'S REVISIONS TO THE SOLICITATION STATEMENT AND POS (.3). | 1.1 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 9
Matter: 0686892-00005

06/29/18
Invoice: 1005606
Page No.: 24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/26/18 | D RAYTIS | TELEPHONE CONFERENCE W/ H. DIMIJIAN RE: COMMENTS TO CONTINUING DISCLOSURE AGREEMENT (.8); CORRESPONDENCE AND DISCUSSION RE: ███████ (.3); OPINIONS CORRESPONDENCE RE: OPEN ISSUES (.2); REVIEW CONTINUING DISCLOSURE AGREEMENT (.6); REVIEW REVISED BALLOTS (.5). | 2.4 |
| 04/26/18 | B GORIN | REVIEW NEWS ALERTS. | 0.2 |
| 04/27/18 | R BLASHEK | REVIEW W. CHANG REVISIONS TO OFFICIAL STATEMENT (.4); REVIEW CONTINUING DISCLOSURE REVISIONS (.2). | 0.6 |
| 04/27/18 | M KREMER | DRAFT AND REVISE GDB CASE OVERVIEWS FOR PRE AND POST-SOLICITATION WEBSITES AND PROVIDE COMMENTS TO SAME (1.1); REVIEW COMMENTS TO SOLICITATION DOCUMENTS (.3); DRAFT AND REVISE MOTION TO APPROVE QUALIFYING MODIFICATION (.5); REVIEW REVISED BALLOTS (.3). | 2.2 |
| 04/27/18 | L MORITZ | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM A. PICCIRILLO (PROSKAUER) RE: COMMENTS TO PART A AND PART B (.1); REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM R. BLASHEK AND W. JACOBSEN RE: W. CHANG PROPOSED EDITS TO PLAN ASSET DISCUSSION IN DRAFT PRELIMINARY OFFICIAL STATEMENT (.1); REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM R. BLASHEK AND H. BRANTLEY RE: CONSOLIDATED TAX COMMENTS TO DRAFT PRELIMINARY OFFICIAL STATEMENT (.1). | 0.3 |
| 04/27/18 | V SMITH | CONFERENCE CALL W/ PMA AND D. RAYTIS TO DISCUSS NEW ISSUER BYLAWS AND DEALER MANAGER AGREEMENT OPEN ISSUES. | 1.1 |
| 04/27/18 | W JACOBSEN | REVIEW CHANGES TO ███████. | 0.3 |
| 04/27/18 | H BRANTLEY | REVIEW AND REVISE SOLICITATION STATEMENT. | 1.1 |
| 04/27/18 | D RAYTIS | TELEPHONE CONFERENCE W/ H. DIMIJIAN RE: COMMENTS TO CONTINUING DISCLOSURE AGREEMENT AND ███████ (1.2); CONFERENCE CALL W/ PMA AND V. SMITH TO DISCUSS ███████. CONTINUE DISCLOSURE AND DEALER MANAGER AGREEMENT OPEN ISSUES (1.1); REVIEW OF ███████ AND DISCUSSION OF SAME W/ J. WEINSTEIN (.8); REVISE LEGAL OPINION MATRIX (.4); CONTINUE REVIEW OF DRAFT ███████ (.7). | 4.2 |
| 04/27/18 | B GORIN | REVIEW NEWS ALERTS. | 0.2 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS  Doc#:3581-4  Filed:07/16/18  Entered:07/16/18 22:42:38  Desc:
Exhibit D - April Detailed Time and Expense Records  Page 32 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 9
Matter: 0686892-00005

06/29/18
Invoice: 1005606
Page No.: 25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/27/18 | H DIMIJIAN | REVIEW DISCLOSURE DOCUMENTS AND COMMENTS AND OPEN ISSUES W/ REGARD THERETO (.6); TELEPHONE CONFERENCE W/ D. RAYTIS RE: COMMENTS TO CONTINUING DISCLOSURE AGREEMENT AND ▇▇▇▇▇ (1.2); REVIEW, DRAFT AND REVISE CONTINUING DISCLOSURE AGREEMENT (.3); DRAFT AND REVISE EMAIL CORRESPONDENCE TO BAML, SPB, PMA, ROTHSCHILD, ANKURA, MVA, EPIQ, D. RAYTIS, D. JOHNSON, R. BLASHEK, A. PARLEN, R. FISHER, L. MORITZ, W. CHANG, M. KREMER, L. TIARI, H. BRANTLEY, AND B. GORIN RE: SAME (.1); REVIEW COMMENTS TO ▇▇▇▇▇ (.6); DRAFT AND REVISE ▇▇▇▇▇ (1.2); DRAFT AND REVISE EMAIL CORRESPONDENCE TO D. JOHNSON, D. RAYTIS, L. TIARI, AND H. BRANTLEY RE: SAME (.4), REVIEW, DRAFT AND REVISE INDENTURE (1.7). | 6.1 |
| 04/27/18 | L TIARI | REVIEW AND REVISE COMMENTS ON DISCLOSURE DOCUMENTS PER COMMENTS FROM WORKING GROUP AND DRAFTING SESSION (3.6); REVIEW AND REVISE BAML AGREEMENT (.4), REVIEW COMMENTS ON BALLOTS AND MATTERS RELATING TO SAME (.6). | 4.6 |
| 04/28/18 | D JOHNSON JR. | REVIEW AND COMMENT ON DRAFT ▇▇▇▇▇. | 1.1 |
| 04/28/18 | D RAYTIS | ▇▇▇▇▇ CORRESPONDENCE AND REVIEW. | 0.5 |
| 04/28/18 | H DIMIJIAN | REVIEW COMMENTS TO ▇▇▇▇▇ (.3); DRAFT AND REVISE ▇▇▇▇▇ (.5); REVIEW, DRAFT AND REVISE EMAIL CORRESPONDENCE TO D. JOHNSON, D. RAYTIS, AND L. TIARI RE: SAME (.6) | 1.4 |
| 04/29/18 | H BRANTLEY | REVISE SOLICITATION STATEMENT (1.1); DRAFT LAUNCH CHECKLIST (4.5); REVISE PRELIMINARY OFFICIAL STATEMENT (.2). | 5.8 |
| 04/29/18 | H DIMIJIAN | REVIEW COMMENTS TO ▇▇▇▇▇ (.2); DRAFT AND REVISE ▇▇▇▇▇ (.4); REVIEW, DRAFT AND REVISE EMAIL CORRESPONDENCE TO D. JOHNSON, D. RAYTIS, AND L. TIARI RE: SAME (.2); REVIEW, DRAFT AND REVISE INDENTURE (1.0). | 1.8 |
| 04/29/18 | L TIARI | REVIEW AND REVISE ▇▇▇▇▇. | 0.6 |
| 04/30/18 | M KREMER | ATTEND GDB TITLE VI CALL RE: ▇▇▇▇▇ W/ ANKURA, GDB, PMA, D. JOHNSON, D. RAYTIS, L. TIARI, AND H. BRANTLEY (.7); ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, ANKURA, ROTHSCHILD, PMA, SPB, BAML, S. UHLAND, D. RAYTIS, L. TIARI, AND H. BRANTLEY (.3); UPDATE CASE ACTION ITEM LIST (.2); REVIEW PROSKAUER COMMENTS TO SOLICITATION DOCUMENTS (.3) | 1.5 |
| 04/30/18 | S LU | DRAFT CORRESPONDENCE TO L. TIARI RE: WILMINGTON COMMENTS TO NDA (.3), SUMMARIZE QUESTION ON NDA TO S. UHLAND, A. PARLEN, AND M. KREMER ON NDA (.6). | 0.9 |
| 04/30/18 | D JOHNSON JR. | ATTEND GDB TITLE VI CALL RE: ▇▇▇▇▇ W/ ANKURA, GDB, PMA, D. RAYTIS, L. TIARI, M. KREMER, AND H. BRANTLEY (.7); REVIEW MATERIALS RE: SAME (.2) | 0.9 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit D - April Detailed Time and Expense Records Page 33 of 168

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 9
Matter: 0686892-00005

06/29/18
Invoice: 1005606
Page No.: 26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/30/18 | D RAYTIS | TELEPHONE CONFERENCE W/ H. DIMIJIAN RE: OPINIONS MATRIX AND COMMENTS TO ▇▇▇ (.3); ATTEND GDB TITLE VI CALL RE: BOARD OF TRUSTEES W/ ANKURA, GDB, PMA, D. JOHNSON, L. TIARI, M. KREMER, AND H. BRANTLEY (.7); ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, ANKURA, ROTHSCHILD, PMA, SPB, BAML, S. UHLAND, M. KREMER, L. TIARI, AND H. BRANTLEY (.3); REVIEW ▇▇▇ (1.3); ▇▇▇ REVIEW AND CORRESPONDENCE AND DISCUSSION RE: SAME (.8); OPINION MATRIX FINALIZATION AND CIRCULATION OF SAME TO SPB (.4); REVIEW DPW SOLICITATION STATEMENT COMMENTS (.3). | 4.1 |
| 04/30/18 | H BRANTLEY | REVISE PRELIMINARY OFFICIAL STATEMENT (4.4); ATTEND GDB TITLE VI CALL RE: ▇▇▇ W/ ANKURA, GDB, PMA, D. JOHNSON, D. RAYTIS, L. TIARI, AND M. KREMER (.7); ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, ANKURA, ROTHSCHILD, PMA, SPB, BAML, S. UHLAND, D. RAYTIS, M. KREMER, AND L. TIARI (.3). | 5.4 |
| 04/30/18 | H DIMIJIAN | TELEPHONE CONFERENCE W/ D. RAYTIS RE: OPINIONS MATRIX AND COMMENTS TO ▇▇▇ (.3); REVIEW COMMENTS TO ▇▇▇ (.3); DRAFT AND REVISE ▇▇▇ (.4); REVIEW, DRAFT AND REVISE EMAIL CORRESPONDENCE TO PMA, D. JOHNSON, D. RAYTIS, V. SMITH, L. TIARI, AND H. BRANTLEY RE: SAME (.2); REVIEW COMMENTS TO OPINIONS MATRIX (.2); DRAFT AND REVISE OPINIONS MATRIX (.6); REVIEW, DRAFT AND REVISE EMAIL CORRESPONDENCE TO SPB, PMA, D. JOHNSON, D. RAYTIS, V. SMITH, L. TIARI, AND H. BRANTLEY RE: SAME (.2); REVIEW, DRAFT AND REVISE INDENTURE (1.2). | 3.4 |
| 04/30/18 | L TIARI | ATTEND GDB TITLE VI CALL RE: ▇▇▇ W/ ANKURA, GDB, PMA, D. JOHNSON, D. RAYTIS, M. KREMER, AND H. BRANTLEY (.7); ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, ANKURA, ROTHSCHILD, PMA, SPB, BAML, S. UHLAND, D. RAYTIS, M. KREMER, AND H. BRANTLEY (.3). | 1.0 |
| 04/30/18 | S UHLAND | ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, ANKURA, ROTHSCHILD, PMA, SPB, BAML, D. RAYTIS, M. KREMER, L. TIARI, AND H. BRANTLEY. | 0.3 |

**Total Hours**                                                                    626.8

**Total Fees**                                                                441,484.20

## Disbursements

| | |
|---|---|
| Copying | $495.30 |
| Expense Report Other (Incl. Out of Town Travel) | 20.00 |
| Local / Foreign Counsel | 700.00 |
| Online Research | 70.00 |

**Total Disbursements**                                                        $1,285.30

**Total Current Invoice**                                                    **$442,769.50**

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 9
Matter: 0686892-00005

06/29/18
Invoice: 1005606
Page No.: 27

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 03/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | $0.20 |
| 03/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 157 | 157.00 | 15.70 |
| 03/30/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 03/30/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 03/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 211 | 211.00 | 21.10 |
| 03/30/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 28 | 28.00 | 2.80 |
| 03/30/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 03/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 211 | 211.00 | 21.10 |
| 03/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 03/30/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 03/30/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 03/30/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 03/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 03/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 03/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 129 | 129.00 | 12.90 |
| 03/30/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 03/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 03/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 173 | 173.00 | 17.30 |
| 03/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 193 | 193.00 | 19.30 |
| 03/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 157 | 157.00 | 15.70 |
| 03/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 169 | 169.00 | 16.90 |
| 03/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 5 | 5.00 | 0.50 |
| 03/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 173 | 173.00 | 17.30 |
| 03/30/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 03/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 6 | 6.00 | 0.60 |
| 03/30/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 32 | 32.00 | 3.20 |
| 04/03/18 | E101 | Lasertrak Color Printing - Brantley Jr, Harold Pages: 21 | 21.00 | 2.10 |
| 04/03/18 | E101 | Lasertrak Printing - Brantley Jr, Harold Pages: 11 | 11.00 | 1.10 |
| 04/04/18 | E101 | Lasertrak Printing - Tiari, Logan Pages: 2 | 2.00 | 0.20 |
| 04/04/18 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 10 | 10.00 | 1.00 |
| 04/04/18 | E101 | Lasertrak Printing - Tiari, Logan Pages: 2 | 2.00 | 0.20 |
| 04/04/18 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 04/04/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 40 | 40.00 | 4.00 |
| 04/04/18 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 9
Matter: 0686892-00005

06/29/18
Invoice: 1005606
Page No. 28

| | | | | |
|---|---|---|---|---|
| 04/04/18 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 20 | 20.00 | 2.00 |
| 04/05/18 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 20 | 20.00 | 2.00 |
| 04/05/18 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 20 | 20.00 | 2.00 |
| 04/09/18 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 130 | 130.00 | 13.00 |
| 04/09/18 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 04/10/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 2 | 2.00 | 0.20 |
| 04/10/18 | E101 | Lasertrak Printing - Brantley Jr, Harold Pages: 11 | 11.00 | 1.10 |
| 04/10/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 2 | 2.00 | 0.20 |
| 04/10/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 270 | 270.00 | 27.00 |
| 04/10/18 | E101 | Lasertrak Color Printing - Brantley Jr, Harold Pages: 32 | 32.00 | 3.20 |
| 04/10/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 2 | 2.00 | 0.20 |
| 04/10/18 | E101 | Lasertrak Color Printing - Brantley Jr, Harold Pages: 22 | 22.00 | 2.20 |
| 04/10/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 20 | 20.00 | 2.00 |
| 04/10/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 135 | 135.00 | 13.50 |
| 04/10/18 | E101 | Lasertrak Printing - Brantley Jr, Harold Pages: 1 | 1.00 | 0.10 |
| 04/10/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 1 | 1.00 | 0.10 |
| 04/12/18 | E101 | Lasertrak Printing - Foley, Jodie Pages: 1 | 1.00 | 0.10 |
| 04/12/18 | E101 | Lasertrak Printing - Johnson Jr., David Pages: 41 | 41.00 | 4.10 |
| 04/12/18 | E101 | Lasertrak Printing - Johnson Jr., David Pages: 24 | 24.00 | 2.40 |
| 04/12/18 | E101 | Lasertrak Printing - Brantley Jr, Harold Pages: 404 | 404.00 | 40.40 |
| 04/12/18 | E101 | Lasertrak Color Printing - Foley, Jodie Pages: 116 | 116.00 | 11.60 |
| 04/12/18 | E101 | Lasertrak Printing - Foley, Jodie Pages: 177 | 177.00 | 17.70 |
| 04/12/18 | E101 | Lasertrak Color Printing - Foley, Jodie Pages: 201 | 201.00 | 20.10 |
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 1 | 1.00 | 0.10 |
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 7 | 7.00 | 0.70 |
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 04/19/18 | E101 | Lasertrak Printing - Howells, Mary Pages: 1 | 1.00 | 0.10 |
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 3 | 3.00 | 0.30 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 9
Matter: 0686892-00005

06/29/18
Invoice: 1005606
Page No. 29

| | | | | |
|---|---|---|---|---|
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 5 | 5.00 | 0.50 |
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 4 | 4.00 | 0.40 |
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 1 | 1.00 | 0.10 |
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 7 | 7.00 | 0.70 |
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 1 | 1.00 | 0.10 |
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 04/19/18 | E101 | Lasertrak Color Printing - Howells, Mary Pages: 96 | 96.00 | 9.60 |
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 1 | 1.00 | 0.10 |
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 04/19/18 | E101 | Lasertrak Color Printing - Johnson Jr., David Pages: 96 | 96.00 | 9.60 |
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 3 | 3.00 | 0.30 |
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 04/19/18 | E101 | Lasertrak Printing - Johnson Jr., David Pages: 1 | 1.00 | 0.10 |
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 4 | 4.00 | 0.40 |
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 04/19/18 | E101 | Lasertrak Printing - Johnson Jr., David Pages: 1 | 1.00 | 0.10 |
| 04/19/18 | E101 | Lasertrak Color Printing - Johnson Jr., David Pages: 234 | 234.00 | 23.40 |
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 04/19/18 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 04/20/18 | E101 | Lasertrak Color Printing - Johnson Jr., David Pages: 62 | 62.00 | 6.20 |
| 04/20/18 | E101 | Lasertrak Printing - Johnson Jr., David Pages: 12 | 12.00 | 1.20 |
| 04/23/18 | E101 | Lasertrak Color Printing - Howells, Mary Pages: 234 | 234.00 | 23.40 |
| 04/23/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 87 | 87.00 | 8.70 |
| 04/23/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 202 | 202.00 | 20.20 |
| 04/23/18 | E101 | Lasertrak Printing - Howells, Mary Pages: 1 | 1.00 | 0.10 |
| 04/24/18 | E101 | Lasertrak Printing - Brantley Jr, Harold Pages: 235 | 235.00 | 23.50 |
| 04/24/18 | E101 | Lasertrak Printing - Brantley Jr, Harold Pages: 97 | 97.00 | 9.70 |
| 04/24/18 | E101 | Lasertrak Color Printing - Brantley Jr, Harold Pages: 1 | 1.00 | 0.10 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 9
Matter: 0686892-00005

06/29/18
Invoice: 1005606
Page No. 30

| 04/26/18 | E101 | Lasertrak Printing – Rodriguez, Teresa Pages: 3 | 3.00 | 0.30 |
|---|---|---|---|---|
| 04/26/18 | E101 | Lasertrak Color Printing – Rodriguez, Teresa Pages: 24 | 24.00 | 2.40 |
| 04/26/18 | E101 | Lasertrak Color Printing – Rodriguez, Teresa Pages: 41 | 41.00 | 4.10 |
| 04/26/18 | E101 | Lasertrak Color Printing – Jadan, Cynthia Pages: 29 | 29.00 | 2.90 |
| 04/26/18 | E101 | Lasertrak Printing – Rodriguez, Teresa Pages: 11 | 11.00 | 1.10 |

**Total for E101 - Lasertrak Printing** — **$495.30**

| 03/03/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Samantha Miller; PRDC; IMAGE109-3; 3:17-CV-02009-LTS-JGD DOCUMENT 109-3 | 30.00 | $3.00 |
|---|---|---|---|---|
| 03/03/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Samantha Miller; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 17.00 | 1.70 |
| 03/03/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Samantha Miller; PRDC; IMAGE109-0; 3:17-CV-02009-LTS-JGD DOCUMENT 109-0 | 30.00 | 3.00 |
| 03/03/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Samantha Miller; PRDC; IMAGE109-5; 3:17-CV-02009-LTS-JGD DOCUMENT 109-5 | 30.00 | 3.00 |
| 03/03/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Samantha Miller; PRDC; IMAGE109-6; 3:17-CV-02009-LTS-JGD DOCUMENT 109-6 | 6.00 | 0.60 |
| 03/03/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Samantha Miller; PRDC; IMAGE109-1; 3:17-CV-02009-LTS-JGD DOCUMENT 109-1 | 2.00 | 0.20 |
| 03/03/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Samantha Miller; PRDC; IMAGE109-4; 3:17-CV-02009-LTS-JGD DOCUMENT 109-4 | 30.00 | 3.00 |
| 03/03/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Samantha Miller; PRDC; IMAGE109-2; 3:17-CV-02009-LTS-JGD DOCUMENT 109-2 | 30.00 | 3.00 |
| 03/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; CACDC; DOCKET REPORT; 8:12-CV-00354-SJO-PLA END DATE: 3/6/2018 | 9.00 | 0.90 |
| 03/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; DOCKET REPORT; 3:16-CV-01610-FAB | 30.00 | 3.00 |
| 03/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE161-0; 3:16-CV-01610-FAB DOCUMENT 161-0 | 1.00 | 0.10 |
| 03/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; CACDC; DOCKET REPORT; 8:12-CV-00354-SJO-PLA END DATE: 3/6/2018 | 9.00 | 0.90 |
| 03/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE160-0; 3:16-CV-01610-FAB DOCUMENT 160-0 | 1.00 | 0.10 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-4   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit D - April Detailed Time and Expense Records   Page 38 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: 9

Matter: 0686892-00005

| | | | | |
|---|---|---|---|---|
| 03/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brad Elias; PRDC; IMAGE101-1; 3:17-CV-02009-LTS-JGD DOCUMENT 101-1 | 3.00 | 0.30 |
| 03/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brad Elias; PRDC; IMAGE110-0; 3:17-CV-02009-LTS-JGD DOCUMENT 110-0 | 5.00 | 0.50 |
| 03/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brad Elias; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 17.00 | 1.70 |
| 03/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brad Elias; PRDC; IMAGE111-0; 3:17-CV-02009-LTS-JGD DOCUMENT 111-0 | 1.00 | 0.10 |
| 03/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brad Elias; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 17.00 | 1.70 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE92-0; 3:17-CV-02009-LTS-JGD DOCUMENT 92-0 | 3.00 | 0.30 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-02009; PAGE: 2 | 1.00 | 0.10 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Samantha Miller; PRDC; IMAGE104-0; 3:17-CV-02009-LTS-JGD DOCUMENT 104-0 | 4.00 | 0.40 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Samantha Miller; PRDC; IMAGE104-1; 3:17-CV-02009-LTS-JGD DOCUMENT 104-1 | 1.00 | 0.10 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 17.00 | 1.70 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Samantha Miller; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 17.00 | 1.70 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE48-0; 18-00021-LTS DOCUMENT 48-0 | 19.00 | 1.90 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-02009; PAGE: 1 | 1.00 | 0.10 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-02009; PAGE: 1 | 1.00 | 0.10 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE32-0; 17-00278-LTS DOCUMENT 32-0 | 9.00 | 0.90 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Samantha Miller; PRDC; IMAGE83-0; 3:17-CV-02009-LTS-JGD DOCUMENT 83-0 | 4.00 | 0.40 |

Due upon receipt  Please remit to:

By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436

By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33

Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224

Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: 9

Matter: 0686892-00005

06/29/18

Invoice: 1005606

Page No.: 32

| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-02009; PAGE: 3 | 1.00 | 0.10 |
|---|---|---|---|---|
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Samantha Miller; PRDC; IMAGE22-1; 3:17-CV-02009-LTS-JGD DOCUMENT 22-1 | 3.00 | 0.30 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 17.00 | 1.70 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Samantha Miller; PRDC; IMAGE22-0; 3:17-CV-02009-LTS-JGD DOCUMENT 22-0 | 3.00 | 0.30 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Samantha Miller; PRDC; IMAGE83-1; 3:17-CV-02009-LTS-JGD DOCUMENT 83-1 | 1.00 | 0.10 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE106-0; 3:17-CV-02009-LTS-JGD DOCUMENT 106-0 | 4.00 | 0.40 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE50-0; 18-00021-LTS DOCUMENT 50-0 | 19.00 | 1.90 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE93-0; 3:17-CV-02009-LTS-JGD DOCUMENT 93-0 | 2.00 | 0.20 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-02009; PAGE: 2 | 1.00 | 0.10 |
| 03/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Samantha Miller; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 17.00 | 1.70 |
| 03/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 17.00 | 1.70 |
| 03/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 17.00 | 1.70 |
| 03/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Samantha Miller; PRDC; IMAGE105-0; 3:17-CV-02009-LTS-JGD DOCUMENT 105-0 | 1.00 | 0.10 |
| 03/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Samantha Miller; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 17.00 | 1.70 |
| 03/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRDC; IMAGE116-0; 3:17-CV-02009-LTS-JGD DOCUMENT 116-0 | 1.00 | 0.10 |
| 03/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 18.00 | 1.80 |
| 03/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 18.00 | 1.80 |

Due upon receipt  Please remit to:

By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436

By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33

Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224

Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: 9

Matter: 0686892-00005

06/29/18
Invoice: 1005606
Page No.: 33

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Stefanos Touzos; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | | |
| 03/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRDC; IMAGE118-0; 3:17-CV-02009-LTS-JGD DOCUMENT 118-0 | 1.00 | 0.10 |
| 03/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRDC; IMAGE117-0; 3:17-CV-02009-LTS-JGD DOCUMENT 117-0 | 1.00 | 0.10 |
| 03/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 18.00 | 1.80 |
| 03/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 18.00 | 1.80 |
| 03/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 18.00 | 1.80 |
| 03/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 18.00 | 1.80 |
| 03/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 18.00 | 1.80 |
| 03/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 18.00 | 1.80 |
| 03/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 17.00 | 1.70 |
| 03/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 17.00 | 1.70 |
| 03/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 18.00 | 1.80 |
| 03/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 18.00 | 1.80 |
| 03/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 18.00 | 1.80 |

**Total for E106 - Online Research (Miscellaneous)**      **$70.00**

| | | | | |
|---|---|---|---|---|
| 03/19/18 | E110 | STEFANOS TOUZOS - STEFANOS TOUZOS, DINNER, GUESTS: STEFANOS TOUZOS O/T DINNER (DOCUMENT PRODUCTION) | 1.00 | $20.00 |

**Total for E110 - Out-of-Town Travel Meals**      **$20.00**

| | | | | |
|---|---|---|---|---|
| 04/02/18 | E122 | LAW OFFICES OF PERRY ISRAEL - Local / Foreign Counsel (Accounts Payable) Local / Foreign Counsel | 1.00 | $700.00 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  9
Matter:  0686892-00005

06/29/18
Invoice:  1005606
Page No.   34

(Accounts Payable) - LAW OFFICES OF PERRY ISRAEL -
3121 -- D RAYTIS - RE OMM-GDB,3/19-3/21
PROFESSIONAL SERVICE, 04/02/18.

**Total for E122 - Local / Foreign Counsel (Accounts Payable)**                    $700.00

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 9
Matter: 0686892-00005

06/29/18
Invoice: 1005606
Page No: 35

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| LUC MORITZ | 7.5 |
| SUZZANNE UHLAND | 25.9 |
| ROBERT BLASHEK | 18.2 |
| WAYNE JACOBSEN | 5.7 |
| DENISE RAYTIS | 60.1 |
| DANIEL L. CANTOR | 2.3 |
| DAVID J. JOHNSON JR. | 19.5 |
| PETER FRIEDMAN | 1.0 |
| ANDREW PARLEN | 3.8 |
| JENNIFER TAYLOR | 0.1 |
| WINSTON CHANG | 39.2 |
| SU LIAN LU | 6.2 |
| MATTHEW P. KREMER | 76.3 |
| VALERIE SMITH | 28.0 |
| BRAD ELIAS | 1.4 |
| LOGAN TIARI | 62.5 |
| BILLY ABBOTT | 20.4 |
| HAROUT DIMIJIAN | 121.5 |
| HAROLD G. BRANTLEY | 105.6 |
| AMALIA Y. SAX-BOLDER | 0.7 |
| BRITTANY GORIN | 12.2 |
| JOSEPH A. SPINA | 0.8 |
| ADAM P. MECHANIC | 2.7 |
| **Total for Attorneys** | **621.6** |
| **Paralegal/Litigation Support** | |
| ANDREW NADLER | 5.2 |
| **Total for Paralegal/Litigation Support** | **5.2** |
| **Total** | **626.8** |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892-00006

06/29/18
Invoice: 1005607
Page No.: 2

## PBA

For Professional Services Rendered Through April 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/02/18 | J SPINA | REVISE CLAIMS AGENT RFQ. | 0.7 |
| 04/02/18 | S PAK | ANALYZE ███████████████ ██████████████ (.5); TELEPHONE CONFERENCE W/ PROSKAUER, A. ANDERSON RE: ███████ (.6) | 1.1 |
| 04/02/18 | A ANDERSON | EMAIL R. BLASHEK RE: DEBT MODIFICATION (.1), TELEPHONE CONFERENCE W/ PROSKAUER AND S. PAK RE: ███████ (.6); RESEARCH RE: ██████ ███ (.4); TELEPHONE CONFERENCE W/ PROSKAUER, NIXON PEABODY, AND S. UHLAND RE: ███ (.7). | 1.8 |
| 04/02/18 | A MECHANIC | RESEARCH AND REVIEW ███████████ AND ANALYZE PROPOSALS FOR A. ANDERSON. | 5.8 |
| 04/02/18 | S UHLAND | ATTEND CALL W/ A. ANDERSON AND B. ROSEN RE: ██████ | 0.7 |
| 04/03/18 | A MECHANIC | RESEARCH AND REVIEW DEBT MODIFICATION RULES AND ANALYZE PROPOSALS FOR A. ANDERSON. | 2.9 |
| 04/03/18 | A ANDERSON | RESEARCH RE: ███████████. | 1.3 |
| 04/04/18 | S PAK | TELEPHONE CONFERENCE W/ G. LEE OF MOFO RE: FORBEARANCE AGREEMENT OPEN ISSUES (.4). MOVE FORWARD OPEN ITEMS RE: ███████████ (.2). | 0.6 |
| 04/04/18 | S PAK | MEET W/ ROTHSCHILD RE: RESTRUCTURING STATUS, NEXT STEPS. | 0.2 |
| 04/04/18 | A MECHANIC | RESEARCH AND REVIEW ███████████████ AND ANALYZE PROPOSALS FOR A. ANDERSON. | 3.1 |
| 04/04/18 | A ANDERSON | EMAIL A. MECHANIC RE: ███████████ (.2), RESEARCH RE: ██████████ (1.0). | 1.2 |
| 04/04/18 | M KREMER | CONFERENCE W/ S. UHLAND RE: PBA STATUS (.1); EMAIL TO D. LAWTON RE: SAME (.1). | 0.2 |
| 04/05/18 | J SPINA | REVISE CLAIMS RFQ. | 2.2 |
| 04/05/18 | A MECHANIC | MEET W/ A. ANDERSON RE: ██ ██████████ (.5); DRAFT ██████████ ██████████ W/ RESPECT TO CERTAIN PROPOSALS FOR A. ANDERSON (5.6). | 6.1 |
| 04/05/18 | A ANDERSON | MEET W/ A. MECHANIC RE: ███████████ (.5); RESEARCH RE: ████████████ (2.5); REVIEW A. MECHANIC SUMMARY (.5). | 3.5 |
| 04/05/18 | B NEVE | EMAIL S. UHLAND RE: ███████████ (.3); RESEARCH ██████████ (2.1). | 2.4 |
| 04/06/18 | S PAK | ANALYZE STRUCTURES FOR ███████████ ███████ | 2.4 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892-00006

06/29/18
Invoice: 1005607
Page No.: 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/06/18 | S PAK | TITLE VI UPDATE MEETING W/ ROTHSCHILD RE: STATUS, NEXT STEPS. | 0.2 |
| 04/06/18 | A MECHANIC | RESEARCH AND REVIEW █████████ AND ANALYZE PROPOSALS FOR A. ANDERSON. | 6.2 |
| 04/06/18 | A ANDERSON | EMAIL A. MECHANIC RE: ████████████ (.2); RESEARCH RE: █████████████████ (2.3); EMAIL S. UHLAND AND S. PAK RE: ████████ (.2). | 2.7 |
| 04/06/18 | S UHLAND | ANALYZE REVISED ███████ (.7); CONFERENCE W/ B. NEVE RE: SAME (.4). | 1.1 |
| 04/06/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: COMMONWEALTH ████████████ (2.2), CONFERENCE W/ S. UHLAND RE: SAME (.4). | 2.6 |
| 04/07/18 | S UHLAND | ANALYZE LEGAL ISSUES RE: ████████ | 0.7 |
| 04/07/18 | A MECHANIC | RESEARCH AND ANALYZE ███████████████ | 1.6 |
| 04/08/18 | A MECHANIC | DRAFT UPDATED ANALYSIS RE: ████████ FOR A. ANDERSON. | 2.1 |
| 04/09/18 | A ANDERSON | ANALYZE ██████████████████ (1.1); DRAFT AND REVISE SUMMARY FOR S. PAK AND S. UHLAND (1.0). | 2.1 |
| 04/09/18 | A MECHANIC | RESEARCH ████████ | 0.6 |
| 04/10/18 | J SPINA | REVISE CLAIMS RECONCILIATION SERVICES RFQ. | 1.2 |
| 04/10/18 | J TAYLOR | REVIEW PROPOSED PBA EMMA NOTICE; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 04/10/18 | M KREMER | TITLE VI UPDATE MEETING W/ ROTHSCHILD RE: STATUS, NEXT STEPS. | 0.4 |
| 04/11/18 | M KREMER | EMAIL TO G. LEE RE: ████████ | 0.1 |
| 04/16/18 | S UHLAND | CONFERENCE W/ L. MARINI RE: ████████████ | 0.4 |
| 04/17/18 | M KREMER | EMAIL W/ D. LAWTON RE: STATUS OF FORBEARANCE. | 0.2 |
| 04/19/18 | M KREMER | EMAIL W/ ROTHSCHILD TEAM RE: SCHOOL CLOSURES (.2); EMAIL BRACEWELL TEAM RE: SAME (.1). | 0.3 |
| 04/24/18 | M KREMER | EMAIL W/ D. LAWTON RE: STATUS OF PBA FORBEARANCE. | 0.2 |
| 04/26/18 | S PAK | MEETING W/ AAFAF, ROTHSCHILD, BANK OF AMERICA RE: RESTRUCTURING STATUS AND NEXT STEPS. | 1.1 |
| 04/30/18 | M KREMER | TELEPHONE CONFERENCE W/ L. MARINI, S. UHLAND, AND S. PAK RE: PBA UPDATE (.4); EMAIL S. UHLAND RE: FOLLOW UP (.1). | 0.5 |
| 04/30/18 | S UHLAND | CONFERENCE W/ S. PAK, M. KREMER, AND L. MARINI RE: PBA FORBEARANCE STATUS. | 0.4 |
| 04/30/18 | S PAK | TELEPHONE CONFERENCE W/ MARINI LAW FIRM, M. KREMER, AND S. UHLAND RE: ████████ | 0.4 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

06/29/18
Invoice:  1005607
Page No.   4

**Total Hours** 61.4

**Total Fees** 43,338.55

**Total Current Invoice** $43,338.55

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter  0686892-00006

06/29/18
Invoice  1005607
Page No.  5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 3.3 |
| ALEXANDER ANDERSON | 12.6 |
| SUNG PAK | 6.0 |
| JENNIFER TAYLOR | 0.1 |
| MATTHEW P. KREMER | 1.9 |
| JOSEPH A. SPINA | 4.1 |
| ADAM P. MECHANIC | 28.4 |
| BRETT M. NEVE | 5.0 |
| **Total for Attorneys** | **61.4** |
| **Total** | **61.4** |

Due upon receipt  Please remit to.
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - PENSIONS
Matter: 0686892-00008

06/29/18
Invoice: 1005608
Page No. 2

## COMMONWEALTH - PENSIONS

For Professional Services Rendered Through April 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/01/18 | J ROTH | RESEARCH FOR INTERNAL MEMORANDUM TO S. UHLAND RE: ██████ (.8), RESEARCH RE: ██████ (.9); RESEARCH RE: ██████ (.7). | 2.4 |
| 04/02/18 | J ROTH | RESEARCH AND DRAFT INTERNAL MEMORANDUM TO S. UHLAND RE: ██████ | 5.3 |
| 04/03/18 | J ROTH | RESEARCH AND DRAFT INTERNAL MEMORANDUM TO S. UHLAND RE: ██████ | 7.3 |
| 04/04/18 | J ROTH | REVIEW SECTION OF INTERNAL MEMORANDUM TO S. UHLAND RE: ██████ | 0.7 |
| 04/05/18 | J ROTH | RESEARCH FOR INTERNAL MEMORANDUM TO S. UHLAND RE: ██████ (1.9); DRAFT RE: SAME (.9); RESEARCH FOR SAME MEMORANDUM RE: ██████ (2.0); DRAFT RE: SAME (1.0); RESEARCH ██████ (.9); DRAFT RE: SAME (.4); DRAFT ANALYSIS ██████ (.4) | 7.5 |
| 04/06/18 | J ROTH | RESEARCH FOR INTERNAL MEMORANDUM TO S. UHLAND RE: ██████ (.8); DRAFT RE SAME (2.3). | 3.1 |
| 04/07/18 | J ROTH | RESEARCH FOR INTERNAL MEMORANDUM TO S. UHLAND RE: ██████ (.3); DRAFT RE: SAME (.8); DRAFT FOR SAME MEMORANDUM WHETHER ██████ (1.6); DRAFT FOR SAME MEMORANDUM WHETHER ██████ (3.3). | 6.0 |
| 04/08/18 | J ROTH | RESEARCH FOR INTERNAL MEMORANDUM TO S. UHLAND RE: ██████ (.5); DRAFT RE: SAME (1.6); DRAFT WHETHER ██████ (2.0). | 4.1 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - PENSIONS
Matter: 0686892-00008

06/29/18
Invoice: 1005608
Page No.: 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/09/18 | J ROTH | RESEARCH FOR MEMORANDUM TO S. UHLAND RE ████████ ███████ (2.7); DRAFT RE: ████ SAME (1.7), RESEARCH WHETHER ███████ ██████████ (.2); DRAFT RE: SAME (.2); DRAFT SHORT ANSWER SECTION OF MEMORANDUM RE: ████████████████████ ████████████ (.6); REVIEW MEDIATION STATEMENTS DATED 8/28/17, 10/20/17, AND 2/14/18 TO ASSIST WITH DRAFTING SAME MEMORANDUM (.5); PROOFREAD AND EDIT MEMORANDUM (2.3), EMAIL TO B. NEVE RE: SAME (.2). | 8.4 |
| 04/10/18 | J ROTH | REVIEW COMMENTS FROM B. NEVE RE: INTERNAL MEMORANDUM FOR S. UHLAND RE: ████████ | 0.5 |
| 04/11/18 | J ROTH | EDIT MEMORANDUM FOR S. UHLAND RE ████ ██████ (1.5); DRAFT FOR SAME MEMORANDUM RE: ████████████████████ (.9). | 2.4 |
| 04/12/18 | J ROTH | RESEARCH WHETHER ████████████ ███████████████ (.8); DRAFT MEMORANDUM RE: SAME (.9); RESEARCH WHETHER ████████ █████████████████ (.6), DRAFT MEMORANDUM RE: SAME (.1); RESEARCH WHETHER ████████ (2.9). | 5.3 |
| 04/13/18 | J ROTH | DRAFT MEMORANDUM FOR S. UHLAND RE: WHETHER ████████████ ███████ (1.3); PROOFREAD AND EDIT SAME MEMORANDUM (1.7); EMAIL TO S. UHLAND RE: SAME (.3). | 3.3 |
| 04/18/18 | S UHLAND | ANALYZE LEGAL RESEARCH RE: ████████████ (2.6); ANALYZE LETTER RE: ████ (.6); ANALYZE STATUS OF OTHER ACTION AND ██████ RAISED THEREIN (.7). | 3.9 |
| 04/20/18 | J ROTH | TELEPHONE CONFERENCE W/ S. UHLAND RE: ████████ MEMORANDUM DATED APRIL 13, 2018 (.4); EMAIL B. NEVE RE: SAME (.4); REVIEW FIRST CIRCUIT CASE LAW RE: ████████ (3.7). | 4.5 |
| 04/20/18 | S UHLAND | CONFERENCE W/ J. ROTH RE: ████████ | 0.4 |
| 04/23/18 | J ROTH | DRAFT EMAIL MEMORANDUM TO B. NEVE RE: ████ ████████ MEMORANDUM SENT TO S. UHLAND ON APRIL 13, 2018. | 0.7 |
| 04/24/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ████████ | 1.4 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

06/29/18
Invoice:  1005608
Page No.   4

| | |
|---|---|
| **Total Hours** | 67.2 |
| **Total Fees** | 33,410.58 |
| **Total Current Invoice** | **$33,410.58** |

Due upon receipt  Please remit to.
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

06/29/18
Invoice  1005608
Page No.  5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 4.3 |
| JOSEPH L. ROTH | 61.5 |
| BRETT M. NEVE | 1.4 |
| **Total for Attorneys** | **67.2** |
| Total | 67.2 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS  Doc#:3581-4  Filed:07/16/18  Entered:07/16/18 22:42:38  Desc:
Exhibit D - April Detailed Time and Expense Records  Page 51 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIDCO
Matter: 0686892-00009

06/29/18
Invoice: 1005609
Page No.: 2

## PRIDCO

For Professional Services Rendered Through April 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/04/18 | S PAK | MEET W/ ROTHSCHILD RE: RESTRUCTURING STATUS, NEXT STEPS | 0.2 |
| 04/04/18 | J TAYLOR | REVIEW PRIDCO EMMA NOTICE FOR POSTING | 0.1 |
| 04/06/18 | S PAK | TELEPHONE CONFERENCE W/ ROTHSCHILD RE: PRIDCO STATUS, NEXT STEPS, PRESENTATION | 0.4 |
| 04/06/18 | S PAK | TITLE VI UPDATE MEETING W/ ROTHSCHILD RE: STATUS, NEXT STEPS | 0.2 |
| 04/06/18 | M KREMER | ATTEND PRIDCO CALL W/ AAFAF (.7); FOLLOW-UP EMAIL TO S. PAK AND S. UHLAND RE: SAME (.1) | 0.8 |
| 04/10/18 | M KREMER | MEET W/ I. BLUMBERG RE: PRIDCO RESEARCH (.2), REVIEW ███████████ (.2) | 0.4 |
| 04/10/18 | I BLUMBERG | MEET W/ M. KREMER (.2); RESEARCH AND DRAFT SUMMARY ███████ (1.9) | 2.1 |
| 04/11/18 | S PAK | TELEPHONE CONFERENCE W/ M. KREMER, S. UHLAND, AND LATHAM RE: FORBEARANCE, NDA, AND SELF-CLEANSING OF MATERIALS (.5); REVIEW SELF-CLEANSING MATERIALS (.1) | 0.6 |
| 04/11/18 | M KREMER | TELEPHONE CONFERENCE W/ S. UHLAND, S. PAK, AND LATHAM TEAM RE: PRIDCO (.5); FOLLOW-UP CALL W/ V. D'AGATA RE: SAME (.2); REVISE PRIDCO ANALYSIS AND CONFERENCE W/ I. BLUMBERG RE: SAME (.4); EMAIL RE: ███████████ (.2); DRAFT AND REVISE NDA (.7) | 2.0 |
| 04/11/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. BROUDE, M. KREMER, AND S. PAK RE: PRIDCO FORBEARANCE (.5); EMAIL V. D'AGATA AND M. KREMER RE: SAME (.2) | 0.7 |
| 04/11/18 | I BLUMBERG | EMAIL S. UHLAND, M. KREMER, AND LATHAM RE: PRIDCO | 0.3 |
| 04/12/18 | S PAK | ANSWER QUESTIONS FROM ROTHSCHILD RE: ███████ ███████ | 1.2 |
| 04/12/18 | M KREMER | REVISE NDA AND EMAIL W/ H. MURTAGH RE: SAME | 0.3 |
| 04/16/18 | I BLUMBERG | DRAFT EMAIL TO M. KREMER RE: PRIDCO EXECUTIVE ORDER | 0.1 |
| 04/16/18 | M KREMER | EMAIL W/ I. BLUMBERG AND LATHAM TEAM RE: EXECUTIVE ORDERS AND PRIDCO ANALYSIS | 0.4 |
| 04/18/18 | M KREMER | EMAIL W/ V. D'AGATA RE: FORBEARANCE | 0.2 |
| 04/20/18 | S LU | REVIEW LATHAM COMMENTS TO DRAFT NDA | 0.7 |
| 04/23/18 | S PAK | REVIEW LATHAM COMMENTS ON DRAFT NDA, PROPOSE RESPONSES (.4); RESPOND TO AAFAF QUESTIONS RE: PROPOSED CLEANSING MATERIALS (.3) | 0.7 |
| 04/23/18 | M KREMER | CONFERENCE W/ S. LU RE: COMMENTS TO NDA (.3); PREPARE MARK UP OF SAME (.5) | 0.8 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIDCO
Matter: 0686892-00009

06/29/18
Invoice: 1005609
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/23/18 | S LU | DISCUSS COMMENTS ON NDA W/ M. KREMER (.3); REVIEW REVISED NDA (.6). | 0.9 |
| 04/24/18 | S LU | RESPOND TO QUESTIONS VIA EMAIL FROM M. KREMER ON DRAFT NDA. | 0.6 |
| 04/24/18 | M KREMER | REVISE PRIDCO NDA BASED ON COMMENTS FROM S. UHLAND (.2); EMAIL S. LU AND S. UHLAND RE: SAME (.2) | 0.4 |
| 04/25/18 | M KREMER | REVIEW LATHAM COMMENTS TO THE NDA AND EMAIL S. PAK AND S. UHLAND RE: SAME. | 0.3 |
| 04/26/18 | M KREMER | REVIEW LATHAM COMMENTS TO NDA AND EMAILS W/ H. MURTAGH RE: SAME | 0.3 |
| 04/26/18 | S LU | REVIEW ██████████ | 0.6 |
| 04/26/18 | S PAK | MEETING W/ AAFAF, ROTHSCHILD, BANK OF AMERICA RE: RESTRUCTURING STATUS AND NEXT STEPS. | 0.9 |
| 04/28/18 | M KREMER | EMAIL TO ROTHSCHILD AND AAFAF TEAM RE: STATUS OF NDA AND OTHER OPEN ISSUES. | 0.2 |
| 04/29/18 | M KREMER | REVIEW TRUST INDENTURE AND DRAFT AND REVISE ANALYSIS OF SAME | 1.6 |
| 04/29/18 | S PAK | RESPOND TO AAFAF RE: ████████████ | 0.9 |
| 04/30/18 | M KREMER | EMAIL RE: ██████████ | 0.1 |
| **Total Hours** | | | 19.0 |
| **Total Fees** | | | 13,314.84 |

**Total Current Invoice**                                                                  **$13,314.84**

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIDCO
Matter:  0686892-00009

06/29/18
Invoice  1005609
Page No.  4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUNG PAK | 5.1 |
| SUZZANNE UHLAND | 0.7 |
| JENNIFER TAYLOR | 0.1 |
| MATTHEW P. KREMER | 7.8 |
| SU LIAN LU | 2.8 |
| IRENE BLUMBERG | 2.5 |
| **Total for Attorneys** | **19.0** |
| **Total** | **19.0** |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892-00010

06/29/18
Invoice: 1005610
Page No. 2

## UPR

For Professional Services Rendered Through April 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/02/18 | M KREMER | EMAIL RE: DISCLOSURE OF ███████████ | 0.1 |
| 04/04/18 | S PAK | MEET W/ ROTHSCHILD RE: RESTRUCTURING STATUS, NEXT STEPS. | 0.1 |
| 04/05/18 | I BLUMBERG | EDIT LETTER RE: UPR FISCAL PLAN. | 0.3 |
| 04/05/18 | S UHLAND | ANALYZE ██████████████ (.8); DRAFT AND REVISE ██████████ (2.2); FURTHER REVISE PER J. RAPISARDI COMMENTS (.4). | 3.4 |
| 04/05/18 | A SAX-BOLDER | DRAFT UPR LETTER TO BOARD RE: ██████████ | 1.3 |
| 04/06/18 | S UHLAND | EMAIL A. CAMPORREALE RE: UPR FISCAL PLAN AND LETTER | 0.4 |
| 04/10/18 | S UHLAND | COMMUNICATION W/ COUNSEL FOR VOYA RE: ██████████ | 0.5 |
| 04/12/18 | J MALTBY | REVIEW LETTER FROM ██████████ (.6); EMAIL T. KASSINGER, P. FRIEDMAN, AND S. UHLAND RE: SAME (.2). | 0.8 |
| 04/12/18 | P FRIEDMAN | ANALYZE ██████████████████ | 1.0 |
| 04/12/18 | S UHLAND | ANALYZE ██████████ (.3); COMMUNICATION W/ P. FRIEDMAN AND J. MALTBY RE: ██ (.4) | 0.7 |
| 04/13/18 | J MALTBY | CORRESPOND W/ L. RIMON RE: RESEARCH (.1); IDENTIFY PRECEDENTS FOR L. RIMON RESEARCH (.3); REVIEW AND ANALYZE DRAFT MEMORANDUM FROM L. RIMON (.7) | 1.1 |
| 04/13/18 | P FRIEDMAN | REVIEW MEMORANDUM TO CLIENT RE: ██████████ | 0.9 |
| 04/13/18 | T KASSINGER | CONFERENCE AND CORRESPONDENCE W/ L. RIMON RE: ██████████ (.4); REVIEW L. RIMON DRAFT MEMORANDUM RE: SAME (.3). | 0.7 |
| 04/13/18 | L RIMON | RESEARCH AND DRAFT MEMORANDUM RE: ██████████ | 7.6 |
| 04/13/18 | M KREMER | REVIEW AND REVISE MONTHLY REPORTING AND EMAIL TO A. NICAS OF KRAMER LEVIN RE: SAME. | 0.4 |
| 04/14/18 | L RIMON | RESEARCH AND DRAFT MEMORANDUM RE: ██████████ | 1.7 |
| 04/15/18 | P FRIEDMAN | EMAILS W/ L. RIMON RE: UPR (.3); REVIEW MEMORANDUM RE ██████████ (.6) | 0.9 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892-00010

06/29/18
Invoice: 1005610
Page No.: 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/15/18 | L RIMON | RESEARCH AND DRAFT MEMORANDUM RE: ▮▮▮ | 3.8 |
| 04/16/18 | A SAX-BOLDER | DRAFT G. PORTELA OUTLINE FOR UPR FISCAL PLAN PRESENTATION AT FOMB CERTIFICATION MEETING. | 0.2 |
| 04/17/18 | S UHLAND | REVIEW AND REVISE MEMORANDUM TO AAFAF RE: ▮▮▮ | 0.4 |
| 04/18/18 | P FRIEDMAN | REVISE MEMORANDUM RE: ▮▮▮ | 0.7 |
| 04/18/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ▮▮▮ (3.5); RESEARCH ISSUES RE: ▮▮▮ (1.4) | 4.9 |
| 04/18/18 | L RIMON | REVISE MEMORANDUM RE: ▮▮▮ | 0.4 |
| 04/19/18 | A SAX-BOLDER | REVISE G. PORTELA INTRO OUTLINE FOR UPR FISCAL PLAN FOMB CERTIFICATION MEETING. | 0.3 |
| 04/19/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ▮▮▮ | 1.4 |
| 04/19/18 | S UHLAND | COMMUNICATION W/ E. HOWE RE: STATUS. | 0.3 |
| 04/20/18 | A SAX-BOLDER | TAKE NOTES RE: FOMB MEETING RE: UPR FISCAL PLAN PRESENTATION AND CERTIFICATION. | 0.8 |
| 04/20/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ▮▮▮ | 0.3 |
| 04/23/18 | M KREMER | REVIEW UPR SLIDE DECK RE: ▮▮▮ (.3), REVIEW ▮▮▮ AND EMAIL COMMENTS TO S. UHLAND AND S. PAK (.3). | 0.6 |
| 04/23/18 | S UHLAND | REVIEW AND COMMENT ON STRATEGY DECK. | 0.9 |
| 04/23/18 | M KREMER | EMAIL W/ S. VON BOMHARD RE: UPR REPORTING. | 0.1 |
| 04/23/18 | S PAK | ANALYZE ▮▮▮ | 0.6 |
| 04/27/18 | J BEISWENGER | DRAFT AND REVISE ▮▮▮ | 3.1 |
| 04/27/18 | S UHLAND | REVIEW AND REVISE UPR LETTER RE: FISCAL PLAN. | 0.9 |
| 04/27/18 | A SAX-BOLDER | DRAFT AND REVISE UPR ▮▮▮ (1.3), DRAFT EMAIL TO S. UHLAND AND A. PAVEL RE: ANALYSIS RE: SAME (.2). | 1.5 |

**Total Hours**        43.1

**Total Fees**        33,116.48

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0666892-00010

06/29/18
Invoice: 1005610
Page No. 4

**Total Current Invoice**                                           **$33,116.48**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892-00010

06/29/18
Invoice: 1005610
Page No. 5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 7.5 |
| JEREMY MALTBY | 1.9 |
| PETER FRIEDMAN | 3.5 |
| SUNG PAK | 0.7 |
| THEODORE W. KASSINGER | 0.7 |
| JACOB T. BEISWENGER | 3.1 |
| MATTHEW P. KREMER | 1.2 |
| LAUREL L. RIMON | 13.5 |
| AMALIA Y. SAX-BOLDER | 4.1 |
| IRENE BLUMBERG | 0.3 |
| BRETT M. NEVE | 6.6 |
| **Total for Attorneys** | **43.1** |
| **Total** | **43.1** |

Due upon receipt. Please remit to.
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No.: 2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through April 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | |
| 04/05/18 | S UHLAND | TELEPHONE CONFERENCE W/ J. ZUJKOWSKI, J. MATTEI, K. ORTIZ, AND LEHMAN REPS RE: ▮▮▮▮ (.3); FOLLOW-UP CALL W/ J. ZUJKOWSKI, J. MATTEI, AND K. ORTIZ RE: SAME (.4). | 0.7 |
| 04/17/18 | M KREMER | EMAIL P. FRIEDMAN AND A. SAX-BOLDER RE: ▮▮▮▮▮▮▮▮ | 0.2 |
| 04/17/18 | P FRIEDMAN | EMAILS W/ M. KREMER RE: ▮▮▮▮▮▮▮ | 0.3 |
| 04/23/18 | D PEREZ | EMAILS W/ A. RHIM RE: ▮▮▮▮▮▮▮ | 0.2 |
| **Total** | | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | **1.4** |
| **004 BUSINESS OPERATIONS** | | | |
| 04/02/18 | E MCKEEN | CONFERENCE W/ S. UHLAND RE: PREPA CDL ISSUES AND REVIEW DECK RE: SAME. | 0.4 |
| 04/02/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN, N. MITCHELL, E. ARIAS, AND S. UHLAND RE: CDL LOAN (.6); REVISE MEMORANDUM TO G. PORTELA RE: CDL LOAN ISSUES (.3). | 0.9 |
| 04/02/18 | B NEVE | DRAFT AND REVISE ISSUES LIST RE: ▮▮▮▮▮ | 5.2 |
| 04/02/18 | S UHLAND | CONFERENCE W/ P. FRIEDMAN, M. YASSIN, N. MITCHELL, AND E. ARIAS RE: CDL PROCESS (.6); ANALYZE ISSUES RE: ▮▮▮▮ (.7); INITIAL REVIEW OF CDL DOCUMENTATION (.4); CONFERENCE W/ E. MCKEEN RE: PREPA CDL ISSUES (.5). | 2.2 |
| 04/03/18 | S UHLAND | CONFERENCE W/ E. ARIAS AND D. HERMAN RE: CDL (.3); OUTLINE CHART RE: CDL PROCESS AND TIMING (.8); PREPARE CDL ISSUES LIST (1.6). | 2.7 |
| 04/03/18 | B NEVE | DRAFT AND REVISE ISSUES LIST RE: ▮▮▮▮ | 1.8 |
| 04/03/18 | P FRIEDMAN | REVISE MEMORANDUM TO M. YASSIN RE: CDL FINANCING ▮▮▮▮ | 1.1 |
| 04/06/18 | S UHLAND | REVIEW AND REVISE MARK UP OF CDL (1.3); CONFERENCE W/ M. DEL VALLE, M. YASSIN, AND N. MITCHELL RE: CDL MARK UP (1.0); DRAFT LANGUAGE FOR CDL MARK UP (.5). | 2.8 |
| 04/07/18 | D PEREZ | FOLLOW UP W/ S. UHLAND RE: CDL ▮▮▮▮. | 0.1 |
| 04/09/18 | D PEREZ | FOLLOW UP W/ S. UHLAND RE: CDL LOANS. | 0.1 |
| 04/12/18 | S UHLAND | COMMUNICATIONS W/ A. GROPPER RE: ▮▮▮▮ (.3); CONFERENCE W/ J. EL KOURY RE: SAME (.4). | 0.7 |
| 04/13/18 | J TAYLOR | REVIEW ▮▮▮▮▮ | 0.1 |
| 04/13/18 | D PEREZ | FOLLOW UP W/ S. UHLAND RE: CDL LOANS. | 0.1 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc: Exhibit D - April Detailed Time and Expense Records Page 59 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/13/18 | I BLUMBERG | RESEARCH AND REVIEW ▮▮▮▮ | 0.3 |
| 04/13/18 | S UHLAND | REVIEW MARK UP OF CDL AGREEMENT (1.1); ATTEND CALL W/ M. YASSIN, N. MITCHELL, M. DEL VALLE, AND E. ARIAS RE: CDL (1.3). | 2.4 |
| 04/16/18 | S UHLAND | CONFERENCE W/ L. DESPINS, N. MITCHELL, AND C. FLATON RE: ▮▮▮▮ | 0.6 |
| 04/16/18 | S UHLAND | REVIEW AND REVISE CDL ISSUES LIST. | 1.2 |
| 04/17/18 | J TAYLOR | CORRESPOND W/ L. SIZEMORE RE: COMMUNITY DISASTER LOANS. | 0.1 |
| 04/19/18 | S UHLAND | COMMUNICATIONS W/ N. MITCHELL AND M. DEL VALLE RE: CDL. | 0.4 |
| 04/19/18 | J TAYLOR | CORRESPOND W/ L. SIZEMORE RE: COMMUNITY DISASTER LOANS. | 0.1 |
| 04/23/18 | S UHLAND | REVIEW AND COMMENT ON REVISED CDL AGREEMENT (.8); CONFERENCE W/ M. DEL VALLE, N. MITCHELL, AND E. ARIAS RE: CDL DOCUMENTS (.9). | 1.7 |
| 04/30/18 | S UHLAND | REVIEW CDL COMMENTS (.7); TELEPHONE CONFERENCE W/ N. MITCHELL, M. DEL VALLE, AND M. YASSIN RE: CDL (.4). | 1.1 |
| **Total** | **004 BUSINESS OPERATIONS** | | **26.1** |

**005 CASE ADMINISTRATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/02/18 | D PEREZ | EMAIL J. ESSES RE: APRIL OMNIBUS HEARING. | 0.1 |
| 04/02/18 | A NADLER | REVIEW RELEVANT CORRESPONDENCE AND DOCKETS TO UPDATE LITIGATION DEADLINES CASE CALENDAR. | 0.9 |
| 04/02/18 | J SPINA | FACILITATE AND EXECUTE PROTECTIVE ORDER W/ FEE EXAMINER. | 0.6 |
| 04/03/18 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE RE: ▮▮▮▮; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 04/03/18 | J ZUJKOWSKI | DRAFT FEE SUMMARY REQUESTED BY M. YASSIN. | 2.4 |
| 04/03/18 | J SPINA | REVIEW EXPENSES IN TITLE III CASES. | 2.2 |
| 04/03/18 | J TAYLOR | DRAFT BAR DATE EMMA POSTING. | 0.5 |
| 04/03/18 | A NADLER | REVIEW RELEVANT CORRESPONDENCE AND DOCKETS TO UPDATE LITIGATION DEADLINES CASE CALENDAR. | 0.7 |
| 04/03/18 | J SPINA | EMAIL W/ FEE EXAMINER RE: SECOND INTERIM FEE APPLICATION. | 0.4 |
| 04/04/18 | D PEREZ | EMAILS W/ P. FRIEDMAN AND J. ESSES RE: APRIL OMNIBUS HEARING. | 0.1 |
| 04/04/18 | D SCHWEON | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS (.3); RETRIEVE AND ORGANIZE FILINGS FROM SAME (.4). | 0.7 |
| 04/04/18 | J SPINA | EMAIL W/ PROSKAUER RE: FOLLOW UP ON STATUS OF TITLE III LITIGATION, FUNDS PAYMENT MOTION | 0.4 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/04/18 | P FRIEDMAN | EMAILS W/ M. YASSIN, D. MONDELL, AND A. GARCIA RE: PROFESSIONALS FILING TITLE III FEE APPLICATIONS. | 0.4 |
| 04/04/18 | J SPINA | TELEPHONE CONFERENCE W/ ▆▆▆▆▆ RE: OUTSTANDING FEES. | 0.8 |
| 04/04/18 | J SPINA | TELEPHONE CONFERENCE W/ ▆▆▆▆▆ RE: FEES (.9); TELEPHONE CONFERENCE W/ PMA RE: SAME (.7) | 1.6 |
| 04/06/18 | J SPINA | TELEPHONE CONFERENCE W/ MPM RE: TITLE III FEE PROCESS AND REQUIREMENTS. | 1.2 |
| 04/06/18 | A NADLER | REVIEW RELEVANT CORRESPONDENCE AND DOCKETS TO UPDATE LITIGATION DEADLINES CASE CALENDAR. | 1.6 |
| 04/06/18 | J SPINA | TELEPHONE CONFERENCE W/ J. SANTIAGO RE: OUTSTANDING TITLE III PAYMENTS (.8); EMAIL RE: SAME (.1). | 0.9 |
| 04/07/18 | D PEREZ | EMAILS W/ S. UHLAND RE: MOELIS NDA (.2); EMAILS W/ S. UHLAND RE: Z. SMITH NDA (.2). | 0.4 |
| 04/07/18 | S UHLAND | COMMUNICATIONS W/ M. YASSIN RE: STATUS OF PAYMENTS FOR COFINA AND CW PROFESSIONALS. | 0.4 |
| 04/08/18 | D PEREZ | FOLLOW UP W/ S. UHLAND RE: MOELIS NDA. | 0.2 |
| 04/08/18 | S UHLAND | CONFERENCE W/ M. YASSIN RE: NUMEROUS OPEN ISSUES INCLUDING TITLE VI CREDITS AND PAYMENT OF COFINA AND OTHER DEBTOR PROFESSIONAL FEES. | 1.2 |
| 04/08/18 | J SPINA | COORDINATE ISSUES W/ TITLE III FEE WEB PORTAL (.9); EMAIL EMMA RIVERA RE: SAME (.4). | 1.3 |
| 04/09/18 | J SPINA | COORDINATE ISSUES RE: TITLE III PROFESSIONAL PAYMENTS (.9); COORDINATE ISSUES RE: SETTING UP WEB PORTAL RE: SAME (.7); EMAILS TO EMMA RIVERA RE: SAME (.5) | 2.1 |
| 04/09/18 | J SPINA | TELEPHONE CONFERENCE W/ B. MEISEL AT ROTHSCHILD RE: INTERIM COMPENSATION PROCEDURES | 0.9 |
| 04/09/18 | D PEREZ | EMAILS W/ S. UHLAND AND L. WEINBERGER RE: Z. SMITH NDA (.2); EMAILS W/ S. MA AND S. RINALDI RE: APRIL OMNIBUS HEARING (.2) | 0.4 |
| 04/09/18 | J SPINA | TELEPHONE CONFERENCE W/ J. CHUBAK RE: ▆▆▆▆▆ | 0.9 |
| 04/10/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE THE LITIGATION DEADLINES CASE CALENDAR. | 1.3 |
| 04/11/18 | J SPINA | TELEPHONE CONFERENCE W/ WILLKIE RE: OUTSTANDING FEES. | 0.7 |
| 04/11/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE THE LITIGATION DEADLINES CASE CALENDAR. | 0.6 |
| 04/11/18 | D SCHWEON | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS (.6); RETRIEVE AND ORGANIZE FILINGS FROM SAME (.6). | 1.2 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-4   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit D - April Detailed Time and Expense Records   Page 61 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/13/18 | J SPINA | REVIEW AND ANALYZE NEWLY EXECUTED NON-DISCLOSURE AGREEMENTS FOR CLEANSING AND TERMINATION DATES. | 0.9 |
| 04/13/18 | J SPINA | TELEPHONE CONFERENCE W/ J. CHUBACK RE: ▮▮▮▮ | 0.7 |
| 04/13/18 | J SPINA | TELEPHONE CONFERENCE W/ C. KOENIG AT WILLKIE RE: TITLE III PAYMENTS. | 0.8 |
| 04/13/18 | P FRIEDMAN | EMAILS W/ M. YASSIN AND O. RODRIGUEZ RE: PAYMENT OF FEES TO NON-OMM PROFESSIONALS. | 0.3 |
| 04/14/18 | J SPINA | EMAIL W/ P. FRIEDMAN, R. CRUZ, O. RODRIGUEZ, AND J. VIALET RE: FTP TITLE III HACIENDA WEB PORTAL. | 0.4 |
| 04/16/18 | J SPINA | TELEPHONE CONFERENCE W/ MCKINSEY RE: PAYMENTS (.9); UPDATE TITLE III PROFESSIONAL FTP SITE (.8); TELEPHONE CONFERENCE W/ PMA RE: TITLE III PAYMENTS (.7); EMAIL M. LEW AT DELOITTE RE: INTERIM COMPENSATION (.3); TELEPHONE CONFERENCE W/ M. LEW RE: SAME (.6); TELEPHONE CONFERENCE W/ C. KOENIG AT WILLKIE RE: TITLE III PAYMENTS (.8). | 4.1 |
| 04/16/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE THE LITIGATION DEADLINES CASE CALENDAR. | 1.8 |
| 04/17/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, E. MCKEEN, A. PAVEL, D. PEREZ, J. BEISWENGER, M. KREMER, AND B. NEVE RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.4 |
| 04/17/18 | M KREMER | CONFERENCE W/ S. UHLAND, E. MCKEEN, A. PAVEL, D. PEREZ, J. BEISWENGER, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.4 |
| 04/17/18 | A PAVEL | CONFERENCE W/ S. UHLAND, E. MCKEEN, D. PEREZ, J. BEISWENGER, M. KREMER, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.4 |
| 04/17/18 | E MCKEEN | CONFERENCE W/ S. UHLAND, A. PAVEL, D. PEREZ, J. BEISWENGER, M. KREMER, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.4 |
| 04/17/18 | B NEVE | CONFERENCE W/ S. UHLAND, E. MCKEEN, A. PAVEL, D. PEREZ, J. BEISWENGER, M. KREMER, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION (.4); EMAIL I. BLUMBERG RE: FOMB MEETING (.4); REVIEW AND REVISE REMARKS RE: FISCAL PLANS FOR FOMB MEETING (1.1). | 1.9 |
| 04/17/18 | J BEISWENGER | CONFERENCE W/ S. UHLAND, E. MCKEEN, A. PAVEL, D. PEREZ, M. KREMER, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.4 |
| 04/17/18 | J SPINA | TELEPHONE CONFERENCE W/ N. NAVARRO RE: PAYMENTS (.7); CORRESPOND W/ EMMA RIVERA AT HACIENDA RE: TITLE III PAYMENTS (.6); CORRESPOND W/ A. CAPACETE CABBASSA RE: SAME (.6); TELEPHONE CONFERENCE W/ J. SURO RE: TITLE III PAYMENTS (.9); TELEPHONE CONFERENCE W/ C. KOENIG AT WILLKIE RE: TITLE III PAYMENTS (.2); TELEPHONE CONFERENCE W/ KLEE TUCHIN RE: TITLE III PAYMENTS (.4). | 3.4 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit D - April Detailed Time and Expense Records Page 62 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/17/18 | J ESPINOZA | PREPARE JOINT RULE 2004 MOTION DOCUMENTS FOR REVIEW PER REQUEST FROM J. ROTH. | 1.1 |
| 04/17/18 | D PEREZ | CONFERENCE W/ S. UHLAND, E. MCKEEN, A. PAVEL, J. BEISWENGER, M. KREMER, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.4 |
| 04/17/18 | D PEREZ | EMAILS W/ S. UHLAND, I. KEME, AND N. CADEZ RE: MILLMAN REPORTS | 0.3 |
| 04/17/18 | S UHLAND | CONFERENCE W/ E. MCKEEN, A. PAVEL, D. PEREZ, J. BEISWENGER, M. KREMER, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.4 |
| 04/18/18 | D SCHWEON | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS (1.2); RETRIEVE AND ORGANIZE FILINGS FROM SAME (.7) | 1.9 |
| 04/18/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE THE LITIGATION DEADLINES CASE CALENDAR. | 0.9 |
| 04/18/18 | D PEREZ | REVIEW APRIL HEARING AGENDA (.1); EMAIL P. FRIEDMAN RE: SAME (.1). | 0.2 |
| 04/18/18 | D PEREZ | CONFERENCE W/ S. UHLAND RE: INTERIM COMPENSATION PROCEDURES. | 0.4 |
| 04/18/18 | S UHLAND | CONFERENCE W/ D. PEREZ RE: FEE PROCEDURES AND CERTIFICATIONS REQUESTED BY GOVERNMENT. | 0.4 |
| 04/19/18 | J ESPINOZA | PREPARE JOINT RULE 2004 MOTION DOCUMENTS FOR REVIEW PER REQUEST FROM M. POCHA. | 0.8 |
| 04/19/18 | P FRIEDMAN | EMAILS W/ O. RODRIGUEZ (HACIENDA) RE: OUTSTANDING FEE PAYMENTS TO PROFESSIONALS (NON-OMM). | 0.3 |
| 04/19/18 | D PEREZ | REVIEW LOCAL RULES AND U.S. TRUSTEE GUIDELINES RE: FILING OF CERTIFICATIONS W/ FEE APPLICATIONS (.8); FOLLOW UP W/ S. UHLAND RE: SAME (.1). | 0.9 |
| 04/20/18 | B NEVE | DRAFT AND REVISE CASE MANAGEMENT CALENDAR. | 0.4 |
| 04/20/18 | J ESPINOZA | PREPARE JOINT RULE 2004 MOTION DOCUMENTS FOR REVIEW PER REQUEST FROM M. POCHA. | 3.2 |
| 04/20/18 | D PEREZ | REVIEW LOCAL RULES AND U.S. TRUSTEE GUIDELINES RE: FILING OF CERTIFICATIONS W/ FEE APPLICATIONS (.6); EMAILS W/ S. UHLAND RE: SAME (.2). | 0.8 |
| 04/23/18 | J SPINA | TELEPHONE CONFERENCE W/ M. JACOBY AT PHOENIX RE: PROFESSIONAL FEES (.9); TELEPHONE CONFERENCE W/ J. SURO AT PMA RE: TITLE III PAYMENTS (.9); CORRESPOND W/ A. CAPACETE RE: TITLE III PAYMENTS (.8). | 2.6 |
| 04/23/18 | J ESPINOZA | PROVIDE UNIONS' RULE 2004 PRODUCTION DOCUMENTS TO HIRAM M. ARNAUD PER REQUEST OF M. POCHA. | 0.4 |
| 04/23/18 | D PEREZ | EMAIL S. UHLAND RE: JUNE OMNIBUS DATE. | 0.1 |
| 04/23/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE THE LITIGATION DEADLINES CASE CALENDAR | 1.4 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/24/18 | J BEISWENGER | COLLECT AND CIRCULATE U.S. SUPREME COURT DECISIONS RE: ▮▮▮▮▮▮▮▮ | 0.2 |
| 04/24/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, A. PAVEL, D. PEREZ, M. KREMER, J. BEISWENGER, AND B. NEVE RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION | 0.3 |
| 04/24/18 | I BLUMBERG | GATHER, REVIEW, AND CATEGORIZE ALL APPLICATIONS FOR RETENTION OF PROFESSIONALS IN TITLE III CASES (1.1); PREPARE SUMMARY CHART OF SAME (2.4); RESEARCH ▮▮▮▮▮▮▮▮ (1.7) | 5.2 |
| 04/24/18 | A PAVEL | CONFERENCE W/ S. UHLAND, D. PEREZ, J. BEISWENGER, M. KREMER, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.3 |
| 04/24/18 | M KREMER | CONFERENCE W/ S. UHLAND, A. PAVEL, D. PEREZ, J. BEISWENGER, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION | 0.3 |
| 04/24/18 | B NEVE | CONFERENCE W/ S. UHLAND, A. PAVEL, D. PEREZ, J. BEISWENGER, M. KREMER, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.3 |
| 04/24/18 | D PEREZ | SUMMARIZE U.S. TRUSTEE GUIDELINES AND LOCAL RULE REQUIREMENTS FOR CLIENT CERTIFICATIONS (.4); EMAILS W/ S. UHLAND AND P. FRIEDMAN RE: SAME (.2); REVIEW RETENTION APPLICATION CHART RE: SAME (.6); EMAILS W/ P. FRIEDMAN AND I. BLUMBERG RE: SAME (.4) | 1.6 |
| 04/24/18 | P FRIEDMAN | EMAILS W/ I. BLUMBERG RE: ▮▮▮▮▮▮▮▮ | 0.4 |
| 04/24/18 | J SPINA | TELEPHONE CONFERENCE W/ J. CHUBAK RE: TITLE III PAYMENTS (.8); CORRESPOND W/ C. KOENIG RE: UPCOMING PAYMENTS (.6); FOLLOW UP W/ A. CAPACETE RE: SAME (.4) | 1.8 |
| 04/24/18 | A NADLER | DOCKET REVIEW FOR FILINGS RELATING TO PROFESSIONAL RETENTION APPLICATIONS (.8); REVIEW SAME TO CREATE CHART LAYING OUT ALL RETAINED PROFESSIONALS (1.3). | 2.1 |
| 04/24/18 | S UHLAND | CONFERENCE W/ A. PAVEL, D. PEREZ, J. BEISWENGER, M. KREMER, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION | 0.3 |
| 04/24/18 | D PEREZ | CONFERENCE W/ S. UHLAND, A. PAVEL, J. BEISWENGER, M. KREMER, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION | 0.3 |
| 04/24/18 | A NADLER | FURTHER REVIEW OF PROFESSIONAL RETENTION APPLICATION FILINGS TO NOTE THE FILING ATTORNEYS AND FIRMS FOR EACH. | 0.7 |
| 04/24/18 | A NADLER | FURTHER REVIEW OF PROFESSIONAL RETENTION APPLICATION FILINGS TO PULL AND NOTE ALL ORDERS APPROVING OR DENYING THE SAME | 1.1 |
| 04/24/18 | J BEISWENGER | CONFERENCE W/ S. UHLAND, A. PAVEL, D. PEREZ, M. KREMER, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.3 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-4   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit D - April Detailed Time and Expense Records   Page 64 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/25/18 | I BLUMBERG | DRAFT MEMORANDUM RE: RETENTION AND PAYMENT OF TITLE III PROFESSIONALS. | 0.9 |
| 04/25/18 | J SPINA | TELEPHONE CONFERENCE W/ S. MARTINEZ OF ZOLFO RE: TITLE III PAYMENTS | 0.9 |
| 04/25/18 | J ESPINOZA | PREPARE JOINT RULE 2004 MOTION DOCUMENTS FOR REVIEW PER REQUEST FROM M. POCHA | 1.4 |
| 04/25/18 | D PEREZ | EMAILS W/ I. BLUMBERG AND P. FRIEDMAN RE: RETENTION AND PAYMENT OF PROFESSIONALS (.4); REVIEW OUTLINE OF MEMORANDUM RE: SAME (.2) | 0.6 |
| 04/25/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 04/26/18 | I BLUMBERG | DRAFT MEMORANDUM RE: ▮▮▮▮▮▮ | 6.6 |
| 04/26/18 | J ESPINOZA | PREPARE JOINT RULE 2004 MOTION DOCUMENTS FOR REVIEW PER REQUEST FROM M. POCHA. | 1.4 |
| 04/26/18 | D PEREZ | EMAILS W/ I. BLUMBERG RE: ▮▮▮▮▮ MEMORANDUM. | 0.3 |
| 04/26/18 | J DALOG | REVISE AND UPDATE LITIGATION CALENDAR MATERIALS. | 0.3 |
| 04/26/18 | J SPINA | TELEPHONE CONFERENCE W/ N. NAVARRO CABRER RE: TITLE III PAYMENTS (.6); DISCUSS SAME W/ A. CAPACETE (.5) | 1.1 |
| 04/27/18 | I BLUMBERG | DRAFT MEMORANDUM RE: RETENTION AND PAYMENT OF TITLE III PROFESSIONALS (.2); MEET W/ D. PEREZ RE: SAME (.2) | 0.4 |
| 04/27/18 | J DALOG | REVISE AND UPDATE LITIGATION CALENDAR MATERIALS. | 0.2 |
| 04/27/18 | J SPINA | CORRESPOND W/ HACIENDA TEAM RE: PAYMENT PROCESS AND CREATION OF DATABASE RE: SAME (.8); TELEPHONE CONFERENCE W/ J. VIALET RE: SAME (.8) | 1.6 |
| 04/27/18 | J SPINA | CORRESPOND W/ P. MORIN AT FILSINGER ENERGY RE: TITLE III PAYMENTS (.6); CORRESPOND W/ J. CASILLAS OF CST LAW RE: TITLE III PAYMENTS (.6); CORRESPOND W/ J. CHUBAK RE: TITLE III PAYMENTS (.4); TELEPHONE CONFERENCE W/ A. CAPACETE RE: TITLE III PAYMENTS (.7) | 2.3 |
| 04/27/18 | D PEREZ | REVIEW AND REVISE PROFESSIONAL RETENTION AND PAYMENT MEMORANDUM (1.8); REVIEW U.S. TRUSTEE GUIDELINES AND LOCAL RULES RE: SAME (.4); MEET W/ I. BLUMBERG RE: SAME (.2). | 2.4 |
| 04/28/18 | J SPINA | REVISE TAX EMAIL TO PROFESSIONALS. | 0.7 |
| 04/28/18 | J SPINA | FINALIZE AND CIRCULATE FEBRUARY FEE STATEMENTS (.9); EMAIL R. GORDON FROM JENNER RE: SAME (.4) | 1.3 |
| 04/29/18 | I BLUMBERG | INCORPORATE COMMENTS FROM D. PEREZ ON MEMORANDUM RE: ▮▮▮▮▮▮ | 1.1 |
| 04/29/18 | J SPINA | CORRESPOND W/ CORTEZ AT DELOITTE RE: TITLE III PAYMENTS. | 0.6 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-4   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit D - April Detailed Time and Expense Records   Page 65 of 168

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice 1005612
Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/30/18 | D PEREZ | REVISE COMPENSATION/RETENTION MEMORANDUM (.9); CONFERENCE W/ I. BLUMBERG RE: SAME (.2). | 1.1 |
| 04/30/18 | D SCHWEON | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS (.7); RETRIEVE AND ORGANIZE FILINGS FROM SAME (.6). | 1.3 |
| 04/30/18 | J VIALET | TELEPHONE CONFERENCE W/ J. SPINA RE: TITLE III INVOICE DATABASE WORKFLOW | 0.4 |
| 04/30/18 | P FRIEDMAN | REVISE INTERIM COMPENSATION ARRANGEMENTS. | 0.3 |
| 04/30/18 | J SPINA | TELEPHONE CONFERENCE W/ A. CAPACETE AND J. AGUILO SURO RE: TITLE III PAYMENTS AND PROCESS (.8); EMAIL TO A. CAPACETE RE: SAME (.1); EMAIL TO J. AGUILO RE: SAME (.2); EMAIL W/ ENRIQUE ADAMES AT A&S LEGAL STUDIO RE: TITLE III PAYMENTS (.3); TELEPHONE CONFERENCE W/ P. MORIN AT FILSINGER ENERGY RE: TITLE III PAYMENTS (.4). | 1.8 |
| 04/30/18 | J SPINA | TELEPHONE CONFERENCE W/ R. FRANCQUI, E. GONZALEZ, AND S. ROSADO OF HACIENDA RE: CREATION OF ONLINE TITLE III PAYMENT (.9); FOLLOW-UP DISCUSSION W/ J. VIALET RE: SAME (.4). | 1.3 |
| 04/30/18 | J SPINA | PREPARE HOLDBACK ALLOCATION CHART (1.9); COORDINATE W/ FINANCE TEAM RE: SAME (1.2). | 3.1 |
| 04/30/18 | J ESPINOZA | PREPARE JOINT RULE 2004 MOTION DOCUMENTS FOR REVIEW PER REQUEST FROM J. ROTH. | 1.4 |
| 04/30/18 | I BLUMBERG | INCORPORATE COMMENTS FROM D. PEREZ AND REVISE MEMORANDUM RE: ▮▮▮▮▮▮▮▮▮▮ | 2.4 |
| **Total** | **005 CASE ADMINISTRATION** | | **114.2** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/03/18 | D PEREZ | EMAILS W/ P. FRIEDMAN RE ▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | 0.2 |
| 04/03/18 | S UHLAND | REVIEW AND REVISE CLAIMS RFQ (.8); COMMUNICATION W/ M. YASSIN RE: SAME (.3). | 1.1 |
| 04/03/18 | P FRIEDMAN | REVISE MEMORANDUM RE: ADR PROCEDURES FOR COMMONWEALTH TITLE III CASE (1.1); EMAIL W/ D. PEREZ RE: SAME (.3). | 1.4 |
| 04/03/18 | I BLUMBERG | FINALIZE SUMMARY ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | 0.8 |
| 04/03/18 | J SPINA | REVISE CLAIMS MANAGEMENT AND RECONCILIATION RFQ | 1.9 |
| 04/03/18 | S UHLAND | CONFERENCE W/ D. MCGUINESS RE: CLAIMS MANAGEMENT. | 0.4 |
| 04/04/18 | D PEREZ | FINALIZE DETROIT CLAIMS MEMORANDUM (1.3); REVIEW ▮▮▮▮▮▮▮▮▮ (.8); SUMMARIZE SAME (.4); EMAIL S. UHLAND RE: SAME (.1). | 2.6 |
| 04/04/18 | S UHLAND | FURTHER REVISE CLAIM MANAGEMENT RFQ RE: M. YASSIN COMMENTS. | 0.3 |
| 04/05/18 | D PEREZ | FOLLOW UP W/ S. UHLAND RE: ▮▮▮▮▮▮▮ (.3); REVISE SUMMARY RE: SAME (.3). | 0.6 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-4   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit D - April Detailed Time and Expense Records   Page 66 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No.: 10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/06/18 | D PEREZ | DRAFT MEMORANDUM RE: BAR DATE AND FILING PROOFS OF CLAIM (.9); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: SAME (.3). | 1.2 |
| 04/06/18 | P FRIEDMAN | EMAILS TO M. YASSIN AND G. PORTELA RE: ▮▮▮▮ (.4); TELEPHONE CONFERENCES W/ D. PEREZ RE: SAME (.3). | 0.7 |
| 04/07/18 | S UHLAND | REVIEW AND ANALYZE ISSUES RE: CLAIMS MANAGEMENT RFQ | 0.9 |
| 04/10/18 | D PEREZ | REVISE MEMORANDUM RE: FILING PROOFS OF CLAIM. | 0.2 |
| 04/11/18 | P FRIEDMAN | REVIEW ▮▮▮▮ | 1.1 |
| 04/11/18 | S UHLAND | ANALYZE ▮▮▮▮ (.8), COMMUNICATIONS W/ M. YASSIN RE: SAME (.4). | 1.2 |
| 04/12/18 | S UHLAND | ANALYZE COMMENTS TO RFQ (.4); COMMUNICATIONS W/ M. YASSIN RE: SAME (.3). | 0.7 |
| 04/13/18 | D PEREZ | REVIEW CURRENT CLAIMS REGISTER. | 0.4 |
| 04/18/18 | S UHLAND | COMMUNICATION W/ D. PEREZ RE: CLAIMS SUMMARY QUESTIONS. | 0.3 |
| 04/20/18 | D PEREZ | REVIEW AND ANALYZE SCHEDULED CLAIMS | 1.9 |
| 04/23/18 | M KREMER | EMAILS W/ Z. SMITH OF MOORE VAN ALLEN RE: PROOF OF CLAIMS. | 0.3 |
| 04/26/18 | S UHLAND | MEET W/ B. ROSEN, M. YASSIN, AND J. EL KOURY RE: CLAIMS MANAGEMENT. | 1.4 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **19.6** |

**007 CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/01/18 | B NEVE | DRAFT AND REVISE LETTER TO THE OVERSIGHT BOARD RE: ▮▮▮▮ | 1.9 |
| 04/01/18 | E MCKEEN | MULTIPLE REVISIONS TO DRAFT LETTER IN RESPONSE TO FOMB MARCH 29 CORRESPONDENCE. | 3.1 |
| 04/01/18 | J RAPISARDI | REVIEW AND REVISE ▮▮▮▮ (2.8); NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN, G. PORTELA RE: REVISIONS TO FISCAL PLAN (1.3); EMAILS ▮▮▮▮ RE: REVISIONS (.8). | 4.9 |
| 04/01/18 | P FRIEDMAN | REVIEW LETTER TO OVERSIGHT BOARD RE: ▮▮▮▮ (.9); EMAILS TO J. RAPISARDI, E. MCKEEN, AND B. NEVE RE: LETTER (.4). | 1.3 |
| 04/01/18 | J BEISWENGER | REVIEW AND REVISE ▮▮▮▮ | 0.4 |
| 04/02/18 | E MCKEEN | REVISE RESPONSE TO ▮▮▮▮ | 1.4 |
| 04/02/18 | W SUSHON | REVIEW AND REVISE ▮▮▮▮ | 1.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-4   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit D - April Detailed Time and Expense Records   Page 67 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/02/18 | J RAPISARDI | REVIEW AND REVISE RESPONSE TO ▮▮▮▮▮▮ (2.4); NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN RE: RESPONSE TO ▮▮▮▮▮▮ (1.4); NUMEROUS TELEPHONE CONFERENCES W/ G. PORTELA RE: SAME (.6); MEET W/ C. MERCADER RE: ▮▮▮▮▮▮ AND OTHER COMMUNICATIONS (2.8); CONFERENCE W/ GOVERNOR RE: COMMENTS ON LETTERS (1.1); REVIEW AND REVISE ▮▮▮▮▮▮ (2.6). | 10.9 |
| 04/02/18 | M KREMER | REVISE ▮▮▮▮▮▮ AND EMAIL TO J. RAPISARDI RE: SAME. | 0.9 |
| 04/02/18 | B NEVE | DRAFT MOTION TO EXTEND TIME TO RESPOND TO COMPLAINT IN PREC ADVERSARY PROCEEDING. | 3.1 |
| 04/02/18 | J BEISWENGER | REVIEW AND ANALYZE RECENT GOVERNMENT LETTERS TO AND FROM OVERSIGHT BOARD FOR FILE. | 0.2 |
| 04/02/18 | P FRIEDMAN | REVISE CORRESPONDENCE TO FOMB RE: FISCAL PLAN (1.8); EMAILS W/ E. MCKEEN RE: SAME (.4). | 2.2 |
| 04/02/18 | A SAX-BOLDER | DRAFT AND REVISE LETTERS IN RESPONSE TO ▮▮▮▮▮▮ (.2); REVISE LETTER RE: ▮▮▮▮▮▮ (.2). | 0.4 |
| 04/02/18 | B NEVE | DRAFT AND REVISE LETTER IN RESPONSE ▮▮▮▮▮▮ | 2.8 |
| 04/03/18 | E MCKEEN | STRATEGIZE RE: ▮▮▮▮▮▮. | 1.2 |
| 04/03/18 | W SUSHON | EMAILS W/ P. FRIEDMAN RE ▮▮▮▮▮▮ | 0.4 |
| 04/03/18 | B NEVE | CONFERENCE W/ P. FRIEDMAN, J. BEISWENGER, AND A. SAX-BOLDER RE: ▮▮▮▮▮▮ (.3); DRAFT AND REVISE ▮▮▮▮▮▮ (4.2); NUMEROUS TELEPHONE CONFERENCES W/ J. RAPISARDI RE: RESPONSE LETTER REVISIONS (.9). | 5.4 |
| 04/03/18 | P FRIEDMAN | WORK ON STRATEGIC ▮▮▮▮▮▮ RE: ▮▮▮▮▮▮ (.9); TELEPHONE CONFERENCE W/ B. NEVE AND J. BEISWENGER RE: ▮▮▮▮▮▮ DRAFTS (.3). | 1.2 |
| 04/03/18 | A SAX-BOLDER | CONFERENCE W/ P. FRIEDMAN, B. NEVE, AND J BEISWENGER RE: ▮▮▮▮▮▮ (.3); PREPARE FACTS IN CONNECTION W/ SAME (1.4); WORK ON DRAFTING OUTLINE OF SAME (.9). | 2.6 |
| 04/03/18 | A PAVEL | ANALYZE CHANGES IN REVISED COMMONWEALTH FISCAL PLAN. | 0.3 |
| 04/03/18 | J RAPISARDI | MEET W/ ▮▮▮▮▮▮ (4.2); REVIEW AND REVISE ▮▮▮▮▮▮ (2.6); NUMEROUS TELEPHONE CONFERENCES W/ B. NEVE (.9) M. YASSIN (1.6) G. PORTELA (.6) ▮▮▮▮▮▮ (.6) RE: SAME. | 10.5 |
| 04/03/18 | M POCHA | REVIEW AND DRAFT COMMENTS RE: REVISIONS TO FISCAL PLAN. | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit D - April Detailed Time and Expense Records Page 68 of 168

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No.: 12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/03/18 | J BEISWENGER | TELEPHONE CONFERENCE W/ P. FRIEDMAN, B. NEVE, AND A. SAX-BOLDER RE: ███████ 3); REVIEW INFORMATION ON GOVERNMENT DISCLOSURES (.1); DRAFT AND REVISE ███████ (8.9) | 9.3 |
| 04/04/18 | A SAX-BOLDER | CONFERENCE W/ B. NEVE RE: ███████ (.4); MEET W/ P. FRIEDMAN RE: ███████ PREPARATION FOR MEETING ███████ (.3); CONFERENCE W/ B. NEVE, P. FRIEDMAN, S. UHLAND, E. MCKEEN, AND J. RAPISARDI RE: ███████ (.7); CONFERENCE W/ P. FRIEDMAN, S. UHLAND, AND W. SUSHON RE: FISCAL PLAN AND ███████ (.8); WORK ON OUTLINE OF FISCAL PLAN AND ███████ STRATEGY (6.2); WORK ON ███████ MATERIALS RE: FISCAL PLAN AND STRATEGY (.8). | 9.2 |
| 04/04/18 | W SUSHON | TELEPHONE CONFERENCE W/ S. UHLAND, P. FRIEDMAN, AND A. SAX-BOLDER RE: FISCAL PLAN STRATEGY (.8); DRAFT ███████ (3.8). | 4.6 |
| 04/04/18 | E MCKEEN | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, W. SUSHON, A. SAX-BOLDER, AND B. NEVE RE: CORRESPONDENCE RE: FISCAL PLAN AND ███████ | 0.7 |
| 04/04/18 | B NEVE | DRAFT AND REVISE ███████ (3.7); CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, E. MCKEEN, AND A. SAX-BOLDER RE: FISCAL PLAN ISSUES (.7); CONFERENCE W/ A. SAX-BOLDER RE: SAME (.4); DRAFT AND REVISE ███████ (5.6). | 10.4 |
| 04/04/18 | P FRIEDMAN | REVIEW DRAFT OF PRESENTATION FOR GOVERNOR RE: ███████ (2.8); EMAILS W/ A. SAX-BOLDER AND B. NEVE RE: DRAFT OF ███████ (.6); MEET W/ A. SAX-BOLDER RE: PREPARATION FOR MEETING ███████ (.3); TELEPHONE CONFERENCE W/ J. RAPISARDI, S. UHLAND, E. MCKEEN, B. NEVE, AND A. SAX-BOLDER RE: ███████ (.7); TELEPHONE CONFERENCE W/ S. UHLAND, W. SUSHON, AND A. SAX-BOLDER RE: FISCAL PLAN AND ███████ STRATEGY (.8). | 5.2 |
| 04/04/18 | E MCKEEN | REVISE ███████ | 0.9 |
| 04/04/18 | J RAPISARDI | MEETINGS IN SAN JUAN W/ M. YASSIN RE: ███████ (2.3); REVIEW AND REVISE ███████ (2.6); REVIEW FISCAL PLAN (2.8); CONFERENCE W/ F. BATLLE RE: SAME (1.2); TELEPHONE CONFERENCE W/ P. FRIEDMAN, S. UHLAND, E. MCKEEN, B. NEVE, AND A. SAX-BOLDER RE: FISCAL PLAN ISSUES (.7); FOLLOW-UP CONFERENCE W/ S. UHLAND RE: SAME (.2). | 9.8 |
| 04/04/18 | J BEISWENGER | REVISE ███████ (1.8); FURTHER REVISE SAME RE: COMMENTS FROM P. FRIEDMAN AND E. MCKEEN (.6). | 2.4 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/04/18 | S UHLAND | TELEPHONE CONFERENCE W/ W. SUSHON, P. FRIEDMAN, AND A. SAX-BOLDER RE: MATERIALS ██████ | 0.8 |
| 04/04/18 | S UHLAND | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, E. MCKEEN, A. SAX-BOLDER, AND B. NEVE RE: MATERIALS RE: ██████ (.7); FOLLOW-UP CONFERENCE W/ J. RAPISARDI (.2). | 0.9 |
| 04/05/18 | B NEVE | DRAFT AND REVISE FISCAL PLAN TRANSMITTAL LETTER. | 3.2 |
| 04/05/18 | P FRIEDMAN | REVIEW AND REVISE TALKING POINTS FOR MEETING BETWEEN ██████ (.8); EMAILS W/ E. MCKEEN AND B. NEVE RE: CORRESPONDENCE BETWEEN ██████ (.2); REVIEW AND REVISE LETTER RE: FISCAL PLAN TO FOMB (.4). | 1.4 |
| 04/05/18 | E MCKEEN | REVIEW AND REVISE DRAFT ██████ | 1.4 |
| 04/05/18 | I BLUMBERG | DRAFT DECK RE: ██████ (1.2); CONFERENCE W/ A. SAX-BOLDER RE: SAME (.2). | 1.4 |
| 04/05/18 | A SAX-BOLDER | DRAFT ██████ AND ██████ (1.7); DRAFT DECK RE: SAME (1.1); CONFERENCE W/ I BLUMBERG RE: SAME (.2); DRAFT ██████ (1.4). | 4.4 |
| 04/06/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ S. UHLAND, B. NEVE, AND A. SAX-BOLDER RE: ██████ (.6); REVIEW ██████ (1.8). | 2.4 |
| 04/06/18 | I BLUMBERG | DRAFT BUDGET ██████ (1.9); CONFERENCE W/ B. NEVE AND A. SAX-BOLDER RE: SAME (.2). | 2.1 |
| 04/06/18 | A SAX-BOLDER | DRAFT ██████ (5.6); CONFERENCE W/ P. FRIEDMAN, S. UHLAND, AND B. NEVE RE: SAME (.6); CONFERENCE W/ B. NEVE AND I BLUMBERG RE: SAME (.2); REVISE ██████ (.7). | 7.1 |
| 04/06/18 | B NEVE | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, AND A. SAX-BOLDER RE: ██████ (.6); CONFERENCE W/ A. SAX-BOLDER AND I BLUMBERG RE: SAME (.2); DRAFT AND REVISE ██████ (1.4). | 2.2 |
| 04/06/18 | S UHLAND | CONFERENCE W/ P. FRIEDMAN, A. SAX-BOLDER, AND B. NEVE RE: MEMORANDUM RE ██████ | 0.6 |
| 04/07/18 | I BLUMBERG | ANALYZE AND PROVIDE COMMENTS TO ██████ FOR A. SAX-BOLDER. | 1.6 |
| 04/07/18 | E MCKEEN | REVISE MEMORANDUM RE: ██████ | 1.1 |
| 04/07/18 | P FRIEDMAN | REVISE STRATEGY MEMORANDUM RE: ██████ | 0.7 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 14

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/07/18 | A SAX-BOLDER | REVISE ███████████████ Y MEMORANDUM (2.3); CONFERENCE W/ B. NEVE RE: SAME (.3); DRAFT DECK RE: SAME (.6). | 3.2 |
| 04/07/18 | B NEVE | DRAFT AND REVISE ███████████████ MEMORANDUM (1.8); CONFERENCE W/ A. SAX-BOLDER RE: SAME (.3). | 2.1 |
| 04/08/18 | E MCKEEN | CONFERENCE (PARTIAL) W/ P. FRIEDMAN (PARTIAL), B. NEVE, A. SAX-BOLDER, I. BLUMBERG, AND W. SUSHON RE: ███████████████ | 0.7 |
| 04/08/18 | E MCKEEN | COMMUNICATIONS W/ D. PEREZ AND MOELIS RE: ███████████████ | 1.2 |
| 04/08/18 | I BLUMBERG | TELEPHONE CONFERENCE W/ E. MCKEEN (PARTIAL), P. FRIEDMAN (PARTIAL), B. NEVE, W. SUSHON, AND A. SAX-BOLDER RE: ███████████ (.9); FOLLOW-UP CALL DEBRIEF AND ASSIGNMENT ALLOCATION W/ B. NEVE AND A. SAX-BOLDER (.9); DRAFT REVISE BACKGROUND SECTION FOR ███████████████ (3.1). | 4.9 |
| 04/08/18 | W SUSHON | TELEPHONE CONFERENCE W/ P. FRIEDMAN (PARTIAL), E. MCKEEN (PARTIAL), B. NEVE, I. BLUMBERG, AND A. SAX-BOLDER RE: ███████████ | 0.9 |
| 04/08/18 | P FRIEDMAN | TELEPHONE CONFERENCE (PARTIAL) W/ E. MCKEEN, W. SUSHON, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: ███████████ | 0.8 |
| 04/08/18 | A SAX-BOLDER | DRAFT APPENDIX TO ███████████████ ████ (2.6); REVISE MEMORANDUM RE: SAME (.3); CONFERENCE W/ P. FRIEDMAN (PARTIAL), E. MCKEEN (PARTIAL), W. SUSHON, B. NEVE, AND I. BLUMBERG RE: ███████████ (.9); FOLLOW-UP CONFERENCE W/ B. NEVE AND I. BLUMBERG RE: SAME (.9); CONTINUE WORK ON MEMORANDUM TO ███████████ (3.7). | 8.4 |
| 04/08/18 | B NEVE | DRAFT AND REVISE ███████████████ MEMORANDUM (3.3); CONFERENCE W/ P. FRIEDMAN (PARTIAL), E. MCKEEN (PARTIAL), W. SUSHON, A. SAX-BOLDER, AND I. BLUMBERG RE: SAME (.9); CONFERENCE W/ A. SAX-BOLDER AND I. BLUMBERG RE: SAME (.9). | 5.1 |
| 04/09/18 | W SUSHON | REVIEW AND COMMENT ON REVISED ███████████ (1.8); REVIEW, COMMENT ON, AND REVISE POWERPOINT PRESENTATION RE: ███████████ (1.3). | 3.1 |
| 04/09/18 | A SAX-BOLDER | DRAFT AND REVISE ███████████████ (2.4); DRAFT CHART RE: ███████ (2.2). | 4.6 |
| 04/09/18 | P FRIEDMAN | EMAILS W/ A. SAX-BOLDER RE: ███████████ (.2); REVIEW ███████████ (.9). | 1.1 |
| 04/09/18 | I BLUMBERG | PREPARE ███████████████ | 2.8 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

06/29/18
Invoice:  1005612
Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/09/18 | J RAPISARDI | REVIEW ███████ (.8), REVIEW ███████ RE: ██████ (1.6). | 2.4 |
| 04/09/18 | B NEVE | DRAFT AND REVISE ████ (2.8); DRAFT AND REVISE ██████ (1.3). | 4.1 |
| 04/09/18 | E MCKEEN | FINALIZE ███████ | 0.6 |
| 04/09/18 | J BEISWENGER | REVIEW AND REVISE ███████ | 0.7 |
| 04/10/18 | D PEREZ | EMAIL I. BLUMBERG RE: ████ | 0.2 |
| 04/10/18 | P FRIEDMAN | REVIEW AND COMMENT ON DRAFT ███████ | 0.8 |
| 04/10/18 | I BLUMBERG | REVISE ███████ | 1.1 |
| 04/10/18 | J RAPISARDI | MEETING IN WASHINGTON DC W/ ████ (2.8); REVIEW AND REVISE LETTER RESPONSE TO ████ (1.6). | 4.4 |
| 04/10/18 | M BANCONE | RESEARCH ███████ | 0.9 |
| 04/10/18 | B NEVE | RESEARCH ███████ | 0.3 |
| 04/10/18 | B NEVE | DRAFT AND REVISE ███████ | 0.3 |
| 04/10/18 | A SAX-BOLDER | DRAFT ███████ | 0.4 |
| 04/10/18 | E MCKEEN | REVIEW AND REVISE ███████ | 1.2 |
| 04/11/18 | S UHLAND | REVIEW AND REVISE MATERIALS RE: ████ | 0.9 |
| 04/11/18 | J RAPISARDI | REVIEW AND REVISE ███████ (1.6); NUMEROUS CONFERENCES W/ M. YASSIN ███████ (1.8). | 3.4 |
| 04/11/18 | J ZUJKOWSKI | REVISE MEMORANDUM FROM J. RAPISARDI RE: ████ | 2.1 |
| 04/12/18 | E MCKEEN | REVIEW ███████ | 1.1 |
| 04/12/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN, J. RAPISARDI, AND S. UHLAND RE: ████ (.7); ANALYZE PUERTO RICO BUDGET PROCESS (.4). | 1.1 |
| 04/12/18 | B NEVE | DRAFT AND REVISE ███████ | 3.1 |
| 04/12/18 | I BLUMBERG | REVIEW COMMENTS FROM J. RAPISARDI ON ████ | 0.3 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/12/18 | S UHLAND | CONFERENCE W/ M. YASSIN, J. RAPISARDI, AND P. FRIEDMAN RE: ████████████ (.7); ANALYZE ████████ (.2), CONFERENCE W/ M. YASSIN RE: SAME (.2). | 1.1 |
| 04/12/18 | J RAPISARDI | REVIEW AND REVISE ████████████ (2.6); TELEPHONE CONFERENCES W/ G. PORTELA RE: ████████████ (.8) TELEPHONE CONFERENCE W/ P. FRIEDMAN, S UHLAND, AND M. YASSIN RE: ████████ (.7); TELEPHONE CONFERENCE W/ M. YASSIN RE: SAME ( 7); TELEPHONE CONFERENCES W/ F. BATLLE RE: ████████ (1.1). | 5.9 |
| 04/12/18 | A SAX-BOLDER | REVISE MEMORANDUM RE ████████ (.8); TELEPHONE CONFERENCE W/ J. BEISWENGER RE: SAME (.3), WORK ON DECK RE: ████ (.8). | 1.9 |
| 04/12/18 | J BEISWENGER | EMAILS W/ A. SAX-BOLDER RE: ████████████ (.2), TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: SAME (.3); REVIEW AND ANALYZE CHANGES TO ████████ SLIDES (1.2); DRAFT AND REVISE ████████ (1.7). | 3.4 |
| 04/13/18 | E MCKEEN | REVIEW REVISED VERSION OF ████████ ████. | 0.8 |
| 04/13/18 | P. FRIEDMAN | FINALIZE MEMORANDUM TO ████████ | 1.2 |
| 04/13/18 | I BLUMBERG | DRAFT ████████ | 0.4 |
| 04/13/18 | B NEVE | DRAFT AND REVISE ████████ (7.9), CONFERENCE W/ A. SAX-BOLDER RE: SAME (.7). | 8.6 |
| 04/13/18 | J RAPISARDI | DRAFT AND REVISE ████████ ████████████████ (3.2); TELEPHONE CONFERENCE W/ M. YASSIN AND A. SAX-BOLDER RE: REVISIONS TO SAME (.6); TELEPHONE CONFERENCE W/ G. PORTELA RE: SAME (.4), AND F. BATLLE RE: SAME (.8); REVIEW GOVERNMENT FISCAL PLAN (1.8); REVISE G ████████ PLAN (1.2); CONFERENCE W/ J. BEISWENGER RE: SAME (.6). | 8.6 |
| 04/13/18 | J BEISWENGER | DRAFT AND REVISE PRESENTATION SCRIPT FOR G. PORTELA RE: ████████ (2.6), CONFERENCE CALL W/ J. RAPISARDI RE: SAME (.6), EMAILS W/ A. SAX-BOLDER RE: SAME (.2). | 3.4 |
| 04/13/18 | A SAX-BOLDER | DRAFT AND REVISE ████████ (2.2); TELEPHONE CONFERENCE W/ M YASSIN AND J. RAPISARDI RE: MEMORANDUM (.6), CONFERENCE W/ B. NEVE RE: SAME (.7); REVISE DECK RE: SAME (.6). | 4.1 |
| 04/13/18 | S UHLAND | REVIEW AND REVISE ████████ | 0.7 |
| 04/14/18 | I BLUMBERG | REVIEW ████████. | 0.7 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No : #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit D - April Detailed Time and Expense Records Page 73 of 168

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

06/29/18

Invoice: 1005612

Page No. 17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/14/18 | J RAPISARDI | REVIEW ▮▮▮▮▮▮ (2.1); REVISE ▮▮▮▮ ▮▮▮▮ (2.1); EMAIL EXCHANGES W/ J. BEISWENGER, A. SAX-BOLDER RE: SAME (.9). | 5.1 |
| 04/14/18 | A SAX-BOLDER | DRAFT AND REVISE F ▮▮▮▮▮ ▮▮▮▮▮ (4.9); CORRESPOND W/ J. BEISWENGER AND J. RAPISARDI RE: SAME (.3); REVIEW OF REVISED APRIL 13 FISCAL PLAN (1.6). | 6.8 |
| 04/14/18 | J BEISWENGER | DRAFT AND REVISE ▮▮▮▮▮▮▮▮▮▮ AS PER J. RAPISARDI COMMENTS. | 7.6 |
| 04/15/18 | A SAX-BOLDER | REVIEW AND REVISE ▮▮▮▮▮▮▮▮ MEMORANDUM IN PREPARATION FOR J. RAPISARDI MEETING W/ CLIENT. | 0.4 |
| 04/15/18 | J RAPISARDI | REVIEW ▮▮▮▮▮▮▮ (3.2); CONFERENCE W/ M. YASSIN RE: ▮▮▮▮▮ (1.1); CONFERENCE W/ P. SOTO RE: SAME (.4); CONFERENCE W/ S. UHLAND RE: OUTLINE FOR ▮▮▮▮▮ (.4). | 5.1 |
| 04/15/18 | S UHLAND | CONFERENCE W/ J. RAPISARDI RE: OUTLINE FOR ▮▮▮▮▮▮▮ (.4); PREPARE OUTLINE OF ▮▮▮▮▮ (1.9). | 2.3 |
| 04/16/18 | J BEISWENGER | DRAFT AND REVISE ▮▮▮▮▮▮▮▮▮ | 6.3 |
| 04/16/18 | A SAX-BOLDER | REVISE ▮▮▮▮▮▮▮ (.3); PREPARE FOR J. RAPISARDI MEETING ▮▮▮▮▮▮ (.7); DRAFT AND REVISE ▮▮▮▮▮ (1.3); COMMUNICATIONS W/ J. BEISWENGER RE: SAME (.4); DISCUSS SAME W/ J. RAPISARDI (1.2); ANALYZE ▮▮▮▮ RE: SAME (.4); ANALYZE ▮▮▮▮ RE: SAME (.3); REVIEW ▮▮▮ ANALYSIS ▮▮▮ RE: SAME (.3); ANALYZE ▮▮▮▮ RE: SAME (.2). | 5.1 |
| 04/16/18 | B NEVE | ANALYZE ▮▮▮▮ (1.0); DRAFT AND REVISE ▮▮▮▮▮ (1.8). | 2.8 |
| 04/16/18 | J RAPISARDI | MEET W/ ▮▮▮▮▮▮ (1.8); REVIEW ▮▮▮▮ (4.2); NUMEROUS CONFERENCES W/ M. YASSIN RE: SAME (1.8), CONFERENCE W/ A. SAX-BOLDER ▮▮▮▮ (1.2); TELEPHONE CONFERENCE W/ S. UHLAND RE: ▮▮▮▮ (.4); CONFERENCE W/ G. PORTELA RE: FISCAL PLAN (.7). | 10.1 |
| 04/16/18 | S UHLAND | CONFERENCE W/ J. RAPISARDI RE: ▮▮▮▮▮▮ (.4); PREPARE ▮▮▮▮▮▮ (.7). | 1.1 |
| 04/17/18 | J BEISWENGER | DRAFT AND REVISE ▮▮▮▮▮ ▮▮▮▮ (4.3); TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: SAME (.8); EMAILS W/ A. SAX-BOLDER RE: SAME (.2). | 5.3 |

Due upon receipt Please remit to:

**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436

**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33

Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224

Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-4   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit D - April Detailed Time and Expense Records   Page 74 of 168

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No.: 18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/17/18 | A SAX-BOLDER | DRAFT AND REVISE ██████ (4.3); ANALYZE ██████ W/ SAME (4), REVIEW REVISED SLIDE DECK AND ██████ (.7); TELEPHONE CONFERENCE W/ J. BEISWENGER RE: SAME (.8); EMAILS J. BEISWENGER RE: SAME (.2); CONFERENCE W/ J. RAPISARDI RE: SAME (.7); COMMUNICATION W/ M. KREMER AND P. FRIEDMAN RE ██████ (.1); REVISE ██████ (.2). | 7.4 |
| 04/17/18 | J RAPISARDI | DRAFT ██████ (3.7); CONFERENCE W/ A. SAX-BOLDER RE: SAME (.7); NUMEROUS CONFERENCES W/ M. YASSIN (2.3) F. BATLLE (1.0) RE: SAME; DRAFT ██████ (1.1). | 8.8 |
| 04/18/18 | J BEISWENGER | DRAFT AND REVISE ██████ (6.3); TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: SAME (.1). | 6.4 |
| 04/18/18 | J RAPISARDI | PREPARE MATERIALS ██████ (2.4); MEET ██████ (1.8); NUMEROUS CONFERENCES W/ M. YASSIN RE: ██████ (2.3); NUMEROUS ██████ (2.8); CONFERENCE W/ A. SAX-BOLDER RE: SAME (.6); CONFERENCE W/ A. SAX-BOLDER, F. BATLLE, M. YASSIN, AND F. PEREZ RE: SAME (.2), NUMEROUS CONFERENCES W/ M. YASSIN, J. BATLLE, AND G. PORTELA RE: REVISIONS TO SAME (.8); REVIEW FOMB FISCAL PLAN (1.8); DISCUSS SAME W/ A. SAX-BOLDER (.2); CONFERENCE W/ S. UHLAND RE: ██████ (.4). | 13.3 |
| 04/18/18 | B NEVE | RESEARCH ██████ (.9); DRAFT SUMMARY OF ██████ (.2); DRAFT AND REVISE ██████ (.7) | 1.8 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No.: 19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/18/18 | A SAX-BOLDER | REVIEW REVISED DECKS FOR FISCAL PLAN PRESENTATION (.8); TELEPHONE CONFERENCE W/ F. BATLLE RE: SAME (.1); TELEPHONE CONFERENCE W/ J. BEISWENGER RE: SAME (.1); DRAFT AND REVISE ▮▮▮ ▮▮▮ (2.4); REVISE SAME TO INCORPORATE COMMENTS FROM J. RAPISARDI (1.2); REVISE SAME TO INCORPORATE COMMENTS FROM M. YASSIN (.6); REVISE SAME TO INCORPORATE COMMENTS FROM F. BATLLE (.9); CONFERENCE W/ J. RAPISARDI RE: SAME (.6); CONFERENCE W/ M. YASSIN AND F. PEREZ RE: SAME (.4); CONFERENCE W/ F. BATLLE, M. YASSIN, F. PEREZ, AND J. RAPISARDI RE: SAME (.2); REGISTRATION TO ATTEND FOMB MEETING (.2); COMMUNICATIONS W/ P. FRIEDMAN, M. KREMER, AND J. RAPISARDI RE: ▮▮▮ (.3); REVIEW AND ANALYZE NEWLY PUBLISHED FOMB FISCAL PLAN (1.8); DISCUSS SAME W/ J. RAPISARDI (.2); CONFERENCE W/ S. UHLAND RE: SAME (.4). | 10.2 |
| 04/18/18 | I BLUMBERG | REVIEW DRAFT FISCAL PLANS TO PREPARE FOR FOMB LISTENING SESSION. | 0.2 |
| 04/18/18 | A PAVEL | REVIEW AND ANALYZE CERTIFIED FISCAL PLAN. | 2.1 |
| 04/18/18 | S UHLAND | ANALYZE REVISED FISCAL PLAN POSTED BY FOMB RE: ▮▮▮ (1.2); CONFERENCE W/ J. RAPISARDI RE: ▮▮▮ (.4); CONFERENCE W/ N. MITCHELL RE: ▮▮▮ (.3); CONFERENCE W/ A. SAX-BOLDER RE: SAME (.4). | 2.3 |
| 04/19/18 | S UHLAND | ATTEND FOMB PUBLIC MEETING VIA LIVESTREAM. | 4.3 |
| 04/19/18 | J RAPISARDI | PREPARE FOR FOMB PUBLIC MEETING RE: FISCAL PLAN FOR COMMONWEALTH REVIEWING FOMB FISCAL PLAN (2.4) CONFERENCES W/ A. SAX-BOLDER, ANKURA TEAM, AND AAFAF TEAM RE: ▮▮▮ (1.6); CONFERENCES W/ M. YASSIN (2.8)F. BATLLE (1.1) RE: ▮▮▮ ATTEND FOMB PUBLIC MEETING (3.8); POST-FOMB PUBLIC MEETING CONFERENCES W/ M. YASSIN (1.8) G. PORTELA (.4) RE: ▮▮▮ | 13.9 |
| 04/19/18 | A SAX-BOLDER | REVISE ▮▮▮ (.3); REVISE SAME TO INCORPORATE COMMENTS FROM F. BATLLE (.8); REVISE SAME TO INCORPORATE COMMENTS FROM G. PORTELA AND M. YASSIN (.4); MEET W/ J. RAPISARDI, ANKURA TEAM, AND AAFAF TEAM TO PREPARE FOR FOMB FISCAL PLAN CERTIFICATION MEETING (1.6); ATTEND FOMB MEETING RE: FISCAL PLAN CERTIFICATION (3.1); COMMUNICATIONS W/ ANKURA TEAM RE: ▮▮▮ (.1); REVIEW AND REVISE ▮▮▮ (.1). | 6.4 |
| 04/19/18 | I BLUMBERG | MONITOR AND ANALYZE ▮▮▮ | 0.3 |
| 04/19/18 | A PAVEL | EMAIL TO I. BLUMBERG RE: ▮▮▮ | 0.3 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit D - April Detailed Time and Expense Records Page 76 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/19/18 | B NEVE | ATTEND OVERSIGHT BOARD MEETING RE: REVISED FISCAL PLANS (2.9); DRAFT AND REVISE NOTES RE: OVERSIGHT BOARD MEETING (1.1); DRAFT AND REVISE ▉▉▉ (1.6). | 5.6 |
| 04/19/18 | I BLUMBERG | WATCH AND ANNOTATE FOMB LISTENING SESSION RE: FISCAL PLAN CERTIFICATIONS. | 2.8 |
| 04/19/18 | A PAVEL | REVIEW AND ANALYZE CERTIFIED FISCAL PLAN AND FINANCIAL ADVISOR ANALYSIS RE: ▉▉▉ | 1.4 |
| 04/19/18 | A SHAPIRO | COMPARE OVERSIGHT BOARD AND GOVERNMENT FISCAL PLANS IN PREPARATION FOR SUMMARY AND ANALYSIS OF OVERSIGHT BOARD COMMITTEE MEETING CERTIFYING PLANS (1.7); SUMMARIZE ▉▉▉ (.2). | 1.9 |
| 04/19/18 | I BLUMBERG | REVIEW ANKURA DOCUMENT RE: ▉▉▉ | 0.2 |
| 04/20/18 | S UHLAND | ATTEND FOMB MEETING VIA LIVESTREAM. | 2.9 |
| 04/20/18 | S UHLAND | TELEPHONE CONFERENCE W/ J. BEISWENGER, B. NEVE, AND A. SAX-BOLDER RE: ▉▉▉ | 0.3 |
| 04/20/18 | J BEISWENGER | TELEPHONE CONFERENCE W/ S. UHLAND, B. NEVE, AND A. SAX-BOLDER RE: ▉▉▉ (.3); FOLLOW-UP CORRESPONDENCE W/ B. NEVE AND A. SAX-BOLDER RE: SAME (.4); REVIEW AND ANALYZE ▉▉▉ (.6); REVIEW AND ANALYZE CERTIFIED FISCAL PLANS FOR RECOMMENDATION PROVISIONS (2.8). | 4.1 |
| 04/20/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, J. BEISWENGER, AND B. NEVE RE: ▉▉▉ (.3); CONFERENCE W/ B. NEVE RE: SAME (.7); COMMUNICATIONS W/ ANKURA TEAM RE: ▉▉▉ (.2). | 1.2 |
| 04/20/18 | B NEVE | CONFERENCE W/ S. UHLAND, J. BEISWENGER, AND A. SAX-BOLDER RE: ▉▉▉ (.3); DRAFT AND REVISE NOTES RE: SAME (.6); CONFERENCE W/ A. SAX-BOLDER RE: SAME (.7); DRAFT AND REVISE LETTER ▉▉▉ (2.1); CONFERENCE W/ A. PAVEL RE: ▉▉▉ (.4). | 4.1 |
| 04/20/18 | A PAVEL | REVIEW ISSUES RE: ▉▉▉ (2.4); CONFERENCE W/ B. NEVE RE: SAME (.4). | 2.8 |
| 04/20/18 | I BLUMBERG | REVISE AND COMPILE NOTES ON FOMB FISCAL PLAN CERTIFICATION LISTENING SESSION. | 0.4 |
| 04/20/18 | I BLUMBERG | REVIEW AND COMPILE RELEVANT FISCAL PLAN RESEARCH AND WORK PRODUCT FOR A. PAVEL. | 0.4 |
| 04/21/18 | A SAX-BOLDER | DRAFT ▉▉▉ | 1.3 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No : #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No.: 21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/21/18 | A PAVEL | PREPARE CORRESPONDENCE ███████ (1.1); COMMUNICATIONS RE: REPORT REVISIONS (.3). | 1.4 |
| 04/21/18 | B NEVE | DRAFT AND REVISE LETTER ███████ | 4.4 |
| 04/21/18 | J RAPISARDI | CONFERENCE CALL W/ M. YASSIN RE: ███ (.8), ███ (.4) | 1.2 |
| 04/22/18 | J BEISWENGER | WORKING GROUP STRATEGY CALL W/ J. RAPISARDI, E. MCKEEN, W. SUSHON, J. BEISWENGER, B. NEVE, A. SAX-BOLDER, M. YASSIN, F. BATLLE, AND N. MITCHELL RE: ███████ | 1.2 |
| 04/22/18 | A SAX-BOLDER | CONFERENCE W/ J. RAPISARDI, E. MCKEEN, W. SUSHON, J. BEISWENGER, AND B. NEVE, GREENBERG TEAM, AAFAF TEAM, AND ANKURA TEAM RE: ███████ | 1.2 |
| 04/22/18 | W SUSHON | TELEPHONE CONFERENCE (PARTIAL) W/ J. RAPISARDI, E. MCKEEN, J. BEISWENGER, B. NEVE, A. SAX-BOLDER, M. YASSIN, F. BATLLE, AND N. MITCHELL RE: FISCAL PLAN RESPONSE. | 1.1 |
| 04/22/18 | B NEVE | CONFERENCE W/ J. RAPISARDI, E. MCKEEN, W. SUSHON, J. BEISWENGER, A. SAX-BOLDER, M. YASSIN, F. BATLLE, AND N. MITCHELL RE: ███████ | 1.2 |
| 04/22/18 | A SAX-BOLDER | ANALYZE ███████ | 0.8 |
| 04/22/18 | J RAPISARDI | CONFERENCE CALL W/ M. YASSIN, E. MCKEEN, J. BEISWENGER, A. SAX-BOLDER, B. NEVE, W. SUSHON, F. BATLLE, AND N. MITCHELL RE: ███████ (1.2); TELEPHONE CONFERENCE W/ M. YASSIN RE: ███ (.7). | 1.9 |
| 04/22/18 | E MCKEEN | CONFERENCE (PARTIAL) W/ J. RAPISARDI, M. YASSIN, W. SUSHON, J. BEISWENGER, B. NEVE, A. SAX-BOLDER, F. BATLLE, AND N. MITCHELL RE: ███████ | 1.1 |
| 04/23/18 | J BEISWENGER | COLLECT AND REVIEW ███████ FOR J. RAPISARDI RE: ███████ | 0.4 |
| 04/23/18 | I BLUMBERG | PREPARE INDEX OF ███████ | 2.6 |
| 04/23/18 | W SUSHON | TELEPHONE CONFERENCE W/ N. MITCHELL, D. CLEARY, F. BATLLE, D. BARRETT, S. UHLAND, AND B. NEVE RE: FISCAL PLAN RESPONSE (.4); BEGIN REVIEW OF FISCAL PLAN AND OUTLINE RESPONSE (5.2). | 5.6 |
| 04/23/18 | A SAX-BOLDER | REVIEW REVISED FISCAL PLAN BRIDGE CHARTS IN CONNECTION W/ DRAFTING ███████ (.6); DRAFT AND REVISE ███████ (.7); EMAILS W/ J. RAPISARDI RE: FOLLOW-UP MATTERS FROM FOMB APRIL 19 AND APRIL 20 MEETINGS (.4); CONFERENCE W/ B. NEVE RE: ███████ (.4). | 2.1 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/23/18 | B NEVE | DRAFT AND REVISE ▓▓▓▓ (4.4); CONFERENCE W/ A. SAX-BOLDER RE: ▓▓▓ (.4); DRAFT AND REVISE LETTER TO FOMB RE: ▓▓▓ (.4) | 5.2 |
| 04/23/18 | J RAPISARDI | REVIEW FOMB FISCAL PLAN (1.4); TELEPHONE CONFERENCES W/ M. YASSIN RE: ▓▓▓ (.8); MEET W/ M. BIENENSTOCK RE: CASE STATUSES (1.2) | 3.4 |
| 04/23/18 | S UHLAND | ATTEND CALL W/ W. SUSHON AND B. NEVE RE: FOMB FISCAL PLAN | 0.4 |
| 04/24/18 | A PAVEL | CONFERENCE W/ W. SUSHON, J. RAPISARDI, E. MCKEEN, S. UHLAND, B. NEVE, F. BATLLE, D. BARRETT, N. MITCHELL, D. CLEARY, AND J. YORK RE: ▓▓▓ (2.4); PREPARE LETTER ▓▓▓ (1.1); REVIEW AND COMMENT ON ▓▓▓ (.4). | 3.9 |
| 04/24/18 | W SUSHON | REVIEW ▓▓▓ | 1.3 |
| 04/24/18 | W SUSHON | REVIEW FISCAL PLAN FOR COMMONWEALTH ▓▓▓ (3.6); MEET W/ J. RAPISARDI, S. UHLAND, E. MCKEEN, A. PAVEL, B. NEVE, F. BATLLE, D. BARRETT, N. MITCHELL, J. YORK, AND D. CLEARY RE: SAME (2.4); CONFERENCE W/ B. NEVE RE: ▓▓▓ (.8); TELEPHONE CONFERENCE W/ J. RAPISARDI RE: SAME (.6). | 7.4 |
| 04/24/18 | E MCKEEN | MEET W/ J. RAPISARDI, S. UHLAND, W. SUSHON, A. PAVEL, B. NEVE, F. BATLLE, D. BARRETT, N. MITCHELL, D. CLEARY, AND J. YORK RE: ▓▓▓ (2.4); CONFERENCE W/ J. RAPISARDI RE: DISCOVERY ISSUES (.4); FOLLOW-UP ANALYSIS RE: SAME (.1) | 2.9 |
| 04/24/18 | B NEVE | PREPARE TALKING POINTS FOR ▓▓▓ (.3); CONFERENCE W/ J. RAPISARDI, S. UHLAND, E. MCKEEN, A. PAVEL, W. SUSHON, F. BATLLE, D. BARRETT, N. MITCHELL, D. CLEARY, AND J. YORK RE: ▓▓▓ (2.4); CONFERENCE W/ W. SUSHON RE: SAME (.8); DRAFT AND REVISE ▓▓▓ (7.6) | 11.1 |
| 04/24/18 | J RAPISARDI | MEET W/ F. BATLLE, S. UHLAND, E. MCKEEN, W. SUSHON, A. PAVEL, B. NEVE, F. BATLLE, D. BARRETT, D. CLEARY, J. YORK, AND N. MITCHELL RE: ▓▓▓ (2.4); TELEPHONE CONFERENCE W/ M. YASSIN RE: PUERTO RICO LOCAL COURT DISCOVERY LITIGATION (.4); CONFERENCE W/ E. MCKEEN RE: SAME (.4); REVIEW ▓▓▓ (1.2); DRAFT STRATEGY OUTLINE ▓▓▓ (2.8); TELEPHONE CONFERENCE W/ J. BEISWENGER RE: ▓▓▓ (.3); CONFERENCE W/ W. SUSHON RE: ▓▓▓ (.6). | 8.1 |
| 04/24/18 | S UHLAND | MEET W/ J. RAPISARDI, B. NEVE, W. SUSHON, A. PAVEL, E. MCKEEN, J. YORK, F. BATLLE, D. BARRETT, N. MITCHELL, AND D. CLEARY RE: ▓▓▓ | 2.4 |
| 04/24/18 | A SAX-BOLDER | DRAFT REVISED OUTLINE FOR ▓▓▓ | 1.3 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/24/18 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. RAPISARDI RE: ▇▇▇▇ ▇▇▇▇ (.3); DRAFT AND REVISE LETTER RE: SAME (4.3). | 4.6 |
| 04/25/18 | J BEISWENGER | CORRESPOND W/ M. YASSIN, F. PEREZ, A. MENDEZ, AND C. YAMIN RE: ▇▇▇▇ (.2); DRAFT AND REVISE LETTER AS PER AAFAF COMMENTS (2.1); ADDITIONAL LETTER REVISIONS AS PER M. YASSIN COMMENTS (1.5); CORRESPOND W/ S. UHLAND, A. SAX-BOLDER, AND I. BLUMBERG RE: FINALIZATION OF LETTER (.3). | 4.1 |
| 04/25/18 | I BLUMBERG | REVIEW AND DRAFT SUMMARY ▇▇▇▇ | 0.9 |
| 04/25/18 | I BLUMBERG | RESEARCH (.4) AND DRAFT COMPARISON ANALYSIS ▇▇▇▇ (3.3). | 3.7 |
| 04/25/18 | A PAVEL | CONFERENCE W/ W. SUSHON, B. NEVE, AND A. SAX-BOLDER RE: ▇▇▇▇ (.3); CONFERENCE (PARTIAL) W/ W. SUSHON, J. RAPISARDI (PARTIAL), E. MCKEEN (PARTIAL), P. FRIEDMAN (PARTIAL), S. UHLAND (PARTIAL), B. NEVE, A. SAX-BOLDER, AAFAF TEAM, AND ANKURA TEAM RE: ▇▇▇▇ (2.1); PREPARE LETTER TO ▇▇▇▇ RE ▇▇▇▇ (1.4); PREPARE AND ▇▇▇▇ (2.3); COMMENT ON ▇▇▇▇ (.7). | 6.8 |
| 04/25/18 | B NEVE | DRAFT AND REVISE OUTLINE RE: ▇▇▇▇ (4.9); CONFERENCE W/ W. SUSHON, A. PAVEL, AND A. SAX-BOLDER RE: ▇▇▇▇ (.3); CONFERENCE W/ W. SUSHON, J. RAPISARDI (PARTIAL), E. MCKEEN (PARTIAL), P. FRIEDMAN (PARTIAL), S. UHLAND (PARTIAL), A. PAVEL (PARTIAL), A. SAX-BOLDER, AAFAF TEAM, AND ANKURA TEAM RE: ▇▇▇▇ (2.9); CONFERENCE W/ W. SUSHON AND A. SAX-BOLDER RE: ▇▇▇▇ (.3); DRAFT AND REVISE LETTER RE: ▇▇▇▇ (3.7). | 12.1 |
| 04/25/18 | I BLUMBERG | REVIEW ▇▇▇▇ | 0.1 |
| 04/25/18 | I BLUMBERG | REVISE NOTES FROM FISCAL PLAN CERTIFICATION LISTENING SESSION. | 0.4 |
| 04/25/18 | E MCKEEN | MEET (PARTIAL) W/ W. SUSHON, J. RAPISARDI (PARTIAL), P. FRIEDMAN (PARTIAL), S. UHLAND (PARTIAL), A. PAVEL (PARTIAL), B. NEVE, A. SAX-BOLDER, AAFAF TEAM, AND ANKURA TEAM RE: ▇▇▇▇ | 2.7 |
| 04/25/18 | P FRIEDMAN | MEET (PARTIAL) W/ W. SUSHON, J. RAPISARDI (PARTIAL), S. UHLAND (PARTIAL), E. MCKEEN (PARTIAL), A. PAVEL (PARTIAL), B. NEVE, A. SAX-BOLDER, AAFAF TEAM, AND ANKURA TEAM RE: ▇▇▇▇ | 1.4 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

06/29/18

Invoice: 1005612

Page No.: 24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/25/18 | W SUSHON | REVIEW AND REVISE DRAFT OUTLINE ████████ ████ (3.6); CONFERENCE W/ A. PAVEL, B. NEVE, AND A. SAX-BOLDER RE: █ LETTER (.3); MEET W/ J. RAPISARDI (PARTIAL), S. UHLAND (PARTIAL), P. FRIEDMAN (PARTIAL), E. MCKEEN (PARTIAL), B. NEVE, A. PAVEL, A. SAX-BOLDER, AAFAF TEAM, AND ANKURA TEAM RE: ██████████████████ (2.9); MEET W/ B. NEVE AND A. SAX-BOLDER RE: ███████ (.3). | 7.1 |
| 04/25/18 | J RAPISARDI | PREPARE OUTLINE AND REPORTS ████████ ████ (5.1); ████████████████ (1.1); MEET (PARTIAL) W/ W. SUSHON, P. FRIEDMAN (PARTIAL), S. UHLAND (PARTIAL), E. MCKEEN (PARTIAL), A. PAVEL (PARTIAL), B. NEVE, A. SAX-BOLDER, AAFAF TEAM, AND ANKURA TEAM TO ██████████████ (1.3); MEET W/ M. YASSIN TO DISCUSS STRATEGY AND NEXT STEPS (1.2); MEET W/ G. PORTELA RE: SAME (.6). | 9.3 |
| 04/25/18 | S UHLAND | ATTEND MEETING (PARTIAL) W/ J. RAPISARDI (PARTIAL), W. SUSHON, P. FRIEDMAN (PARTIAL), E. MCKEEN (PARTIAL), A. PAVEL (PARTIAL), B. NEVE, A. SAX-BOLDER, AAFAF TEAM, AND ANKURA TEAM RE: ████████ | 2.2 |
| 04/25/18 | A SAX-BOLDER | PREPARE DECK FOR J. RAPISARDI MEETING RE: ████████ ████████████ (4.7); CONFERENCE W/ J. RAPISARDI (PARTIAL), W. SUSHON, E. MCKEEN (PARTIAL), P. FRIEDMAN (PARTIAL), S. UHLAND (PARTIAL), A. PAVEL (PARTIAL), B. NEVE, AAFAF TEAM, AND ANKURA TEAM, RE: ██████████████████ (2.9); CONFERENCE W/ W. SUSHON, B. NEVE, AND A. PAVEL RE: ████████████ (.3); CONFERENCE W/ B. NEVE, W. SUSHON RE: ████████ (.3); DRAFT AND REVISE ████████ (2.1). | 10.3 |
| 04/26/18 | I BLUMBERG | REVISE ████████ | 0.8 |
| 04/26/18 | E MCKEEN | REVISE LETTER RE: ████████ ████████ (.9); REVIEW FURTHER DRAFT CORRESPONDENCE RE: ████████████ (.8); CONFERENCE CALL W/ J. RAPISARDI AND M. YASSIN RE: STRATEGY FOR ████████ (1.1). | 2.8 |
| 04/26/18 | J RAPISARDI | REVIEW FOMB/GOVERNMENT FISCAL PLANS AND ████████ (3.3); MEETING W/ M. YASSIN RE: ████████████ (.9); CONFERENCE CALL W/ E. MCKEEN AND M. YASSIN RE: SAME (1.1); CONFERENCE W/ B. NEVE RE: ████ (.3); NUMEROUS CONFERENCES W/ A. SAX-BOLDER RE: ████ (.7). | 6.3 |
| 04/26/18 | A PAVEL | REVISE ████████ RE: ████████ (1.4); PREPARE AND REVISE LETTER RE: ████████ (3.1); REVIEW AND COMMENT ON LETTER RE: ████ (.9); CONFERENCE W/ B. NEVE RE: SAME (.2). | 5.6 |
| 04/26/18 | B NEVE | DRAFT AND REVISE OUTLINE RE: ████████ ████████████ (8.6); CONFERENCE W/ A. PAVEL RE: SAME (.2), CONFERENCE W/ J. RAPISARDI RE: SAME (.3). | 9.1 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter  0686892-00013

06/29/18
Invoice:  1005612
Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/26/18 | W SUSHON | REVISE ███████████████ BASED ON J. RAPISARDI COMMENTS (1.8); DRAFT RESPONSE TO ████████████████ (2.1); TELEPHONE CONFERENCE W/ M. YASSIN RE: ████████████████ (.6), CONFERENCE W/ J. RAPISARDI, S. UHLAND (PARTIAL), E. MCKEEN, A. PAVEL, J. BEISWENGER, B. NEVE, A. SAX-BOLDER, V. D'AGATA (ROTHSCHILD), D. MONDELL (ROTHSCHILD) RE ████████████ (1.3); REVISE ████████████████ PER DISCUSSION W/ M. YASSIN (.6); FURTHER CALL W/ CLIENT AND REVISIONS TO ██████████████ (.8); FURTHER REVISIONS TO ████████████ (1.9). | 9.1 |
| 04/26/18 | W SUSHON | REVIEW AND REVISE DRAFT ████████████ (1.8); REVIEW ████████████ FROM FOMB (.3); TELEPHONE CONFERENCE W/ M. YASSIN RE: SAME (.4); EMAIL J. RAPISARDI, S. UHLAND, P. FRIEDMAN, AND E. MCKEEN RE: SAME (.3); REVIEW AND REVISE ████████████ (.8); FURTHER REVISIONS TO ████████ (1.3). | 4.9 |
| 04/26/18 | A SAX-BOLDER | DRAFT AND REVISE COMMONWEALTH ████████ (2.6); NUMEROUS CONFERENCES W/ J. RAPISARDI RE: SAME (.7). | 3.3 |
| 04/27/18 | J RAPISARDI | REDRAFT ████████████ AND REVIEW NUMEROUS DOCUMENTS AND MEMORANDA (.6); RESEARCH RE: SAME (.4); TELEPHONE CONFERENCE W/ S. UHLAND (PARTIAL), W. SUSHON, E. MCKEEN, A. PAVEL, J. BEISWENGER, B. NEVE, A. SAX-BOLDER, V. D'AGATA, AND D. MONDELL (ROTHSCHILD) RE: FISCAL PLAN AND POA ISSUES (1.3) CONFERENCE W/ B. NEVE AND A. SAX-BOLDER RE: ████████ (.8). | 3.1 |
| 04/27/18 | S UHLAND | TELEPHONE CONFERENCE (PARTIAL) W/ J. RAPISARDI, W. SUSHON, E. MCKEEN, A. PAVEL, J. BEISWENGER, B. NEVE, A. SAX-BOLDER, V. D'AGATA, AND D. MONDELL (ROTHSCHILD) RE ████████████ | 0.9 |
| 04/27/18 | A PAVEL | CONFERENCE W/ J. RAPISARDI, S. UHLAND (PARTIAL), W. SUSHON, B. NEVE, A. SAX-BOLDER, J. BEISWENGER, E. MCKEEN, V. D'AGATA (ROTHSCHILD), AND D. MONDELL (ROTHSCHILD) RE: FISCAL PLAN ISSUES (1.3); REVISE ████████ RE: SAME (.3). | 1.6 |
| 04/27/18 | E MCKEEN | TELEPHONE CONFERENCE W/ J. RAPISARDI, S. UHLAND (PARTIAL), W. SUSHON, A. PAVEL, J. BEISWENGER, B. NEVE, A. SAX-BOLDER, V. D'AGATA, AND D. MONDELL (ROTHSCHILD) RE: ████████ (1.3); REVIEW AND REVISE ████████ RE: SAME (.8). | 2.1 |
| 04/27/18 | B NEVE | DRAFT (6.4) AND REVISE OUTLINE RE: ████████████ (4.3); CONFERENCE W/ J. RAPISARDI, S. UHLAND (PARTIAL), W. SUSHON, E. MCKEEN, A. PAVEL, J. BEISWENGER, A. SAX-BOLDER, V. D'AGATA (ROTHSCHILD), AND D. MONDELL (ROTHSCHILD) RE: ████████████ (1.3); FOLLOW-UP CONFERENCE W/ A. SAX-BOLDER RE: SAME (.3). | 11.3 |
| 04/27/18 | J BEISWENGER | CONFERENCE CALL W/ J. RAPISARDI, S. UHLAND (PARTIAL), B. NEVE, W. SUSHON, E. MCKEEN, A. SAX-BOLDER, A. PAVEL, V. D'AGATA (ROTHSCHILD), AND D. MONDELL (ROTHSCHILD) RE ████████████ | 1.3 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No : #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-4   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit D - April Detailed Time and Expense Records   Page 82 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter: 0686892-00013

06/29/18

Invoice: 1005612

Page No.: 26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/27/18 | A SAX-BOLDER | CONFERENCE W/ J. RAPISARDI, B. NEVE, W. SUSHON, S. UHLAND (PARTIAL), E. MCKEEN, A. PAVEL, J. BEISWENGER, V. D'AGATA (ROTHSCHILD), AND D. MONDELL (ROTHSCHILD) RE ▮▮▮▮▮ (1.3); FOLLOW-UP CONFERENCE W/ B. NEVE RE: SAME (.3); DRAFT AND REVISE ▮▮▮▮▮ (5.3). | 6.9 |
| 04/28/18 | J RAPISARDI | REVIEW AND REVISE ▮▮▮▮▮ (1.2); REVIEW NUMEROUS DOCUMENTS, MEMORANDA, AND PRIOR FISCAL PLANS AND RELATED RESEARCH (3.4); CONFERENCE CALL W/ A. SAX-BOLDER, B. NEVE, A. PAVEL (PARTIAL), J. BEISWENGER (PARTIAL), E. MCKEEN, V. D'AGATA (ROTHSCHILD), AND F. BATLLE (ANKURA) RE: REVISIONS TO ▮▮▮ (.6). | 5.2 |
| 04/28/18 | A PAVEL | CONFERENCE (PARTIAL) W/ J. RAPISARDI, E. MCKEEN, J. BEISWENGER (PARTIAL), A. SAX-BOLDER, B. NEVE, V. D'AGATA (ROTHSCHILD), AND F. BATLLE (ANKURA) RE ▮▮▮▮▮ | 0.4 |
| 04/28/18 | E MCKEEN | CONFERENCE CALL W/ J. RAPISARDI, A. PAVEL (PARTIAL), J. BEISWENGER (PARTIAL), B. NEVE, A. SAX-BOLDER, V. D'AGATA (ROTHSCHILD), AND F. BATLLE (ANKURA) RE: ▮▮▮▮▮ | 0.6 |
| 04/28/18 | B NEVE | DRAFT AND REVISE OUTLINE RE ▮▮▮ (13.1); CONFERENCE W/ J. RAPISARDI, E. MCKEEN, A. PAVEL (PARTIAL), J. BEISWENGER (PARTIAL), A. SAX-BOLDER, V. D'AGATA (ROTHSCHILD), AND F. BATLLE (ANKURA) RE: ▮▮▮▮▮ (.6). | 13.7 |
| 04/28/18 | J BEISWENGER | TELEPHONE CONFERENCE (PARTIAL) W/ J. RAPISARDI, E. MCKEEN, B. NEVE, A. SAX-BOLDER, A. PAVEL (PARTIAL), F. BATLLE (ANKURA), AND V. D'AGATA (ROTHSCHILD) RE: REVISIONS TO ▮▮▮ | 0.4 |
| 04/28/18 | A SAX-BOLDER | CONFERENCE W/ J. RAPISARDI, B. NEVE, E. MCKEEN, A. PAVEL (PARTIAL), J. BEISWENGER (PARTIAL), V. D'AGATA (ROTHSCHILD), AND F. BATLLE (ANKURA) RE ▮▮▮ (.6); DRAFT AND REVISE ▮▮▮▮▮ (8.1); COORDINATE AND SET UP CONFERENCES RE: SAME (.2). | 8.9 |
| 04/29/18 | I BLUMBERG | REVIEW FISCAL PLAN CERTIFICATION SESSION TO ▮▮▮ (1.9); PULL CASES FOR A. SAX-BOLDER (.2). | 2.1 |
| 04/29/18 | A SAX-BOLDER | REVIEW AND REVISE ▮▮▮▮▮ | 0.4 |
| 04/29/18 | P FRIEDMAN | REVIEW DRAFT ▮▮▮▮▮ (.7); EMAILS TO J. RAPISARDI, M. YASSIN, AND G. PORTELA RE: DRAFT LETTER (.6). | 1.3 |
| 04/29/18 | A PAVEL | CONFERENCE (PARTIAL) W/ J. RAPISARDI, S. UHLAND, E. MCKEEN, W. SUSHON, A. SAX-BOLDER, B. NEVE, V. D'AGATA (ROTHSCHILD), F. BATLLE (ANKURA), M. YASSIN (AAFAF), AND G. PORTELA (AAFAF) RE: ▮▮▮▮▮ | 0.4 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

06/29/18
Invoice:  1005612
Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/29/18 | J RAPISARDI | REVIEW AND REVISE ███████ █████ (.8); EXTENSIVE ████████ RESEARCH AND REVIEW OF FISCAL PLANS (1.6); TELEPHONE CONFERENCES W/ M. YASSIN (1.1) F. BATLLE (.6) G. PORTELA (.3) RE: LETTERS; CONFERENCE CALL W/ S. UHLAND, E. MCKEEN, W. SUSHON, A. PAVEL (PARTIAL), B. NEVE, A. SAX-BOLDER, V. D'AGATA (ROTHSCHILD), F. BATLLE (ANKURA), M. YASSIN (AAFAF), AND G. PORTELA (AAFAF) RE: █████████ (.8); TELEPHONE CONFERENCE W/ L. DESPINS RE: STATUS (.8); TELEPHONE CONFERENCE W/ V. D'AGATA RE ████████ (1.2); CONFERENCE W/ W. SUSHON, B. NEVE, AND A. SAX-BOLDER RE ████████ (.2); ADDITIONAL FOLLOW-UP CONFERENCE CALL W/ W. SUSHON, B. NEVE, AND A. SAX-BOLDER RE: SAME (1.4); CONFERENCE W/ B. NEVE RE: SAME (.7), CONFERENCE W/ A. SAX-BOLDER RE: SAME (.2). | 9.7 |
| 04/29/18 | S UHLAND | CONFERENCE CALL W/ J. RAPISARDI, E. MCKEEN, W. SUSHON, A. PAVEL (PARTIAL), B. NEVE, A. SAX-BOLDER, V. D'AGATA (ROTHSCHILD), F. BATLLE (ANKURA), M. YASSIN (AAFAF), AND G. PORTELA (AAFAF) RE: FISCAL PLAN LETTERS AND ████████ | 0.8 |
| 04/29/18 | E MCKEEN | CONFERENCE CALL W/ J. RAPISARDI, S. UHLAND, W. SUSHON, A. PAVEL (PARTIAL), B. NEVE, A. SAX-BOLDER, V. D'AGATA (ROTHSCHILD), F. BATLLE (ANKURA), M. YASSIN (AAFAF), AND G. PORTELA (AAFAF) RE: FISCAL PLAN LETTERS AND ████████ (.8); REVIEW LETTER RE: ████████ (.4); REVISE SAME (.6). | 1.8 |
| 04/29/18 | B NEVE | DRAFT AND REVISE OUTLINE RE: FISCAL PLAN RECOMMENDATION LETTER (11.2); CONFERENCE W/ J. RAPISARDI, S. UHLAND, W. SUSHON, E. MCKEEN, A. PAVEL (PARTIAL), A. SAX-BOLDER, V. D'AGATA (ROTHSCHILD), F. BATLLE (ANKURA), M. YASSIN (AAFAF), AND G. PORTELA (AAFAF) RE: ████████ (.8); FOLLOW-UP CALL W/ J. RAPISARDI, W. SUSHON, AND A. SAX-BOLDER RE: SAME (.2); CONFERENCE W/ J. RAPISARDI, W. SUSHON, AND A. SAX-BOLDER RE: SAME (1.4); CONFERENCE W/ J. RAPISARDI RE: SAME (.7). | 14.3 |
| 04/29/18 | W SUSHON | CONFERENCE CALL W/ J. RAPISARDI, S. UHLAND, E. MCKEEN, A. PAVEL (PARTIAL), B. NEVE, A. SAX-BOLDER, V. D'AGATA (ROTHSCHILD), F. BATLLE (ANKURA), M. YASSIN (AAFAF), AND G. PORTELA (AAFAF) RE: █████████ (.8); TELEPHONE CONFERENCE W/ J. RAPISARDI, B. NEVE, AND A. SAX-BOLDER RE: SAME (.2); REVIEW COMMENTS ON ████████ (1.3); TELEPHONE CONFERENCE W/ J. RAPISARDI, B. NEVE, AND A. SAX-BOLDER RE: ████████ (1.4); EMAILS W/ B. NEVE AND A. SAX-BOLDER RE: CHANGES TO LETTER AND STATUS (.4). | 4.1 |
| 04/29/18 | A SAX-BOLDER | DRAFT AND REVISE ████████ (3.7); CONFERENCE W/ J. RAPISARDI, E. MCKEEN, W. SUSHON, S. UHLAND, A. PAVEL (PARTIAL), B. NEVE, V. D'AGATA (ROTHSCHILD), F. BATLLE (ANKURA), M. YASSIN (AAFAF), AND G. PORTELA (AAFAF) RE: ████████ (.8); FOLLOW-UP CONFERENCE W/ J. RAPISARDI, W. SUSHON, AND B. NEVE RE: SAME (.2); ADDITIONAL FOLLOW-UP CONFERENCE W/ J. RAPISARDI, W. SUSHON, AND B. NEVE RE: SAME (1.4); ADDITIONAL FOLLOW-UP CONFERENCE W/ J. RAPISARDI RE: SAME (.2). | 6.3 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit D - April Detailed Time and Expense Records Page 84 of 168

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No.: 28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/30/18 | I BLUMBERG | RESEARCH ███████ ███████ | 1.1 |
| 04/30/18 | I BLUMBERG | COMPARE ███████ | 0.9 |
| 04/30/18 | J RAPISARDI | REVIEW AND REVISE ███████ (1.3); RELATED RESEARCH RE ███████ ███████ (2.8); NUMEROUS CONFERENCES W/ B. NEVE (1.6) A. SAX-BOLDER (.3) RE: SAME: REVIEW AND REVISE ███ RE: ███████ (1.8); NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN RE: ███████ (1.6). | 9.4 |
| 04/30/18 | B NEVE | DRAFT AND REVISE ███████ ███████ (5.7); CONFERENCE W/ A. SAX-BOLDER RE: SAME (.4); CONFERENCE W/ W. SUSHON AND A. SAX-BOLDER RE: SAME (.4); NUMEROUS CONFERENCES W/ J. RAPISARDI RE: SAME (1.6). | 8.1 |
| 04/30/18 | W SUSHON | TELEPHONE CONFERENCE W/ A. SAX-BOLDER AND B. NEVE RE ███████ (.4); ███████ (.7); REVIEW AND R ███████ AFTER FURTHER J. RAPISARDI COMMENTS (1.3). | 2.4 |
| 04/30/18 | A SAX-BOLDER | DRAFT AND REVISE ███████ (2.2); EMAILS W/ ANKURA TEAM AND ROTHSCHILD TEAM RE ███████ (.4); CONFERENCE W/ W. SUSHON, B. NEVE RE: ███████ (.4); CONFERENCE W/ B. NEVE RE: SAME (.4); NUMEROUS CONFERENCES W/ J. RAPISARDI RE: SAME (.3). | 3.7 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **720.0** |
| **008 EMPLOYEE BENEFITS AND PENSIONS** | | | |
| 04/02/18 | D PEREZ | EMAILS W/ I. GARAU RE: UNION STAY ADMINISTRATIVE ORDER. | 0.2 |
| 04/03/18 | D PEREZ | TELEPHONE CONFERENCE W/ I. GARAU RE: UNION ADMINISTRATIVE ORDER (.1); REVIEW FINAL VERSION OF SAME (.2); EMAIL S. MILLMAN RE: SAME (.1). | 0.4 |
| 04/03/18 | P FRIEDMAN | EMAILS W/ S. MILLMAN AND D. PEREZ RE: MODIFICATION OF AUTOMATIC STAY RE: LABOR UNION GRIEVANCES. | 0.4 |
| 04/07/18 | D PEREZ | EMAILS W/ P. FRIEDMAN, S. MILLMAN, AND I. GARAU RE: UNION STAY STIPULATION. | 0.3 |
| 04/10/18 | D PEREZ | EMAILS W/ J. PEREZ AND J. ALVARADO RE: UNION STAY PROCESS. | 0.3 |
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **1.6** |
| **009 FEE APPLICATIONS** | | | |
| 04/01/18 | S UHLAND | PREPARE FEBRUARY MONTHLY FEE STATEMENTS. | 1.1 |
| 04/03/18 | S UHLAND | PREPARE FEBRUARY MONTHLY STATEMENT. | 1.4 |
| 04/03/18 | J SPINA | PREPARE FEBRUARY FEE APPLICATION. | 1.3 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-4   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit D - April Detailed Time and Expense Records   Page 85 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

06/29/18

Invoice: 1005612

Page No.: 29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/04/18 | J SPINA | DRAFT LETTER AND EMAIL TO AAFAF RE: PAYMENT OF HOLDBACK. | 1.1 |
| 04/05/18 | D PEREZ | FOLLOW-UP EMAIL W/ J. SPINA RE: A. WOLFE'S FEES. | 0.1 |
| 04/05/18 | J SPINA | PREPARE FEBRUARY FEE APPLICATION. | 3.3 |
| 04/13/18 | J SPINA | PREPARE COMMONWEALTH FEE APPLICATION. | 4.9 |
| 04/16/18 | J SPINA | PREPARE FEBRUARY FEE STATEMENT. | 5.6 |
| 04/17/18 | J SPINA | PREPARE FEBRUARY FEE STATEMENT. | 3.8 |
| 04/23/18 | J BEISWENGER | PREPARE MONTHLY FEE APPLICATION. | 1.7 |
| 04/24/18 | J BEISWENGER | PREPARE MONTHLY FEE APPLICATION. | 3.8 |
| **Total** | **009 FEE APPLICATIONS** | | **28.1** |

**011 HEARINGS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/19/18 | A NADLER | REGISTER FOR LISTEN IN CAPABILITY AT UPCOMING OMNIBUS HEARING RE: TITLE III AND ADVERSARY PROCEEDINGS. | 0.3 |
| **Total** | **011 HEARINGS** | | **0.3** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/02/18 | P FRIEDMAN | REVIEW BRIEF IN FURTHER SUPPORT OF OBJECTIONS TO JUDGE DEIN RULE 2004 ORDER. | 0.4 |
| 04/02/18 | A PAVEL | REVIEW AND REVISE CATEGORICAL PRIVILEGE LOG (4.4); ANALYZE REPLY IN SUPPORT OF DELIBERATIVE PROCESS OBJECTION (.4); PREPARE ANALYSIS FOR CLIENT RE SAME (.8); PREPARE URGENT MOTION FOR LEAVE TO RESPOND TO SAME (1.6). | 7.2 |
| 04/02/18 | R HOLM | EMAIL A. PAVEL, J. DANIELS, J. LE, S. TOUZOS, B. NEVE, AND A. SHAPIRO RE: DRAFTING OF CATEGORICAL PRIVILEGE LOG IN RESPONSE TO RULE 2004 DISCOVERY REQUESTS (1.6); RESEARCH ██████ FOR PURPOSES OF SAME (2.7); DRAFT AND REVISE SAME (2.1). | 6.4 |
| 04/02/18 | V NAVARRO | PROCESS ERS, JRS, AND TRS FINANCIAL DOCUMENTS FOR REVIEW BY M. POCHA IN RESPONSE TO UNIONS' RULE 2004 MOTION (.9); CREATE OUTGOING PRODUCTION RE: SAME (.3). | 1.2 |
| 04/02/18 | L ORTEGA | CORRESPOND W/ M. POCHA CONCERNING DOCUMENTS SLATED FOR PRODUCTION IN RESPONSE TO UNION'S RULE 2004 MOTION. | 0.1 |
| 04/03/18 | E MCKEEN | STRATEGIZE RE: STATUS OF RULE 2004 REQUESTS AND OBJECTIONS. | 1.1 |
| 04/03/18 | E MCKEEN | REVISE BRIEFING RE: ██████████ ISSUES. | 0.9 |
| 04/03/18 | P FRIEDMAN | EMAILS W/ E. MCKEEN, G. MASHBERG, AND M. DALE RE: REPLY TO BRIEFING ON RULE 2004 MOTION (.3); REVIEW BHATIA DECISION (.2); EMAILS W/ A. PAVEL RE ██████ DECISION (.2). | 0.7 |

Due upon receipt  Please remit to:

**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436

**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33

Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224

**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No.: 30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/03/18 | R HOLM | TELEPHONE CONFERENCE W/ A. PAVEL RE: DRAFTING OF CATEGORICAL PRIVILEGE LOG IN RESPONSE TO RULE 2004 DISCOVERY REQUESTS (.2); EMAIL A. PAVEL RE: SAME (1.8); DRAFT AND REVISE SAME (3.6); DRAFT AND REVISE COVER LETTER FOR CATEGORICAL PRIVILEGE LOG (1.1); DRAFT AND REVISE LITIGATION HOLD NOTICE LETTERS (2.2). | 8.9 |
| 04/03/18 | M POCHA | CONFERENCE W/ C. GONZALEZ RE: UNION'S RULE 2004 MOTION (.1); ANALYZE DOCUMENT COLLECTION ISSUES IN RESPONSE TO UNIONS' RULE 2004 MOTION (.4); ANALYZE DOCUMENTS IN RESPONSE TO UNIONS' RULE 2004 MOTION AND DRAFT NOTES RE: SAME (.7); REVIEW AND RESPOND TO EMAIL RE: UNIONS' RULE 2004 DISCOVERY (.2). | 1.4 |
| 04/03/18 | D CANTOR | REVIEW MEMORANDUM RE: NEW COOPERATIVA COMPLAINT (.4), TELEPHONE CONFERENCE W/ A. ASHTON, E. BARAK, L. MARINI, AND C. MARTINEZ RE: SAME (.4). | 0.8 |
| 04/03/18 | A PAVEL | PREPARE AND REVISE CATEGORICAL PRIVILEGE LOG (1.4); CONFERENCE W/ R. HOLM RE: SAME (.2); CONFERENCE W/ I. GARAU (AAFAF) RE: SAME (.3); PREPARE COVER LETTER FOR TRANSMITTAL W/ SAME (1.3); REVISE MOTION FOR LEAVE TO FILE SUR-REPLY (.4); PREPARE SUR-REPLY TO OBJECTION (3.2). | 6.8 |
| 04/03/18 | L ORTEGA | CORRESPOND W/ M. POCHA CONCERNING DOCUMENTS SLATED FOR PRODUCTION IN RESPONSE TO UNION'S RULE 2004 MOTION. | 0.1 |
| 04/03/18 | L ORTEGA | DRAFT DOCUMENT CHART OF WITHDRAWALS IDENTIFIED IN BANK STATEMENTS SLATED FOR PRODUCTION IN RESPONSE TO UNION'S RULE 2004 MOTION. | 3.4 |
| 04/03/18 | L ORTEGA | CORRESPOND W/ V. NAVARRO CONCERNING DOCUMENTS SLATED FOR PRODUCTION IN RESPONSE TO UNION'S RULE 2004 MOTION. | 0.1 |
| 04/04/18 | J ROTH | REVIEW DOCUMENTS RECENTLY ADDED TO THE DATAROOM FOR INCLUSION IN THE MASTER INDEX. | 0.2 |
| 04/04/18 | E MCKEEN | ANALYZE PRIVILEGE LOG ISSUES. | 2.4 |
| 04/04/18 | P FRIEDMAN | EMAILS W/ A. PAVEL RE: SUR-REPLY BRIEF RE: BHATIA DECISION IN CONNECTION W/ RULE 2004 MOTION (.4); EMAILS W/ J. DAVIS RE: AD HOC GROUP REQUEST FOR PREPA DOCUMENT DISCOVERY AND COORDINATE W/ COMMONWEALTH REQUESTS (.2). | 0.6 |
| 04/04/18 | R HOLM | TELEPHONE CONFERENCE W/ A. PAVEL RE: DRAFTING OF CATEGORICAL PRIVILEGE LOG IN RESPONSE TO RULE 2004 DISCOVERY REQUESTS (.4); EMAIL A. PAVEL RE: SAME (.9); DRAFT AND REVISE SAME (2.9); DRAFT AND REVISE COVER LETTER FOR CATEGORICAL PRIVILEGE LOG (.1); DRAFT AND REVISE LITIGATION HOLD NOTICE LETTERS (1.1). | 5.4 |
| 04/04/18 | M POCHA | REVIEW DOCUMENTS RESPONSIVE TO UNIONS' RULE 2004 MOTION | 0.4 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No.: 31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/04/18 | A PAVEL | REVIEW AND ANALYZE INFORMATION RECEIVED FROM PROSKAUER RE: CATEGORICAL PRIVILEGE LOG (2.4); CONFERENCE W/ A. BARGOOT RE: SAME (.4); FOLLOW-UP COMMUNICATIONS W/ PROSKAUER TEAM RE: SAME (.3) TELEPHONE CONFERENCE W/ R. HOLM RE: CATEGORICAL PRIVILEGE LOG (.4); CONFERENCES W/ I. GARAU (AAFAF) RE: SAME (.3); FOLLOW-UP COMMUNICATIONS W/ CLIENT RE: SAME (.6); REVISE CATEGORICAL PRIVILEGE LOG (2.4) FINALIZE MOTION FOR LEAVE TO FILE SUR-REPLY (.3) | 7.1 |
| 04/05/18 | E MCKEEN | FINALIZE PRIVILEGE LOG. | 1.3 |
| 04/05/18 | E MCKEEN | CONFERENCE W/ M. DALE, T. MUNGOVAN, AND A. PAVEL RE: RULE 2004 ISSUES FOR PRIVILEGE LOG. | 0.7 |
| 04/05/18 | P FRIEDMAN | EMAILS W/ I. GARAU AND M. YASSIN RE: RULE 2004 DISCOVERY FROM GO HOLDERS AND CREATION OF PRIVILEGE LOG (.4); REVIEW PRIVILEGE LOGS FOR DELIBERATIVE PROCESS CATEGORIES AND CUSTODIANS (1.4). | 1.8 |
| 04/05/18 | J ROTH | REVIEW DOCUMENTS RECENTLY ADDED TO THE DATAROOM FOR INCLUSION IN THE MASTER INDEX. | 0.1 |
| 04/05/18 | E MCKEEN | REVISE CORRESPONDENCE RE: PRIVILEGE LOG. | 0.4 |
| 04/05/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 1.3 |
| 04/05/18 | M POCHA | REVIEW DOCUMENTS IN RESPONSE TO UNIONS' RULE 2004 MOTION (.6); REVIEW AND RESPOND TO EMAIL RE: UNIONS' RULE 2004 MOTION (.2). | 0.8 |
| 04/05/18 | A PAVEL | CONFERENCE W/ E. MCKEEN, M. DALE, T. MUNGOVAN RE: MCKINSEY NOTES TO CATEGORICAL PRIVILEGE LOG (.7); REVIEW AND ANALYZE MCKINSEY NOTES RE: SAME (3.7); CONFERENCE W/ R. HOLM RE: SAME (.4); FOLLOW-UP CORRESPONDENCE W/ PROSKAUER TEAM RE: SAME (.7); TELEPHONE CONFERENCES W/ R. HOLM RE: SAME (.3); COMMUNICATE W/ I. GARAU AND F. PEREZ (AAFAF) RE: CATEGORICAL PRIVILEGE LOG (.4); REVISE CATEGORICAL PRIVILEGE LOG RE: SAME (2.7) | 8.9 |
| 04/05/18 | I BLUMBERG | PULL, SUMMARIZE, AND CIRCULATE RECENT COURT ORDER RE: RULE 2004 RESPONSE DEADLINES. | 0.2 |
| 04/05/18 | R HOLM | CONFERENCE W/ A. PAVEL RE: DRAFTING OF CATEGORICAL PRIVILEGE LOG IN RESPONSE TO RULE 2004 DISCOVERY REQUESTS (.4); TELEPHONE CONFERENCES W/ A. PAVEL RE: SAME (.3); EMAIL E. MCKEEN AND A. PAVEL RE: SAME (2.2); DRAFT AND REVISE SAME (9.4). | 12.3 |
| 04/06/18 | E MCKEEN | CORRESPOND W/ GO BONDHOLDERS RE: MOTION TO COMPEL AND RELATED SCHEDULING ISSUES | 0.4 |
| 04/06/18 | E MCKEEN | FINALIZE CATEGORICAL PRIVILEGE LOG. | 3.8 |
| 04/06/18 | E MCKEEN | REVIEW AND REVISE BRIEF ▮▮▮▮▮▮▮▮ | 0.7 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No.: 32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/06/18 | P FRIEDMAN | REVIEW CATEGORICAL LOG REQUIRED BY JUDGE DEIN IN RESPONSE TO GO HOLDER REQUESTS (1.8); EMAILS W/ E. MCKEEN AND I. GARAU RE: LOG (.3); REVIEW SUR-REPLY IN OPPOSITION TO BONDHOLDER OBJECTION TO MAGISTRATE JUDGE DEIN REPORT ON DISCOVERY ISSUES (.7). | 2.8 |
| 04/06/18 | P FRIEDMAN | REVIEW CATEGORICAL PRIVILEGE LOG ORDERED BY JUDGE DEIN (1.7); EMAILS W/ E. MCKEEN AND I. GARAU RE: PRIVILEGE LOG (.4). | 2.1 |
| 04/06/18 | J ROTH | REVIEW DOCUMENTS RECENTLY ADDED TO THE DATAROOM FOR INCLUSION IN THE MASTER INDEX. | 0.1 |
| 04/06/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 1.4 |
| 04/06/18 | M POCHA | DRAFT MEET-AND-CONFER CORRESPONDENCE TO UNIONS' RE: RULE 2004 MOTION (.3); REVIEW AND REVISE PROTECTIVE ORDER RE: UNIONS' RULE 2004 MOTION (.9), REVIEW DOCUMENTS IN RESPONSE TO UNIONS' RULE 2004 MOTION (.4); REVIEW AND RESPOND TO EMAIL RE: UNIONS' RULE 2004 MOTION (.2). | 1.8 |
| 04/06/18 | R HOLM | EMAIL W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, M. YASSIN, AND I. GARAU RE: DRAFTING OF CATEGORICAL PRIVILEGE LOG IN RESPONSE TO RULE 2004 DISCOVERY REQUESTS (2.4); CONFERENCES W/ A. PAVEL RE: SAME (.4), DRAFT AND REVISE SAME (7.4). | 10.2 |
| 04/06/18 | A PAVEL | REVISE CATEGORICAL PRIVILEGE LOG COVER LETTER (.5); REVISE AND FINALIZE CATEGORICAL PRIVILEGE LOG (5.1) CONFERENCE W/ I. GARAU AND F. PEREZ RE: CATEGORICAL PRIVILEGE LOG (.3); CONFERENCES W/ R. HOLM RE: SAME (.4); REVISE SUR-REPLY TO DELIBERATIVE PROCESS ORDER OBJECTIONS (1.1). | 7.4 |
| 04/07/18 | A PAVEL | REVISE SUR-REPLY TO OBJECTIONS TO DELIBERATIVE PROCESS ORDER. | 0.3 |
| 04/07/18 | R HOLM | EMAIL W/ A. PAVEL AND A. BARGOOT AND PROSKAUER TEAM CATEGORICAL PRIVILEGE LOG IN RESPONSE TO RULE 2004 DISCOVERY REQUESTS. | 0.1 |
| 04/08/18 | E MCKEEN | REVIEW PROTECTIVE ORDER ISSUE RE: UNIONS RULE 2004 REQUEST. | 0.4 |
| 04/09/18 | A PAVEL | PREPARE AND REVISE RESPONSE TO REPLY TO OBJECTIONS TO DELIBERATIVE PROCESS ORDER (2.4); ANALYZE CREDITORS' MOTION TO COMPEL AND SUPPORTING EXHIBITS (1.8); REVIEW STRATEGY ISSUES RE: RESPONSE (1.4). | 5.6 |
| 04/09/18 | P FRIEDMAN | REVIEW FINAL VERSION OF SUR-REPLY TO GO OBJECTION TO MAGISTRATE JUDGE DEIN DECISION ON DISCOVERY ISSUES (1.2); EMAILS W/ K. ZECCA RE: SCHEDULING OF BRIEFING ON MOTION TO COMPEL RULE 2004 DISCOVERY (.1); REVIEW MOTION TO COMPEL FILED BY GO BONDHOLDERS RE: RULE 2004 DISCOVERY (.8). | 2.1 |
| 04/09/18 | E MCKEEN | ANALYZE GO BONDHOLDER'S MOTION TO COMPEL IN PREPARATION TO DRAFT RESPONSE. | 1.6 |
| 04/09/18 | E MCKEEN | REVIEW PROTECTIVE ORDER RE: UNION'S RULE 2004 MOTION. | 0.4 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No.: 33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/09/18 | E MCKEEN | REVIEW ▬▬▬ BRIEF RE: DELIBERATIVE PROCESS ISSUES AND FINALIZE FOR FILING. | 0.6 |
| 04/09/18 | M POCHA | REVIEW AND REVISE PROTECTIVE ORDER RE: UNIONS' RULE 2004 DISCOVERY (.8); CONFERENCE W/ I. GARAU AND C. GONZALES RE: UNIONS' RULE 2004 MOTION (.1). | 0.9 |
| 04/10/18 | R HOLM | EMAIL TO A. PAVEL RE: DRAFTING OF RESPONSE TO MOTION TO COMPEL PRODUCTION OF FISCAL PLAN DEVELOPMENT MATERIALS (.2); ANALYZE MOTION TO COMPEL RE: SAME (.2). | 0.4 |
| 04/10/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 0.3 |
| 04/10/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ G. MASHBURG, M. DALE, E. MCKEEN, AND A. PAVEL RE: GO HOLDER MOTION TO COMPEL (.3); ANALYZE FOLLOW-UP ISSUES RE: SAME (.1). | 0.4 |
| 04/10/18 | J ROTH | REVIEW BONDHOLDERS' APRIL 9 MOTION TO COMPEL (.6); MEET W/ A. PAVEL RE: SAME (.4); REVIEW DATAROOM DOCUMENTS AND DRAFT CHART FOR A. PAVEL TO USE IN DRAFTING OPPOSITION TO SAME MOTION (1.9). | 2.9 |
| 04/10/18 | J ROTH | REVIEW DOCUMENTS RECENTLY ADDED TO THE DATAROOM FOR INCLUSION IN THE MASTER INDEX. | 0.2 |
| 04/10/18 | A PAVEL | CONFERENCE W/ A. SAX-BOLDER RE: ▬▬▬▬▬ (.6); CONFERENCE W/ J. ROTH RE: ANALYSIS OF DOCUMENTS REFERENCED IN MOTION TO COMPEL (.4); CONFERENCE W/ PROSKAUER TEAM RE: MOTION TO COMPEL (.4); CONFERENCE W/ PMA RE: ▬▬▬▬▬ (.5); PREPARE OUTLINE OF RESPONSE TO MOTION TO COMPEL (1.2). | 3.1 |
| 04/10/18 | A SAX-BOLDER | REVIEW AD HOC GROUP OF GO BONDHOLDERS MOTION TO COMPEL AND SUPPORTING DOCUMENTATION (.8); CONFERENCE W/ A. PAVEL RE: SAME (.6). | 1.4 |
| 04/10/18 | E MCKEEN | CONFERENCE W/ G. MASHBURG, M. DALE, P. FRIEDMAN, AND A. PAVEL RE: STRATEGY FOR RULE 2004 OPPOSITION. | 0.3 |
| 04/10/18 | E MCKEEN | STRATEGIZE RE: RULE 2004 ISSUES AND GO MOTION. | 1.6 |
| 04/10/18 | E MCKEEN | COMMUNICATE W/ UNION COUNSEL RE: CONFIDENTIALITY AGREEMENT ISSUES AND RULE 2004 MOTION. | 0.8 |
| 04/11/18 | E MCKEEN | STRATEGIZE RE: ▬▬▬▬▬ | 0.9 |
| 04/11/18 | A SAX-BOLDER | LEGAL RESEARCH RE: ▬▬▬▬▬ (1.1); DRAFT SECTION OF MOTION TO COMPEL (1.1). | 2.2 |
| 04/11/18 | J ROTH | REVIEW DATAROOM DOCUMENTS AND DRAFT CHART FOR A. PAVEL TO USE IN DRAFTING OPPOSITION TO BONDHOLDERS' APRIL 9 MOTION TO COMPEL (4.4); TELEPHONE CONFERENCE W/ A. PAVEL RE: SAME MOTION (.2); REVIEW EMAILS FROM A. PAVEL RE: SAME MOTION (.2); EMAILS TO A. PAVEL RE: SAME MOTION (.4). | 5.2 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit D - April Detailed Time and Expense Records Page 90 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/11/18 | A PAVEL | ANALYZE DOCUMENTS LISTED IN APPENDIX TO MOTION TO COMPEL (1.6); CONFERENCE W/ J. ROTH RE: SAME (.2); PREPARE OPPOSITION TO MOTION TO COMPEL (4.8) | 6.6 |
| 04/11/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS | 0.2 |
| 04/12/18 | R HOLM | TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: DRAFTING OF RESPONSE TO MOTION TO COMPEL PRODUCTION OF FISCAL PLAN DEVELOPMENT MATERIALS (.2); CONFERENCES W/ A. PAVEL RE: SAME (.9); EMAIL TO A. PAVEL AND A. SAX-BOLDER RE: SAME (.7); ANALYZE RELEVANT CASE LAW FOR PURPOSES OF SAME (3.8); DRAFT AND REVISE RESPONSE RE: SAME (2.3). | 7.9 |
| 04/12/18 | J ROTH | REVIEW DATAROOM DOCUMENTS AND DRAFT EMAIL TO A PAVEL TO ASSIST IN DRAFTING OPPOSITION TO BONDHOLDERS' APRIL 9 MOTION TO COMPEL. | 0.4 |
| 04/12/18 | J ROTH | REVIEW DOCUMENTS RECENTLY ADDED TO THE DATAROOM FOR INCLUSION IN THE MASTER INDEX. | 0.2 |
| 04/12/18 | A PAVEL | PREPARE AND REVISE RESPONSE TO MOTION TO COMPEL (3.4); CONFERENCES W/ R. HOLM RE: LEGAL ARGUMENTS IN SAME (.9). | 4.3 |
| 04/12/18 | A SAX-BOLDER | CONTINUE LEGAL RESEARCH RE: ███████████ ███████████ (1.2); TELEPHONE CONFERENCE W/ R. HOLM RE: SAME (.2). | 1.4 |
| 04/12/18 | E MCKEEN | REVIEW UNION RULE 2004 MOTION AND RELATED DEVELOPMENTS. | 0.3 |
| 04/13/18 | E MCKEEN | CONFERENCE CALL W/ O. RAMOS RE: PRODUCTION OF DOCUMENTS RE: FISCAL PLAN | 0.4 |
| 04/13/18 | E MCKEEN | REVIEW STIPULATION RE: UNION RULE 2004 MOTION. | 0.3 |
| 04/13/18 | R HOLM | EMAIL A. PAVEL RE: DRAFTING OF RESPONSE TO MOTION TO COMPEL PRODUCTION OF FISCAL PLAN DEVELOPMENT MATERIALS (3.7); ANALYZE RELEVANT CASE LAW FOR PURPOSES OF SAME (4.4); DRAFT AND REVISE RESPONSE RE: SAME (2.1). | 10.2 |
| 04/13/18 | I BLUMBERG | PREPARE SIGNATURE BLOCK FOR LOCAL COUNSEL FOR M. POCHA. | 0.1 |
| 04/13/18 | A PAVEL | PREPARE AND REVISE RESPONSE TO MOTION TO COMPEL. | 3.2 |
| 04/13/18 | M POCHA | REVIEW STATUS UPDATE TO COURT RE: UNIONS' RULE 2004 MOTION (.2); REVIEW AND RESPOND TO EMAIL RE: UNIONS' RULE 2004 MOTION (.1). | 0.3 |
| 04/14/18 | A PAVEL | REVIEW AND COMMENT ON MONTHLY REPORTING PACKAGE TO FOMB | 0.3 |
| 04/14/18 | R HOLM | EMAILS W/ E. MCKEEN AND A. PAVEL RE: DRAFTING OF RESPONSE TO MOTION TO COMPEL PRODUCTION OF FISCAL PLAN DEVELOPMENT MATERIALS (.3); ANALYZE DRAFT FOR PURPOSES OF SAME (.6) | 0.9 |
| 04/15/18 | A PAVEL | COMMUNICATE W/ E. MCKEEN RE: STRATEGY ON MOTION TO COMPEL | 0.3 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

06/29/18
Invoice:  1005612
Page No.  35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/16/18 | P FRIEDMAN | REVIEW OPPOSITION TO GO BONDHOLDER MOTION TO COMPEL PRODUCTION OF DOCUMENTS. | 0.6 |
| 04/16/18 | R HOLM | ANALYZE DRAFT OF RESPONSE TO MOTION TO COMPEL PRODUCTION OF FISCAL PLAN DEVELOPMENT MATERIALS (.8); EMAIL W/ A. PAVEL RE: SAME (.3); ANALYZE CREDITORS' RESPONSE TO AAFAF'S SUR-REPLY FOR PURPOSES OF DRAFTING SUMMARY (.4); DRAFT SUMMARY OF CREDITORS' RESPONSE TO AAFAF'S SUR-REPLY FOR M. YASSIN AND I. GARAU (.6). | 2.1 |
| 04/16/18 | I BLUMBERG | CORRESPOND W/ B. NEVE AND A. PAVEL RE: AFSCME LAWSUIT AND SUMMARIZE SAME. | 0.3 |
| 04/16/18 | A PAVEL | REVISE OPPOSITION TO MOTION TO COMPEL (4.3); PREPARE CLIENT UPDATE RE: CREDITORS' REPLY IN SUPPORT OF OBJECTIONS TO DELIBERATIVE PROCESS ORDER (.6). | 4.9 |
| 04/16/18 | E MCKEEN | REVISE OPPOSITION TO MOTION TO COMPEL. | 4.1 |
| 04/17/18 | J ROTH | DRAFT DETAILED EMAIL TO PRACTICE SUPPORT GROUP W/ INSTRUCTIONS FOR UPLOADING MARCH 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE TO DATAROOM (.4); FINALIZE REDACTIONS IN SAME PACKAGE (.2). | 0.6 |
| 04/17/18 | A COVUCCI | REVIEW AND REDACT DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 1.4 |
| 04/17/18 | A NADLER | PROVIDE EDITS AND UPDATES TO PROPOSED PROTECTIVE ORDER AND PREPARE FOR FILING. | 0.9 |
| 04/17/18 | R HOLM | ANALYZE AAFAF'S RESPONSE TO MOTION TO COMPEL PRODUCTION OF FISCAL PLAN DEVELOPMENT MATERIALS FOR PURPOSES OF REVISING (1.3); ANALYZE RELEVANT CASE LAW FOR PURPOSES OF SAME (1.8); DRAFT AND REVISE LITIGATION HOLD NOTICE LETTERS FOR AAFAF'S FINANCIAL ADVISORS (2.2). | 5.3 |
| 04/17/18 | I BLUMBERG | ASSIST M. POCHA IN FILING UNION STIPULATION. | 0.2 |
| 04/17/18 | A PAVEL | REVISE OPPOSITION TO MOTION TO COMPEL. | 0.9 |
| 04/17/18 | J DALOG | REVIEW AND REVISE DOCUMENT PRODUCTION MATERIALS. | 1.3 |
| 04/17/18 | E MCKEEN | FURTHER REVISION TO MOTION TO COMPEL OPPOSITION. | 1.4 |
| 04/17/18 | E MCKEEN | ANALYZE PREPA RULE 2004 REQUESTS TO COORDINATE POSITION IN COMMONWEALTH MATTER. | 0.6 |
| 04/18/18 | I BLUMBERG | PREPARE INFORMATIVE MOTION FOR P. FRIEDMAN TO ATTEND APRIL OMNIBUS HEARING. | 0.4 |
| 04/18/18 | A PAVEL | REVIEW PRIVILEGE ISSUES RE: REPORTING PACKAGES (.7); COMMUNICATE W/ R. HOLM RE: LITIGATION HOLD NOTICES TO FINANCIAL ADVISORS (.2). | 0.9 |
| 04/18/18 | A SHAPIRO | REVISE DRAFT AGENDA FOR APRIL OMNIBUS HEARING (.3); EMAIL COUNSEL FOR OVERSIGHT BOARD RE: SAME (.1). | 0.4 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-4   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit D - April Detailed Time and Expense Records   Page 92 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No.: 36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/18/18 | R HOLM | ANALYZE PREVIOUSLY DRAFTED LITIGATION HOLD NOTICE LETTERS FOR PURPOSES OF DRAFTING SAME FOR AAFAF'S FINANCIAL ADVISORS (1.1); DRAFT AND REVISE LITIGATION HOLD NOTICE LETTERS FOR AAFAF'S FINANCIAL ADVISORS (3.2); EMAIL TO P. FRIEDMAN, A. PAVEL, M. POCHA, M. KREMER, S. TOUZOS RE: SAME (1.3); EMAIL TO A. PAVEL RE: SAME (.2); ANALYZE JOINT RULE 2004 CATEGORICAL PRIVILEGE LOG FOR PURPOSES OF UPDATING PURSUANT TO COURT ORDER (.6). | 6.4 |
| 04/18/18 | E MCKEEN | ANALYZE FISCAL PLAN RELATED DOCUMENTS (1.9); ANALYZE PRIVILEGE LOG ISSUES (.2); REVIEW STIPULATION IN COOPERATIVAS MATTER (.6). | 2.7 |
| 04/19/18 | J MONTALVO | REVIEW AND ANALYZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.3 |
| 04/19/18 | J ROTH | REVIEW UPDATED DOCUMENTS RE: MARCH 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE (.2); EMAILS TO J. DALOG AND PRACTICE SUPPORT TO ASSIST W/ REVIEWING SAME (.2). | 0.4 |
| 04/19/18 | A COVUCCI | REVIEW AND REDACT DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS | 0.2 |
| 04/19/18 | J DALOG | PREPARE PRODUCTION DOCUMENT MATERIALS FOR ATTORNEY REVIEW. | 0.6 |
| 04/19/18 | P FRIEDMAN | REVIEW MOTION TO COMPEL RE GO BONDHOLDER REQUEST FOR PRODUCTION OF DOCUMENTS | 0.4 |
| 04/19/18 | M POCHA | REVISE AND PREPARE FILING OF PROTECTIVE ORDER RE: UNIONS' RULE 2004 MOTION (.4); CONFERENCE W/ S. MILLMAN RE: UNIONS' RULE 2004 MOTION (.1); DRAFT RECOMMENDATION TO CLIENT RE: UNIONS' RULE 2004 MOTION (.3); REVIEW DOCUMENT PRODUCTION IN RESPONSE TO UNIONS' RULE 2004 MOTION (1.1); REVIEW AND RESPOND TO EMAIL RE: UNIONS' RULE 2004 MOTION (.2). | 2.1 |
| 04/19/18 | A PAVEL | REVISE OPPOSITION TO MOTION TO COMPEL FOLLOWING CERTIFICATION OF REVISED FISCAL PLAN (.6); CONFERENCE W/ PMA TEAM RE: DELIBERATIVE PROCESS ISSUES (.4); PREPARE FOR SAME (.2); CONFERENCE W/ R. HOLM RE: UPDATES TO CATEGORICAL PRIVILEGE LOG (.3); CONFERENCE W/ R. HOLM RE: REVISIONS TO RESPONSE TO MOTION TO COMPEL (.4) | 1.9 |
| 04/19/18 | I BLUMBERG | CORRESPOND W/ S. UHLAND RE: PREVIOUS RESEARCH RE: ███████. | 0.1 |
| 04/19/18 | I BLUMBERG | REVIEW AND OVERSEE FILING OF RULE 2004 MOTION STIPULATION. | 0.2 |
| 04/19/18 | R HOLM | EMAIL A. PAVEL RE: DRAFTING OF LITIGATION HOLD NOTICE LETTERS FOR AAFAF'S FINANCIAL ADVISORS (.3); EMAIL W/ A. PAVEL RE: FILING OF RESPONSE TO MOTION TO COMPEL PRODUCTION OF DOCUMENTS (.2); ANALYZE FOMB FISCAL PLAN FOR PURPOSES OF REVISING RESPONSE TO MOTION TO COMPEL (.8); CONFERENCE W/ A. PAVEL RE: SAME (.4); CONFERENCE W/ A. PAVEL RE: JOINT RULE 2004 CATEGORICAL PRIVILEGE LOG FOR PURPOSES OF UPDATING PURSUANT TO COURT ORDER (.3); ANALYZE SAME FOR PURPOSES OF SAME (1.1). | 3.1 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-4   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit D - April Detailed Time and Expense Records   Page 93 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No.: 37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/19/18 | I BLUMBERG | FINALIZE INFORMATIVE MOTION FOR P. FRIEDMAN TO ATTEND APRIL OMNIBUS HEARING. | 0.3 |
| 04/19/18 | E MCKEEN | REVIEW PRIVILEGE ISSUES RE: FISCAL PLAN. | 0.6 |
| 04/19/18 | V NAVARRO | PROCESS ▓▓▓▓ DOCUMENTS FOR REVIEW BY M. POCHA IN RESPONSE TO UNIONS' RULE 2004 MOTION (.3); IMAGE AND EXPORT DOCUMENTS FOR COMPARISON (.3). | 0.6 |
| 04/20/18 | J ROTH | REVIEW DOCUMENTS RECENTLY ADDED TO THE DATAROOM FOR INCLUSION IN THE MASTER INDEX. | 0.6 |
| 04/20/18 | M POCHA | CONFERENCE W/ I. GARAU RE: UNIONS' RULE 2004 MOTION (.1); FINALIZE DOCUMENT PRODUCTION IN RESPONSE TO UNIONS' RULE 2004 MOTION (1.6); REVIEW AND RESPOND TO EMAIL RE: UNIONS' RULE 2004 MOTION (.2). | 1.9 |
| 04/20/18 | L ORTEGA | CORRESPOND W/ M. POCHA CONCERNING DOCUMENTS SLATED FOR PRODUCTION IN RESPONSE TO UNION'S RULE 2004 MOTION. | 0.1 |
| 04/20/18 | I BLUMBERG | PREPARE CELL PHONE REQUEST FORM FOR P. FRIEDMAN. | 0.1 |
| 04/20/18 | A PAVEL | COMMUNICATIONS W/ E. MCKEEN AND CLIENT RE: OPPOSITION TO MOTION TO COMPEL (.3); REVIEW REPORTING PACKAGE REDACTIONS (.6). | 0.9 |
| 04/20/18 | R HOLM | EMAIL W/ A. PAVEL AND A. NADLER RE: JOINT RULE 2004 CATEGORICAL PRIVILEGE LOG FOR PURPOSES OF UPDATING PURSUANT TO COURT ORDER (.2); ANALYZE SAME FOR PURPOSES OF SAME (.9); EMAIL P. FRIEDMAN AND A. PAVEL RE: LITIGATION HOLD NOTICE LETTERS (.4); DRAFT AND REVISE SAME (1.7). | 3.2 |
| 04/20/18 | E MCKEEN | CONFERENCE W/ A. PAVEL AND CLIENT RE: OPPOSITION TO MOTION TO COMPEL (.4); FURTHER REVISE OPPOSITION TO MOTION TO COMPEL (1.2); REVIEW COMMENTS TO BUDGET STRATEGY MEMORANDUM (.7); REVIEW EXTENSION OF DEADLINES IN COOPERATIVAS MATTER (.4). | 2.7 |
| 04/20/18 | W SUSHON | EMAILS W/ F. BETANCOURT RE: ▓▓▓▓ (.4); REVIEW ▓▓▓▓ RE: SAME (.4). | 0.8 |
| 04/21/18 | J ROTH | REVIEW CU REPORT FOR DELIBERATIVE PROCESS PRIVILEGE. | 0.9 |
| 04/21/18 | L ORTEGA | CORRESPOND W/ M. POCHA CONCERNING PRODUCTION DELIVERY OF DOCUMENTS TO BE PRODUCED IN RESPONSE TO UNION'S RULE 2004 MOTION. | 0.1 |
| 04/21/18 | E MCKEEN | REVIEW CORRESPONDENCE RE: FISCAL PLAN DISCOVERY DISPUTE IN STATE COURT. | 0.4 |
| 04/22/18 | A PAVEL | COMMUNICATIONS W/ E. MCKEEN RE: OPPOSITION TO MOTION TO COMPEL. | 0.4 |
| 04/23/18 | M POCHA | REVIEW ▓▓▓▓ DOCUMENTS IN RESPONSE TO UNIONS' RULE 2004 MOTION (.6); RESEARCH DISCREPANCIES IN ERS, JRS AND TRS FINANCIAL DOCUMENTS IN RESPONSE TO UNIONS' RULE 2004 MOTION (.7). | 1.3 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No.: 38

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/23/18 | P FRIEDMAN | REVIEW AND COMMENT ON OPPOSITION TO MOTION TO COMPEL (.4); EMAILS W/ G. MASHBERG RE: MOTION TO COMPEL (.4). | 0.8 |
| 04/23/18 | A PAVEL | REVISE OPPOSITION TO MOTION TO COMPEL TO REFLECT CLIENT AND PROSKAUER COMMENTS (2.4); CONFERENCE W/ CLIENT RE: SAME (.4); CONFERENCES W/ G. MASHBERG (PROSKAUER) RE: SAME (.7); REVIEW AND COMMENT ON JOINDER TO OPPOSITION TO MOTION TO COMPEL (.4); CONFERENCE W/ PMA TEAM RE: ▮▮▮▮ (.4) | 4.3 |
| 04/23/18 | R HOLM | EMAIL W/ A. PAVEL RE: REVISION TO AAFAF'S RESPONSE TO MOTION TO COMPEL PRODUCTION OF FISCAL PLAN DEVELOPMENT MATERIALS (.9); DRAFT AND REVISE SAME (2.9). | 3.8 |
| 04/23/18 | E MCKEEN | REVISE OPPOSITION TO MOTION TO COMPEL (1.1); STRATEGIZE RE: OPPOSITION TO MOTION TO COMPEL AND JOINDER ISSUES (.6); CONFERENCE W/ AAFAF RE: OPPOSITION TO MOTION TO COMPEL (.6); CONFERENCES W/ G. MASHBERG RE: OPPOSITION TO MOTION TO COMPEL (.7); CONFERENCE W/ PMA RE: DISCOVERY INTO FISCAL PLAN ISSUES (.6); STRATEGIZE RE: FISCAL PLAN RELATED DISCOVERY ISSUES (.9); PREPARE FOR MEETINGS IN NEW YORK RE: FISCAL PLAN AND BUDGET PROCESS (2.1). | 6.6 |
| 04/24/18 | E MCKEEN | REVIEW AND ANALYZE ISSUES RE: FISCAL PLAN RELATED DISCOVERY (1.9); REVIEW FISCAL PLAN RELATED MATERIALS IN CONNECTION W/ DISCOVERY DISPUTE IN PUERTO RICO STATE COURT (1.3); ANALYZE JUDGE SWAIN'S ORDER RE: JUDGE DEIN'S DISCOVERY RULING ON DELIBERATIVE PROCESS DOCTRINE (.8); COMMUNICATE W/ CO-COUNSEL RE: ISSUES RELATING TO EXTENSION OF TIME FOR RESPONSE IN COOPERATIVAS LITIGATION (.3); REVIEW CHARTS ▮▮▮▮ (.8). | 5.1 |
| 04/24/18 | A SAX-BOLDER | ANALYZE ADVERSARY COMPLAINT (NO. 18-00041) AND SUMMARIZE ALLEGATIONS FOR PARTNER REVIEW. | 1.4 |
| 04/24/18 | A PAVEL | ANALYZE REMAND ORDER ON DELIBERATIVE PROCESS ISSUES (.2); COMMUNICATE W/ CLIENT AND PMA TEAMS RE: SAME (.2); REVIEW AND ANALYZE DOCUMENTS ▮▮▮▮ (1.1); COMMUNICATIONS W/ E. MCKEEN RE: SAME (.3); CONFERENCE W/ R. HOLM RE: UPDATE TO CATEGORICAL PRIVILEGE LOG (.3). | 2.1 |
| 04/24/18 | J ROTH | REVIEW ▮▮▮▮ | 1.4 |
| 04/24/18 | P FRIEDMAN | REVIEW JUDGE SWAIN ORDER RE: DELIBERATIVE PROCESS (.5); EMAILS W/ E. MCKEEN AND A. PAVEL RE: SAME (.2). | 0.7 |
| 04/24/18 | B NEVE | REVIEW AND ANALYZE RENE PINTO LUGO ADVERSARY COMPLAINT (18-00041). | 1.8 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 39

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/24/18 | R HOLM | EMAILS W/ A. PAVEL, B. NEVE, A. SAX-BOLDER, AND J. KANG (ROTHSCHILD) RE: DRAFTING AND REVISING OF LITIGATION HOLD NOTICE LETTERS (.7); DRAFT AND REVISE SAME (.6); EMAILS W/ P. FRIEDMAN, E. MCKEEN, AND A. PAVEL RE: COURT ORDER RE: ███ (.1); ANALYZE SAME (.2); CONFERENCE W/ A. PAVEL RE: UPDATE TO AAFAF'S CATEGORICAL PRIVILEGE LOG (.3); EMAILS W/ A. PAVEL RE: UPDATE TO AAFAF'S CATEGORICAL PRIVILEGE LOG (1.4); ANALYZE CATEGORICAL PRIVILEGE LOG FOR PURPOSES OF SAME (1.6). | 4.9 |
| 04/25/18 | E MCKEEN | STRATEGIZE RE: ███ | 1.8 |
| 04/25/18 | M POCHA | REVIEW AND FINALIZE DOCUMENT PRODUCTION IN RESPONSE TO UNIONS' RULE 2004 MOTION (.9); DRAFT LETTER TO UNIONS RE: RULE 2004 PRODUCTION (.3); REVIEW AND RESPOND TO EMAIL RE: UNIONS' RULE 2004 MOTION (.2). | 1.4 |
| 04/25/18 | J ROTH | REVIEW ███ FOR DELIBERATIVE PROCESS PRIVILEGE TO ASSIST W/ DETERMINATION WHETHER TO RELEASE DOCUMENTS. | 0.4 |
| 04/25/18 | J ROTH | REVIEW DOCUMENTS RECENTLY ADDED TO THE DATAROOM FOR INCLUSION IN THE MASTER INDEX. | 0.2 |
| 04/25/18 | A PAVEL | PREPARE RECOMMENDATIONS RE: ███ | 2.3 |
| 04/25/18 | R HOLM | EMAILS TO A. PAVEL, M. YASSIN, AND I. GARAU RE: UPDATE TO AAFAF'S CATEGORICAL PRIVILEGE LOG. | 3.6 |
| 04/26/18 | M POCHA | REVIEW AND DRAFT COMMENTS RE: STATUS UPDATE TO COURT RE: UNIONS' RULE 2004 MOTION (.4); REVIEW DOCUMENT PRODUCTION IN RESPONSE TO UNIONS' RULE 2004 MOTION (.7). | 1.1 |
| 04/26/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 0.6 |
| 04/26/18 | E MCKEEN | CONFERENCE W/ A. PAVEL RE: ███ (.2); STRATEGIZE RE: ███ (.8); REVIEW AND COMMENT ON STIPULATION RE: UNION RULE 2004 MOTION (.3). | 1.3 |
| 04/26/18 | P FRIEDMAN | EMAILS W/ J. RAPISARDI AND W. SUSHON RE: ███ | 1.3 |
| 04/26/18 | P FRIEDMAN | EMAILS W/ O. RAMOS (PMA), M. YASSIN, A. PAVEL, AND I. GARAU RE: ███ | 0.6 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit D - April Detailed Time and Expense Records Page 96 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No.: 40

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/26/18 | A PAVEL | CONFERENCE W/ V. D'AGATA (ROTHSCHILD) RE: PRODUCTION IN ███████ (.2); PRODUCTION IN ███ (.2); CONFERENCE W/ E. MCKEEN RE: SAME (.2); CONFERENCE W/ DEVTECH, ROTHSCHILD, AND PMA TEAMS RE: RESPONSES TO ███████████ (.9); CONFERENCE W/ E. RAMOS (PMA), I. GARAU (AAFAF), AND F. PEREZ RE: SAME (.2); ANALYZE AND PREPARE PRODUCTION RE: SAME (.6); REVIEW AND REVISE DISCLAIMERS FOR PUBLICATION OF MACROECONOMIC MODEL (.7); CONFERENCE W/ L. WEINBERG (ROTHSCHILD) RE: SAME (.2); COMMUNICATIONS W/ FISCAL ADVISORS RE: CATEGORICAL PRIVILEGE LOG UPDATE (.3). | 3.3 |
| 04/26/18 | R HOLM | EMAILS W/ A. PAVEL, M. YASSIN, AND I. GARAU RE: UPDATE TO AAFAF'S CATEGORICAL PRIVILEGE LOG. | 0.3 |
| 04/27/18 | A COVUCCI | DRAFT MEMORANDUM RE: RETENTION AND PAYMENT OF TITLE III PROFESSIONALS (.2); MEET W/ D. PEREZ RE: SAME (.2). | 0.4 |
| 04/27/18 | M POCHA | REVIEW DOCUMENTS IN RESPONSE TO UNIONS' RULE 2004 MOTION (.4); REVIEW AND RESPOND TO EMAIL RE: UNIONS' RULE 2004 MOTION (.2). | 0.6 |
| 04/27/18 | P FRIEDMAN | REVIEW SCHEDULING ORDER FROM JUDGE DEIN RE: DELIBERATIVE PROCESS PRIVILEGE HEARING | 0.3 |
| 04/27/18 | J ROTH | FINAL REVIEW FOR PRIVILEGE OF MARCH 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE BEFORE UPLOADING TO DATAROOM | 0.4 |
| 04/27/18 | R HOLM | EMAILS TO A. PAVEL RE: UPDATE TO AAFAF'S CATEGORICAL PRIVILEGE LOG | 0.3 |
| 04/28/18 | J ROTH | REVIEW DOCUMENTS RECENTLY ADDED TO THE DATAROOM FOR INCLUSION IN THE MASTER INDEX. | 0.7 |
| 04/28/18 | W SUSHON | REVIEW AND REVISE FISCAL PLAN LETTER (1.2); EMAILS W/ B. NEVE AND A. SAX-BOLDER RE: SAME (.2). | 1.4 |
| 04/30/18 | A PAVEL | DRAFT STRATEGY ISSUES RE: ███████████ ███████████████ (1.4); CONFERENCE W/ R. HOLM DISCUSSING SAME (.4); ANALYZE REPLY IN SUPPORT OF MOTION TO COMPEL (.8). | 2.6 |
| 04/30/18 | M POCHA | REVIEW IMPLEMENTATION OF ACT 106 RE: UNIONS' RULE 2004 DISCOVERY REQUESTS (2.3); REVIEW ERS, JRS AND TRS FINANCIAL DOCUMENTS RE: UNIONS' RULE 2004 DISCOVERY REQUESTS (1.2); PREPARE MATERIALS FOR MEETING W/ UNIONS RE: RULE 2004 MOTION (.7); CONFERENCE W/ I. GARAU RE: UNIONS' RULE 2004 MOTION (.1); CONFERENCE W/ E. MCKEEN RE: UNIONS' RULE 2004 MOTION (.2); DRAFT MEET-AND-CONFER RESPONSE TO UNIONS RE: RULE 2004 MOTION (.3). | 4.8 |
| 04/30/18 | E MCKEEN | REVIEW ███████████████████████ IN CONNECTION W/ REMANDED DISCOVERY MOTION BEFORE JUDGE DEIN IN PREPARATION FOR CALL W/ PROSKAUER (1.4); REVIEW REPLY IN SUPPORT OF CREDITORS' MOTION TO COMPEL (1.2); CONFERENCE W/ M. POCHA RE: MEET AND CONFER W/ UNIONS AND STRATEGY RE: SAME (.2). | 2.8 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-4   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit D - April Detailed Time and Expense Records   Page 97 of 168

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

06/29/18
Invoice:  1005612
Page No.  41

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/30/18 | P FRIEDMAN | REVIEW REPLY BRIEF IN FURTHER SUPPORT OF GO/MONOLINE MOTION TO COMPEL FISCAL PLAN MATERIAL PRODUCTION | 0.8 |
| 04/30/18 | R HOLM | EMAILS W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, A. NADLER, M. YASSIN, AND I. GARAU RE: ██████████ ██████████ (.9); CONFERENCE CALL W/ A. PAVEL RE: THE CREDITORS' MOTION TO COMPEL RELEASE OF FISCAL PLAN DEVELOPMENT MATERIALS AND UPDATE TO AAFAF'S CATEGORICAL PRIVILEGE LOG (.4) | 1.3 |
| **Total** | **012 LITIGATION** | | **310.2** |

**013 MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/04/18 | M KREMER | REVIEW CREDITOR DECK (.2); REVIEW AND REVISE ██████ ████████████ AND EMAIL W/ I. BLUMBERG RE: SAME (.2) | 0.4 |
| 04/04/18 | I BLUMBERG | DRAFT ████████████████████ | 0.8 |
| 04/05/18 | I BLUMBERG | DRAFT ████████████████████, INCORPORATE COMMENTS FROM FINANCIAL ADVISORS AND CLIENT. | 0.9 |
| **Total** | **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | **2.1** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/02/18 | E MCKEEN | ANALYZE LEGAL ISSUES RELATING TO ████████ ████████████ | 1.2 |
| 04/02/18 | S UHLAND | DRAFT AND REVISE OUTLINE OF MOTION TO SET DEADLINE TO FILE A PLAN. | 3.1 |
| 04/02/18 | B NEVE | RESEARCH ██████████████████████ ██ (.3); DRAFT AND REVISE OUTLINE RE: SAME (.6). | 0.9 |
| 04/04/18 | I BLUMBERG | ██████████████ RESEARCH (3.9); DRAFT MEMORANDUM RE ██████████ (3.7). | 7.6 |
| 04/10/18 | B NEVE | REVIEW AND ANALYZE ████████████████ (1.4); EMAIL J. ROTH RE ██████████████ (.8). | 2.2 |
| 04/15/18 | B NEVE | DRAFT AND REVISE ████████████████ STRATEGY | 4.4 |
| 04/16/18 | A SAX-BOLDER | DRAFT ██████████ OUTLINE FOR J. RAPISARDI MEETING W/ AAFAF AND GOVERNMENT (.2); COMMUNICATIONS W/ B. NEVE RE: SAME (.1). | 0.3 |
| 04/17/18 | B NEVE | EMAIL A. PAVEL RE: PLAN OF ADJUSTMENT RESEARCH (.2); CONFERENCE W/ A. PAVEL RE: SAME (.2); DRAFT AND REVISE PLAN OF ADJUSTMENT WORK STREAMS (2.8). | 3.2 |
| 04/17/18 | A PAVEL | CONFERENCE W/ B. NEVE RE: ██████████████. | 0.2 |
| 04/20/18 | A SAX-BOLDER | COMMUNICATIONS W/ A. PAVEL RE: ██████████ MEETING PREPARATION (.2); PREPARATION OF MATERIALS IN CONNECTION THEREWITH (.1) | 0.3 |
| 04/20/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: P████████ ████████ | 1.6 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit D - April Detailed Time and Expense Records Page 98 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No.: 42

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/23/18 | A SAX-BOLDER | CONFERENCE W/ B. NEVE AND A. PAVEL RE: ███████ (.3); ANALYZE PLAN OF ADJUSTMENT MATERIALS IN PREPARATION FOR CONFERENCE RE: SAME (.4). | 0.7 |
| 04/23/18 | B NEVE | DRAFT AND REVISE ███████ WORKSTREAMS OUTLINE (.9); CONFERENCE W/ A. PAVEL AND A. SAX-BOLDER RE: ███████ STRATEGY AND CASE MANAGEMENT (.3) | 1.2 |
| 04/23/18 | A PAVEL | ANALYZE ISSUES RE: PREPARATION FOR P███████ ███████ (.1); CONFERENCE W/ B. NEVE AND A. SAX-BOLDER RE: SAME (.5). | 0.6 |
| 04/25/18 | M KREMER | REVIEW ROTHSCHILD DECK RE ███████ RELATED TO SAME | 0.4 |
| 04/25/18 | E MCKEEN | MEET W/ S. UHLAND (PARTIAL), P. FRIEDMAN (PARTIAL), AAFAF, ANKURA, BAML, AND ROTHSCHILD TEAMS RE: ███████ STRATEGY AND NEXT STEPS | 5.3 |
| 04/25/18 | P FRIEDMAN | MEET (PARTIAL) W/ S. UHLAND (PARTIAL), E. MCKEEN, AAFAF, ANKURA, BAML, AND ROTHSCHILD TEAMS RE: ███████ | 3.1 |
| 04/25/18 | S UHLAND | MEET (PARTIAL) W/ P. FRIEDMAN (PARTIAL), E. MCKEEN, AAFAF, ANKURA, BAML, AND ROTHSCHILD TEAMS RE: ███████ STRATEGY. | 4.2 |
| 04/30/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ D. MONDELL, V. D'AGATA, S. UHLAND, B. NEVE, AND J. RODRIGUEZ (BAML) RE: ███████ ANALYSIS | 0.9 |
| 04/30/18 | S UHLAND | REVIEW (.4) AND REVISE POA DECK (.6); TELEPHONE CONFERENCE W/ B. NEVE, J. RAPISARDI, D. MONDELL, AND V. D'AGATA RE: ███████ DECK (.9). | 1.9 |
| 04/30/18 | B NEVE | CONFERENCE W/ J. RAPISARDI, S. UHLAND, BAML TEAM, AND ROTHSCHILD TEAM RE: ███████ ANALYSIS. | 0.9 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **44.2** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/02/18 | D PEREZ | REVIEW AND COMMENT ON DOJ STAY RECOMMENDATIONS. | 0.6 |
| 04/03/18 | D PEREZ | REVIEW DRAFT OBJECTION TO JAVIER PEREZ STAY MOTION | 0.3 |
| 04/04/18 | D PEREZ | REVIEW AND COMMENT ON DOJ STAY RECOMMENDATIONS (.6); EMAILS W/ C. GARCIA RE: SAME (.2); EMAILS W/ S. MA AND C. GARCIA RE: JAVIER PEREZ STAY MOTION (.1) | 0.9 |
| 04/05/18 | D PEREZ | EMAILS W/ C. GARCIA AND S. MA RE: JAVIER PEREZ STAY MOTION (.4); EMAILS W/ C. GARCIA AND C. PORRATA RE: MITSUBISHI STAY STIPULATION (.2); REVIEW NEW STAY NOTICE (.2). | 0.8 |
| 04/06/18 | D PEREZ | REVIEW AND REVISE MBFS STAY STIPULATION (.4); EMAILS W/ C. GARCIA RE: SAME (.2); REVIEW AND COMMENT ON DOJ STAY RECOMMENDATIONS (.6); EMAILS W/ C. GARCIA AND S. MA RE: JAVIER PEREZ STAY MOTION (.2). | 1.4 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No.: 43

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/07/18 | P FRIEDMAN | EMAILS W/ S. MILLMAN AND D. PEREZ RE: UNION GRIEVANCE PROCESS. | 0.3 |
| 04/09/18 | D PEREZ | REVIEW OBJECTION TO PEREZ RIVERA STAY MOTION (.3); EMAILS W/ C. GARCIA AND S. MA RE: SAME (.1); REVIEW AND REVISE C. PEREZ STAY STIPULATION (.3); EMAILS W/ C. GARCIA RE: RUBIERA ORDER (.2); REVIEW AND COMMENT ON DOJ RECOMMENDATIONS RE: STAY NOTICES (.4). | 1.3 |
| 04/10/18 | D PEREZ | REVIEW RUBIERA ORDER AND EMAILS W/ DOJ RE: SAME (.4); TELEPHONE CONFERENCE W/ I. GARAU RE: STAY PROCESS (.2). | 0.6 |
| 04/11/18 | D PEREZ | REVIEW RIO GRANDE STAY STIPULATION (.2); EMAIL L. MARINI AND C. RIVERO RE: SAME (.1); PREPARE SUMMARY OF LIFT STAY PROCESS FOR MPM (1.4); REVIEW RUBIERA LETTER RE: STATUS REPORT (.3); REVIEW NEW LIFT STAY NOTICES (.3). | 2.3 |
| 04/12/18 | D PEREZ | EMAILS W/ C. GARCIA RE: NIEVES MOTION (.2); EMAILS W/ L. MARINI AND C. RIVERO RE: OUTSTANDING STAY NOTICES (.2); EMAILS W/ C. GARCIA RE: PONCE STAY NOTICE (.2); REVIEW NEW LIFT STAY NOTICES (.2); REVIEW RODRIGUEZ STAY STIPULATION (.3). | 1.1 |
| 04/13/18 | D PEREZ | REVIEW AND REVISE OBJECTION NIEVES STAY MOTION (.3); EMAIL TO S. MA RE: SAME (.1). | 0.4 |
| 04/16/18 | D PEREZ | EMAILS W/ C. GARCIA RE: COMMONWEALTH STAY PROCESS (.2); EMAILS W/ L. MARINI AND C. RIVERO RE: SAME (.2); TELEPHONE CONFERENCE W/ L. MARINI AND C. RIVERO RE: SAME (.4); EMAIL S. MA RE: THIRD OMNIBUS STAY MOTION (.2); REVIEW DOJ STAY RECOMMENDATIONS (.3); FOLLOW UP W/ C. GARCIA RE: SAME (.1); REVIEW ORDER DENYING NIEVES STAY MOTION AND EMAIL C. GARCIA RE: SAME (.1); REVIEW NEW STAY NOTICES (.2); REVIEW COMMENTS TO RIO GRANDE STAY STIPULATION (.2). | 1.9 |
| 04/17/18 | D PEREZ | EMAILS W/ C. GARCIA AND K. FINGER RE: CW/PREPA STAY NOTICE (.2); REVIEW NEW LIFT STAY NOTICES (.2). | 0.4 |
| 04/18/18 | D PEREZ | REVIEW DRAFT OMNIBUS STAY EXHIBIT (.2); EMAILS W/ C. GARCIA AND I. GARAU RE: MALDONADO ET AL. STAY NOTICE (.2). | 0.4 |
| 04/19/18 | D PEREZ | REVIEW AND REVISE THIRD OMNIBUS STAY MOTION AND EXHIBIT (1.2); EMAILS W/ L. MARINI AND C. RIVERO RE: SAME (.2); EMAILS W/ K. FINGER AND N. HAYNES RE: SAME (.2); REVIEW COMMENTS TO RIO GRANDE STIPULATION (.2); REVIEW NEW LIFT STAY NOTICE (.1). | 1.9 |
| 04/20/18 | D PEREZ | REVIEW COMMENTS TO THIRD OMNIBUS STAY MOTION (.3); EMAIL P. POSSINGER RE: SAME (.1); REVIEW COMMENTS TO A. CRUZ STIPULATION (.2). | 0.6 |
| 04/23/18 | D PEREZ | EMAILS W/ C. GARCIA AND L. MARINI RE: CARABALLO STAY STIPULATION. | 0.2 |
| 04/24/18 | D PEREZ | EMAILS W/ C. GARCIA AND C. RIVERO RE: PONCE STAY STIPULATION. | 0.2 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 44

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/25/18 | D PEREZ | PREPARE SUMMARY OF OPEN STAY MATTERS AND STATUS OF SAME (1.4); EMAILS W/ C. RIVERO AND L. MARINI RE: SAME (.3); EMAILS W/ C. GARCIA AND S. MA RE: RUBIERA APPEAL (.2). | 1.9 |
| 04/26/18 | D PEREZ | EMAILS W/ I. GARAU AND L. MARINI RE: RUBIERA APPEAL (.2); REVIEW STATUS REPORT AND RECOMMENDATIONS RE: SAME (.6); EMAIL P. POSSINGER AND S. MA RE: SAME (.2); REVIEW COMMENTS TO RIO GRANDE STAY STIPULATION (.1). | 1.1 |
| 04/27/18 | D PEREZ | EMAILS W/ B. REQUENA RE: THIRD OMNIBUS STAY MOTION (.1); REVIEW SUPPLEMENT RE: SAME (.3); EMAILS W/ C. GARCIA AND C. RIVERO RE: OPEN STAY NOTICES (.2); REVIEW SOTO STAY MOTION (.2); FOLLOW UP W/ C. RIVERO RE: SAME (.1). | 0.9 |
| 04/30/18 | D PEREZ | REVIEW COMMENTS TO RUBIERA STATUS REPORT (.2); EMAILS W/ C. GARCIA AND C. RIVERO RE: RIO GRANDE COMMENTS TO STIPULATION (.2); REVIEW COMMENTS TO SAME (.2); REVIEW QUINONES STAY STIPULATION AND COMMENTS TO SAME (.2). | 0.8 |

| Total | 016 RELIEF FROM STAY AND ADEQUATE PROTECTION | | 20.3 |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/02/18 | P FRIEDMAN | REVIEW MONTHLY TSA AND NON-TSA CASH BALANCE REPORTING STATEMENT. | 0.9 |
| 04/03/18 | S UHLAND | REVIEW AND REVISE TSA REPORT. | 0.8 |
| 04/05/18 | P FRIEDMAN | REVIEW AND PROVIDE EDITS FOR COMMONWEALTH MONTHLY BANK ACCOUNT DISCLOSURES (.4); REVIEW ▮▮▮▮▮▮ (1.7). | 2.1 |
| 04/05/18 | J ROTH | REVIEW FOR PRIVILEGE MARCH 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE (.7); EMAILS TO A. COVUCCI RE: SAME (.4). | 1.1 |
| 04/06/18 | J ROTH | REVIEW FOR PRIVILEGE MARCH 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE (2.7); EMAILS TO A. COVUCCI AND A. PAVEL RE: SAME (1.1); REVIEW EMAILS FROM A. COVUCCI RE: SAME (.1); REVIEW EMAILS FROM A. PAVEL RE: SAME (.2); PREPARE DOCUMENTS FOR J. DALOG TO REVIEW AND EMAIL TO J. DALOG W/ REVIEWING INSTRUCTIONS RE: SAME (.3). | 4.4 |
| 04/09/18 | S UHLAND | ANALYZE ▮▮▮▮▮▮ (.8); CONFERENCE W/ M. DICONZA RE: SAME (.4). | 1.2 |
| 04/09/18 | J ROTH | REVIEW FOR PRIVILEGE MARCH 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE BY COMPARING ORIGINAL AND UPDATED REQUIREMENT 2(A) DOCUMENTS. | 0.2 |
| 04/09/18 | J MONTALVO | REVIEW AND ANALYZE SPREADSHEETS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.3 |
| 04/09/18 | J MONTALVO | CORRESPOND W/ J. ROTH RE: COMPARISON OF ELECTRONIC SPREADSHEETS. | 0.2 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-4   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit D - April Detailed Time and Expense Records   Page 101 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No.: 45

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/09/18 | J DALOG | PREPARE REDACTIONS TO DOCUMENT PRODUCTION MATERIALS FOR ATTORNEY REVIEW. | 1.6 |
| 04/10/18 | J MONTALVO | EMAIL TO J. ROTH RE: ANALYSIS OF SPREADSHEET DATA FOR REVIEW. | 0.1 |
| 04/10/18 | S UHLAND | REVIEW AND REVISE TSA REPORT (.7); COMMUNICATIONS W/ A. MENDEZ RE: SAME (.4). | 1.1 |
| 04/10/18 | J ROTH | REVIEW FOR PRIVILEGE MARCH 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE (2.1); COMPARE ORIGINAL AND UPDATED REQUIREMENT 2(A) DOCUMENTS TO ASSIST W/ SAME (.2); PREPARE PACKAGE FOR S. UHLAND'S REVIEW (.3). | 2.6 |
| 04/13/18 | A PAVEL | REVIEW AND COMMENT ON MONTHLY REPORTING PACKAGE TO FOMB. | 1.4 |
| 04/13/18 | J ROTH | REVIEW PREVIOUS FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGES FOR REFERENCES TO ACCOUNTS BEING RESTRICTED FOR DEBT SERVICE TO ASSIST A. PAVEL IN REVIEWING THE APRIL 2018 REPORTING PACKAGE. | 0.2 |
| 04/13/18 | S UHLAND | INITIAL REVIEW REDACTIONS FOR FOMB REPORT POSTING. | 1.4 |
| 04/14/18 | S UHLAND | REVIEW AND COMMENT ON MONTHLY REPORTING PACKAGE TO FOMB. | 1.4 |
| 04/17/18 | S UHLAND | REVIEW ADDITIONAL MONTHLY REPORT REDACTIONS (.7); REVIEW TSA REPORT (.6). | 1.3 |
| 04/17/18 | A PAVEL | COMMUNICATE W/ C. YAMIN (AAFAF) RE: ███████████ ███████████ | 0.1 |
| 04/19/18 | P FRIEDMAN | REVIEW COMMONWEALTH BANK ACCOUNT BALANCE REPORT FOR MARCH 2018. | 0.9 |
| 04/20/18 | S UHLAND | CONFERENCE W/ E. ARIAS AND A. MENDEZ RE: COMPONENT UNIT REPORTING. | 0.3 |
| 04/21/18 | S UHLAND | REVIEW AND REVISE EXTENSION LETTER RE: COMPONENT UNIT REPORTING (.7); REVIEW AND REDACT COMPONENT UNIT REPORT (.9). | 1.6 |
| 04/23/18 | A PAVEL | REVIEW AND REVISE COMMENTS IN COMPONENT UNIT REPORTING IN ADVANCE OF ANTICIPATED PUBLICATION. | 2.9 |
| 04/23/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. DICONZA, O. RODRIGUEZ, AND KPMG RE: ████ AND AUDITED FINANCIALS. | 0.7 |
| 04/24/18 | A PAVEL | REVIEW AND COMMENT ON PBA AND HTA OPERATING REPORTS. | 2.1 |
| 04/24/18 | S UHLAND | REVIEW AND REVISE TSA CASH FLOW REPORT (.9); COMMUNICATION W/ E. ARIAS RE: SAME (.3). | 1.2 |
| 04/26/18 | J ROTH | FINAL REVIEW FOR PRIVILEGE OF MARCH 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE BEFORE UPLOADING TO DATAROOM. | 0.4 |
| 04/27/18 | A PAVEL | TELEPHONE CONFERENCE W/ OMM AND ROTHSCHILD RE: ████████████ | 2.6 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit D - April Detailed Time and Expense Records Page 102 of 168

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No: 46

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/28/18 | A PAVEL | REVISE HTA OPERATING REPORT TO INCORPORATE S. UHLAND COMMENTS (.7); REVISE COMMENTS TO CU OPERATING LIQUIDITY REPORTS IN ADVANCE OF PUBLICATION (.9) | 1.6 |
| 04/28/18 | J ROTH | REVIEW FOR PRIVILEGE APRIL 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE AND REDACT PRIVILEGED INFORMATION. | 1.6 |
| 04/29/18 | J ROTH | REVIEW FOR PRIVILEGE APRIL 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE AND REDACT PRIVILEGED INFORMATION. | 3.6 |
| 04/29/18 | S UHLAND | REVIEW AND REVISE COMPONENT UNIT REPORT | 1.2 |
| 04/29/18 | A PAVEL | REVISE INTRODUCTION AND GLOSSARY TO CU OPERATING LIQUIDITY REPORTS IN ADVANCE OF PUBLICATION (.6); REVIEW AND COMMENT ON ERS CONTINUING DISCLOSURE (2.8); REVISE COMMENTS TO HTA CONTINUING DISCLOSURE (.3) | 3.7 |
| 04/30/18 | A PAVEL | REVISE ERS CONTINUING DISCLOSURE TO INCORPORATE CLIENT COMMENTS (.6); CONFERENCE W/ S. UHLAND, A. MENDEZ (AAFAF), E. ARIAS (PMA), AND R. WAGSTAFF (CONWAY) RE COMPONENT UNIT REPORT (.6); COMMENT ON COMPONENT UNIT REPORT (.7) | 1.9 |
| 04/30/18 | J ROTH | PROOFREAD REDACTIONS FOR APRIL 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE AND EMAIL TO A. COVUCCI FOR REVIEW | 1.2 |
| 04/30/18 | S UHLAND | CONFERENCE CALL W/ A. MENDEZ, E. ARIAS, AND A. PAVEL RE COMPONENT UNIT REPORTING (.6); REVIEW AND REVISE COMPONENT UNIT REPORTING (.7) | 1.3 |
| **Total** | **017 REPORTING** | | **51.2** |

**019 VENDOR AND OTHER CREDITOR ISSUES**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/19/18 | D PEREZ | EMAILS W/ M. DOWD RE: WORLDNET ADEQUATE ASSURANCE REQUEST. | 0.2 |
| 04/25/18 | D PEREZ | EMAILS W/ M. DOWD RE: WORLDNET ADEQUATE ASSURANCE REQUEST. | 0.2 |
| 04/27/18 | D PEREZ | REVIEW DATA ACCESS EXTENSION MOTION RE: ADEQUATE ASSURANCE | 0.2 |
| 04/30/18 | D PEREZ | FOLLOW UP W/ M. DOWD RE: WORLDNET ADEQUATE ASSURANCE REQUEST (.1), TELEPHONE CONFERENCE W/ S. MA RE: DATA ACCESS EXTENSION MOTION RE: ADEQUATE ASSURANCE (.2). | 0.3 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **0.9** |

**020 MEDIATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/07/18 | S UHLAND | COMMUNICATIONS W/ D. PEREZ AND MOELIS RE: ███ NDA AND REPORTS | 0.4 |
| 04/09/18 | J SPINA | DRAFT LETTER RE: MEDIATION FEES OUTSTANDING | 1.3 |
| 04/09/18 | J BEISWENGER | REVIEW AND ANALYZE MEDIATION AGREEMENT | 0.3 |
| 04/10/18 | J SPINA | REVIEW MEDIATION AGREEMENT RE: ███ (.5); DRAFT LETTER RE: SAME (.7). | 1.2 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No : #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

06/29/18
Invoice: 1005612
Page No.  47

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/17/18 | S UHLAND | MEET W/ B. ROSEN AT PROSKAUER RE: MEDIATION ISSUES. | 2.1 |
| 04/18/18 | P FRIEDMAN | EMAILS W/ AAFAF TEAM RE: RESCHEDULING OF BI-WEEKLY MEDIATION SESSION. | 0.2 |
| 04/24/18 | S UHLAND | REVIEW AND REVISE ███████████████ | 1.2 |
| 04/29/18 | S UHLAND | CONFERENCES (2X) W/ L. DESPINS RE: ████████ (1.1); CONFERENCE W/ D. MONDELL AND V. D'AGATA RE: █████████████ (.7); CONFERENCE W/ G. PORTELA, M. YASSIN, AND D MONDELL RE: ██████████ (.8). | 2.6 |
| 04/30/18 | S UHLAND | ANALYZE ██████████ (.7); ANALYZE ███ ██ (.8); DRAFT ISSUES LIST FOR ████ ████ (1.2). | 2.7 |

| Total | 020 MEDIATION | | 12.0 |

| **Total Hours** | | | 1,362.2 |

| **Total Fees** | | | 1,002,082.41 |

## Disbursements

| Copying | $737.20 |
|---------|---------|
| Delivery Services / Messengers | 142.66 |
| Expense Report Other (Incl. Out of Town Travel) | 3,162.99 |
| Online Research | 3,605.46 |
| Telephone | 5.39 |
| Trial Transcripts | 223.20 |

| **Total Disbursements** | **$7,876.90** |
|------|------|

| **Total Current Invoice** | **$1,009,959.31** |
|------|------|

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

06/29/18
Invoice:  1005612
Page No.   48

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 04/02/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 30 | 30.00 | $3.00 |
| 04/02/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 04/03/18 | E101 | Lasertrak Printing - Gallant, Sally Pages: 60 | 60.00 | 6.00 |
| 04/03/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 99 | 99.00 | 9.90 |
| 04/04/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 53 | 53.00 | 5.30 |
| 04/04/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 24 | 24.00 | 2.40 |
| 04/05/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 04/05/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 42 | 42.00 | 4.20 |
| 04/05/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 5 | 5.00 | 0.50 |
| 04/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 32 | 32.00 | 3.20 |
| 04/05/18 | E101 | Copying (Copitrak - Internal) - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 04/06/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 70 | 70.00 | 7.00 |
| 04/06/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 42 | 42.00 | 4.20 |
| 04/06/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 24 | 24.00 | 2.40 |
| 04/06/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 04/06/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 81 | 81.00 | 8.10 |
| 04/06/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 42 | 42.00 | 4.20 |
| 04/08/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 42 | 42.00 | 4.20 |
| 04/09/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 12 | 12.00 | 1.20 |
| 04/09/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 40 | 40.00 | 4.00 |
| 04/09/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 52 | 52.00 | 5.20 |
| 04/10/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 52 | 52.00 | 5.20 |
| 04/10/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 41 | 41.00 | 4.10 |
| 04/10/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 32 | 32.00 | 3.20 |
| 04/11/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 18 | 18.00 | 1.80 |
| 04/11/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 41 | 41.00 | 4.10 |
| 04/11/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 34 | 34.00 | 3.40 |
| 04/11/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 13 | 13.00 | 1.30 |
| 04/11/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 32 | 32.00 | 3.20 |
| 04/11/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 3 | 3.00 | 0.30 |
| 04/11/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 16 | 16.00 | 1.60 |
| 04/11/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 04/11/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 10 | 10.00 | 1.00 |
| 04/11/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

06/29/18
Invoice:  1005612
Page No.  49

| | | | | |
|---|---|---|---|---|
| 04/11/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 15 | 15.00 | 1.50 |
| 04/11/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 04/11/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 04/11/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 04/11/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 34 | 34.00 | 3.40 |
| 04/11/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 7 | 7.00 | 0.70 |
| 04/11/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 04/11/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 04/12/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 52 | 52.00 | 5.20 |
| 04/12/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 204 | 204.00 | 20.40 |
| 04/12/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 204 | 204.00 | 20.40 |
| 04/12/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 23 | 23.00 | 2.30 |
| 04/13/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 21 | 21.00 | 2.10 |
| 04/13/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 24 | 24.00 | 2.40 |
| 04/13/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 04/13/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 3 | 3.00 | 0.30 |
| 04/13/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 32 | 32.00 | 3.20 |
| 04/13/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 25 | 25.00 | 2.50 |
| 04/13/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 2 | 2.00 | 0.20 |
| 04/14/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 203 | 203.00 | 20.30 |
| 04/14/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 2 | 2.00 | 0.20 |
| 04/15/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 12 | 12.00 | 1.20 |
| 04/15/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 14 | 14.00 | 1.40 |
| 04/16/18 | E101 | Lasertrak Printing - Solorio, Mariana Pages: 91 | 91.00 | 9.10 |
| 04/16/18 | E101 | Lasertrak Color Printing - Solorio, Mariana Pages: 4 | 4.00 | 0.40 |
| 04/16/18 | E101 | Lasertrak Color Printing - Solorio, Mariana Pages: 3 | 3.00 | 0.30 |
| 04/16/18 | E101 | Lasertrak Printing - Solorio, Mariana Pages: 2 | 2.00 | 0.20 |
| 04/16/18 | E101 | Lasertrak Printing - Solorio, Mariana Pages: 1 | 1.00 | 0.10 |
| 04/16/18 | E101 | Lasertrak Color Printing - Solorio, Mariana Pages: 10 | 10.00 | 1.00 |
| 04/16/18 | E101 | Lasertrak Color Printing - Solorio, Mariana Pages: 34 | 34.00 | 3.40 |
| 04/16/18 | E101 | Lasertrak Color Printing - Solorio, Mariana Pages: 15 | 15.00 | 1.50 |
| 04/16/18 | E101 | Lasertrak Color Printing - Solorio, Mariana Pages: 7 | 7.00 | 0.70 |
| 04/16/18 | E101 | Lasertrak Color Printing - Solorio, Mariana Pages: 34 | 34.00 | 3.40 |
| 04/16/18 | E101 | Lasertrak Color Printing - Solorio, Mariana Pages: 13 | 13.00 | 1.30 |
| 04/16/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit D - April Detailed Time and Expense Records Page 106 of 168

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 50

| | | | | |
|---|---|---|---|---|
| 04/16/18 | E101 | Lasertrak Color Printing - Solorio, Mariana Pages: 41 | 41.00 | 4.10 |
| 04/16/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 29 | 29.00 | 2.90 |
| 04/17/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 32 | 32.00 | 3.20 |
| 04/17/18 | E101 | Copying (Copitrak - Internal) - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 04/17/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 29 | 29.00 | 2.90 |
| 04/17/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 22 | 22.00 | 2.20 |
| 04/18/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 40 | 40.00 | 4.00 |
| 04/18/18 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 188 | 188.00 | 18.80 |
| 04/18/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 106 | 106.00 | 10.60 |
| 04/18/18 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 203 | 203.00 | 20.30 |
| 04/18/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 53 | 53.00 | 5.30 |
| 04/18/18 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 203 | 203.00 | 20.30 |
| 04/18/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 82 | 82.00 | 8.20 |
| 04/18/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 94 | 94.00 | 9.40 |
| 04/19/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 202 | 202.00 | 20.20 |
| 04/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 46 | 46.00 | 4.60 |
| 04/19/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 147 | 147.00 | 14.70 |
| 04/19/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 86 | 86.00 | 8.60 |
| 04/20/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 26 | 26.00 | 2.60 |
| 04/20/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 26 | 26.00 | 2.60 |
| 04/22/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 40 | 40.00 | 4.00 |
| 04/22/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 04/22/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 04/22/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 51 | 51.00 | 5.10 |
| 04/23/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 04/23/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 14 | 14.00 | 1.40 |
| 04/23/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |
| 04/23/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 45 | 45.00 | 4.50 |
| 04/23/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 22 | 22.00 | 2.20 |
| 04/23/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 24 | 24.00 | 2.40 |
| 04/24/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 29 | 29.00 | 2.90 |
| 04/24/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 45 | 45.00 | 4.50 |
| 04/24/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 75 | 75.00 | 7.50 |
| 04/24/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 10 | 10.00 | 1.00 |
| 04/24/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 2115 | 2,115.00 | 211.50 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 51

| 04/24/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 2 | 2.00 | 0.20 |
|---|---|---|---|---|
| 04/24/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 04/24/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 26 | 26.00 | 2.60 |
| 04/24/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 18 | 18.00 | 1.80 |
| 04/24/18 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 202 | 202.00 | 20.20 |
| 04/25/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |
| 04/25/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 58 | 58.00 | 5.80 |
| 04/25/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 7 | 7.00 | 0.70 |
| 04/25/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 40 | 40.00 | 4.00 |
| 04/25/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 45 | 45.00 | 4.50 |
| 04/25/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 37 | 37.00 | 3.70 |
| 04/25/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 48 | 48.00 | 4.80 |
| 04/25/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 4 | 4.00 | 0.40 |
| 04/25/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 9 | 9.00 | 0.90 |
| 04/25/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 55 | 55.00 | 5.50 |
| 04/25/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 90 | 90.00 | 9.00 |
| 04/25/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 44 | 44.00 | 4.40 |
| 04/25/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 34 | 34.00 | 3.40 |
| 04/25/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 44 | 44.00 | 4.40 |
| 04/25/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 7 | 7.00 | 0.70 |
| 04/25/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 27 | 27.00 | 2.70 |
| 04/26/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 54 | 54.00 | 5.40 |
| 04/26/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 157 | 157.00 | 15.70 |

**Total for E101 - Lasertrak Color Printing** $737.20

| 04/08/18 | E105 | Conference Calls CONFERENCE CALLS - SOUNDPATH CONFERENCING; AMALIA Y. SAX-BOLDER; 04/08/2018 06:26 PM (ET) ; | 1.00 | $5.39 |
|---|---|---|---|---|

**Total for E105 - Conference Calls** $5.39

| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT. FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | $3.00 |
|---|---|---|---|---|
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; IMAGE2040-0; 17-03283-LTS9 DOCUMENT 2040-0 | 30.00 | 3.00 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; | 30.00 | 3.00 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No.: 52

| | | DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
|---|---|---|---|---|
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2036-1; 17-03283-LTS9 DOCUMENT 2036-1 | 9.00 | 0.90 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2645-0; 17-03283-LTS9 DOCUMENT 2645-0 | 25.00 | 2.50 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2645-1; 17-03283-LTS9 DOCUMENT 2645-1 | 22.00 | 2.20 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; | 10.00 | 1.00 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No.: 53

|  |  | DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 01CA; DOCKET REPORT (FULL); 18-1166 | 22.00 | 2.20 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2036-2; 17-03283-LTS9 DOCUMENT 2036-2 | 30.00 | 3.00 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: | 9.00 | 0.90 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 54

INCLUDED

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE42-0; 17-00256-LTS DOCUMENT 42-0 | 30.00 | 3.00 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 55

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: | 10.00 | 1.00 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit D - April Detailed Time and Expense Records Page 112 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 56

INCLUDED

| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
|---|---|---|---|---|
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 3/1/2018 TO: 3/1/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 03/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; DOCKET REPORT; 3:16-CV-02877-FAB | 8.00 | 0.80 |
| 03/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; IMAGE1-0; 3:16-CV-02877-FAB DOCUMENT 1-0 | 25.00 | 2.50 |
| 03/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS, CASE NUMBER 16-CV-2877; CASE TYPE CV, PAGE: 1 | 1.00 | 0.10 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE107-0; 3:17-CV-02009-LTS-JGD DOCUMENT 107-0 | 1.00 | 0.10 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE96-4; 3:17-CV-02009-LTS-JGD DOCUMENT 96-4 | 5.00 | 0.50 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE90-0; 3:17-CV-02009-LTS-JGD DOCUMENT 90-0 | 6.00 | 0.60 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE94-0; 3:17-CV-02009-LTS-JGD DOCUMENT 94-0 | 2.00 | 0.20 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE96-2; 3:17-CV-02009-LTS-JGD DOCUMENT 96-2 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit D - April Detailed Time and Expense Records Page 113 of 168

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

06/29/18

Invoice: 1005612

Page No. 57

| | | | | |
|---|---|---|---|---|
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2660-0; 17-03283-LTS9 DOCUMENT 2660-0 | 1.00 | 0.10 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE105-0; 3:17-CV-02009-LTS-JGD DOCUMENT 105-0 | 1.00 | 0.10 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE95-0; 3:17-CV-02009-LTS-JGD DOCUMENT 95-0 | 30.00 | 3.00 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE764-0; 17-04780-LTS9 DOCUMENT 764-0 | 30.00 | 3.00 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE95-8; 3:17-CV-02009-LTS-JGD DOCUMENT 95-8 | 20.00 | 2.00 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE95-7; 3:17-CV-02009-LTS-JGD DOCUMENT 95-7 | 13.00 | 1.30 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE101-9; 3:17-CV-02009-LTS-JGD DOCUMENT 101-9 | 9.00 | 0.90 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE95-11; 3:17-CV-02009-LTS-JGD DOCUMENT 95-11 | 3.00 | 0.30 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE108-0; 3:17-CV-02009-LTS-JGD DOCUMENT 108-0 | 8.00 | 0.80 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE95-3; 3:17-CV-02009-LTS-JGD DOCUMENT 95-3 | 30.00 | 3.00 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE95-5; 3:17-CV-02009-LTS-JGD DOCUMENT 95-5 | 14.00 | 1.40 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE96-7; 3:17-CV-02009-LTS-JGD DOCUMENT 96-7 | 8.00 | 0.80 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE103-2; 3:17-CV-02009-LTS-JGD DOCUMENT 103-2 | 21.00 | 2.10 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE104-1; 3:17-CV-02009-LTS-JGD DOCUMENT 104-1 | 1.00 | 0.10 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE93-0; 3:17-CV-02009-LTS-JGD DOCUMENT 93-0 | 2.00 | 0.20 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE101-5; 3:17-CV-02009-LTS-JGD DOCUMENT 101-5 | 14.00 | 1.40 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE101-3; 3:17-CV-02009-LTS-JGD DOCUMENT 101-3 | 30.00 | 3.00 |

Due upon receipt Please remit to:

**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436

**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33

**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224

**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-4   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit D - April Detailed Time and Expense Records   Page 114 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 58

| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-02009; PAGE: 1 | 1.00 | 0.10 |
|---|---|---|---|---|
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE95-4; 3:17-CV-02009-LTS-JGD DOCUMENT 95-4 | 5.00 | 0.50 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE106-0; 3:17-CV-02009-LTS-JGD DOCUMENT 106-0 | 4.00 | 0.40 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE93-1; 3:17-CV-02009-LTS-JGD DOCUMENT 93-1 | 2.00 | 0.20 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE101-8; 3:17-CV-02009-LTS-JGD DOCUMENT 101-8 | 20.00 | 2.00 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE94-1; 3:17-CV-02009-LTS-JGD DOCUMENT 94-1 | 2.00 | 0.20 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE96-1; 3:17-CV-02009-LTS-JGD DOCUMENT 96-1 | 2.00 | 0.20 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE30-0; 17-00278-LTS DOCUMENT 30-0 | 2.00 | 0.20 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE91-0; 3:17-CV-02009-LTS-JGD DOCUMENT 91-0 | 3.00 | 0.30 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE104-0; 3:17-CV-02009-LTS-JGD DOCUMENT 104-0 | 4.00 | 0.40 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE89-0; 3:17-CV-02009-LTS-JGD DOCUMENT 89-0 | 5.00 | 0.50 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE96-3; 3:17-CV-02009-LTS-JGD DOCUMENT 96-3 | 5.00 | 0.50 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 17.00 | 1.70 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE101-2; 3:17-CV-02009-LTS-JGD DOCUMENT 101-2 | 30.00 | 3.00 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE103-1; 3:17-CV-02009-LTS-JGD DOCUMENT 103-1 | 18.00 | 1.80 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE109-0; 3:17-CV-02009-LTS-JGD DOCUMENT 109-0 | 30.00 | 3.00 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; | 1.00 | 0.10 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit D - April Detailed Time and Expense Records Page 115 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 59

| | | IMAGE110-1; 3:17-CV-02009-LTS-JGD DOCUMENT 110-1 | | |
|---|---|---|---|---|
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE101-11; 3:17-CV-02009-LTS-JGD DOCUMENT 101-11 | 3.00 | 0.30 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE101-10; 3:17-CV-02009-LTS-JGD DOCUMENT 101-10 | 3.00 | 0.30 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 17.00 | 1.70 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE95-10; 3:17-CV-02009-LTS-JGD DOCUMENT 95-10 | 3.00 | 0.30 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE95-6; 3:17-CV-02009-LTS-JGD DOCUMENT 95-6 | 9.00 | 0.90 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 01CA; DOCKET REPORT (FULL); 18-1166 | 22.00 | 2.20 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE95-2; 3:17-CV-02009-LTS-JGD DOCUMENT 95-2 | 30.00 | 3.00 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE103-0; 3:17-CV-02009-LTS-JGD DOCUMENT 103-0 | 2.00 | 0.20 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE102-0; 3:17-CV-02009-LTS-JGD DOCUMENT 102-0 | 1.00 | 0.10 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE95-9; 3:17-CV-02009-LTS-JGD DOCUMENT 95-9 | 9.00 | 0.90 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE101-7; 3:17-CV-02009-LTS-JGD DOCUMENT 101-7 | 13.00 | 1.30 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE101-6; 3:17-CV-02009-LTS-JGD DOCUMENT 101-6 | 9.00 | 0.90 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE92-0; 3:17-CV-02009-LTS-JGD DOCUMENT 92-0 | 3.00 | 0.30 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE106-1; 3:17-CV-02009-LTS-JGD DOCUMENT 106-1 | 1.00 | 0.10 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE96-0; 3:17-CV-02009-LTS-JGD DOCUMENT 96-0 | 30.00 | 3.00 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE110-0; 3:17-CV-02009-LTS-JGD DOCUMENT 110-0 | 5.00 | 0.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit D - April Detailed Time and Expense Records Page 116 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 60

| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE96-5; 3:17-CV-02009-LTS-JGD DOCUMENT 96-5 | 15.00 | 1.50 |
|---|---|---|---|---|
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE101-4; 3:17-CV-02009-LTS-JGD DOCUMENT 101-4 | 5.00 | 0.50 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE101-0; 3:17-CV-02009-LTS-JGD DOCUMENT 101-0 | 30.00 | 3.00 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 01CA; DOCKET REPORT (FULL); 18-1166 | 22.00 | 2.20 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE95-1; 3:17-CV-02009-LTS-JGD DOCUMENT 95-1 | 3.00 | 0.30 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS, CASE NUMBER 17-02009; PAGE: 2 | 1.00 | 0.10 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE101-1; 3:17-CV-02009-LTS-JGD DOCUMENT 101-1 | 3.00 | 0.30 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE92-1; 3:17-CV-02009-LTS-JGD DOCUMENT 92-1 | 3.00 | 0.30 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 01CA; PDF DOCUMENT; CASE: 18-1166, DOCUMENT: 00117261185 | 7.00 | 0.70 |
| 03/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE96-6; 3:17-CV-02009-LTS-JGD DOCUMENT 96-6 | 26.00 | 2.60 |
| 03/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; CACDC; IMAGE1-0; 2:17-CV-09204-RGK-AGR DOCUMENT 1-0 | 7.00 | 0.70 |
| 03/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; CACDC; DOCKET REPORT; 2:17-CV-09204-RGK-AGR END DATE: 3/6/2018 | 3.00 | 0.30 |
| 03/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; CACDC; IMAGE16-0; 2:17-CV-09204-RGK-AGR DOCUMENT 16-0 | 2.00 | 0.20 |
| 03/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS, CASE NUMBER 17-00970; PAGE: 1 | 1.00 | 0.10 |
| 03/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE13-0; 18-00021-LTS DOCUMENT 13-0 | 2.00 | 0.20 |
| 03/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE12-0; 18-00021-LTS DOCUMENT 12-0 | 10.00 | 1.00 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-4   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit D - April Detailed Time and Expense Records   Page 117 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 61

| 03/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 2017-09204; PAGE: 1 | 1.00 | 0.10 |
|---|---|---|---|---|
| 03/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; USFCC; DOCKET REPORT; 1:17-CV-00970-SGB | 4.00 | 0.40 |
| 03/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2571-1; 17-03283-LTS9 | 3.00 | 0.30 |
| 03/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2571-0; 17-03283-LTS9 | 3.00 | 0.30 |
| 03/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM 1/1/2018 TO: 3/8/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2692-1; 17-03283-LTS9 | 11.00 | 1.10 |
| 03/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2571-2; 17-03283-LTS9 | 4.00 | 0.40 |
| 03/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 01CA; PDF DOCUMENT; CASE: 17-2165; DOCUMENT: 00117264018 | 4.00 | 0.40 |
| 03/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE266-0; 17-03284-LTS9 DOCUMENT 266-0 | 6.00 | 0.60 |
| 03/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 01CA; PDF DOCUMENT; CASE: 17-2165; DOCUMENT: 00117232353 | 6.00 | 0.60 |
| 03/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 01CA; DOCKET REPORT (FULL); 17-2165 | 6.00 | 0.60 |
| 03/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2494-0; 17-03283-LTS9 DOCUMENT 2494-0 | 17.00 | 1.70 |
| 03/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2692-0; 17-03283-LTS9 | 3.00 | 0.30 |
| 03/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE158-0; 17-00159-LTS DOCUMENT 158-0 | 7.00 | 0.70 |
| 03/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE21-0; 18-00021-LTS DOCUMENT 21-0 | 2.00 | 0.20 |
| 03/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 30.00 | 3.00 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-4   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit D - April Detailed Time and Expense Records   Page 118 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No: 62

| | | COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE16-0; 18-00021-LTS DOCUMENT 16-0 | | |
|---|---|---|---|---|
| 03/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE44-0; 17-00256-LTS | 3.00 | 0.30 |
| 03/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE44-1; 17-00256-LTS | 6.00 | 0.60 |
| 03/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE41-0; 17-00256-LTS DOCUMENT 41-0 | 4.00 | 0.40 |
| 03/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE17-0; 18-00021-LTS DOCUMENT 17-0 | 4.00 | 0.40 |
| 03/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE18-0; 18-00021-LTS DOCUMENT 18-0 | 30.00 | 3.00 |
| 03/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE19-0; 18-00021-LTS DOCUMENT 19-0 | 2.00 | 0.20 |
| 03/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE22-0; 18-00021-LTS DOCUMENT 22-0 | 3.00 | 0.30 |
| 03/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; IMAGE26-1; 18-00021-LTS | 4.00 | 0.40 |
| 03/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE56-0; 17-00229-LTS DOCUMENT 56-0 | 29.00 | 2.90 |
| 03/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE54-0; 17-00229-LTS DOCUMENT 54-0 | 24.00 | 2.40 |
| 03/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE24-0; 18-00021-LTS | 6.00 | 0.60 |
| 03/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE8-0; 17-00298-LTS DOCUMENT 8-0 | 7.00 | 0.70 |
| 03/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; IMAGE26-0; 18-00021-LTS | 11.00 | 1.10 |
| 03/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE195-0; 17-00213-LTS DOCUMENT 195-0 | 3.00 | 0.30 |
| 03/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 6.00 | 0.60 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit D - April Detailed Time and Expense Records Page 119 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  
Matter Name: COMMONWEALTH TITLE III  
Matter: 0686892-00013

06/29/18  
Invoice: 1005612  
Page No: 63

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE24-0; 18-00021-LTS DOCUMENT 24-0 | | |
| 03/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE24-1; 18-00021-LTS | 3.00 | 0.30 |
| 03/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE24-1; 18-00021-LTS DOCUMENT 24-1 | 3.00 | 0.30 |
| 03/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE770-0; 17-04780-LTS9 DOCUMENT 770-0 | 5.00 | 0.50 |
| 03/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE112-1; 17-00213-LTS DOCUMENT 112-1 | 5.00 | 0.50 |
| 03/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE31-0; 17-00278-LTS DOCUMENT 31-0 | 2.00 | 0.20 |
| 03/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE28-0; 18-00021-LTS DOCUMENT 28-0 | 7.00 | 0.70 |
| 03/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 01CA; DOCKET REPORT (FULL); 18-1165 | 23.00 | 2.30 |
| 03/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |

Due upon receipt Please remit to:  
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436  
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33  
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224  
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit D - April Detailed Time and Expense Records Page 120 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 64

| 03/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE27-0; 18-00021-LTS DOCUMENT 27-0 | 2.00 | 0.20 |
| 03/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE6-0; 18-00024-LTS DOCUMENT 6-0 | 4.00 | 0.40 |
| 03/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE32-0; 18-00021-LTS DOCUMENT 32-0 | 2.00 | 0.20 |
| 03/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE31-0; 18-00021-LTS DOCUMENT 31-0 | 4.00 | 0.40 |
| 03/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE33-0; 18-00021-LTS DOCUMENT 33-0 | 10.00 | 1.00 |
| 03/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE29-0; 18-00021-LTS DOCUMENT 29-0 | 7.00 | 0.70 |
| 03/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE30-0; 18-00021-LTS DOCUMENT 30-0 | 2.00 | 0.20 |
| 03/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE57-0; 17-00229-LTS DOCUMENT 57-0 | 6.00 | 0.60 |
| 03/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2717-1; 17-03283-LTS9 | 16.00 | 1.60 |
| 03/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE39-0; 18-00021-LTS DOCUMENT 39-0 | 4.00 | 0.40 |
| 03/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PAW; CASE NUMBER 00-22876; PAGE: 1 | 1.00 | 0.10 |
| 03/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; DEBK; DOCKET REPORT; 02-12687-KG FIL OR ENT: FILED FROM: 1/12/2001 TO: 3/16/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE58-0; 17-00229-LTS DOCUMENT 58-0 | 2.00 | 0.20 |
| 03/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; | 23.00 | 2.30 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit D - April Detailed Time and Expense Records Page 121 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

06/29/18

Invoice: 1005612

Page No: 65

IMAGE2717-0; 17-03283-LTS9

| 03/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg, 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID DE; CASE NUMBER 02-12687; PAGE: 1 | 1.00 | 0.10 |
|---|---|---|---|---|
| 03/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro, PRBK; IMAGE38-0; 18-00021-LTS DOCUMENT 38-0 | 1.00 | 0.10 |
| 03/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID DE; CASE NUMBER 03-10495; PAGE: 1 | 1.00 | 0.10 |
| 03/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE36-0; 18-00021-LTS DOCUMENT 36-0 | 5.00 | 0.50 |
| 03/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE37-0; 18-00021-LTS DOCUMENT 37-0 | 30.00 | 3.00 |
| 03/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE42-0; 18-00021-LTS DOCUMENT 42-0 | 9.00 | 0.90 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117235848 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117241487 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231801 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; 01CA; PDF DOCUMENT; CASE: 17-2166, DOCUMENT: 00117231942 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117235726 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117237343 | 3.00 | 0.30 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117266992 | 4.00 | 0.40 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117235794 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231131 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231134 | 1.00 | 0.10 |

Due upon receipt Please remit to:

By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436

By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33

Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224

Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit D - April Detailed Time and Expense Records Page 122 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 66

| | | | | |
|---|---|---|---|---|
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165; DOCUMENT: 00117236684 | 3.00 | 0.30 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2166; DOCUMENT: 00117230831 | 30.00 | 3.00 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 17-1973; PAGE: 1 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165; DOCUMENT: 00117231863 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165; DOCUMENT: 00117235836 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165; DOCUMENT: 00117266992 | 4.00 | 0.40 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2166; DOCUMENT: 00117250474 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2167; DOCUMENT: 00117231735 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2167; DOCUMENT: 00117232331 | 6.00 | 0.60 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; ALNBK; DOCKET REPORT: 11-05736-CRJ9 FIL OR ENT: FILED FROM: 1/1/1990 TO: 3/20/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165; DOCUMENT: 00117241118 | 7.00 | 0.70 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165; DOCUMENT: 00117235782 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; IMAGE42-0; 3:17-CV-01973-LTS-JGD DOCUMENT 42-0 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165; DOCUMENT: 00117231714 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165; DOCUMENT: 00117241468 | 3.00 | 0.30 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-4   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit D - April Detailed Time and Expense Records   Page 123 of 168

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

06/29/18
Invoice  1005612
Page No.  67

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2166, DOCUMENT: 00117241477 |  |  |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117235794 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117241468 | 3.00 | 0.30 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117235788 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117242080 | 4.00 | 0.40 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117242080 | 4.00 | 0.40 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; CASE SUMMARY; 17-2165 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2166, DOCUMENT: 00117245391 | 8.00 | 0.80 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117236598 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; DOCKET REPORT; 3:17-CV-01973-LTS-JGD | 9.00 | 0.90 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117235828 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; CASE SUMMARY; 17-2167 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231798 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; CASE SELECTION TABLE; CASE: 17-2165 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231931 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117241118 | 7.00 | 0.70 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117232353 | 6.00 | 0.60 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

06/29/18
Invoice:  1005612
Page No.  68

| | | | | |
|---|---|---|---|---|
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165; DOCUMENT: 00117251557 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165; DOCUMENT: 00117237343 | 3.00 | 0.30 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165; DOCUMENT: 00117237343 | 3.00 | 0.30 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2167; DOCUMENT: 00117235816 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165; DOCUMENT: 00117231805 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165; DOCUMENT: 00117231839 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165; DOCUMENT: 00117242080 | 4.00 | 0.40 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 17-02009; PAGE: 1 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2166; DOCUMENT: 00117237350 | 3.00 | 0.30 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165; DOCUMENT: 00117231863 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2167; DOCUMENT: 00117236566 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 17.00 | 1.70 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165; DOCUMENT: 00117250445 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165; DOCUMENT: 00117241471 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2166; DOCUMENT: 00117230834 | 7.00 | 0.70 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165; DOCUMENT: 00117231801 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF | 7.00 | 0.70 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 69

|  |  | DOCUMENT; CASE: 17-2165, DOCUMENT: 00117241118 |  |  |
|---|---|---|---|---|
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; CASE SUMMARY; 17-2166 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; CASE SELECTION TABLE; CASE: 17-2167 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231323 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231931 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2744-0; 17-03283-LTS9 DOCUMENT 2744-0 | 3.00 | 0.30 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE772-0; 17-04780-LTS9 DOCUMENT 772-0 | 9.00 | 0.90 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; DOCKET SUMMARY; CASE: 17-2165 | 5.00 | 0.50 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117244414 | 3.00 | 0.30 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231801 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2738-0; 17-03283-LTS9 DOCUMENT 2738-0 | 4.00 | 0.40 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117266995 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117241468 | 3.00 | 0.30 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231326 | 6.00 | 0.60 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231719 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117266992 | 4.00 | 0.40 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117232353 | 6.00 | 0.60 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-4   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit D - April Detailed Time and Expense Records   Page 126 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

06/29/18
Invoice: 1005612
Page No.  70

|  |  | COURT DOCKET SERVICE; ; Andrew Nadler; 01CA;<br>CASE SUMMARY; 17-2165 |  |  |
|---|---|---|---|---|
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Daniel Schwoon; 01CA; PDF<br>DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231326 | 6.00 | 0.60 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Daniel Schwoon; 01CA; PDF<br>DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231082 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Daniel Schwoon; 01CA; PDF<br>DOCUMENT; CASE: 17-2165, DOCUMENT: 00117235807 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Daniel Schwoon; 01CA; PDF<br>DOCUMENT; CASE: 17-2165, DOCUMENT: 00117266992 | 4.00 | 0.40 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Daniel Schwoon; 01CA; PDF<br>DOCUMENT; CASE: 17-2165, DOCUMENT: 00117266995 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Daniel Schwoon; 01CA; PDF<br>DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231147 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Daniel Schwoon; 01CA; PDF<br>DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231714 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Daniel Schwoon; 01CA; PDF<br>DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231134 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Daniel Schwoon; 01CA; PDF<br>DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231863 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Daniel Schwoon; 01CA; PDF<br>DOCUMENT; CASE: 17-2165, DOCUMENT: 00117241471 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Daniel Schwoon; 01CA; PDF<br>DOCUMENT; CASE: 17-2167, DOCUMENT: 00117231717 | 30.00 | 3.00 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Daniel Schwoon; 01CA; PDF<br>DOCUMENT; CASE: 17-2167, DOCUMENT: 00117236414 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Andrew Nadler; PRBK;<br>IMAGE2732-0; 17-03283-LTS9 DOCUMENT 2732-0 | 9.00 | 0.90 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Daniel Schwoon; 01CA; PDF<br>DOCUMENT; CASE: 17-2165, DOCUMENT: 00117266749 | 30.00 | 3.00 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Daniel Schwoon; 01CA; PDF<br>DOCUMENT; CASE: 17-2165, DOCUMENT: 00117248416 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Daniel Schwoon; 01CA; PDF<br>DOCUMENT; CASE: 17-2167, DOCUMENT: 00117235845 | 2.00 | 0.20 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit D - April Detailed Time and Expense Records Page 127 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 71

| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117251557 | 1.00 | 0.10 |
|---|---|---|---|---|
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; BRIEFS REPORT; CASE: 17-2165 BRIEFS: 03/06/2018 00:00:00 - 03/20/2018 23:59:59 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117235819 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231817 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117232464 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117266749 | 30.00 | 3.00 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117241118 | 7.00 | 0.70 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231714 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117266995 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231131 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2166, DOCUMENT: 00117235810 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117234848 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117230802 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231805 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117241484 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231134 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF | 2.00 | 0.20 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 72

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | DOCUMENT; CASE: 17-2165, DOCUMENT: 00117235836 |  |  |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231817 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231817 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231805 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231839 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117233066 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231147 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231323 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117264018 | 4.00 | 0.40 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117235857 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117266995 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117248416 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117235836 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117232454 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231863 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117264018 | 4.00 | 0.40 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117236690 | 3.00 | 0.30 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 6.00 | 0.60 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice 1005612
Page No. 73

| Date | Code | Description | Quantity | Amount |
|------|------|-------------|----------|--------|
| | | COURT DOCKET SERVICE; ; Daniel Schween; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231326 | | |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schween; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231082 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schween; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231817 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schween; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117232461 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schween; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231839 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schween; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117264018 | 4.00 | 0.40 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schween; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117232458 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schween; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231931 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schween; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117234851 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schween; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117266749 | 30.00 | 3.00 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schween; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231147 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schween; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117235804 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schween; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117245371 | 8.00 | 0.80 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schween; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117232353 | 6.00 | 0.60 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schween; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117230799 | 30.00 | 3.00 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schween; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117235726 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schween; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117241123 | 7.00 | 0.70 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS  Doc#:3581-4  Filed:07/16/18  Entered:07/16/18 22:42:38  Desc:
Exhibit D - April Detailed Time and Expense Records  Page 130 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

06/29/18
Invoice  1005612
Page No.  74

| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2166, DOCUMENT: 00117241474 | 3.00 | 0.30 |
|---|---|---|---|---|
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231326 | 6.00 | 0.60 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117236687 | 6.00 | 0.60 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2166, DOCUMENT: 00117235800 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117248416 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117232292 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117230802 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231714 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117245371 | 8.00 | 0.80 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2166, DOCUMENT: 00117235743 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117248416 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117236681 | 6.00 | 0.60 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; DOCKET REPORT (FULL); 17-2167 | 6.00 | 0.60 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117236684 | 3.00 | 0.30 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117235782 | 2.00 | 0.20 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 75

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SELECTION TABLE; CASE: 17-2165 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117233120 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117236681 | 6.00 | 0.60 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE44-0; 18-00021-LTS DOCUMENT 44-0 | 4.00 | 0.40 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117235794 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2166, DOCUMENT: 00117235822 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117267530 | 8.00 | 0.80 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231719 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117266899 | 30.00 | 3.00 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117230802 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117234854 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2166, DOCUMENT: 00117235841 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117233063 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231082 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2166, DOCUMENT: 00117242011 | 4.00 | 0.40 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231140 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231140 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit D - April Detailed Time and Expense Records Page 132 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 76

| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Andrew Nadler; PRBK; IMAGE2731-0; 17-03283-LTS9 DOCUMENT 2731-0 | 5.00 | 0.50 |
|---|---|---|---|---|
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117264018 | 4.00 | 0.40 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231131 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117250445 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; CASE SELECTION TABLE; CASE: 17-2165 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231805 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117267530 | 8.00 | 0.80 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117230799 | 30.00 | 3.00 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231798 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117235807 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117241471 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117264018 | 4.00 | 0.40 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117235848 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2166, DOCUMENT: 00117235785 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117266749 | 30.00 | 3.00 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Daniel Schweon; 01CA; CASE QUERY, 17-2165 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117235782 | 2.00 | 0.20 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit D - April Detailed Time and Expense Records Page 133 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 77

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; CASE SELECTION TABLE; CASE: 17-2166 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117230801 | 7.00 | 0.70 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117251557 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231719 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117231734 | 6.00 | 0.60 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2166, DOCUMENT: 00117235854 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117266983 | 30.00 | 3.00 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; DOCKET SUMMARY; CASE: 17-2165 | 5.00 | 0.50 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117266983 | 30.00 | 3.00 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117235848 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117233060 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117230801 | 7.00 | 0.70 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117250445 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117266983 | 30.00 | 3.00 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE195-0; 17-00213-LTS DOCUMENT 195-0 | 3.00 | 0.30 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231140 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117235749 | 2.00 | 0.20 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No.  78

| | | | | |
|---|---|---|---|---|
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2166, DOCUMENT: 00117230835 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117235726 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231134 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; DOCKET REPORT (FULL); 17-2165 | 6.00 | 0.60 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231798 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231082 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117268983 | 30.00 | 3.00 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117248441 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117232353 | 6.00 | 0.60 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231147 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117236681 | 6.00 | 0.60 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117236684 | 3.00 | 0.30 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231323 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; MIEBK; IMAGE2709-0; 13-53846-TJT DOCUMENT 2709-0 | 30.00 | 3.00 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231131 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117230799 | 30.00 | 3.00 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117235819 | 2.00 | 0.20 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-4   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit D - April Detailed Time and Expense Records   Page 135 of 168

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

06/29/18
Invoice:  1005612
Page No.  79

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117230801 | 7.00 | 0.70 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117236681 | 6.00 | 0.60 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231839 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT, CASE: 17-2165, DOCUMENT: 00117231140 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117236684 | 3.00 | 0.30 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT, CASE: 17-2167, DOCUMENT: 00117238524 | 3.00 | 0.30 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231323 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; CASE SUMMARY; 17-2165 | 1.00 | 0.10 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117267530 | 8.00 | 0.80 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117235807 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; DOCKET REPORT (FULL); 17-2165 | 6.00 | 0.60 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117241468 | 3.00 | 0.30 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT, CASE: 17-2165, DOCUMENT: 00117231801 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231798 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231719 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117235819 | 2.00 | 0.20 |
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE769-0; 17-04780-LTS9 DOCUMENT 769-0 | 3.00 | 0.30 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

06/29/18

Invoice  1005612

Page No.  80

| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; DOCKET REPORT (FULL); 17-2166 | 6.00 | 0.60 |
|---|---|---|---|---|
| 03/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF DOCUMENT; CASE: 17-2165; DOCUMENT: 00117245371 | 8.00 | 0.80 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED FROM: 3/21/2018 TO: 3/21/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; DEBK; DOCKET REPORT; 12-11661-KJC FIL OR ENT: FILED FROM: 1/19/2018 TO: 3/21/2018 DOC FROM: 2582 DOC TO: 2600 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; DEBK; IMAGE2033-4; 12-11661-KJC DOCUMENT 2033-4 | 3.00 | 0.30 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE44-0, 18-00021-LTS DOCUMENT 44-0 | 4.00 | 0.40 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; DEBK; IMAGE2582-3; 12-11661-KJC DOCUMENT 2582-3 | 3.00 | 0.30 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED FROM: 3/21/2018 TO: 3/21/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; DEBK; DOCKET REPORT; 12-11661-KJC FIL OR ENT: FILED FROM: 1/1/2012 TO: 2/28/2013 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; DEBK; DOCKET REPORT; 12-11661-KJC FIL OR ENT: FILED FROM: 2/28/2013 TO: 12/31/2013 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; DEBK; IMAGE2582-2; 12-11661-KJC DOCUMENT 2582-2 | 3.00 | 0.30 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; DEBK; | 2.00 | 0.20 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-4   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit D - April Detailed Time and Expense Records   Page 137 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No: 81

|  |  | IMAGE2595-0; 12-11661-KJC DOCUMENT 2595-0 |  |  |
|---|---|---|---|---|
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, DEBK, DOCKET REPORT; 12-11661-KJC FIL OR ENT: FILED FROM: 2/1/2013 TO: 12/31/2015 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK, DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED FROM: 3/21/2018 TO: 3/21/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK, DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED FROM: 3/21/2018 TO: 3/21/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK, DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED FROM: 3/21/2018 TO: 3/21/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK, DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED FROM: 3/21/2018 TO: 3/21/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK, IMAGE398-0; 17-00257-LTS DOCUMENT 398-0 | 4.00 | 0.40 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; IMAGE396-0; 17-00257-LTS DOCUMENT 396-0 | 2.00 | 0.20 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK, IMAGE401-0; 17-00257-LTS DOCUMENT 401-0 | 8.00 | 0.80 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; IMAGE10-0; 18-00024-LTS DOCUMENT 10-0 | 13.00 | 1.30 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK, DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED FROM: 3/21/2018 TO: 3/21/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 82

| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE402-0; 17-00257-LTS DOCUMENT 402-0 | 3.00 | 0.30 |
|---|---|---|---|---|
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; DEBK; IMAGE4549-0; 12-11661-KJC DOCUMENT 4549-0 | 2.00 | 0.20 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE400-0; 17-00257-LTS DOCUMENT 400-0 | 30.00 | 3.00 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; DEBK; DOCKET REPORT; 12-11661-KJC FIL OR ENT: FILED FROM: 1/19/2018 TO: 3/21/2018 DOC FROM: 2582 DOC TO: 2583 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; DEBK; DOCKET REPORT; 13-50918-KJC FIL OR ENT: FILED FROM: 1/1/2012 TO: 2/28/2013 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.10 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED FROM: 3/21/2018 TO: 3/21/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED FROM: 3/21/2018 TO: 3/21/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED FROM: 3/21/2018 TO: 3/21/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; DEBK; DOCKET REPORT; 12-11661-KJC FIL OR ENT: FILED FROM: 1/1/2016 TO: 3/21/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 20.00 | 2.00 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; DEBK; DOCKET REPORT; 12-11661-KJC FIL OR ENT: FILED FROM: 1/1/2013 TO: 12/31/2013 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED | 30.00 | 3.00 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-4   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit D - April Detailed Time and Expense Records   Page 139 of 168

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No.: 83

| | | | | |
|---|---|---|---|---|
| | | FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, DEBK; IMAGE2582-0; 12-11661-KJC DOCUMENT 2582-0 | 20.00 | 2.00 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED FROM: 3/21/2018 TO: 3/21/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED FROM: 3/21/2018 TO: 3/21/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; IMAGE402-2; 17-00257-LTS DOCUMENT 402-2 | 2.00 | 0.20 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, DEBK; DOCKET REPORT; 12-11661-KJC FIL OR ENT: FILED FROM: 1/1/2013 TO: 3/21/2015 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, DEBK; IMAGE2582-1; 12-11661-KJC DOCUMENT 2582-1 | 30.00 | 3.00 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; IMAGE402-1; 17-00257-LTS DOCUMENT 402-1 | 30.00 | 3.00 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED FROM: 3/21/2018 TO: 3/21/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, DEBK; IMAGE2033-1; 12-11661-KJC DOCUMENT 2033-1 | 2.00 | 0.20 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, DEBK; DOCKET REPORT; 12-11661-KJC FIL OR ENT: FILED FROM: 1/1/2014 TO: 3/21/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED | 30.00 | 3.00 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 84

| Date | Code | Description | | |
|------|------|-------------|------|------|
| | | FROM: 3/21/2018 TO: 3/21/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; DEBK; SEARCH; LNAME: WP STEEL | 1.00 | 0.10 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; DEBK; DOCKET REPORT; 12-11661-KJC FIL OR ENT: FILED FROM: 2/1/2013 TO: 12/31/2013 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; DEBK; DOCKET REPORT; 12-11661-KJC FIL OR ENT: FILED FROM: 2/1/2013 TO: 12/31/2014 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; DEBK; IMAGE2033-3; 12-11661-KJC DOCUMENT 2033-3 | 3.00 | 0.30 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE11-0; 18-00024-LTS DOCUMENT 11-0 | 11.00 | 1.10 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 18-00021-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; DEBK; DOCKET REPORT; 14-50354-KJC FIL OR ENT: FILED FROM: 1/1/2012 TO: 2/28/2013 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 18-00024-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE46-0; 18-00021-LTS DOCUMENT 46-0 | 9.00 | 0.90 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED FROM: 3/21/2018 TO: 3/21/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS  Doc#:3581-4  Filed:07/16/18  Entered:07/16/18 22:42:38  Desc:
Exhibit D - April Detailed Time and Expense Records  Page 141 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 85

| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; DEBK; IMAGE2033-2; 12-11661-KJC DOCUMENT 2033-2 | 28.00 | 2.80 |
|---|---|---|---|---|
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE402-3; 17-00257-LTS DOCUMENT 402-3 | 2.00 | 0.20 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE396-1; 17-00257-LTS DOCUMENT 396-1 | 30.00 | 3.00 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; DEBK; DOCKET REPORT; 12-11661-KJC FIL OR ENT: FILED FROM: 1/19/2018 TO: 3/21/2018 DOC FROM: 2582 DOC TO: 4000 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE47-0; 18-00021-LTS DOCUMENT 47-0 | 2.00 | 0.20 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE397-0; 17-00257-LTS DOCUMENT 397-0 | 30.00 | 3.00 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; DEBK; DOCKET REPORT; 14-50354-KJC FIL OR ENT: FILED FROM: 2/28/2013 TO: 12/31/2013 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; DEBK; DOCKET REPORT; 12-11661-KJC FIL OR ENT: FILED FROM: 1/1/2016 TO: 12/31/2016 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; DEBK; DOCKET REPORT; 12-11661-KJC FIL OR ENT: FILED FROM: 12/1/2014 TO: 12/31/2016 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE41-0; 18-00021-LTS DOCUMENT 41-0 | 30.00 | 3.00 |
| 03/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE54-0; 18-00021-LTS DOCUMENT 54-0 | 3.00 | 0.30 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit D - April Detailed Time and Expense Records Page 142 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 86

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 03/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED FROM: 3/21/2018 TO: 3/21/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE52-0; 18-00021-LTS DOCUMENT 52-0 | 3.00 | 0.30 |
| 03/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED FROM: 3/21/2018 TO: 3/21/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; PRBK; IMAGE1-0; 18-00028-LTS DOCUMENT 1-0 | 30.00 | 3.00 |
| 03/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED FROM: 3/21/2018 TO: 3/21/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE400-0; 17-00257-LTS DOCUMENT 400-0 | 30.00 | 3.00 |
| 03/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-0257; PAGE: 1 | 1.00 | 0.10 |
| 03/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 18-00021-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 03/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE63-0; 18-00021-LTS DOCUMENT 63-0 | 2.00 | 0.20 |
| 03/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2792-0; 17-03283-LTS9 DOCUMENT 2792-0 | 5.00 | 0.50 |
| 03/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE785-0; 17-04780-LTS9 DOCUMENT 785-0 | 2.00 | 0.20 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit D - April Detailed Time and Expense Records Page 143 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 87

| | | | | |
|---|---|---|---|---|
| 03/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE14-0; 18-00024-LTS DOCUMENT 14-0 | 2.00 | 0.20 |
| 03/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE413-0; 17-03567-LTS9 DOCUMENT 413-0 | 2.00 | 0.20 |
| 03/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE63-0; 18-00021-LTS DOCUMENT 63-0 | 2.00 | 0.20 |
| 03/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2799-0; 17-03283-LTS9 DOCUMENT 2799-0 | 17.00 | 1.70 |
| 03/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE62-0; 18-00021-LTS DOCUMENT 62-0 | 2.00 | 0.20 |
| 03/27/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE202-0; 17-00213-LTS DOCUMENT 202-0 | 2.00 | 0.20 |
| 03/27/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2814-0; 17-03283-LTS9 DOCUMENT 2814-0 | 3.00 | 0.30 |
| 03/27/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2805-0; 17-03283-LTS9 DOCUMENT 2805-0 | 5.00 | 0.50 |
| 03/27/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE269-0; 17-03284-LTS9 DOCUMENT 269-0 | 5.00 | 0.50 |
| 03/27/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 18-00030-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 03/27/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2806-0; 17-03283-LTS9 DOCUMENT 2806-0 | 1.00 | 0.10 |
| 03/27/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2802-0; 17-03283-LTS9 DOCUMENT 2802-0 | 4.00 | 0.40 |
| 03/27/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2804-0; 17-03283-LTS9 DOCUMENT 2804-0 | 2.00 | 0.20 |
| 03/27/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2803-0; 17-03283-LTS9 DOCUMENT 2803-0 | 3.00 | 0.30 |
| 03/27/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2815-0; 17-03283-LTS9 DOCUMENT 2815-0 | 6.00 | 0.60 |
| 03/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2707-0; 17-03283-LTS9 DOCUMENT 2707-0 | 21.00 | 2.10 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-4   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit D - April Detailed Time and Expense Records   Page 144 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 88

| | | | | |
|---|---|---|---|---|
| 03/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE50-0; 17-00216-LTS DOCUMENT 50-0 | 2.00 | 0.20 |
| 03/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; William Sushon; NYSDC; IMAGE94-0; 1:18-CV-00232-LTS-BCM DOCUMENT 94-0 | 30.00 | 3.00 |
| 03/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2825-0; 17-03283-LTS9 DOCUMENT 2825-0 | 6.00 | 0.60 |
| 03/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE34-0; 17-00217-LTS DOCUMENT 34-0 | 2.00 | 0.20 |
| 03/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE46-0; 17-00256-LTS DOCUMENT 46-0 | 9.00 | 0.90 |
| 03/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE206-0; 17-00213-LTS DOCUMENT 206-0 | 21.00 | 2.10 |
| 04/02/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 424.58 |
| 04/11/18 | E106 | Online Research - Westlaw; Amalia Sax-Bolder | 1.00 | 642.62 |
| 04/12/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 516.39 |
| 04/13/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 1,230.56 |
| 04/17/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 80.33 |
| 04/23/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 240.98 |

**Total for E106 - Online Research (Miscellaneous)**                                         **$3,605.46**

| | | | | |
|---|---|---|---|---|
| 04/03/18 | E107 | Delivery Services / Messengers - Tracking # OMM0490139 Breakaway Courier (Acc OMELVENY-78) 78-2160 , John Rapisardi | 1.00 | $142.66 |

**Total for E107 - Delivery Services / Messengers**                                         **$142.66**

| | | | | |
|---|---|---|---|---|
| 03/05/18 | E110 | Out-of-Town (Direct Bill Firm - Airfare) P FRIEDMAN, DCA/SJU/DCA, TKT#0617318908, INVOICED AS $40, SHOULD BILL $80, INV#109235 | 1.00 | $40.00 |
| 04/01/18 | E110 | ELIZABETH MCKEEN - Out-of-Town Telephone Out-of-Town Telephone - ELIZABETH L. MCKEEN; PHONE CHARGES. INFLIGHT WIFI DURING TRAVEL FOR MULTIPLE MEETINGS | 1.00 | 9.49 |
| 04/02/18 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Meals Out-of-Town Travel Meals - ELIZABETH L. MCKEEN; MEALS OTHER-HOTEL. SNACK WHILE OUT OF TOWN FOR MEETINGS | 1.00 | 4.36 |
| 04/03/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Meals Out-of-Town Travel Meals - PETER FRIEDMAN; MEALS OTHER-HOTEL. COMMONWEALTH MEDIATION. | 1.00 | 6.03 |
| 04/03/18 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - ELIZABETH L. MCKEEN, 04/01/2018-04/03/2018 LODGING. HOTEL ACCOMMODATIONS | 1.00 | 400.00 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-4   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit D - April Detailed Time and Expense Records   Page 145 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 89

| | | | | |
|---|---|---|---|---|
| | | WHILE OUT OF TOWN FOR PUERTO RICO. 2 NIGHTS CAPPED @ $200/NIGHT. | | |
| 04/03/18 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Out-of-Town Travel - ELIZABETH L. MCKEEN; PARKING. AIRPORT PARKING WHILE TRAVELING | 1.00 | 23.00 |
| 04/03/18 | E110 | ELIZABETH MCKEEN - Out-of-Town Telephone - ELIZABETH L. MCKEEN; PHONE CHARGES. INFLIGHT WIFI WHILE TRAVELING FOR MEETINGS | 1.00 | 20.00 |
| 04/03/18 | E110 | ELIZABETH MCKEEN - Out-of-Town Telephone - ELIZABETH L. MCKEEN; PHONE CHARGES. INFLIGHT WIFI WHILE TRAVELING FOR MEETINGS | 1.00 | 3.00 |
| 04/04/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Hotel - PETER FRIEDMAN, 04/02/2018-04/04/2018 LODGING. COMMONWEALTH MEDIATION (1 NIGHT CAPPED @ $200/NIGHT). | 1.00 | 200.00 |
| 04/04/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; UBER. COMMONWEALTH MEDIATION | 1.00 | 42.85 |
| 04/05/18 | E110 | RICHARD HOLM - RICHARD HOLM, DINNER, GUESTS: RICHARD HOLM OVERTIME MEAL | 1.00 | 20.00 |
| 04/06/18 | E110 | RICHARD HOLM - RICHARD HOLM, DINNER, GUESTS: RICHARD HOLM OVERTIME MEAL | 1.00 | 20.00 |
| 04/08/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: NEW YORK - WASHINGTON,; TRAVEL DATES: 04/04/2018 - 04/04/2018; AGENCY/INV. LTS - 110858; TICKETED REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $475.71. EXCHANGE INV #110656; | 1.00 | 37.00 |
| 04/08/18 | E110 | IRENE BLUMBERG - IRENE BLUMBERG, DINNER, GUESTS: IRENE BLUMBERG OVERTIME MEAL | 1.00 | 20.00 |
| 04/08/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WAS NYP; TRAVEL DATES: 04/02/2018 - 04/02/2018; AGENCY/INV: LTS - 110644; TICKETED REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $224.00; | 1.00 | 224.00 |
| 04/11/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; UBER  COMMONWEALTH-COFINA DISPUTE ADVERSARY (17-257) | 1.00 | 39.23 |
| 04/12/18 | E110 | RICHARD HOLM - RICHARD HOLM, DINNER, GUESTS RICHARD HOLM OVERTIME MEAL | 1.00 | 19.19 |
| 04/12/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - PETER FRIEDMAN, 04/10/2018-04/12/2018 LODGING. COMMONWEALTH-COFINA DISPUTE ADVERSARY (17-257). 2 NIGHTS CAPPED @ $200/NIGHT. | 1.00 | 400.00 |
| 04/12/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; UBER. COMMONWEALTH-COFINA DISPUTE ADVERSARY (17-257) | 1.00 | 40.84 |
| 04/13/18 | E110 | RICHARD HOLM - RICHARD HOLM, DINNER, GUESTS RICHARD HOLM OVERTIME MEAL | 1.00 | 20.00 |
| 04/15/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); | 1.00 | 37.00 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

06/29/18
Invoice:  1005612
Page No.  90

| | | | | |
|---|---|---|---|---|
| | | TRAVELER: P FRIEDMAN; ROUTE: NEW YORK - WASHINGTON;, TRAVEL DATES: 04/12/2018 - 04/12/2018; AGENCY/INV: LTS - 111249; TICKETED REFUNDABLE COACH- COMPARISON REFUNDABLE COACH 951.62  EXCHANGE WITH INVOICE 111128 ; | | |
| 04/15/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TRAVEL DATES: 04/19/2018 - 04/19/2018; AGENCY/INV: LTS - 111374; TICKETED REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $750.00; | 1.00 | 750.00 |
| 04/15/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: NEW YORK - WASHINGTON;; TRAVEL DATES: 04/12/2018 - 04/12/2018; AGENCY/INV: LTS - 111128; TICKETED REFUNDABLE COACH- COMPARISON REFUNDABLE COACH 951.62  EXCHANGE WITH INVOICE 110228; | 1.00 | 37.00 |
| 04/23/18 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Out-of-Town Travel - ELIZABETH L. MCKEEN, 04/23/2018-04/24/2018, AIRFARE-BUSINESS; SNA/EWR  BUSINESS TRAVEL REDEYE FLIGHT TO ATTEND MEETING REGARDING FISCAL PLAN | 1.00 | 750.00 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**                   **$3,162.99**

| | | | | |
|---|---|---|---|---|
| 06/30/17 | E116 | AMY WALKER - Trial Transcripts (Accounts Payable) Trial Transcripts (Accounts Payable) - AMY WALKER - 28 - - D. PEREZ - COPY OF 6/28/2017 PROMESA TRANSCRIPTS, 06/30/17 | 1.00 | $223.20 |

**Total for E116 - Trial Transcripts (Accounts Payable)**          **$223.20**

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS  Doc#:3581-4  Filed:07/16/18  Entered:07/16/18 22:42:38  Desc:
Exhibit D - April Detailed Time and Expense Records  Page 147 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 91

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| ELIZABETH L. MCKEEN | 807.50 | 86.1 | 69,525.75 |
| JENNIFER TAYLOR | 765.00 | 0.9 | 688.50 |
| SUZZANNE UHLAND | 1,062.50 | 84.6 | 89,887.50 |
| WILLIAM SUSHON | 871.25 | 56.1 | 48,877.17 |
| JOHN J. RAPISARDI | 1,147.50 | 175.6 | 201,501.00 |
| PETER FRIEDMAN | 871.25 | 53.6 | 46,699.12 |
| DANIEL L. CANTOR | 871.25 | 0.8 | 697.00 |
| JACOB T. BEISWENGER | 646.00 | 68.2 | 44,057.20 |
| DIANA M. PEREZ | 739.50 | 40.6 | 30,023.70 |
| MADHU POCHA | 697.00 | 19.4 | 13,521.80 |
| MATTHEW P. KREMER | 688.50 | 2.9 | 1,996.65 |
| ASHLEY PAVEL | 692.75 | 130.4 | 90,334.73 |
| JOSEPH ZUJKOWSKI | 739.50 | 4.5 | 3,327.75 |
| IRENE BLUMBERG | 412.25 | 61.1 | 25,188.58 |
| JOSEPH L. ROTH | 454.75 | 30.2 | 13,733.48 |
| AMALIA Y. SAX-BOLDER | 624.75 | 138.7 | 86,652.91 |
| BRETT M. NEVE | 624.75 | 183.2 | 114,454.30 |
| AMBER L. COVUCCI | 624.75 | 5.8 | 3,623.56 |
| JOSEPH A. SPINA | 624.75 | 67.8 | 42,358.16 |
| RICHARD HOLM | 650.25 | 97.0 | 63,074.31 |
| AARON C. SHAPIRO | 488.75 | 2.3 | 1,124.13 |
| LORENA ORTEGA | 335.75 | 3.9 | 1,309.45 |
| **Total for Attorneys** | | 1,313.7 | 992,656.75 |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 204.00 | 4.0 | 816.00 |
| ANDREW NADLER | 314.50 | 15.7 | 4,937.65 |
| JOSE L. VIALET | 284.75 | 0.4 | 113.90 |
| VICTOR M. NAVARRO | 204.00 | 1.8 | 367.20 |
| MARY-LYNNE BANCONE | 148.75 | 0.9 | 133.88 |
| JON ESPINOZA | 225.25 | 9.7 | 2,184.93 |
| JASON M. MONTALVO | 246.50 | 0.9 | 221.85 |
| DANIEL SCHWEON | 127.50 | 5.1 | 650.25 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

06/29/18
Invoice:  1005612
Page No.  92

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Total for Paralegal/Litigation Support** | | 38.5 | 9,425.66 |
| Total | | 1,352.2 | 1,002,082.41 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit D - April Detailed Time and Expense Records Page 149 of 168

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No.: 93

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.7 | 743.75 |
| PETER FRIEDMAN | Partner | 871.25 | 0.3 | 261.38 |
| MATTHEW P. KREMER | Counsel | 688.50 | 0.2 | 137.70 |
| DIANA M. PEREZ | Counsel | 739.50 | 0.2 | 147.90 |
| **Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | **1.4** | **1,290.73** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 15.8 | 16,787.50 |
| JENNIFER TAYLOR | Partner | 765.00 | 0.3 | 229.50 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 0.4 | 323.00 |
| PETER FRIEDMAN | Partner | 871.25 | 2.0 | 1,742.51 |
| DIANA M. PEREZ | Counsel | 739.50 | 0.3 | 221.85 |
| IRENE BLUMBERG | Associate | 412.25 | 0.3 | 123.68 |
| BRETT M. NEVE | Associate | 624.75 | 7.0 | 4,373.25 |
| **Total for 004 BUSINESS OPERATIONS** | | | **26.1** | **23,801.29** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.7 | 2,868.75 |
| JENNIFER TAYLOR | Partner | 765.00 | 0.6 | 459.00 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 0.4 | 323.00 |
| PETER FRIEDMAN | Partner | 871.25 | 1.7 | 1,481.14 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 0.9 | 581.40 |
| MATTHEW P. KREMER | Counsel | 688.50 | 0.7 | 481.95 |
| ASHLEY PAVEL | Counsel | 692.75 | 0.7 | 484.93 |
| DIANA M. PEREZ | Counsel | 739.50 | 10.6 | 7,838.70 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 2.4 | 1,774.80 |
| IRENE BLUMBERG | Associate | 412.25 | 16.6 | 6,843.36 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 0.7 | 437.33 |
| BRETT M. NEVE | Associate | 624.75 | 2.6 | 1,624.36 |
| JOSEPH A. SPINA | Associate | 624.75 | 43.4 | 27,114.23 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 0.5 | 102.00 |
| ANDREW NADLER | Paralegal | 314.50 | 14.5 | 4,560.25 |
| JOSE L. VIALET | Litigation Tech | 284.75 | 0.4 | 113.90 |
| JON ESPINOZA | Lit Supp Spec | 225.25 | 9.7 | 2,184.93 |
| DANIEL SCHWEON | Project Assistant | 127.50 | 5.1 | 650.25 |
| **Total for 005 CASE ADMINISTRATION** | | | **114.2** | **59,924.28** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 6.3 | 6,693.75 |
| PETER FRIEDMAN | Partner | 871.25 | 3.2 | 2,788.01 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 94

| | | | | |
|---|---|---|---|---|
| MATTHEW P. KREMER | Counsel | 688.50 | 0.3 | 206.55 |
| DIANA M. PEREZ | Counsel | 739.50 | 7.1 | 5,250.45 |
| IRENE BLUMBERG | Associate | 412.25 | 0.8 | 329.80 |
| JOSEPH A. SPINA | Associate | 624.75 | 1.9 | 1,187.03 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **19.6** | **16,455.59** |
| SUZZANNE UHLAND | Partner | 1,062.50 | 24.9 | 26,456.25 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 174.7 | 200,468.25 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 29.4 | 23,740.50 |
| PETER FRIEDMAN | Partner | 871.25 | 22.1 | 19,254.65 |
| WILLIAM SUSHON | Partner | 871.25 | 53.9 | 46,960.42 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 61.5 | 39,729.00 |
| MATTHEW P. KREMER | Counsel | 688.50 | 0.9 | 619.65 |
| ASHLEY PAVEL | Counsel | 692.75 | 27.0 | 18,704.27 |
| MADHU POCHA | Counsel | 697.00 | 0.6 | 418.20 |
| DIANA M. PEREZ | Counsel | 739.50 | 0.2 | 147.90 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 2.1 | 1,552.95 |
| IRENE BLUMBERG | Associate | 412.25 | 32.2 | 13,274.51 |
| AARON C. SHAPIRO | Associate | 488.75 | 1.9 | 928.63 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 130.3 | 81,404.99 |
| BRETT M. NEVE | Associate | 624.75 | 157.4 | 98,335.73 |
| MARY-LYNNE BANCONE | Librarian | 148.75 | 0.9 | 133.88 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **720.0** | **572,129.78** |
| PETER FRIEDMAN | Partner | 871.25 | 0.4 | 348.50 |
| DIANA M. PEREZ | Counsel | 739.50 | 1.2 | 887.40 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **1.6** | **1,235.90** |
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.5 | 2,656.25 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 5.5 | 3,553.00 |
| DIANA M. PEREZ | Counsel | 739.50 | 0.1 | 73.95 |
| JOSEPH A. SPINA | Associate | 624.75 | 20.0 | 12,495.02 |
| **Total for 009 FEE APPLICATIONS** | | | **28.1** | **18,778.22** |
| ANDREW NADLER | Paralegal | 314.50 | 0.3 | 94.35 |
| **Total for 011 HEARINGS** | | | **0.3** | **94.35** |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 49.4 | 39,890.50 |
| DANIEL L. CANTOR | Partner | 871.25 | 0.8 | 697.00 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS  Doc#:3581-4  Filed:07/16/18  Entered:07/16/18 22:42:38  Desc:
Exhibit D - April Detailed Time and Expense Records  Page 151 of 168

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 95

| | | | | |
|---|---|---|---|---|
| PETER FRIEDMAN | Partner | 871.25 | 16.4 | 14,288.53 |
| WILLIAM SUSHON | Partner | 871.25 | 2.2 | 1,916.75 |
| ASHLEY PAVEL | Counsel | 692.75 | 85.6 | 59,299.48 |
| MADHU POCHA | Counsel | 697.00 | 18.8 | 13,103.60 |
| IRENE BLUMBERG | Associate | 412.25 | 1.9 | 783.30 |
| JOSEPH L. ROTH | Associate | 454.75 | 14.9 | 6,775.80 |
| AARON C. SHAPIRO | Associate | 488.75 | 0.4 | 195.50 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 6.4 | 3,998.40 |
| AMBER L. COVUCCI | Associate | 624.75 | 5.8 | 3,623.56 |
| BRETT M. NEVE | Associate | 624.75 | 1.8 | 1,124.55 |
| RICHARD HOLM | Associate | 650.25 | 97.0 | 63,074.31 |
| LORENA ORTEGA | Staff Attorney | 335.75 | 3.9 | 1,309.45 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 1.9 | 387.60 |
| ANDREW NADLER | Paralegal | 314.50 | 0.9 | 283.05 |
| VICTOR M. NAVARRO | Litigation Tech | 204.00 | 1.8 | 367.20 |
| JASON M. MONTALVO | Lit Supp Spec | 246.50 | 0.3 | 73.95 |
| **Total for 012 LITIGATION** | | | **310.2** | **211,192.53** |
| | | | | |
| MATTHEW P. KREMER | Counsel | 688.50 | 0.4 | 275.40 |
| IRENE BLUMBERG | Associate | 412.25 | 1.7 | 700.83 |
| **Total for 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **2.1** | **976.23** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 9.2 | 9,775.00 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 0.9 | 1,032.75 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 6.5 | 5,248.75 |
| PETER FRIEDMAN | Partner | 871.25 | 3.1 | 2,700.88 |
| MATTHEW P. KREMER | Counsel | 688.50 | 0.4 | 275.40 |
| ASHLEY PAVEL | Counsel | 692.75 | 0.8 | 554.20 |
| IRENE BLUMBERG | Associate | 412.25 | 7.6 | 3,133.10 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 1.3 | 812.19 |
| BRETT M. NEVE | Associate | 624.75 | 14.4 | 8,996.41 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **44.2** | **32,528.68** |
| | | | | |
| PETER FRIEDMAN | Partner | 871.25 | 0.3 | 261.38 |
| DIANA M. PEREZ | Counsel | 739.50 | 20.0 | 14,790.00 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **20.3** | **15,051.38** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 13.5 | 14,343.75 |
| PETER FRIEDMAN | Partner | 871.25 | 3.9 | 3,397.89 |
| ASHLEY PAVEL | Counsel | 692.75 | 16.3 | 11,291.85 |
| JOSEPH L. ROTH | Associate | 454.75 | 15.3 | 6,957.68 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/29/18
Invoice: 1005612
Page No. 96

| JOHN PAOLO DALOG | Paralegal | 204.00 | 1.6 | 326.40 |
| JASON M. MONTALVO | Lit Supp Spec | 248.50 | 0.6 | 147.90 |
| **Total for 017 REPORTING** | | | **51.2** | **36,465.47** |
| | | | | |
| DIANA M. PEREZ | Counsel | 739.50 | 0.9 | 665.55 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **0.9** | **665.55** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 9.0 | 9,562.50 |
| PETER FRIEDMAN | Partner | 871.25 | 0.2 | 174.25 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 0.3 | 193.80 |
| JOSEPH A. SPINA | Associate | 624.75 | 2.5 | 1,561.88 |
| **Total for 020 MEDIATION** | | | **12.0** | **11,492.43** |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: MBA
Matter: 0686892-00017

06/29/18
Invoice: 1005615
Page No. 2

## MBA

For Professional Services Rendered Through April 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/04/18 | S PAK | MEET W/ ROTHSCHILD RE: RESTRUCTURING STATUS, NEXT STEPS. | 0.2 |
| 04/04/18 | M KREMER | EMAIL D. MONDELL RE: RESTRUCTURING PLAN. | 0.3 |
| 04/06/18 | S PAK | TITLE VI UPDATE MEETING W/ ROTHSCHILD RE: STATUS, NEXT STEPS. | 0.2 |
| 04/16/18 | S UHLAND | CONFERENCE W/ C. SOBRINO RE: STATUS. | 0.3 |
| 04/17/18 | S PAK | TELEPHONE CONFERENCE W/ WACHTELL RE ▮▮▮▮▮▮ | 0.3 |
| 04/17/18 | S UHLAND | EMAIL R. MASON AND S. PAK RE: MBA STATUS. | 0.4 |
| 04/25/18 | S UHLAND | ANALYZE TERM SHEETS FOR MBA/GSA (.5), EMAIL S. PAK AND B. FERNANDEZ RE: MBA, GSA (.6). | 1.1 |
| 04/26/18 | S PAK | RESPOND TO QUESTIONS RE: ▮▮▮▮▮▮ (.4). MEET W/ AAFAF, BANK OF AMERICA, ROTHSCHILD RE: RESTRUCTURING NEXT STEPS (.4). | 0.8 |

**Total Hours** — 3.6

**Total Fees** — 3,330.30

**Total Current Invoice** — $3,330.30

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No : #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  MBA
Matter:  0686892-00017

06/29/18
Invoice  1005615
Page No.  3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUNG PAK | 1.5 |
| SUZZANNE UHLAND | 1.8 |
| MATTHEW P. KREMER | 0.3 |
| **Total for Attorneys** | **3.6** |
| Total | 3.6 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

06/29/18
Invoice 1005616
Page No. 2

## PREPA

For Professional Services Rendered Through April 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/10/18 | W SUSHON | EMAIL W/ J. RAPISARDI, P. FRIEDMAN, J. DAVIS, AND K. FINGER RE: STRATEGY AND STATUS. | 0.4 |
| 04/17/18 | A PAVEL | PREPARE ▮▮▮▮▮ | 0.4 |
| 04/17/18 | A SAX-BOLDER | DRAFT ▮▮▮▮ RE: PREPA FISCAL PLAN PRESENTATION FOR FOMB CERTIFICATION MEETING. | 0.1 |
| 04/19/18 | A SAX-BOLDER | ATTEND FOMB MEETING RE: PREPA FISCAL PLAN CERTIFICATION. | 0.5 |
| 04/23/18 | D PEREZ | REVIEW NEW PREPA LIFT STAY NOTICE. | 0.1 |
| 04/30/18 | W SUSHON | REVIEW AND COMMENT ON FISCAL PLAN LETTER DRAFTS FROM N. MITCHELL. | 1.1 |

**Total Hours** 2.6

**Total Fees** 2,032.79

### Disbursements

Online Research $0.70

**Total Disbursements** $0.70

**Total Current Invoice** $2,033.49

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No : #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: PREPA

Matter: 0686892-00019

06/29/18
Invoice: 1005616
Page No.: 3

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 03/21/18 | E106 | Online Research (Miscellaneous), PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE48-1; 18-00021-LTS | 5.00 | $0.50 |
| 03/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE62-0, 18-00021-LTS DOCUMENT 62-0 | 2.00 | 0.20 |

**Total for E106 - Online Research (Miscellaneous)**                                   **$0.70**

Due upon receipt  Please remit to.
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: PREPA

Matter: 0686892-00019

06/29/18

Invoice: 1005616

Page No. 4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| WILLIAM SUSHON | 1.5 |
| DIANA M PEREZ | 0.1 |
| ASHLEY PAVEL | 0.4 |
| AMALIA Y. SAX-BOLDER | 0.6 |
| **Total for Attorneys** | **2.6** |
| Total | **2.6** |

Due upon receipt  Please remit to.
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit D - April Detailed Time and Expense Records Page 158 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

06/29/18
Invoice 1005620
Page No. 2

## FOMB INVESTIGATION

For Professional Services Rendered Through April 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/02/18 | G HOPLAMAZIAN | CORRESPOND W/ KOBRE & KIM RE ▆▆▆ CUSTODIAL REVIEW (.2); CORRESPOND W/ CLIENT RE: UPCOMING WITNESS INTERVIEWS (.1) | 0.3 |
| 04/02/18 | W SUSHON | EMAILS W/ I. GARAU RE: AUDIT ISSUES. | 0.2 |
| 04/02/18 | V NAVARRO | TROUBLE SHOOT AND RECREATE LOG INS FOR USERS | 1.0 |
| 04/03/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ HUGHES HUBBARD RE: UPCOMING ▆▆▆ WITNESS INTERVIEWS (.2); EMAIL W/ W. SUSHON RE: SAME (.1). | 0.3 |
| 04/04/18 | W SUSHON | TELEPHONE CONFERENCE W/ J. COURIEL RE: AUDIT ISSUE (.2); EMAIL I. GARAU AND O. RODRIGUEZ RE: SAME (.2). | 0.4 |
| 04/04/18 | G HOPLAMAZIAN | REVISE DRAFT CONFIDENTIALITY AGREEMENT W/ KOBRE & KIM RE: CONFIDENTIALITY LOG (.4); DRAFT CONSENT LETTER RE: DOJ INTERVIEW REQUESTS (.3); CORRESPOND W/ WILLIAMS & CONNOLLY RE: KOBRE & KIM REQUEST FOR ▆▆▆ INTERVIEW (.2); REVIEW THIRD PARTY PRODUCTIONS FROM ▆▆▆ (.8). | 1.7 |
| 04/04/18 | V NAVARRO | ADD THIRD PARTY PRODUCTIONS TO REVIEW WORKSPACE | 1.3 |
| 04/05/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ KOBRE & KIM AND GDB RE: STATUS OF INVESTIGATION (.3); REVIEW AND ANALYZE KOBRE & KIM SECOND INTERIM REPORT (.3); COMMUNICATE W/ KOBRE & KIM RE: ▆▆▆ CUSTODIAL REVIEW (.3); DRAFT STATUS OF INVESTIGATION (.6); REVIEW DRAFT CATEGORICAL PRIVILEGE LOG FOR ▆▆▆ CUSTODIAL DOCUMENTS (.3). | 1.8 |
| 04/05/18 | W SUSHON | TELEPHONE CONFERENCE W/ B. FORNARIS AND J. COURIEL RE: STATUS OF INVESTIGATION. | 0.3 |
| 04/05/18 | V NAVARRO | PROCESS AND QUALITY CONTROL DATA FOR IMPORT TO REVIEW WORKSPACE FOR CASE TEAM REVIEW. | 3.2 |
| 04/06/18 | W SUSHON | EMAILS W/ J. COURIEL AND I. GARAU RE: AUDITOR REQUEST (.3); REVIEW AND REVISE DRAFT NDA (.2); EMAIL W. BURGOS RE: INTERVIEW REQUESTS (.2) | 0.7 |
| 04/06/18 | G HOPLAMAZIAN | DRAFT LETTER RESPONDING TO KOBRE & KIM REQUEST FOR DOJ INTERVIEWS (.3); REVISE DRAFT CONFIDENTIALITY AGREEMENT TO INCLUDE CONFIDENTIALITY LOG (.6). | 0.9 |
| 04/09/18 | V NAVARRO | IMAGE AND QUALITY CONTROL DOCUMENTS FOR PRODUCTION. | 1.1 |
| 04/09/18 | J MONTALVO | CORRESPOND W/ M. GUEFEN OF KOBRE & KIM RE: RELATIVITY USER ACCESS FOR DOCUMENT REVIEW. | 0.1 |
| 04/09/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: APRIL 9 DOCUMENT PRODUCTION. | 0.2 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No : #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-4   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit D - April Detailed Time and Expense Records   Page 159 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter: 0686892-00031

06/29/18
Invoice  1005620
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/09/18 | G HOPLAMAZIAN | REVIEW AND ANALYZE █████ CUSTODIAL DOCUMENTS FOR PRODUCTION. | 0.3 |
| 04/09/18 | W SUSHON | EMAILS W/ KOBRE & KIM (S. HAUSER) AND SKADDEN (A. GOOD) RE: UPCOMING INTERVIEW. | 0.2 |
| 04/10/18 | J MONTALVO | CREATE APRIL 10 DOCUMENT PRODUCTION AS REQUESTED BY G. HOPLAMAZIAN. | 1.1 |
| 04/10/18 | J MONTALVO | CORRESPOND W/ M. GUEFEN OF KOBRE & KIM RE: RELATIVITY USER ACCESS FOR DOCUMENT REVIEW. | 0.2 |
| 04/10/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: APRIL 10 DOCUMENT PRODUCTION. | 0.2 |
| 04/10/18 | J MONTALVO | CREATE ADDITIONAL RELATIVITY USER ACCOUNTS AS REQUESTED BY M. GUEFEN OF KOBRE & KIM. | 0.7 |
| 04/10/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ KOBRE & KIM AND SKADDEN RE: WITNESS INTERVIEW █████ (.3); TELEPHONE CONFERENCE W/ SKADDEN AND W. SUSHON RE: SAME (.2); DRAFT CLIENT EMAIL RE: UPCOMING WITNESS INTERVIEWS (.4); REVIEW AND ANALYZE DELOITTE THIRD PARTY PRODUCTION (.7). | 1.6 |
| 04/10/18 | W SUSHON | TELEPHONE CONFERENCE W/ KOBRE & KIM (S. HAUSER), A. GOOD (SKADDEN), AND G. HOPLAMAZIAN RE: UPCOMING INTERVIEWS (.2); TELEPHONE CONFERENCE W/ A. GOOD AND G. HOPLAMAZIAN TO FOLLOW UP ON STRATEGY AND SCHEDULE (.2); EMAIL G. HOPLAMAZIAN RE: REVISED DRAFT NDA (.4); EMAIL M. YASSIN RE: STRATEGY (.1). | 0.9 |
| 04/10/18 | R NEWCOMBE | RESEARCH AND RE-SYNCHRONIZE USER ACCOUNT FOR RELATIVITY ACCESS FOR NEW USER PER J. MONTALVO. | 0.4 |
| 04/11/18 | V NAVARRO | CREATE EXTRACTED TEXT FOR PRODUCTION IMAGES. | 1.4 |
| 04/11/18 | J MONTALVO | REVIEW AND ANALYZE █████ PRODUCTION DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.5 |
| 04/11/18 | J MONTALVO | CORRESPOND W/ S. BABENDREIER OF KOBRE & KIM RE: RELATIVITY USER ACCESS FOR DOCUMENT REVIEW. | 0.3 |
| 04/12/18 | J MONTALVO | CORRESPOND W/ S. WIEDERKEHR OF KOBRE & KIM RE: RELATIVITY USER ACCESS FOR DOCUMENT REVIEW. | 0.1 |
| 04/12/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ A. GOOD (SKADDEN) RE: UPCOMING WITNESS INTERVIEWS (.1); TELEPHONE CONFERENCE W/ W. SUSHON TO DISCUSS STRATEGY FOR LOCAL COUNSEL TRANSITION AND UPCOMING WITNESS INTERVIEWS (.2); DRAFT EMAIL TO LOCAL COUNSEL RE: STATUS OF INVESTIGATION (1.3). | 1.6 |
| 04/12/18 | W SUSHON | TELEPHONE CONFERENCE W/ M. YASSIN, I. GARAU, F. BETANCOURT, AND L. MARINI RE: STRATEGY AND STATUS (.4); DISCUSS SAME W/ G. HOPLAMAZIAN VIA TELEPHONE (.2). | 0.6 |
| 04/13/18 | G HOPLAMAZIAN | DRAFT EMAIL TO LOCAL COUNSEL RE: STATUS OF INVESTIGATION. | 0.7 |
| 04/14/18 | R NEWCOMBE | ASSIST EXTERNAL USER W/ ACCESS TO RELATIVITY DATABASE. | 0.3 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-4 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit D - April Detailed Time and Expense Records Page 160 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

06/29/18
Invoice: 1005620
Page No.: 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/16/18 | W SUSHON | TELEPHONE CONFERENCE W/ L. MARINI, C. VELEZ, M. MUNIZ, AND G. HOPLAMAZIAN RE: ███████████ (.4); FOLLOW-UP DISCUSSION W/ G. HOPLAMAZIAN RE: SAME (.2). | 0.6 |
| 04/16/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ LOCAL COUNSEL AND W. SUSHON RE: TRANSITION OF FOMB INVESTIGATION WORK (.4); REVIEW AND ANALYZE UPCOMING WITNESS INTERVIEW REQUESTS FOR SAME (.5). | 0.9 |
| 04/16/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: APRIL 18 DOCUMENT PRODUCTION. | 0.1 |
| 04/16/18 | R NEWCOMBE | ASSIST EXTERNAL USER W/ ACCESS TO RELATIVITY DATABASE. | 0.8 |
| 04/17/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: APRIL 18 DOCUMENT PRODUCTION. | 0.3 |
| 04/17/18 | G HOPLAMAZIAN | CORRESPOND W/ CLIENT AND WITNESSES RE: UPCOMING WITNESS INTERVIEWS (.4); REVIEW ███ CUSTODIAL PRODUCTIONS (.6); DRAFT WITNESS INTERVIEW SUMMARIES (1.7). | 2.7 |
| 04/17/18 | J MONTALVO | CREATE APRIL 17 DOCUMENT PRODUCTION AS REQUESTED BY G. HOPLAMAZIAN. | 2.7 |
| 04/17/18 | P FRIEDMAN | EMAIL W. SUSHON RE G. PORTELA INTERVIEW. | 0.2 |
| 04/17/18 | W SUSHON | DRAFT EMAIL MEMORANDUM TO M. YASSIN, I. GARAU, BETANCOURT, B. FORNARIS, IRIZARRY, J. OTERO, L. MARINI, C. VELAZ, M. MUNIZ, AND G. HOPLAMAZIAN RE: UPCOMING INTERVIEWS (1.7); EMAIL P. FRIEDMAN RE: NDA (.2); EMAIL DESPINS RE: SAME (.1). | 2.0 |
| 04/17/18 | R NEWCOMBE | ASSIST EXTERNAL USERS ACCOUNT W/ ACCESS TO RELATIVITY DATABASE. | 0.7 |
| 04/18/18 | W SUSHON | TELEPHONE CONFERENCE W/ J. OTERO, L. MARINI, M. MUNIZ, AND G. HOPLAMAZIAN RE: UPCOMING INTERVIEW (.3); TELEPHONE CONFERENCE W/ J. IRIZARRY, L. MARINI, M. MUNIZ, AND G. HOPLAMAZIAN RE: UPCOMING INTERVIEW (.3); TELEPHONE CONFERENCE W/ S. HAUSER, B. FORNARIS, M. MUNIZ, AND L. MARINI RE: PRIVILEGE ISSUE AND DOCUMENT PRODUCTION (.2); EMAIL J. COURIEL AND S. HAUSER RE: INTERVIEW SCHEDULE (.3). | 1.1 |
| 04/18/18 | J MONTALVO | CREATE APRIL 20 DOCUMENT PRODUCTION AS REQUESTED BY G. HOPLAMAZIAN. | 2.5 |
| 04/18/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ KOBRE & KIM RE: GDB PRIVILEGE ISSUE AND UPCOMING WITNESS INTERVIEWS (.1); TELEPHONE CONFERENCE W/ J. OTERO AND MARINI AND W. SUSHON RE: UPCOMING WITNESS INTERVIEW (.3); TELEPHONE CONFERENCE W/ J. IRIZARRY AND MARINI AND W. SUSHON RE: UPCOMING WITNESS INTERVIEW (.3); DRAFT WITNESS INTERVIEW SUMMARIES (.8); DRAFT CLIENT EMAIL RE: UPCOMING WITNESS INTERVIEWS (.3). | 1.8 |
| 04/19/18 | W SUSHON | EMAIL W/ S. HAUSER AND J. HAYWORTH RE: INTERVIEW SCHEDULE. | 0.3 |
| 04/19/18 | J MONTALVO | CREATE ADDITIONAL RELATIVITY USER ACCOUNTS FOR KOBRE & KIM AS REQUESTED BY A. PIS-DUDOT OF KOBRE & KIM. | 0.8 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No : #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

06/29/18
Invoice: 1005620
Page No.: 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/19/18 | J MONTALVO | CREATE APRIL 20 DOCUMENT PRODUCTION AS REQUESTED BY G. HOPLAMAZIAN. | 0.5 |
| 04/19/18 | G HOPLAMAZIAN | RESPOND TO ISSUES RAISED BY KOBRE & KIM RE: CUSTODIAL REVIEW. | 0.3 |
| 04/20/18 | G HOPLAMAZIAN | REVIEW AND ANALYZE GDB REPRODUCTIONS. | 0.8 |
| 04/20/18 | J MONTALVO | CREATE APRIL 20 DOCUMENT PRODUCTION AS REQUESTED BY G. HOPLAMAZIAN. | 1.4 |
| 04/20/18 | J MONTALVO | CORRESPOND W/ A. PIS-DUDOT RE: RELATIVITY WORKSPACE USER ACCOUNTS. | 0.3 |
| 04/23/18 | G HOPLAMAZIAN | CORRESPOND W/ KOBRE & KIM RE: CUSTODIAL COLLECTION. | 0.2 |
| 04/23/18 | J MONTALVO | CORRESPOND W/ A. PIS-DUDOT RE: RELATIVITY USER ACCOUNTS FOR DOCUMENT REVIEW. | 0.3 |
| 04/24/18 | G HOPLAMAZIAN | CORRESPOND W/ KOBRE & KIM RE: CUSTODIAL COLLECTION. | 0.2 |
| 04/24/18 | J MONTALVO | CORRESPOND W/ A. PIS-DUDOT OF KOBRE & KIM RE: RELATIVITY USER ACCOUNTS FOR DOCUMENT REVIEW. | 0.2 |
| 04/25/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ GDB AND KOBRE & KIM RE: STATUS OF INVESTIGATION AND WITNESS INTERVIEWS (.2); CORRESPOND W/ KOBRE & KIM RE: CUSTODIAL COLLECTION (.3); CORRESPOND W/ MARINI TEAM RE: SAME (.3). | 0.8 |
| 04/25/18 | W SUSHON | EMAIL I. GARAU RE: | 0.1 |
| 04/25/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: CREATION OF ADDITIONAL RELATIVITY USER ACCOUNTS FOR DOCUMENT REVIEW. | 0.3 |
| 04/26/18 | G HOPLAMAZIAN | CORRESPOND W/ MARINI TEAM RE: CUSTODIAL COLLECTION. | 0.2 |
| 04/26/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: CREATION OF RELATIVITY WORKSPACE ACCOUNTS FOR CO-COUNSEL DOCUMENT REVIEW. | 0.1 |
| 04/26/18 | W SUSHON | MEET W/ M. YASSIN RE: PORTELA INTERVIEW. | 0.3 |
| 04/26/18 | J MONTALVO | CREATE RELATIVITY USER ACCOUNTS FOR CO-COUNSEL FOR DOCUMENT REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 1.5 |
| 04/30/18 | J MONTALVO | CORRESPOND W/ G. BARETTO OF KOBRE & KIM RE: ACCESS TO RELATIVITY WORKSPACE. | 0.3 |

| **Total Hours** | | | **49.9** |

| **Total Fees** | | | **24,817.53** |

## Disbursements

| Delivery Services / Messengers | $31.61 |
|---|---|
| **Total Disbursements** | **$31.61** |
| **Total Current Invoice** | **$24,849.14** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-4   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit D - April Detailed Time and Expense Records   Page 162 of 168

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

06/29/18
Invoice: 1005620
Page No.  6

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

06/29/18
Invoice: 1005620
Page No.  7

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 03/23/18 | E107 | Delivery Services / Messengers - Tracking # 780223084326 FDX 613498517 Bill Sushon | 1.00 | $31.61 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$31.61** |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

06/29/18
Invoice:  1005620
Page No.  8

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| WILLIAM SUSHON | 7.7 |
| PETER FRIEDMAN | 0.2 |
| GARO HOPLAMAZIAN | 17.1 |
| **Total for Attorneys** | **25.0** |
| **Paralegal/Litigation Support** | |
| VICTOR M. NAVARRO | 8.0 |
| ROBERT NEWCOMBE | 2.2 |
| JASON M. MONTALVO | 14.7 |
| **Total for Paralegal/Litigation Support** | **24.9** |
| **Total** | **49.9** |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: SALUD
Matter: 0686892-00033

06/29/18
Invoice: 1005621
Page No. 2

## SALUD

For Professional Services Rendered Through April 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/02/18 | P FRIEDMAN | REVIEW REPORT AND RECOMMENDATION OF JUDGE DEIN RE: ABSTENTION. | 0.5 |
| 04/03/18 | D PEREZ | REVIEW SUMMARY OF ABSTENTION ORDER RECOMMENDATION. | 0.3 |
| 04/10/18 | D PEREZ | TELEPHONE CONFERENCE W/ A. ROSENBLATT RE: ▬▬▬▬▬▬ (.1); REVIEW ORDER RE: SAME (.3); EMAILS W/ P. FRIEDMAN, C. GARCIA, J. ALONZO, AND S. MA RE: SAME (.3). | 0.7 |
| 04/12/18 | P FRIEDMAN | REVIEW MOTION TO EXTEND TIME FOR PLAINTIFFS TO OBJECT TO MAGISTRATE ABSTENTION DECISION. | 0.2 |
| 04/12/18 | D PEREZ | REVIEW PLAINTIFF'S MOTION TO EXTEND DEADLINE TO OBJECT TO REPORT AND RECOMMENDATION. | 0.2 |
| 04/13/18 | D PEREZ | REVIEW DRAFT MOTION TO EXTEND DEADLINE TO OBJECTION TO ABSTENTION ORDER (.2); EMAILS W/ J. ALONZO AND A. ROSENBLATT RE: SAME (.2); REVIEW PROSKAUER COMMENTS TO SAME (.1). | 0.5 |
| 04/30/18 | D PEREZ | REVIEW MOVANTS' OBJECTIONS TO MAGISTRATE JUDGE ORDER RE: ABSTENTION. | 0.3 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | 2.7 |
| **Total Fees** | | | 2,088.88 |

**Total Current Invoice**     **$2,088.88**

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No : #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         06/29/18
Matter Name:  SALUD                                                                                  Invoice:  1005621
Matter:  0686892-00033                                                                            Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 0.7 |
| DIANA M. PEREZ | 2.0 |
| **Total for Attorneys** | 2.7 |
| Total | 2.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ATLANTIC MEDICAL CENTER
Matter:  0686892-00034

06/29/18
Invoice:  1005622
Page No.   2

## ATLANTIC MEDICAL CENTER

For Professional Services Rendered Through April 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/03/18 | I BLUMBERG | DRAFT SUMMARY OF JUDGE DEIN'S REPORT RE: MOTION FOR ABSTENTION. | 1.0 |
| 04/04/18 | D PEREZ | EMAILS W/ J. ALONZO AND C. GARCIA RE: ATLANTIC HEALTH REPLY. | 0.2 |
| 04/04/18 | I BLUMBERG | EMAIL W/ DOJ AND M. YASSIN RE: JUDGE DEIN REPORT RE: MOTION FOR ABSTENTION. | 0.1 |
| 04/05/18 | D PEREZ | REVIEW DRAFT REPLY TO ATLANTIC HEALTH OBJECTIONS. | 0.3 |
| 04/06/18 | D PEREZ | EMAIL J. ALONZO AND A. COVUCCI RE: ATLANTIC HEALTH REPLY. | 0.2 |
| 04/09/18 | D PEREZ | REVIEW REVISED REPLY (.4); EMAIL J. ALONZO AND S. PENAGARICANO RE: SAME (.2). | 0.6 |
| 04/10/18 | D PEREZ | REVIEW AND FINALIZE ATLANTIC REPLY. | 0.3 |
| 04/13/18 | D PEREZ | EMAIL C. GARCIA AND J. ALONZO RE: ATLANTIC HEALTH ORAL ARGUMENT. | 0.2 |
| 04/17/18 | D PEREZ | EMAIL C. GARCIA AND J. ALONZO RE: ORAL ARGUMENT. | 0.2 |
| 04/18/18 | D PEREZ | EMAIL S. PENAGARICANO RE: ATLANTIC HEALTH HEARING (.2); EMAIL P. FRIEDMAN AND I. GARAU RE: SAME (.3). | 0.5 |
| 04/19/18 | D PEREZ | EMAIL I. GARAU AND S. PENAGARICANO RE: ATLANTIC HEALTH HEARING (.2); FOLLOW UP W/ P. FRIEDMAN RE: SAME (.1). | 0.3 |
| 04/20/18 | D PEREZ | EMAIL J. ALONZO, S. PENAGARICANO, AND I. GARAU RE: ATLANTIC HEALTH HEARING (.3); REVIEW DRAFT STATUS REPORT RE: SAME (.2); REVIEW COMMENTS TO SAME (.1). | 0.6 |
| 04/23/18 | D PEREZ | REVIEW ATLANTIC HEALTH ORDER RE: HEARING (.1); EMAIL P. FRIEDMAN RE: SAME (.1). | 0.2 |
| 04/24/18 | D PEREZ | REVIEW REPLY TO CSI OBJECTION TO MOTION TO DISMISS. | 0.3 |
| 04/25/18 | D PEREZ | REVIEW COMMENTS TO CSI REPLY. | 0.2 |
| 04/26/18 | D PEREZ | EMAIL S. PENAGARICANO AND S. MA RE: CSI REPLY (.3); REVIEW COMMENTS TO SAME (.2); EMAIL C. RIVERO RE: TRANSLATION OF DOCUMENTS (.1). | 0.6 |
| 04/27/18 | D PEREZ | EMAIL C. RIVERO RE: CSI TRANSLATIONS. | 0.2 |

**Total Hours**                                                                                 **6.0**

**Total Fees**                                                                                 4,077.03

## Total Current Invoice                                                          $4,077.03

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ATLANTIC MEDICAL CENTER
Matter:  0686892-00034

06/29/18
Invoice:  1005622
Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| DIANA M. PEREZ | 4.9 |
| IRENE BLUMBERG | 1.1 |
| **Total for Attorneys** | **6.0** |
| **Total** | **6.0** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**