## Exhibit E

## MAY DETAILED TIME AND EXPENSE RECORDS

Case:17-03283-LTS   Doc#:3581-5   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit E - May Detailed Time and Expense Records   Page 2 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/11/18
Invoice: 1007136
Page No. 2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through May 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/18 | S UHLAND | CONFERENCE W/ M. YASSIN AND G. PORTELA RE: RNA (.7); MARK UP RNA (.9); EMAIL J. SPINA RE: SAME (.3). | 1.9 |
| 05/03/18 | J SPINA | EMAIL S. UHLAND RE: BONISTAS RNA (.5); REVISE SAME PURSUANT TO J. RAPISARDI COMMENTS (3.4). | 3.9 |
| 05/04/18 | J SPINA | REVISE BONISTAS RNA. | 4.5 |
| 05/04/18 | S UHLAND | DRAFT AND REVISE RNA (1.1); REVIEW J. RAPISARDI COMMENTS (.4); FURTHER REVISE RNA (.8). | 2.3 |
| 05/05/18 | M KREMER | REVIEW [redacted] AND EMAILS W/ S. UHLAND RE: SAME. | 0.5 |
| 05/05/18 | J SPINA | REVISE BONISTAS RNA. | 4.1 |
| 05/05/18 | S UHLAND | FURTHER REVIEW AND REVISE RNA. | 0.8 |
| 05/06/18 | J SPINA | REVISE BONISTAS RNA. | 1.1 |
| 05/07/18 | M KREMER | REVIEW AND REVISE LETTERS [redacted] AT REQUEST OF M. YASSIN. | 0.6 |
| 05/07/18 | J SPINA | REVISE AND FINALIZE BONISTAS RNA. | 3.2 |
| 05/08/18 | J RAPISARDI | REVIEW AND REVISE BONISTAS RNA (1.4); CONFERENCE W/ M. YASSIN RE: SAME (.3). | 1.7 |
| 05/08/18 | M KREMER | CONFERENCE W/ J. NEWTON AND G. LEE RE: OPEN ITEMS W/ PORTS AND PBA [redacted] | 0.4 |
| 05/08/18 | M KREMER | REVIEW AND REVISE [redacted] | 0.5 |
| 05/10/18 | M KREMER | ATTEND UPDATE CALL W/ S. UHLAND, S. PAK, AND MOFO TEAM RE: PBA AND PORTS. | 0.5 |
| 05/16/18 | S UHLAND | REVIEW RNA COMMENTS FROM DAVIS POLK (.4); PREPARE ISSUES LIST (1.3). | 1.7 |
| 05/17/18 | M KREMER | REVIEW AND REVISE [redacted] DOCUMENTS. | 0.5 |
| 05/21/18 | M KREMER | DRAFT AND REVISE UPDATE ON TITLE VI MATTERS (.7); EMAIL W/ S. PAK AND S. UHLAND RE: SAME (.3). | 1.0 |
| 05/23/18 | S UHLAND | CONFERENCE W/ D. BERNSTEIN AND B. RESNICK RE: RNA (.5); PARTICIPATE BY TELEPHONE W/ G. PORTELA, M. YASSIN, D. BERNSTEIN, AND B. RESNICK RE: RNA (.9). | 1.4 |
| 05/24/18 | S UHLAND | MEET W/ B. ROSEN RE: [redacted] | 1.2 |
| 05/24/18 | S UHLAND | CONFERENCE W/ B. FERNANDEZ, M. YASSIN, P. SOTO, AND J. MATTEI RE: [redacted] | 0.8 |
| 05/30/18 | S UHLAND | CONFERENCE W/ S. TORRES AND PMA RE: CERTAIN ISSUES [redacted] | 0.4 |
| **Total Hours** | | | **33.0** |
| **Total Fees** | | | **26,356.82** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/11/18
Invoice:  1007136
Page No.:  3

## Disbursements

| | |
|---|---:|
| Copying | $74.50 |
| Court Fees / Filing Fees | 1,556.92 |
| Delivery Services / Messengers | 29.64 |
| Expense Report Other (Incl. Out of Town Travel) | 3,055.51 |
| Online Research | 14.50 |
| Other | 3.00 |

| | |
|---|---:|
| **Total Disbursements** | **$4,734.07** |

| | |
|---|---:|
| **Total Current Invoice** | **$31,090.89** |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/11/18
Invoice: 1007136
Page No. 4

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 04/27/18 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 5 | 5.00 | $0.50 |
| 04/30/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 20 | 20.00 | 2.00 |
| 04/30/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 20 | 20.00 | 2.00 |
| 04/30/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 25 | 25.00 | 2.50 |
| 05/01/18 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 4 | 4.00 | 0.40 |
| 05/01/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 20 | 20.00 | 2.00 |
| 05/01/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 20 | 20.00 | 2.00 |
| 05/02/18 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 4 | 4.00 | 0.40 |
| 05/07/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 70 | 70.00 | 7.00 |
| 05/08/18 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 35 | 35.00 | 3.50 |
| 05/08/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 17 | 17.00 | 1.70 |
| 05/08/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 11 | 11.00 | 1.10 |
| 05/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 38 | 38.00 | 3.80 |
| 05/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 30 | 30.00 | 3.00 |
| 05/09/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 3 | 3.00 | 0.30 |
| 05/09/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 05/11/18 | E101 | Copying (Copitrak - Internal) - Rapisardi, John Pages: 188 | 188.00 | 18.80 |
| 05/11/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 35 | 35.00 | 3.50 |
| 05/14/18 | E101 | Lasertrak Printing - Wang, Kasey Pages: 8 | 8.00 | 0.80 |
| 05/14/18 | E101 | Lasertrak Printing - Wang, Kasey Pages: 2 | 2.00 | 0.20 |
| 05/24/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 21 | 21.00 | 2.10 |
| 05/24/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 62 | 62.00 | 6.20 |
| 05/25/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 106 | 106.00 | 10.60 |
| **Total for E101 - Lasertrak Printing** | | | | **$74.50** |
| 04/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; MOWDC; SEARCH; LAST NAME: REMINGTON | 1.00 | $0.10 |
| 04/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; MOWDC; DOCKET REPORT; 4:13-CV-00086-ODS | 26.00 | 2.60 |
| 04/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; MOWDC; IMAGE1-0; 4:13-CV-00086-ODS DOCUMENT 1-0 | 30.00 | 3.00 |
| 04/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; MOWDC; IMAGE90-0; 4:13-CV-00086-ODS DOCUMENT 90-0 | 30.00 | 3.00 |
| 04/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 2.00 | 0.20 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/11/18
Invoice: 1007136
Page No.: 5

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | COURT DOCKET SERVICE; ; Joseph Zujkowski; MOWDC;<br>IMAGE1-1; 4:13-CV-00086-ODS DOCUMENT 1-1 |  |  |
| 04/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Joseph Zujkowski; DEBK;<br>IMAGE157-0; 17-10086-MFW DOCUMENT 157-0 | 30.00 | 3.00 |
| 04/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Joseph Zujkowski; DEBK;<br>SEARCH; LNAME: HOMER CITY | 1.00 | 0.10 |
| 04/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Joseph Zujkowski; DEBK;<br>DOCKET REPORT; 17-10086-MFW FIL OR ENT: FILED<br>FROM: 2/23/2016 TO: 4/26/2018 DOC FROM: 0 DOC TO:<br>99999999 TERM: INCLUDED HEADERS: INCLUDED<br>FORMAT: HTML PAGE COUNTS FOR DOCUMENTS:<br>INCLUDED | 25.00 | 2.50 |

**Total for E106 - Online Research (Miscellaneous)**                                  **$14.50**

| 04/27/18 | E107 | Delivery Services / Messengers - Tracking # 780724890470<br>FDX 168869744 DAMARIS SALOM FISCAL AGENCY &<br>FIN ADV AUTH | 1.00 | $29.64 |
|---|---|---|---|---|

**Total for E107 - Delivery Services / Messengers**                                  **$29.64**

| 04/15/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Out-of-Town<br>Travel Hotel - JOHN J. RAPISARDI, 04/15/2018-04/20/2018<br>LODGING. PR TRAVEL - ATTEND MEETINGS WITH<br>GOVERNMENT OFFICIALS (5 NIGHTS CAPPED AT<br>$200/NIGHT) | 1.00 | $1,000.00 |
|---|---|---|---|---|
| 04/16/18 | E110 | AMALIA Y SAX-BOLDER - Out-of-Town Travel Out-of-Town<br>Travel - AMALIA Y. SAX-BOLDER - TAXI, SJU<br>AIRPORT/AAFAF. PR TRAVEL W/JOHN RAPISARDI TO<br>ATTEND MEETINGS WITH GOVERNMENT OFFICIALS | 1.00 | 19.00 |
| 04/16/18 | E110 | AMALIA Y SAX-BOLDER - Out-of-Town Travel - AMALIA Y.<br>SAX-BOLDER; UBER.  PR TRAVEL W/JOHN RAPISARDI<br>TO ATTEND MEETINGS WITH GOVERNMENT<br>OFFICIALS | 1.00 | 4.66 |
| 04/17/18 | E110 | AMALIA Y SAX-BOLDER - Out-of-Town Travel Meals -<br>AMALIA Y. SAX-BOLDER; MEALS OTHER-HOTEL.  PR<br>TRAVEL W/JOHN RAPISARDI TO ATTEND MEETINGS<br>WITH GOVERNMENT OFFICIALS | 1.00 | 6.58 |
| 04/17/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel - JOHN J<br>RAPISARDI - TAXI, HOTEL/AAFAF. PR TRAVEL FOR J.<br>RAPISARDI FOR MEETINGS WITH GOVERNMENT<br>OFFICIALS | 1.00 | 20.00 |
| 04/17/18 | E110 | AMALIA Y SAX-BOLDER - Out-of-Town Travel Meals -<br>AMALIA Y. SAX-BOLDER; DINNER-HOTEL.  PR TRAVEL<br>W/JOHN RAPISARDI TO ATTEND MEETINGS WITH<br>GOVERNMENT OFFICIALS (DINNER) | 1.00 | 40.00 |
| 04/17/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals - JOHN J.<br>RAPISARDI; BREAKFAST-HOTEL. PR TRAVEL - ATTEND<br>MEETINGS WITH GOVERNMENT OFFICIALS (MEAL<br>CHARGE) | 1.00 | 40.00 |
| 04/17/18 | E110 | AMALIA Y SAX-BOLDER - Out-of-Town Travel Meals - | 1.00 | 5.58 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS  Doc#:3581-5  Filed:07/16/18  Entered:07/16/18 22:42:38  Desc:
Exhibit E - May Detailed Time and Expense Records  Page 6 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/11/18
Invoice: 1007136
Page No. 6

| | | | | |
|---|---|---|---|---|
| | | AMALIA Y. SAX-BOLDER; MEALS OTHER-HOTEL. PR TRAVEL W/JOHN RAPISARDI TO ATTEND MEETINGS WITH GOVERNMENT OFFICIALS | | |
| 04/17/18 | E110 | AMALIA Y SAX-BOLDER - Out-of-Town Travel - AMALIA Y. SAX-BOLDER; UBER. PR TRAVEL W/JOHN RAPISARDI TO ATTEND MEETINGS WITH GOVERNMENT OFFICIALS | 1.00 | 3.77 |
| 04/18/18 | E110 | AMALIA Y SAX-BOLDER - Out-of-Town Travel Meals - AMALIA Y. SAX-BOLDER; DINNER-HOTEL. PR TRAVEL W/JOHN RAPISARDI TO ATTEND MEETINGS WITH GOVERNMENT OFFICIALS (DINNER) | 1.00 | 26.72 |
| 04/18/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals - JOHN J. RAPISARDI; BREAKFAST-HOTEL. PR TRAVEL - ATTEND MEETINGS WITH GOVERNMENT OFFICIALS (MEAL CHARGE) | 1.00 | 30.07 |
| 04/18/18 | E110 | AMALIA Y SAX-BOLDER - Out-of-Town Travel - AMALIA Y. SAX-BOLDER; UBER. PR TRAVEL W/JOHN RAPISARDI TO ATTEND MEETINGS WITH GOVERNMENT OFFICIALS | 1.00 | 3.39 |
| 04/18/18 | E110 | AMALIA Y SAX-BOLDER - Out-of-Town Travel Meals - AMALIA Y. SAX-BOLDER; BREAKFAST-HOTEL. PR TRAVEL W/JOHN RAPISARDI TO ATTEND MEETINGS WITH GOVERNMENT OFFICIALS (BREAKFAST) | 1.00 | 29.31 |
| 04/18/18 | E110 | AMALIA Y SAX-BOLDER - Out-of-Town Travel Meals - AMALIA Y. SAX-BOLDER; MEALS OTHER-HOTEL. PR TRAVEL W/JOHN RAPISARDI TO ATTEND MEETINGS WITH GOVERNMENT OFFICIALS | 1.00 | 18.84 |
| 04/18/18 | E110 | AMALIA Y SAX-BOLDER - Out-of-Town Travel Meals - AMALIA Y. SAX-BOLDER; MEALS OTHER-HOTEL. PR TRAVEL W/JOHN RAPISARDI TO ATTEND MEETINGS WITH GOVERNMENT OFFICIALS | 1.00 | 8.25 |
| 04/19/18 | E110 | AMALIA Y SAX-BOLDER - Out-of-Town Travel - AMALIA Y. SAX-BOLDER; UBER. PR TRAVEL W/JOHN RAPISARDI TO ATTEND MEETINGS WITH GOVERNMENT OFFICIALS | 1.00 | 6.69 |
| 04/19/18 | E110 | AMALIA Y SAX-BOLDER - Out-of-Town Travel Meals - AMALIA Y. SAX-BOLDER; BREAKFAST-HOTEL. PR TRAVEL W/JOHN RAPISARDI TO ATTEND MEETINGS WITH GOVERNMENT OFFICIALS (BREAKFAST) | 1.00 | 34.20 |
| 04/19/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals - JOHN J. RAPISARDI; DINNER-HOTEL. PR TRAVEL - ATTEND MEETINGS WITH GOVERNMENT OFFICIALS (MEAL CHARGE) | 1.00 | 34.44 |
| 04/19/18 | E110 | AMALIA Y SAX-BOLDER - Out-of-Town Travel Meals Out-of-Town Travel Meals - AMALIA Y. SAX-BOLDER; DINNER-HOTEL. PR TRAVEL W/JOHN RAPISARDI TO ATTEND MEETINGS WITH GOVERNMENT OFFICIALS (DINNER) | 1.00 | 40.00 |
| 04/20/18 | E110 | AMALIA Y SAX-BOLDER - Out-of-Town Travel Out-of-Town Travel - AMALIA Y. SAX-BOLDER - TAXI, JFK/HOME. PR TRAVEL W/JOHN RAPISARDI TO ATTEND MEETINGS WITH GOVERNMENT OFFICIALS | 1.00 | 73.06 |
| 04/20/18 | E110 | AMALIA Y SAX-BOLDER - Out-of-Town Travel Meals - | 1.00 | 25.07 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/11/18
Invoice: 1007136
Page No.: 7

| | | | | |
|---|---|---|---|---|
| | | AMALIA Y. SAX-BOLDER; BREAKFAST-HOTEL.  PR TRAVEL W/JOHN RAPISARDI TO ATTEND MEETINGS WITH GOVERNMENT OFFICIALS (BREAKFAST) | | |
| 04/20/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals - JOHN J. RAPISARDI; BREAKFAST-HOTEL.  PR TRAVEL - ATTEND MEETINGS WITH GOVERNMENT OFFICIALS (MEAL CHARGE) | 1.00 | 40.00 |
| 04/20/18 | E110 | AMALIA Y SAX-BOLDER - Out-of-Town Travel Meals Meals - AMALIA Y. SAX-BOLDER, MEALS OTHER, GUESTS: AMALIA Y. SAX-BOLDER PR TRAVEL W/JOHN RAPISARDI TO ATTEND MEETINGS WITH GOVERNMENT OFFICIALS | 1.00 | 12.54 |
| 04/20/18 | E110 | AMALIA Y SAX-BOLDER - Out-of-Town Travel - AMALIA Y. SAX-BOLDER; UBER.  PR TRAVEL W/JOHN RAPISARDI TO ATTEND MEETINGS WITH GOVERNMENT OFFICIALS | 1.00 | 9.54 |
| 04/29/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; ROUTE: SAN JUAN - MIAMI - PHOENIX;  TRAVEL DATES: 05/03/2018 - 05/03/2018; AGENCY/INV: LTS - 112117; TICKETED NON-REFUNDABLE BUSINESS CLASS - COMPARISON COACH CLASS - $1198.94; | 1.00 | 500.00 |
| 04/30/18 | E110 | AMALIA Y SAX-BOLDER - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - AMALIA Y. SAX-BOLDER, 04/16/2018-04/20/2018 LODGING. PR TRAVEL W/JOHN RAPISARDI TO ATTEND MEETINGS WITH GOVERNMENT OFFICIALS (4 NIGHTS CAPPED AT $200/NIGHT). | 1.00 | 800.00 |
| 05/01/18 | E110 | AMALIA Y SAX-BOLDER - Out-of-Town Travel Out-of-Town Travel - AMALIA Y. SAX-BOLDER; UBER.  OT UBER EXPENSE FOR A. SAX-BOLDER - PR. COMMONWEALTH TITLE III, CORPORATE GOVERNANCE AND BOARD MATTERS | 1.00 | 23.80 |
| 05/02/18 | E110 | SUZZANNE UHLAND - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - SUZZANNE UHLAND, 05/02/2018-05/03/2018 LODGING. REIMBURSEMENT OF HOTEL STAY RE TRIP TO SAN JUAN, PUERTO RICO TO ATTEND MEETINGS W/ GOVERNOR (1 NIGHT CAPPED AT $200/NIGHT) | 1.00 | 200.00 |
| **Total for E110 - Out-of-Town Travel Meals** | | | | **$3,055.51** |
| 04/30/18 | E112 | THOMSON REUTERS-WEST - Court Fees / Filing Fees (Accounts Payable) Court Fees / Filing Fees (Accounts Payable) - THOMSON REUTERS-WEST - 6121237451 -- P FRIEDMAN - 3/30 WEEKLY WATCH, 04/30/18 | 1.00 | $1,556.92 |
| **Total for E112 - Court Fees / Filing Fees (Accounts Payable)** | | | | **$1,556.92** |
| 05/11/18 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000205659-000 - Jadan,Cynthia - B-SPIRAL | 2.00 | $2.00 |
| 05/11/18 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000205659-000 - Jadan,Cynthia - B-VELO | 1.00 | 1.00 |
| **Total for E124 - Other (Internal Bindery)** | | | | **$3.00** |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/11/18
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice:  1007136
Matter:  0666892-00001                                                          Page No.   8

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/11/18
Invoice:  1007136
Page No.  9

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 10.5 |
| JOHN J. RAPISARDI | 1.7 |
| MATTHEW P. KREMER | 4.0 |
| JOSEPH A. SPINA | 16.8 |
| **Total for Attorneys** | **33.0** |
| Total | **33.0** |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

07/11/18
Invoice: 1007137
Page No. 2

## GDB

For Professional Services Rendered Through May 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/18 | M KREMER | REVIEW OVERSIGHT BOARD QUESTIONS RELATED TO ▓▓▓ AND DRAFT RESPONSES TO SAME (.5); REVIEW DPW COMMENTS TO SOLICITATION DOCUMENTS (.2); CONFERENCE W/ J. NEWTON OF MORRISON FOERSTER RE: SAME (.2). | 0.9 |
| 05/01/18 | D RAYTIS | ▓▓▓ AND DISCUSSION (.7); CONTINUE REVIEW RE: ▓▓▓ DRAFT (.5). | 1.2 |
| 05/01/18 | H DIMIJIAN | REVIEW, DRAFT, AND REVISE ▓▓▓ | 3.8 |
| 05/01/18 | S UHLAND | CONFERENCE W/ M. YASSIN, J. MATTEI RE: ▓▓▓ | 0.3 |
| 05/01/18 | H BRANTLEY | REVISE SOLICITATION STATEMENT (1.2); REVISE PRELIMINARY OFFICIAL STATEMENT (2.6). | 3.8 |
| 05/02/18 | S UHLAND | REVIEW AND REVISE GDB BALLOTS (.9); REVIEW DPW COMMENTS TO BY LAWS (.6); REVIEW WILMINGTON NDA COMMENTS (.4). | 1.9 |
| 05/02/18 | B GORIN | ANALYZE ISSUES RELATED TO ▓▓▓ | 0.1 |
| 05/02/18 | D JOHNSON JR. | CONFERENCE CALL W/ PMA, D. RAYTIS, AND H. DIMIJIAN RELATED TO DRAFT ▓▓▓ (PARTIAL) (1.1); REVIEW MATERIALS RELATED TO SAME (.2); FOLLOW-UP CONFERENCE CALL W/ PMA, D. RAYTIS, AND H. DIMIJIAN RELATED TO DRAFT ▓▓▓ (1.2). | 2.5 |
| 05/02/18 | H DIMIJIAN | REVIEW AND REVISE ▓▓▓ (2.8); CONFERENCE CALL W/ PMA, D. RAYTIS, AND D. JOHNSON RELATED TO DRAFT ▓▓▓ 2.1); FOLLOW-UP CONFERENCE CALL W/ PMA, D. RAYTIS, AND D. JOHNSON RELATED TO DRAFT ▓▓▓ (1.2); ATTEND CALL RE: ▓▓▓ DRAFTING AND COMMENTS W/ D. RAYTIS (2.1); DRAFT AND REVISE EMAIL CORRESPONDENCE TO PMA, S. UHLAND, A. PARLEN, D. RAYTIS, D. JOHNSON, M. KREMER, L. TIARI, AND H. BRANTLEY RE: ▓▓▓ COMMENTS AND OPEN ISSUES (.5). | 8.7 |
| 05/02/18 | S UHLAND | EMAIL L. TIARI RE: ▓▓▓ (.2); CONFERENCE W/ J. MATTEI RE: SAME (.2). | 0.4 |
| 05/02/18 | D RAYTIS | CONFERENCE CALL W/ PMA, D. JOHNSON, AND H. DIMIJIAN RELATED TO DRAFT ▓▓▓ (2.1); FOLLOW-UP CONFERENCE CALL W/ PMA, D. JOHNSON, AND H. DIMIJIAN RELATED TO DRAFT ▓▓▓ (1.2); ATTEND CALL RE: ▓▓▓ DRAFTING AND COMMENTS W/ H. DIMIJIAN (2.1); REVIEW REVISED ▓▓▓ AND PROVIDE COMMENTS TO SAME (1.3); CORRESPONDENCE AND DISCUSSION RE: ▓▓▓ (.7). | 7.4 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

07/11/18
Invoice: 1007137
Page No.: 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/02/18 | H BRANTLEY | REVISE PRELIMINARY OFFICIAL STATEMENT. | 4.1 |
| 05/02/18 | M KREMER | REVIEW OVERSIGHT BOARD QUESTIONS TO RSA AND SEVERAL EMAILS TO PMA, OMM LITIGATION TEAM AND CORPORATE TEAM AND PREPARE RESPONSES TO SAME. | 1.0 |
| 05/03/18 | V SMITH | REVIEW REVISED DRAFT OF ████████████ AND EMAIL CORRESPONDENCE AND COMMENTS RE: SAME. | 1.2 |
| 05/03/18 | H DIMIJIAN | REVIEW COMMENTS TO ████████ (.8); REVIEW AND REVISE SAME (2.2); DRAFT AND REVISE EMAIL CORRESPONDENCE TO D. RAYTIS RE: SAME (.3); REVIEW COMMENTS TO ███████████ (.3); REVIEW ████████ (.6); REVIEW COMMENTS TO ████████ (.7). | 4.9 |
| 05/03/18 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE RE: ███████████; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 05/03/18 | R BLASHEK | REVIEW DPW REVISIONS TO ████████████ IN OFFICIAL STATEMENT (.4); ATTEND CONFERENCE CALL W/ DPW TAX TEAM, W. CHANG RE: SAME (.5). | 0.9 |
| 05/03/18 | H BRANTLEY | REVISE ████████████ (4.4); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, DUCERA, PMA, AND M. KREMER (.5); DRAFT LAUNCH TIMELINE (2.3). | 7.2 |
| 05/03/18 | W. CHANG | TELEPHONE CONFERENCE W/ R. BLASHEK AND DAVIS POLK TAX TEAM RE: ████████████ AND RELATED MATTERS. | 0.5 |
| 05/03/18 | B GORIN | REVIEW NEWS ALERTS. | 0.3 |
| 05/03/18 | S LU | REVIEW QUESTIONS ON NDA ████████████ ███████████ (.3); FOLLOW UP W/ WILMINGTON (.3). | 0.6 |
| 05/03/18 | M KREMER | REVISE RESPONSES TO PROSKAUER RE: ████████████ (.7); CONFERENCE CALL W/ PROSKAUER RE: OPEN ISSUES TO RSA (.6); FOLLOW-UP EMAILS AND TELEPHONE CONFERENCES W/ PMA TEAM RE: SAME (.3); EMAIL W/ J. BATLLE RE: SAME (.3); EMAIL W/ H. BRANTLEY RE: FOLLOW-UP BOARD QUESTIONS (.2); CONFERENCE W/ LOCAL COUNSEL RE: ████████████; PREPARE SUMMARY SAME (.4); FOLLOW-UP CALL W/ J. BATLLE RE: TIMELINE AND OPEN ISSUES (.3); EMAIL H. BRANTLEY RE: SAME (.2). | 3.0 |
| 05/03/18 | M KREMER | ATTEND BI-WEEKLY GDB CONFERENCE CALL. | 0.5 |
| 05/04/18 | H DIMIJIAN | ATTEND CALL RE: ████████████ DRAFTING AND COMMENTS W/ D. RAYTIS (.3); REVIEW COMMENTS TO ████████████ (.6); REVIEW AND REVISE SAME (1.1); DRAFT AND REVISE EMAIL CORRESPONDENCE TO GDB, PMA, D. RAYTIS, D. JOHNSON, AND L. TIARI RE: SAME (.2); REVIEW COMMENTS TO CONTINUING ████████████ (.6); DRAFT AND REVISE EMAIL CORRESPONDENCE TO GDB, PMA, D. RAYTIS, D. JOHNSON, AND L. TIARI RE: SAME (.2); REVIEW ████████████ AND SCHEDULE AND DRAFT COMMENTS THERETO (.6). | 3.6 |
| 05/04/18 | H BRANTLEY | REVISE TIMELINE (1.0); REVISE ████████████ (2.9). | 3.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

07/11/18
Invoice: 1007137
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/04/18 | A PARLEN | EMAILS W/ M. KREMER AND H. BRANTLEY RE: TIMELINE AND ANALYSIS OF SAME (.4); TELEPHONE CONFERENCE W/ B. MEYER RE: TIMELINE (.3); REVISE TIMELINE (.2); EMAIL TO H. BRANTLEY AND M. KREMER RE: SAME (.2); EMAIL TO S. UHLAND RE: KEY OPEN ISSUES (.1). | 1.2 |
| 05/04/18 | L TIARI | REVIEW AND REVISE TRANSACTION TIMELINE AND RESPONSIBILITY ALLOCATION (.8); MATTERS RELATING TO ▮▮▮ (.6). | 1.4 |
| 05/04/18 | D RAYTIS | TELEPHONE CONFERENCE W/ H. DIMIJIAN RE: ▮▮▮ DRAFTING AND COMMENTS (.3); REVIEW REVISED ▮▮▮ (.4); CORRESPOND AND DISCUSS RE ▮▮▮ DRAFT (.4). | 1.1 |
| 05/04/18 | B GORIN | ANALYZE ▮▮▮ | 0.2 |
| 05/04/18 | M KREMER | REVIEW AND COMMENT ON TIMELINE AND OPEN ISSUES LIST (.5); REVIEW L. TIARI COMMENTS TO SAME (.2); EMAIL W/ J. BATLLE RE: ▮▮▮ AND OTHER OPEN ISSUES (.3); REVIEW ▮▮▮ (.4); SEVERAL EMAILS W/ S. UHLAND AND A. PARLEN RE: SAME (.3); EMAILS W/ OMM TEAM RE: TIMELINE (.3); EMAILS W/ E. BARAK RE: COMMENTS TO ▮▮▮ (.3). | 2.3 |
| 05/04/18 | L MORITZ | EMAIL R. BLASHEK RE: DAVIS POLK TAX CALL (.1); REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM Y. LONG (DAVIS POLK) RE: REVISED DRAFT TAX DISCLOSURE FOR PRELIMINARY OFFICIAL STATEMENT (.1). | 0.2 |
| 05/05/18 | R BLASHEK | EMAILS D. RAYTIS, D. JOHNSON RE: ▮▮▮. | 0.4 |
| 05/05/18 | H BRANTLEY | REVISE GDB LAUNCH TIMELINE | 0.3 |
| 05/06/18 | A PARLEN | REVIEW AND COMMENT ON REVISED GDB TIMELINE | 0.2 |
| 05/06/18 | W CHANG | CORRESPOND W/ B. ABBOTT RE: ▮▮▮ | 0.1 |
| 05/06/18 | H BRANTLEY | REVISE ▮▮▮ (1.9); REVISE GDB LAUNCH TIMELINE (.2). | 2.1 |
| 05/07/18 | H DIMIJIAN | REVIEW COMMENTS TO ▮▮▮ (.4); REVIEW ▮▮▮ (.5); REVIEW DISCLOSURE DOCUMENTS (.7); REVIEW TRANSACTION SCHEDULE AND DRAFT COMMENTS THERETO (.8). | 2.4 |
| 05/07/18 | H BRANTLEY | ATTEND GDB TITLE VI CALL RE: BOARD OF TRUSTEES W/ ANKURA, GDB, PMA, S. UHLAND, D. JOHNSON, D. RAYTIS, L. TIARI, AND M. KREMER (.9); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, S. UHLAND, L. TIARI, AND M. KREMER (.5); ATTEND GDB CALL RE: TRANSACTION TIMELINE AND OPEN ITEMS W/ D. JOHNSON, S. UHLAND, M. KREMER, AND L. TIARI (.5); REVISE GDB LAUNCH TIMELINE (.6); REVISE BALLOTS (.9). | 3.4 |
| 05/07/18 | A PARLEN | EMAILS AND TELEPHONE CONFERENCE W/ B. RESNICK RE: LAUNCH ISSUES (.5); EMAILS W/ D. JOHNSON AND S. UHLAND RE: SAME (.2); TELEPHONE CONFERENCE W/ DAVIS POLK, PMA, S. UHLAND, D. JOHNSON, H. BRANTLEY, AND M. KREMER RE: BI-WEEKLY UPDATE (.5); FURTHER ANALYZE ISSUES RE: TIMELINE (.3). | 1.5 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  GDB

Matter:  0686892-00005

07/11/18

Invoice:  1007137

Page No.:  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/07/18 | L. TIARI | ATTEND GDB TITLE VI CALL RE: BOARD OF TRUSTEES W/ ANKURA, GDB, PMA, S. UHLAND, D. JOHNSON, D. RAYTIS, M. KREMER, AND H. BRANTLEY (.9); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, S. UHLAND, M. KREMER, AND H. BRANTLEY (.5); ATTEND GDB CALL RE: TRANSACTION TIMELINE AND OPEN ITEMS W/ D. JOHNSON, S. UHLAND, M. KREMER, AND H. BRANTLEY (.5); REVIEW AND REVISE TRANSFER AGREEMENT (.6); MATTERS RELATING TO LAUNCH DOCUMENTS (.4). | 2.9 |
| 05/07/18 | B GORIN | REVIEW CORRESPONDENCE RELATED TO ██████████ | 0.1 |
| 05/07/18 | D RAYTIS | ATTEND GDB TITLE VI CALL RE: BOARD OF TRUSTEES W/ ANKURA, GDB, PMA, S. UHLAND, D. JOHNSON, L. TIARI, M. KREMER, AND H. BRANTLEY (.9); DRAFT CORRESPONDENCE W/ PMA RE: ██████████ (.6); REVIEW DRAFT TRANSACTION TIMELINE AND CORRESPONDENCE RE: SAME (.4) | 1.9 |
| 05/07/18 | S UHLAND | ATTEND GDB TITLE VI CALL RE: BOARD OF TRUSTEES W/ ANKURA, GDB, PMA, D. JOHNSON, D. RAYTIS, L. TIARI, M. KREMER, AND H. BRANTLEY (.9); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, L. TIARI, M. KREMER, AND H. BRANTLEY (.5); ATTEND GDB CALL RE: TRANSACTION TIMELINE AND OPEN ITEMS W/ D. JOHNSON, M. KREMER, L. TIARI, AND H. BRANTLEY (.5). | 1.9 |
| 05/07/18 | M KREMER | ATTEND GDB TITLE VI CALL RE: BOARD OF TRUSTEES W/ ANKURA, GDB, PMA, S. UHLAND, D. JOHNSON, D. RAYTIS, L. TIARI, AND H. BRANTLEY (.9); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, S. UHLAND, L. TIARI, AND H. BRANTLEY (.5); ATTEND GDB CALL RE: TRANSACTION TIMELINE AND OPEN ITEMS W/ D. JOHNSON, S. UHLAND, L. TIARI, AND H. BRANTLEY (.5); SEVERAL EMAILS W/ A. PARLEN AND S. UHLAND RE: CASE ISSUES (.2). | 2.1 |
| 05/07/18 | D JOHNSON JR. | REVIEW ██████████ (.2); CORRESPOND W/ ANKURA AND ROTHSCHILD RE: SAME (.2); ATTEND GDB TITLE VI CALL RE: BOARD OF TRUSTEES W/ ANKURA, GDB, PMA, S. UHLAND, D. RAYTIS, L. TIARI, M. KREMER, AND H. BRANTLEY (.9); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, S. UHLAND, L. TIARI, M. KREMER, AND H. BRANTLEY (.5); ATTEND GDB CALL RE: TRANSACTION TIMELINE AND OPEN ITEMS W/ S. UHLAND, M. KREMER, L. TIARI, AND H. BRANTLEY (.5). | 2.3 |
| 05/08/18 | H DIMIJIAN | CONFERENCE CALL W/ GDB, ANKURA, PMA, D. RAYTIS, AND D. JOHNSON RE: DRAFT ██████████ (1.2); PREPARE FOR SAME (.6); REVIEW COMMENTS TO ██████████ (.6); REVIEW TRANSACTION SCHEDULE AND DRAFT COMMENTS THERETO (.3). | 2.7 |
| 05/08/18 | H BRANTLEY | REVISE GDB LAUNCH TIMELINE (3.1); REVISE PRELIMINARY OFFERING MEMORANDUM (6.5); DRAFT PRESS RELEASE (.8); REVISE SAME (.9); ATTEND GDB TITLE VI CALL RE: PRELIMINARY OFFICIAL MEMORANDUM W/ PROSKAUER, D. JOHNSON, D. RAYTIS, AND L. TIARI (.4). | 11.7 |

Due upon receipt  Please remit to:

**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436

**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33

**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224

**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS  Doc#:3581-5  Filed:07/16/18  Entered:07/16/18 22:42:38  Desc:
Exhibit E - May Detailed Time and Expense Records  Page 14 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

07/11/18
Invoice: 1007137
Page No.: 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/08/18 | D RAYTIS | CONFERENCE CALL W/ GDB, ANKURA, PMA, D. JOHNSON, AND H. DIMIJIAN RE: DRAFT ███ (PARTIAL) (1.0); ATTEND GDB TITLE VI CALL RE: PRELIMINARY OFFICIAL MEMORANDUM W/ PROSKAUER, D. JOHNSON, L. TIARI, AND H. BRANTLEY (.4); ███ FOLLOW-UP CORRESPONDENCE (.3); REVIEW ███ AND CORRESPONDENCE RE: SAME (.4); REVIEW PROSKAUER AND DPW DISCLOSURE COMMENTS (.5). | 2.6 |
| 05/08/18 | L TIARI | REVIEW AND REVISE ███ (.4), REVIEW AND REVISE TRANSACTION TIMELINE (.7); REVIEW AND REVISE ███ (.3), ATTEND TO ███ (.8); REVIEW AND REVISE DPW COMMENTS TO DISCLOSURE DOCUMENT (.6); ATTEND GDB TITLE VI CALL RE: PRELIMINARY OFFICIAL MEMORANDUM W/ PROSKAUER, D. JOHNSON, D. RAYTIS, L. TIARI, AND H. BRANTLEY (.4). | 3.2 |
| 05/08/18 | M KREMER | REVIEW AND REVISE TIMELINE (.2); CONFERENCE W/ A. PARLEN RE: SAME (.2); EMAIL D. JOHNSON RE: SAME (.2); REVIEW ███ AND EMAIL W/ A. PARLEN RE: SAME (.2); EMAIL E. BARAK RE: SAME (.1); REVIEW AND REVISE PRESS RELEASE AND CONFERENCE W/ H. BRANTLEY RE: SAME (.5); EMAIL W/ PMA AND OMM TEAM RE: OPEN ITEMS W/ ███ (.2); EMAIL TO DPW AND EPIQ TEAM RE: PRESS RELEASE (.2) | 1.8 |
| 05/08/18 | A PARLEN | EMAILS W/ H. BRANTLEY, D. JOHNSON, AND S. UHLAND RE: TIMELINE (.2); EMAIL D. JOHNSON RE: DEAL TIMELINE (.2); TELEPHONE CONFERENCE W/ M. KREMER RE: SAME (.2); REVIEW FOMB UWC AND EMAIL M. KREMER RE: SAME (.3); FURTHER REVIEW AND COMMENT ON TIMELINE AND EMAIL H. BRANTLEY RE: SAME (.4); EMAILS W/ B. RESNICK RE: ███ (.1). | 1.4 |
| 05/08/18 | R BLASHEK | REVIEW DPW COMMENTS TO OFFERING STATEMENT (.7); EMAILS L. MORITZ RE: SAME (.1) | 0.8 |
| 05/08/18 | S UHLAND | REVIEW AND REVISE TIMELINE (.4); REVIEW AND COMMENT ON PRELIMINARY STATEMENT (PARTIAL SECTIONS) (1.3). | 1.7 |
| 05/08/18 | L MORITZ | REVIEW AND ANALYZE DAVIS POLK COMMENTS TO DRAFT OFFICIAL STATEMENT (.5); REVIEW AND ANALYZE RELATED EMAIL INQUIRY FROM R. BLASHEK (.1); RELATED INVESTIGATION OF LAW (.8); VOICEMAIL TO L. ALTUS (DAVIS POLK) RE: ███ FOR DRAFT OFFICIAL STATEMENT (.1). | 1.5 |
| 05/08/18 | D JOHNSON JR | REVIEW DRAFT MATERIALS, INCLUDING TIMELINE, PROVIDE COMMENTS ON SAME (.7); CONFERENCE CALL W/ GDB, ANKURA, PMA, D. RAYTIS, AND H. DIMIJIAN RE: DRAFT ███ (1.2); CONFERENCE CALL W/ PROSKAUER, D. RAYTIS, L. TIARI, AND H. BRANTLEY RE: ███ (.4). | 2.3 |
| 05/09/18 | S LU | TELEPHONE CONFERENCE W/ WILMINGTON TRUST, S. UHLAND, S. LU, AND L. TIARI RE: NDA. | 0.3 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-5 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit E - May Detailed Time and Expense Records Page 15 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

07/11/18
Invoice: 1007137
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/09/18 | L. TIARI | TELEPHONE CONFERENCE W/ WILMINGTON TRUST, S. UHLAND, S. LU, AND L. TIARI RE: NDA (.3); TELEPHONE CONFERENCE W/ GDB, PMA, ANKURA, D. JOHNSON, AND M. KREMER RE ▮▮▮▮▮▮ (.4); REVIEW AND REVISE DPW COMMENTS ON ▮▮▮▮▮▮ (.7); ATTEND GDB TITLE VI CALL RE: PRELIMINARY OFFICIAL MEMORANDUM W/ DPW, A. PARLEN, D. JOHNSON, M. KREMER, AND H. BRANTLEY (.7). | 2.1 |
| 05/09/18 | B ELIAS | TELEPHONE CONFERENCE W/ SAN JUAN'S COUNSEL RE: ▮▮▮▮▮▮ | 0.4 |
| 05/09/18 | H BRANTLEY | ATTEND CALL RE: PRELIMINARY OFFERING MEMORANDUM W/ EPIQ (.4); ATTEND GDB TITLE VI CALL RE: PRELIMINARY OFFICIAL MEMORANDUM W/ DPW, A. PARLEN, D. JOHNSON, M. KREMER, AND L. TIARI (.7); REVISE PRESS RELEASE (.5). | 1.6 |
| 05/09/18 | D JOHNSON JR. | TELEPHONE CONFERENCE W/ GDB, PMA, ANKURA, M. KREMER, AND L. TIARI RE: ▮▮▮▮▮▮ | 0.4 |
| 05/09/18 | D RAYTIS | REVISE DEALER ▮▮▮▮▮▮ (.3); DRAFT NEW ▮▮▮▮▮▮ AND ▮▮▮▮▮▮ (.2). | 0.5 |
| 05/09/18 | D CANTOR | TELEPHONE CONFERENCE W/ A. PARLEN, B. ELIAS, M. FERNANDEZ (WINSTON), AND A. BALDINI (WINSTON) RE: MEETING CONCERNING ▮▮▮▮▮▮ | 0.4 |
| 05/09/18 | A PARLEN | TELEPHONE CONFERENCE W/ B. RESNICK RE: BOARD ISSUES (.4); EMAIL D. JOHNSON RE: SAME (.2); TELEPHONE CONFERENCE W/ D. JOHNSON, L. TIARI, H. BRANTLEY, B. RESNICK, AND N. KRONFELD RE: BOARD OF TRUSTEE ISSUES (.6); REVIEW AND COMMENT ON ▮▮▮▮▮▮ (.2); EMAIL WINSTON STRAWN, B. ELIAS, AND D. CANTOR RE ▮▮▮▮▮▮ AND FOLLOW UP W/ B. ELIAS AND EMAIL J. BATTLE RE: SAME (.5); EMAIL TO C. SOBRINO RE: ▮▮▮▮▮▮ (.1). | 2.0 |
| 05/09/18 | D CANTOR | EMAILS W/ A. PARLEN, B. ELIAS, AND C. SOBRINO RE: ▮▮▮ | 0.3 |
| 05/09/18 | M JIMBO | REVIEW AND ANALYZE ▮▮▮▮▮▮ | 0.1 |
| 05/09/18 | B GORIN | CONFERENCE W/ H. DIMIJIAN RE: INDENTURE (.3); REVIEW AND REVISE INDENTURE (.1). | 0.4 |
| 05/09/18 | H DIMIJIAN | CONFERENCE W/ B. GORIN RE: INDENTURE (.3); DRAFT AND REVISE ▮▮▮▮▮▮ (.6); REVIEW AND DRAFT EMAIL W/ PMA, D. RAYTIS, AND D. JOHNSON RE: COMMENTS TO D ▮▮▮▮▮▮ (.2). | 1.1 |
| 05/09/18 | S UHLAND | TELEPHONE CONFERENCE W/ WILMINGTON TRUST, S. LU, AND L. TIARI RE: NDA (.3); REVIEW AND COMMENT ON PRESS RELEASE (.7). | 1.0 |
| 05/09/18 | J TAYLOR | EMAIL D. PEREZ, R. HOLM, AND S. UHLAND RE: ▮▮▮▮▮▮ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-5   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit E - May Detailed Time and Expense Records   Page 16 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

07/11/18
Invoice: 1007137
Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/09/18 | L MORITZ | PREPARE AND PARTICIPATE IN TELEPHONE CONFERENCE W/ L. ALTUS (DAVIS POLK) RE: ▮ IN DRAFT OFFICIAL STATEMENT (.4); REVIEW AND ANALYZE ▮ (.3); REVISE SAME (.7); RELATED EMAIL CORRESPONDENCE TO R. BLASHEK AND W. CHANG (.1). | 1.5 |
| 05/09/18 | M KREMER | ATTEND GDB TITLE VI CALL RE: PRELIMINARY OFFICIAL MEMORANDUM W/ DPW, A. PARLEN, D. JOHNSON, L. TIARI, AND H. BRANTLEY (.7); TELEPHONE CONFERENCE RE: ▮ W/ PM, J. BATLLE AND ANKURA TEAM, D. JOHNSON, AND L. TIARI (.5); REVIEW ▮ AND EMAILS W/ PMA TEAM RE: SAME (.5); DRAFT AND REVISE ▮ (1.0); EMAIL TO P. FRIEDMAN RE: SAME (.2); REVISE PRESS RELEASE (.2); EMAIL W/ E. BARAK RE: ▮ (.2); EMAIL H. BRANTLEY RE: FURTHER REVISION TO PRESS RELEASE AND REVISE SAME (.4). | 3.7 |
| 05/10/18 | B ABBOTT | DRAFT MEMORANDUM RE: ▮ | 4.1 |
| 05/10/18 | D CANTOR | EMAILS W/ C. SOBRINO, S. UHLAND, B. ELIAS, AND A. PARLEN RE: ▮ | 0.3 |
| 05/10/18 | L TIARI | RESPOND TO QUESTIONS ON DISCLOSURE DOCUMENTS RELATING TO DPW MARK UP OF OFFICIAL STATEMENT (.8); REVIEW ZOLFO DILIGENCE QUESTIONS AND CALL RE: SAME (.4); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, S. UHLAND, A. PARLEN, D. RAYTIS, M. KREMER, AND H. BRANTLEY (.4). | 1.6 |
| 05/10/18 | W CHANG | DRAFT AND REVISE PRELIMINARY OFFICIAL STATEMENT. | 0.4 |
| 05/10/18 | H BRANTLEY | REVIEW AND REVISE PRELIMINARY OFFERING MEMORANDUM (2.3); REVIEW AND REVISE SOLICITATION STATEMENT (2.1); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, S. UHLAND, A. PARLEN, D. RAYTIS, AND M. KREMER (.4). | 4.8 |
| 05/10/18 | D RAYTIS | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, S. UHLAND, A. PARLEN, M. KREMER, AND H. BRANTLEY (PARTIAL). | 0.2 |
| 05/10/18 | A PARLEN | EMAILS W/ M. KREMER RE: ▮ (.2); EMAILS W/ B. ELIAS RE: ▮ (.1); BI-WEEKLY CALL W/ DAVIS POLK, PMA, S. UHLAND, D. JOHNSON, L. TIARI, D. RAYTIS, H. BRANTLEY, AND M. KREMER (.4). | 0.7 |
| 05/10/18 | B GORIN | REVIEW NEWS ALERTS. | 0.3 |
| 05/10/18 | S UHLAND | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, AND H. BRANTLEY | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

07/11/18
Invoice: 1007137
Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/10/18 | M KREMER | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, S. UHLAND, A. PARLEN, D. RAYTIS, AND H. BRANTLEY (.4); EMAILS W/ E. BARAK RE: PRESS RELEASE AND COORDINATE PUBLICATION OF SAME (.5); REVIEW AND COMMENT ON REVISED SOLICITATION DOCUMENTS (1.0); EMAILS W/ GDB TEAM RE: K&S ENGAGEMENT (.1); SEVERAL EMAILS RE: UPDATES TO GDB TIMELINE AND COORDINATING W/ DPW (.4); TELEPHONE CONFERENCE W/ J. SANTIAGO AND B. FORNARIS RE: ████████ AND OTHER UPDATES (.3); EMAIL S. UHLAND AND A. PARLEN RE: SAME (.1); EMAIL W/ S. MASSMAN RE: ████ (.3). | 3.1 |
| 05/10/18 | M JIMBO | REVIEW AND ANALYZE ████ (.3); REVIEW AND ANALYZE ████ (.7); REVIEW AND ANALYZE TREATISES RE: ████ S (.7); DRAFT AND REVISE SUMMARY RE: ████ (.3). | 2.0 |
| 05/11/18 | H DIMIJIAN | CONFERENCE CALL W/ PMA AND D. RAYTIS RE: DRAFT ████ (1.0); PREPARE FOR SAME (.5); REVIEW COMMENTS TO ████ (.7); DRAFT AND REVISE ████ (.3). | 2.5 |
| 05/11/18 | V SMITH | REVIEW AND REVISE PORTIONS OF REVISED ████ | 1.3 |
| 05/11/18 | S LU | REVIEW COMMENTS ON DRAFT NDA ████ (.6); RESPOND TO ████ ON COMMENTS TO DRAFT NDA (.2). | 0.8 |
| 05/11/18 | H BRANTLEY | ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, ANKURA, ROTHSCHILD, PMA, SPB, BAML, S. UHLAND, D. RAYTIS, AND M. KREMER (.4); REVISE PRELIMINARY ████ (2.4); REVISE BALLOTS (2.1); REVISE SOLICITATION STATEMENT (1.2). | 6.1 |
| 05/11/18 | W CHANG | CORRESPOND W/ R. BLASHEK RE: ████ (.2); ANALYZE ████ (.3); EMAIL J. RAPISARDI AND S. UHLAND RE: GENERAL STATUS UPDATE (.5). | 1.0 |
| 05/11/18 | B GORIN | REVIEW CORRESPONDENCE RE ████ | 0.3 |
| 05/11/18 | D RAYTIS | CONFERENCE CALL W/ PMA AND H. DIMIJIAN RE: DRAFT ████ (1.0); ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, ANKURA, ROTHSCHILD, PMA, SPB, BAML, S. UHLAND, M. KREMER, AND H. BRANTLEY (.4); ████ REVISIONS (.6). | 2.0 |
| 05/11/18 | R BLASHEK | REVIEW ████ (.6); EMAILS T. LOGAN, W. CHANG, AND E. ARIAS RE: SAME (.3). | 0.9 |
| 05/11/18 | M KREMER | DRAFT AND REVISE RESPONSES TO ZOLFO DILIGENCE QUESTIONS (.8); EMAIL W/ S. UHLAND AND A. PARLEN RE: SAME (.2); EMAIL W/ E. BARAK AND H. BRANTLEY RE: PRESS RELEASE (.2); EMAIL W/ H. BRANTLEY RE: COMMENTS TO PRESS RELEASE (.2). | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  07/11/18
Matter Name: GDB  Invoice: 1007137
Matter: 0686892-00005  Page No. 10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/11/18 | L MORITZ | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM H. BRANTLEY RE: ███████ (.1); REVIEW AND ANALYZE R. BLASHEK RESPONSE TO SAME (.1); REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM L. TIARI AND R. BLASHEK TO PMA RE: ███████ (.1). | 0.3 |
| 05/11/18 | S UHLAND | ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, ANKURA, ROTHSCHILD, PMA, SPB, BAML, D. RAYTIS, M. KREMER, AND H. BRANTLEY (.4); COMMUNICATION W/ ANKURA AND PMA RE: ███████ (.4); REVIEW ███████ (.6); COMMUNICATION W/ S. LIAN RE: SAME (.3) | 1.7 |
| 05/12/18 | H DIMIJIAN | DRAFT AND REVISE ███████ | 1.6 |
| 05/12/18 | L TIARI | REVIEW AND REVISE ███████ PER WORKING GROUP COMMENTS. | 1.2 |
| 05/12/18 | S UHLAND | REVIEW AND COMMENT ON ███████ (.5); REVIEW AND REVISE RESPONSES TO ZOLFO (.7). | 1.2 |
| 05/13/18 | H DIMIJIAN | DRAFT AND REVISE ███████ (1.8); DRAFT AND REVISE COMMENTS TO PMA, D. RAYTIS, AND D. JOHNSON RE: SAME (.6); REVIEW ███████ DRAFT (.7); DRAFT AND REVISE ███████ (1.2); DRAFT AND REVISE EMAIL CORRESPONDENCE TO H. BRANTLEY RE: SAME (.3). | 4.6 |
| 05/13/18 | M KREMER | DRAFT AND REVISE RESPONSES TO ZOLFO DILIGENCE QUESTIONS BASED ON COMMENTS FROM S. UHLAND (.5); EMAIL TO GDB AND PMA TEAM RE: ███████ (.2); EMAIL W/ S. UHLAND RE: ███████ (.2). | 0.9 |
| 05/13/18 | B GORIN | REVIEW AND REVISE ███████. | 0.5 |
| 05/13/18 | S UHLAND | FURTHER REVISE ███████ FOR ZOLFO. | 0.6 |
| 05/14/18 | W CHANG | DRAFT AND REVISE PRELIMINARY OFFICIAL STATEMENT (DAVIS POLK DRAFT) (3.1); CORRESPOND W/ R. BLASHEK RE: SAME (.2); TELEPHONE CONFERENCE W/ R. BLASHEK RE: SAME (.1). | 3.4 |
| 05/14/18 | D RAYTIS | ATTEND GDB TITLE VI CALL RE: BOARD OF TRUSTEES W/ GDB, PMA, D. JOHNSON, AND H. BRANTLEY. | 0.4 |
| 05/14/18 | L MORITZ | REVIEW AND ANALYZE DAVIS POLK TAX COMMENTS AND RELATED EMAIL CORRESPONDENCE FROM H. BRANTLEY (.3); DRAFT AND EMAIL CORRESPONDENCE TO DAVIS POLK TAX RE: ███████ (.5). | 0.8 |
| 05/14/18 | H BRANTLEY | REVIEW AND REVISE ███████ (3.2); REVIEW AND REVISE ███████ (2.4); ATTEND CALL W/ ANKURA (.3); ATTEND GDB TITLE VI CALL RE: ███████ W/ GDB, PMA, D. JOHNSON, D. RAYTIS, AND H. BRANTLEY (.4) | 6.3 |
| 05/14/18 | H DIMIJIAN | REVIEW, DRAFT AND REVISE CLOSING CHECKLIST (1.3); REVIEW CONTINUING ███████ DRAFT (.1); DRAFT AND REVISE EMAIL CORRESPONDENCE TO PMA, D. RAYTIS, D. JOHNSON, AND L. TIARI RE: SAME (.1). | 1.5 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

07/11/18
Invoice: 1007137
Page No.: 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/14/18 | B GORIN | REVIEW AND REVISE INDENTURE. | 2.0 |
| 05/14/18 | L TIARI | REVIEW AND REVISE SOLICITATION STATEMENT FOR WORKING GROUP COMMENTS (1.3); REVIEW AND REVISE PRELIMINARY OFFERING MEMORANDUM FOR WORKING GROUP COMMENTS (3.6); TELEPHONE CONFERENCE W/ H. BRANTLEY RE: ███████ (.2); REVIEW AND REVISE ███████ PER WORKING GROUP COMMENTS (.6). | 5.7 |
| 05/14/18 | R BLASHEK | REVIEW REVISED OFFICIAL STATEMENT (.8); REVIEW L. MORITZ EDITS TO OFFICIAL STATEMENT AND EMAILS L. MORITZ RE: SAME (.4); TELEPHONE CONFERENCE (.1) AND EMAIL W. CHANG RE: DPW CHANGES (.2). | 1.5 |
| 05/14/18 | M KREMER | ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, ANKURA, ROTHSCHILD, PMA, SPB, BAML, S. UHLAND, D. RAYTIS, AND H. BRANTLEY (.4); EMAILS W/ B. FORNARIS AND J. SANTIAGO RE: UPDATE TO ███████ (.2); EMAIL W/ H. BRANTLEY RE: ███████ (.2). | 0.8 |
| 05/14/18 | J HARRIGAN | EMAIL COMMUNICATIONS RE: ███████ (.3); REVIEW ███████ (.5). | 0.8 |
| 05/15/18 | H BRANTLEY | REVISE PRELIMINARY ███████ (6.8); REVISE ███████ (3.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, S. UHLAND, D. JOHNSON, D. RAYTIS, AND L. TIARI (.4); REVISE BALLOTS (1.1) | 11.5 |
| 05/15/18 | R BLASHEK | EMAILS DPW RE: ███████ (.1); REVIEW DISCLOSURE RE: SAME (.2); EMAIL D. JOHNSON RE: REVISIONS TO OFFICIAL STATEMENT TAX DISCLOSURE RE: ███████ (.3); REVISE ███████ (.8); REVIEW DPW, L. MORITZ EMAILS RE: ███████ (.1). | 1.3 |
| 05/15/18 | L MORITZ | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM L. ALTUS (DAVIS POLK TAX) RE: ███████ (.2); EMAIL CORRESPONDENCE AND TELEPHONE CONFERENCE WITH R. BLASHEK RE: SAME (.2); REVISE TAX DISCLOSURE (.7); REVIEW AND ANALYZE RELATED EMAIL CORRESPONDENCE FROM R. BLASHEK, H. BRANTLEY, AND L. ALTUS (.2). | 1.3 |
| 05/15/18 | W CHANG | CORRESPOND W/ L. MORITZ, L. ALTUS, AND R. BLASHEK RE: ███████ | 0.4 |
| 05/15/18 | B GORIN | REVIEW AND REVISE INDENTURE. | 2.1 |
| 05/15/18 | D RAYTIS | ███████ AND ███████ DISCUSSION. | 0.4 |
| 05/15/18 | L TIARI | REVIEW AND REVISE DISCLOSURE DOCUMENTS (.4); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, S. UHLAND, D. JOHNSON, D. RAYTIS, AND H. BRANTLEY (.4). | 0.8 |
| 05/16/18 | S LU | COORDINATE W/ ███████ | 0.3 |
| 05/16/18 | R BLASHEK | EMAILS DPW RE: ███████ (.1); REVIEW DISCLOSURE RE: SAME (.3). | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-5   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit E - May Detailed Time and Expense Records   Page 20 of 165

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

07/11/18
Invoice: 1007137
Page No.: 12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/16/18 | H BRANTLEY | REVISE ████████████████ (2.3); REVISE ████████████ (.9); ATTEND CALL W/ ANKURA RE: SAME (.2); ATTEND CALL W/EPIQ (.2); UPDATE ████████ (4.2). | 7.8 |
| 05/16/18 | H DIMIJIAN | CONFERENCE W/ B. GORIN RE: INDENTURE (.2); PREPARE FOR SAME (.3); CONFERENCE W/ D. RAYTIS RE: ████████ (.3); DRAFT AND REVISE ████████ (.4); DRAFT AND REVISE EMAIL CORRESPONDENCE TO PMA, D. RAYTIS, D. JOHNSON, AND L. TIARI RE: SAME (.2). | 1.4 |
| 05/16/18 | B GORIN | REVIEW AND REVISE ████████ (1.7); CONFERENCE W/ H. DIMIJIAN RE: ████████ (.2). | 1.9 |
| 05/16/18 | A PARLEN | TELEPHONE CONFERENCE W/ N. HAYNES (GREENBERG TRAURIG) RE: ████████ | 0.2 |
| 05/16/18 | L TIARI | REVIEW AND REVISE LAUNCH AND CLOSING CHECKLIST (1.3); REVIEW AND REVISE DISCLOSURE DOCUMENTS PER PMA COMMENTS RELATING TO ████████ (.3). | 1.6 |
| 05/16/18 | D RAYTIS | CONFERENCE W/ H. DIMIJIAN RE: ████████ (.3); CONFERENCE CALL RE: ████████ W/ GDB, ANKURA, AND PMA (.3); REVIEW REVISED SOLICITATION MATERIALS (.4); REVIEW ████████ (.3). | 1.3 |
| 05/16/18 | B ELIAS | EMAIL P. FRIEDMAN RE: UPDATE TO CLIENT ON CASE STATUS. | 0.3 |
| 05/16/18 | M KREMER | EMAIL W/ B. FORNARIS AND J. SANTIAGO RE: ████████ | 0.2 |
| 05/17/18 | R BLASHEK | TELEPHONE CONFERENCE W/ ROTHSCHILD, ANKURA, D. JOHNSON, AND L. TIARI RE: ████████. | 0.2 |
| 05/17/18 | H BRANTLEY | UPDATE ████████ (1.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, AND D. RAYTIS (.3); REVISE ████████ (.9); REVISE ████████ (.5). | 2.9 |
| 05/17/18 | D JOHNSON JR. | TELEPHONE CONFERENCE W/ ROTHSCHILD, ANKURA, D. JOHNSON, R. BLASHEK, AND L. TIARI RE: ████████ | 0.2 |
| 05/17/18 | H DIMIJIAN | DRAFT AND REVISE ████████ (.2); REVIEW, DRAFT AND REVISE EMAIL CORRESPONDENCE TO ANKURA, GDB, PMA, D. RAYTIS, D. JOHNSON, AND L. TIARI RE: SAME (.4). | 0.6 |
| 05/17/18 | B GORIN | REVIEW AND REVISE ████████ (1.0); REVIEW ████████ LETTER (.8). | 1.8 |
| 05/17/18 | D RAYTIS | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, AND H. BRANTLEY (.3); DISCUSS ████████ W/ DPW (.3). | 0.6 |
| 05/17/18 | A PARLEN | COMMUNICATIONS W/ D. RAYTIS RE: TIMELINE AND COURT PROCESS. | 0.2 |
| 05/17/18 | M KREMER | REVIEW AND REVISE ████████ | 2.2 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-5   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit E - May Detailed Time and Expense Records   Page 21 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

07/11/18
Invoice: 1007137
Page No.: 13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/17/18 | L. TIARI | TELEPHONE CONFERENCE W/ ROTHSCHILD, ANKURA, D. JOHNSON, AND R. BLASHEK RE ████████████ (.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. RAYTIS, AND H. BRANTLEY (.3). | 0.5 |
| 05/18/18 | B GORIN | REVIEW ████████████. | 0.1 |
| 05/18/18 | H BRANTLEY | ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, ANKURA, PMA, SPB, BAML, S. UHLAND, D. RAYTIS, AND L. TIARI. | 0.9 |
| 05/18/18 | L TIARI | ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, ANKURA, PMA, SPB, BAML, S. UHLAND, D. RAYTIS, AND H. BRANTLEY (PARTIAL) (.5); REVIEW AND REVISE ████████████ (1.3). | 1.8 |
| 05/18/18 | L MORITZ | REVIEW AND ANALYZE EMAIL INQUIRY FROM R. BLASHEK RE ████████████ (.1); REVIEW AND ANALYZE RELATED EMAIL CORRESPONDENCE FROM W. CHANG (.1). | 0.2 |
| 05/18/18 | H DIMIJIAN | REVIEW AND DRAFT AND REVISE COMMENTS TO INDENTURE. | 2.3 |
| 05/18/18 | S UHLAND | REVIEW ████████████ (.5); ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, ANKURA, PMA, SPB, BAML, D. RAYTIS, L. TIARI, AND H. BRANTLEY (.9). | 1.4 |
| 05/18/18 | D RAYTIS | ATTEND GDB ACTION ITEMS WEEKLY CALL W/ GDB, ANKURA, PMA, SPB, BAML, S. UHLAND, L. TIARI, AND H. BRANTLEY (.9); CORRESPONDENCE AND DISCUSSION RE DRAFT ████████████ (.3); REVIEW ████████████ (.3). | 1.5 |
| 05/18/18 | V SMITH | DISTRIBUTE COMMENTS ON DRAFT ████████████ (.3); EMAIL CORRESPONDENCE W/ WORKING GROUP RE: SIGN-OFF ON SAME (.3). | 0.6 |
| 05/18/18 | W CHANG | CORRESPOND W/ R. BLASHEK AND L. MORITZ RE ████████████ | 0.2 |
| 05/18/18 | R BLASHEK | EMAILS W. CHANG, L. TIARA RE: ████████████ | 0.1 |
| 05/19/18 | D JOHNSON JR. | REVIEW AND COMMENT ON DRAFT SOLICITATION STATEMENT (.9); SEND COMMENTS TO OMM CORPORATE TEAM (.2). | 1.1 |
| 05/19/18 | D JOHNSON JR. | REVIEW AND ANALYZE DRAFT SOLICITATION STATEMENT (.8); DRAFT COMMENTS ON SAME AND CORRESPOND W/ O'MELVENY & MYERS TEAM (H. BRANTLEY, L. TIARI AND D. RAYTIS) RE: SAME (.4). | 1.2 |
| 05/20/18 | D JOHNSON JR. | REVIEW AND ANALYZE DRAFT ████████████ (1.1), DRAFT COMMENTS ON SAME, AND EMAIL O'MELVENY & MYERS TEAM (H. BRANTLEY, L. TIARI, AND D. RAYTIS) RE: SAME (.6). | 1.7 |
| 05/20/18 | H DIMIJIAN | REVIEW AND DRAFT AND REVISE COMMENTS TO ████████████ | 1.2 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  
Matter Name: GDB  
Matter: 0686892-00005  

07/11/18  
Invoice: 1007137  
Page No. 14  

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/21/18 | M KREMER | ATTEND CONFERENCE CALL RE: ▮▮▮ W/ D. RAYTIS AND OMM TEAM; J. SANTIAGO, AND B. FORNARIS (.5); ATTEND BI-WEEKLY CALL W/ DPW, D. RAYTIS, AND L. TIARI (.5); ATTEND CALL W/ L. TIARI AND D. RAYTIS ON DISTRICT COURT PROCESS (.4); CONFERENCE W/ E. BARAK RE: UPDATE MEMORANDUM (.3); REVIEW B. FORNARIS COMMENTS TO ▮▮▮ AND REVISE (.6); SEVERAL EMAILS W/ S. MASSMAN AND DPW TEAM RE: ▮▮▮ (.5). | 2.8 |
| 05/21/18 | L TIARI | TELEPHONE CONFERENCE W/ D. RAYTIS AND M. KREMER RE: ▮▮▮ (.4); REVIEW AND REVISE DISCLOSURE DOCUMENTS FOR WORKING GROUP COMMENTS AND COORDINATE DISTRIBUTION OF SAME (1.8); ATTEND DPW UPDATE CALL W/ DPW, PMA, D. RAYTIS, AND M. KREMER (.5); REVIEW AND REVISE BALLOTS (.4); REVIEW AND REVISE ▮▮▮ (.9). | 4.0 |
| 05/21/18 | D RAYTIS | PROVIDE COMMENTS TO DRAFT SOLICITATION MATERIALS (.6); DEALER MANAGER DRAFT CORRESPONDENCE (.4); OPINION MATRIX FOLLOW UP (.1); ATTEND CALL W/ L. TIARI AND M. KREMER RE: ▮▮▮ (.4); ATTEND DPW UPDATE CALL W/ DPW, PMA, L. TIARI, AND M. KREMER (.5). | 2.0 |
| 05/21/18 | A CRUZ | REVIEW AND ANALYZE WILMINGTON TRUST ▮▮▮ (.2); REVISE ▮▮▮ E. SAME (.2). | 0.4 |
| 05/21/18 | R BLASHEK | REVIEW AND REVISE PART B OF OFFICIAL STATEMENT. | 0.5 |
| 05/21/18 | B GORIN | REVIEW AND REVISE ▮▮▮ (1.7); REVIEW AND REVISE ▮▮▮ (1.2); REVIEW AND REVISE ▮▮▮ (2.1); REVIEW ▮▮▮ (.2); REVIEW BALLOTS (.4). | 5.6 |
| 05/21/18 | H DIMIJIAN | REVIEW DISCLOSURE DOCUMENTS (3.2); REVIEW, DRAFT AND REVISE EMAIL CORRESPONDENCE W/ L. TIARI, H. BRANTLEY, AND B. GORIN RE: SAME (.8); REVIEW COMMENTS TO ▮▮▮ (.7); REVIEW, DRAFT AND REVISE SAME (.8); DRAFT AND REVISE EMAIL CORRESPONDENCE W/ SPB, PMA, D. RAYTIS, D. JOHNSON, L. TIARI, V. SMITH, AND H. BRANTLEY RE: SAME (.3); REVIEW AND DRAFT AND REVISE COMMENTS TO INDENTURE (.7). | 6.5 |
| 05/21/18 | L MORITZ | REVIEW AND ANALYZE MISCELLANEOUS EMAIL CORRESPONDENCE FROM B. GORIN ▮▮▮ | 0.2 |
| 05/22/18 | D RAYTIS | REVIEW DRAFT SOLICITATION DOCUMENTS (1.1); ▮▮▮ AND RELATED REVIEW OF DRAFT (.3). | 1.4 |
| 05/22/18 | B GORIN | REVIEW AND REVISE ▮▮▮ (1.1); REVIEW ▮▮▮ (.2). | 1.3 |
| 05/22/18 | W CHANG | DRAFT AND REVISE ▮▮▮ | 2.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No : #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

07/11/18
Invoice: 1007137
Page No.: 15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/22/18 | M KREMER | REVIEW RESEARCH RE: ███ (.2); EMAILS W/ J. NEWTON RE: SAME (.2); REVIEW COMMENTS TO ███ (.3); DRAFT ███ (.4) | 1.1 |
| 05/22/18 | H DIMIJIAN | REVIEW ███ (1.1); REVIEW AND DRAFT AND REVISE COMMENTS TO INDENTURE (1.8); REVIEW, DRAFT AND REVISE EMAIL CORRESPONDENCE W/ SPB, ANKURA, GDB, PMA, D. RAYTIS, D. JOHNSON, L. TIARI, V. SMITH, AND H. BRANTLEY RE: ███ AND OPINION MATRIX (.3) | 3.2 |
| 05/23/18 | L TIARI | REVIEW AND REVISE BALLOTS (.4); RESEARCH ███ (1.7) | 2.1 |
| 05/23/18 | W CHANG | DRAFT AND REVISE ███ | 1.4 |
| 05/23/18 | B GORIN | CONFERENCE W/ C. ALTIMARI-BROWN RE: ███ (.5); REVIEW AND REVISE INDENTURE (2.4) | 2.9 |
| 05/23/18 | M KREMER | CONFERENCE CALL W/ N. HAYNES RE: ███ (.5); DRAFT EMAIL RE: ███ (.3); CONFERENCE W/ A. JU AND PMA TEAM RE: SAME (.3); EMAILS W/ S. UHLAND RE: COURT UPDATE (.2); EMAIL RE: GDB LITIGATION TO P. FRIEDMAN, B. ELIAS, AND D. CANTOR (.2); REVIEW ███ (.2); REVISE SOLICITATION MATERIALS (.2); REVIEW REVISED BALLOTS (.3) | 2.2 |
| 05/23/18 | D RAYTIS | CONFERENCE W/ H. DIMIJIAN RE: ███ AND OPINION MATRIX OPEN ISSUES. | 0.3 |
| 05/23/18 | H DIMIJIAN | REVIEW DISCLOSURE DOCUMENTS (1.6); REVIEW AND DRAFT AND REVISE COMMENTS TO ███ (2.7); REVIEW, DRAFT AND REVISE EMAIL CORRESPONDENCE W/ SPB, ANKURA, GDB, PMA, D. RAYTIS, D. JOHNSON, L. TIARI, V. SMITH, AND H. BRANTLEY RE: ███ AND OPINION MATRIX (.7); CONFERENCE W/ D. RAYTIS RE: ███ AND OPINION MATRIX OPEN ISSUES (.3) | 5.3 |
| 05/23/18 | H BRANTLEY | REVIEW AND REVISE BALLOTS (1.2); REVISE ███ (.3) | 1.5 |
| 05/24/18 | B GORIN | REVIEW ███ (.5); EMAIL WORKING GROUP RE: PRELIMINARY ███ (.4); REVIEW INDENTURE (.1) | 1.0 |
| 05/24/18 | R BLASHEK | REVIEW SB COMMENTS TO ███ (.4); REVIEW REVISED ███ (.2) | 0.6 |
| 05/24/18 | L TIARI | CONFERENCE W/ H. DIMIJIAN RE: DRAFTING OF DISCLOSURE DOCUMENTS AND RELATED AGREEMENTS (.3); REVIEW AND REVISE SOLICITATION STATEMENT FOR WORKING GROUP COMMENTS (1.3); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, M. KREMER, AND H. BRANTLEY (.4). | 2.0 |
| 05/24/18 | M KREMER | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, L. TIARI, AND H. BRANTLEY. | 0.4 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

07/11/18
Invoice:  1007137
Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/24/18 | D CANTOR | EMAILS B. ELIAS, S. UHLAND RE: ▮▮▮▮▮▮▮▮ ▮▮▮▮ | 0.2 |
| 05/24/18 | M KREMER | CONFERENCE W/ L. BLUMBERG RE: ▮▮▮▮▮▮ (.2); TELEPHONE CONFERENCE W/ E. BARAK RE: SAME (.1); DRAFT AND REVISE ▮▮▮▮▮▮▮▮▮▮▮ (1.2); TELEPHONE CONFERENCE W/ S. MASSMAN RE: ▮▮▮▮▮▮▮▮▮▮▮ (.4); EMAILS W/ A. JU RE: DILIGENCE ITEMS FOR ▮▮▮▮▮▮▮▮▮ (.2); REVIEW MATERIALS RELATED TO SAME (.3). | 2.5 |
| 05/24/18 | H DIMIJIAN | REVIEW DISCLOSURE DOCUMENTS (.9); REVIEW AND DRAFT AND REVISE COMMENTS TO INDENTURE (3.4); REVIEW, DRAFT AND REVISE EMAIL CORRESPONDENCE TO B. GORIN RE: SAME (.2); CONFERENCE W/ L. TIARI RE: DRAFTING OF DISCLOSURE DOCUMENTS AND RELATED AGREEMENTS (.3). | 4.8 |
| 05/24/18 | H BRANTLEY | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, M. KREMER, AND L. TIARI. | 0.4 |
| 05/24/18 | W CHANG | DRAFT AND REVISE OFFERING MEMORANDUM. | 6.8 |
| 05/25/18 | B GORIN | CONFERENCE W/ H. DIMIJIAN RE: ▮▮▮▮▮ (.8); REVIEW ▮▮▮▮▮▮ (.7). | 1.5 |
| 05/25/18 | L MORITZ | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM L. ALTUS (DAVIS POLK) AND DAVIS POLK TAX COMMENTS TO ▮▮▮▮▮▮▮▮▮ | 0.3 |
| 05/25/18 | H DIMIJIAN | REVIEW COMMENTS TO ▮▮▮▮ DOCUMENTS (1.7); CONFERENCE W/ B. GORIN RE: ▮▮▮▮ (.8); PREPARE FOR SAME (.4); ATTEND GDB CALL RE: ▮▮▮▮▮ AND DISCLOSURE REVIEW W/ L. TIARI, C. ALTIMARI-BROWN, AND J. YANG (1.0). | 3.9 |
| 05/25/18 | D RAYTIS | ▮▮▮▮▮▮▮▮ SUMMARY PREPARATION FOR GDB (1.0); DRAFT ▮▮▮▮ (1.6). | 2.6 |
| 05/25/18 | M KREMER | REVIEW UPDATED ▮▮▮▮▮ DOCUMENTS AND PROVIDE COMMENTS. | 0.3 |
| 05/25/18 | L TIARI | REVIEW AND REVISE ▮▮▮▮▮ (1.1); ATTEND GDB CALL RE: ▮▮▮▮▮ AND DISCLOSURE REVIEW W/ H. DIMIJIAN, C. ALTIMARI-BROWN, AND J. YANG (1.0). | 2.1 |
| 05/25/18 | H BRANTLEY | REVIEW AND REVISE ▮▮▮▮▮▮▮▮▮ | 4.0 |
| 05/25/18 | W CHANG | DRAFT AND REVISE ▮▮▮▮▮ (4.9); EMAIL R. BLASHEK AND L. ALTUS RE: ▮▮▮▮ (.2). | 5.1 |
| 05/25/18 | B ELIAS | COMMUNICATE W/ WINSTON & STRAWN RE: ▮▮▮▮▮▮ | 0.3 |
| 05/26/18 | B GORIN | REVIEW AND REVISE ▮▮▮▮▮ | 3.1 |
| 05/26/18 | B ABBOTT | DRAFT MEMORANDUM RE: ▮▮▮▮▮▮ | 6.2 |
| 05/27/18 | S UHLAND | ANALYZE ISSUES RE: ▮▮▮▮▮▮ | 0.7 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

07/11/18
Invoice:  1007137
Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/27/18 | M KREMER | DRAFT AND REVISE UPDATE ON GDB ( 5); EMAIL W/ J. RAPISARDI AND M. YASSIN RE: SAME (.2); EMAIL W/ S. UHLAND RE: ▇▇▇ (.2); EMAIL S. MASSMAN RE: SAME ( 2). | 1.1 |
| 05/27/18 | B ABBOTT | DRAFT MEMORANDUM RE ▇▇▇▇ | 7.8 |
| 05/28/18 | S UHLAND | REVIEW AND SUBSTANTIVELY REVISE ▇▇▇ (3.7); REVIEW AND REVISE ▇▇▇ (.8). | 4.5 |
| 05/28/18 | M KREMER | REVIEW COMMENTS TO ▇▇▇ AND REVISE | 1.0 |
| 05/28/18 | B ABBOTT | DRAFT MEMORANDUM RE ▇▇▇ | 8.3 |
| 05/29/18 | D JOHNSON JR. | REVIEW AND ANALYZE COMMENTS OF DPW ON DRAFT ▇▇▇ (.2); DRAFT COMMENTS ON SAME AND CORRESPOND W/ R. BLASHEK RE: SAME (.2) | 0.4 |
| 05/29/18 | B GORIN | REVIEW AND REVISE INDENTURE | 3.0 |
| 05/29/18 | W CHANG | PARTICIPATE IN TELEPHONE CONFERENCE W/ L. MORITZ, R. BLASHEK, AND DAVIS POLK TAX TEAM RE: ▇▇▇ ( 8); TELEPHONE CONFERENCE W/ R. BLASHEK BEFORE TAX CALL W/ DAVIS POLK (.3); TELEPHONE CONFERENCES W/ R. BLASHEK AFTER TAX CALL W/ DAVIS POLK ( 2); CORRESPOND W/ B. ABBOTT RE: ▇▇▇ (.1); DRAFT AND REVISE MEMORANDUM FROM B. ABBOTT RE: ▇▇▇ (2.2) | 3.6 |
| 05/29/18 | M KREMER | ATTEND CALL RE: ▇▇▇ W/ D. RAYTIS AND OMM TEAM, ANKURA TEAM, AND PMA TEAM (.7); REVIEW S. UHLAND COMMENTS TO ▇▇▇ MATERIALS (.3); REVISE SAME (.5); REVIEW AND REVISE ▇▇▇ (.2); REVIEW PROSKAUER AND DPW COMMENTS TO ▇▇▇ (.5) | 2.2 |
| 05/29/18 | B NEVE | RESEARCH PROMESA TITLE VI ISSUES RE: ▇▇▇ (1.2); DRAFT ANALYSIS RE: SAME (2.0); REVISE ANALYSIS RE: SAME (.6). | 3.8 |
| 05/29/18 | H DIMIJIAN | REVIEW COMMENTS TO ▇▇▇ DOCUMENTS AND ▇▇▇ (1.7); REVIEW, DRAFT AND REVISE ▇▇▇ (8); DRAFT AND REVISE COMMENTS TO ▇▇▇ (1.3). | 3.8 |
| 05/29/18 | B ELIAS | COMMUNICATE W/ WINSTON & STRAWN (COUNSEL TO SAN JUAN) RE ▇▇▇ | 0.2 |
| 05/29/18 | B ELIAS | ATTEND GDB TITLE VI CALL RE: ▇▇▇ W/ GDB, PMA, D. RAYTIS, M. KREMER, AND H. BRANTLEY. | 0.5 |
| 05/29/18 | H BRANTLEY | REVIEW AND REVISE SOLICITATION STATEMENT (2.1); REVISE ▇▇▇ (2.2); ATTEND GDB TITLE VI CALL RE: ▇▇▇ W/ GDB, PMA, D. RAYTIS, B. ELIAS, AND M. KREMER (.5). | 4.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-5   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit E - May Detailed Time and Expense Records   Page 26 of 165

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: GDB

Matter: 0686892-00005

07/11/18

Invoice: 1007137

Page No.: 18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/29/18 | R BLASHEK | REVIEW DAVIS POLK TAX COMMENTS TO OFFICIAL STATEMENT (.3); TELEPHONE CONFERENCE W/ W. CHANG RE: SAME (.3); TELEPHONE CONFERENCE W/ W. CHANG AFTER DPW CALL RE: SAME (.2); PARTICIPATE IN TELEPHONE CONFERENCE W/ L. MORITZ, W. CHANG, AND DAVIS POLK TAX TEAM RE: PROPOSED REVISIONS TO TAX DISCLOSURE FOR ██████████ (.8). | 1.6 |
| 05/29/18 | D RAYTIS | ATTEND GDB TITLE VI CALL RE: ██████ W/ GDB, PMA, B. ELIAS, M. KREMER, AND H. BRANTLEY (.5); EMAIL GDB, PMA, AND K&S RE: ██████ (.3); REVIEW DRAFT ██████ (.4) | 1.2 |
| 05/29/18 | D CANTOR | TELEPHONE CONFERENCE AND EMAIL W/ P. FRIEDMAN RE: ██████████████████ | 0.3 |
| 05/29/18 | L MORITZ | REVIEW AND ANALYZE TAX COMMENTS FROM DAVIS POLK TO ██████████████ (.3); INVESTIGATION OF LAW RE: ██████████ R (.3); PARTICIPATE IN TELEPHONE CONFERENCE W/ W. CHANG, R. BLASHEK, AND DAVIS POLK TAX TEAM RE: ████████████████ (.8). | 1.4 |
| 05/30/18 | D JOHNSON JR. | REVIEW AND ANALYZE COMMENTS FROM OVERSIGHT BOARD'S COUNSEL (.3); PROVIDE COMMENTS TO SAME (.3). | 0.6 |
| 05/30/18 | D RAYTIS | CORRESPOND W/ ██████████████ RE: ██████████ AND RELATED OPINIONS (.2); EMAIL GDB AND PMA RE: ██████████ AND DISCLOSURE DOCUMENT REVIEW RELATING TO ██████ (.3); EMAIL M. KREMER RE: SAME (.2). | 0.7 |
| 05/30/18 | S UHLAND | EMAIL P. FRIEDMAN, E. MCKEEN, PMA, AND PROSKAUER RE: ██████ | 0.5 |
| 05/30/18 | H DIMIJIAN | REVIEW COMMENTS TO ██████████ DOCUMENTS (2.2); REVIEW, DRAFT AND REVISE ██████ (1.3); DRAFT AND REVISE COMMENTS TO ██████ (.7); CONFERENCE W/ B. GORIN RE: ██████ (.3) | 4.5 |
| 05/30/18 | B ELIAS | DRAFT ██████████████████████████ | 0.6 |
| 05/30/18 | B ELIAS | EMAIL A. PARLEN, S. UHLAND, AND JUAN CARLOS BATLLE RE: MEETING W/ ██████ | 0.3 |
| 05/30/18 | A AMANKWA | CONDUCT RESEARCH FOR ██████ | 2.5 |
| 05/30/18 | B ELIAS | COMMUNICATE W/ ██████ RE: ██████ | 0.3 |
| 05/30/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PROSKAUER RE: ██████ | 0.5 |
| 05/30/18 | W CHANG | DRAFT AND REVISE MEMORANDUM RE: ██████ | 1.6 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

07/11/18
Invoice: 1007137
Page No. 19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/30/18 | H BRANTLEY | REVIEW AND REVISE ███████ (1.7); REVIEW AND REVISE ███████ (6.7) | 8.4 |
| 05/30/18 | R BLASHEK | EMAILS D. RAYTIS RE: ███████ (.2); REVIEW PROSKAUER COMMENTS TO OFFICIAL STATEMENT (.3). | 0.5 |
| 05/30/18 | B GORIN | REVIEW AND REVISE PRELIMINARY OFFERING MEMORANDUM (.8); CONFERENCE W/ H. DIMIJIAN RE: ███████ (.3); REVIEW AND REVISE SAME (3.0); REVIEW ███████ AND REVISE ███████ (.2). | 4.3 |
| 05/30/18 | M KREMER | REVIEW AND REVISE SOLICITATION STATEMENT BASED ON S. UHLAND COMMENTS (1.2); EMAIL S. UHLAND TO DISCUSS DPW COMMENTS TO SAME (.2); CONFERENCE W/ S. MASSMAN RE: SAME (.2); FOLLOW-UP EMAIL W/ S. MASSMAN RE: SAME (.1); EMAIL W/ J. NEWTON RE: INTEREST CLAIM (.2); REVIEW ███████ (.2); CONFERENCE W/ E. BARAK RE: OMNIBUS HEARING (.2). | 2.3 |
| 05/30/18 | D CANTOR | REVIEW AND COMMENT ON RULE ███████ FOR MEETING W/ ███████ | 0.2 |
| 05/30/18 | L TIARI | REVIEW AND REVISE GDB DISCLOSURE DOCUMENTS FOR WORKING GROUP COMMENTS (2.7); REVIEW AND REVISE ███████ (.3); REVIEW S. UHLAND COMMENTS TO ███████ (.6). | 3.6 |
| 05/30/18 | L MORITZ | REVIEW AND ANALYZE PROSKAUER COMMENTS TO PRELIMINARY OFFICIAL STATEMENT (.2); CONFERENCE W/ L. TIARI RE: PROSKAUER TAX COMMENTS TO SAME (.2); REVIEW AND ANALYZE RELATED EMAIL CORRESPONDENCE FROM D. RAYTIS AND C. ALTIMARI-BROWN (.1). | 0.5 |
| 05/31/18 | B ELIAS | DRAFT AND REVISE ███████ W/ COMMENTS FROM ███████ COUNSEL. | 0.3 |
| 05/31/18 | D JOHNSON JR. | CONFERENCE W/ R. BLASHEK RE: COMMENTS ON TAX SECTIONS OF DRAFT OFFERING DOCUMENTS FROM OVERSIGHT BOARD'S COUNSEL, ███████ RE: SAME (.2); CORRESPONDENCE RE: SAME (.1). | 0.3 |
| 05/31/18 | D CANTOR | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, B. ELIAS, M. KREMER, AND B. NEVE RE: ███████ (1.1); REVIEW ███████ (.5). | 1.6 |
| 05/31/18 | B GORIN | REVIEW AND REVISE ███████ (.5); REVIEW AND REVISE MEMORANDUM RE: ███████ (2.6). | 3.1 |
| 05/31/18 | V SMITH | CONFERENCE W/ D. RAYTIS RE: ███████ (.3); CONFERENCE W/ A. AMANKWA TO DISCUSS ███████ (.8); GATHER ███████ (.4). | 1.5 |
| 05/31/18 | D RAYTIS | REVIEW REVISED PRELIMINARY OFFERING MEMORANDUM (.6); DISCUSSION W/ V. SMITH RE: ███████ (.3); CORRESPONDENCE AND DISCUSSION (.4). | 1.3 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No : #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

07/11/18
Invoice: 1007137
Page No.: 20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/31/18 | L TIARI | WEEKLY CALL W/ DPW, PMA, AND M. KREMER TO DISCUSS TRANSACTION MATTERS AND NEXT STEPS (.4); REVIEW AND REVISE SOLICITATION STATEMENT FOR PROSKAUER COMMENTS (.3); ORGANIZE FINAL DRAFTING SESSION (.6); REVIEW AND REVISE ████████ (4.1) | 5.4 |
| 05/31/18 | H DIMIJIAN | REVIEW COMMENTS TO DISCLOSURE DOCUMENTS (1.8); REVIEW INDENTURE (.6); REVIEW ████████ (.4); DRAFT AND REVISE ████████ COMMENTS TO SAME (.3); DRAFT AND REVISE EMAIL CORRESPONDENCE TO GDB RE: SAME (.2). | 3.3 |
| 05/31/18 | S UHLAND | ANALYZE ████████ RE ████ (.9), MEET W/ B. ELIAS, M. KREMER, D. CANTOR, P. FRIEDMAN (PARTIAL), AND E. MCKEEN RE: ████ (1.1). | 2.0 |
| 05/31/18 | B NEVE | EMAIL S. UHLAND RE: ████████ (.1); CONFERENCE W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, D. CANTOR, B. ELIAS, AND M. KREMER RE: ████████ (PARTIAL) (.8). | 0.9 |
| 05/31/18 | B ELIAS | REVIEW ████████ | 0.3 |
| 05/31/18 | B ELIAS | COMMUNICATE W/ SAN JUAN'S COUNSEL RE: ████ | 0.4 |
| 05/31/18 | B ELIAS | MEET W/ S. UHLAND, D. CANTOR, AND M. KREMER RE: ████ (1.1), FOLLOW-UP EMAIL TO M. KREMER RE: SAME (.2). | 1.3 |
| 05/31/18 | S UHLAND | COMMUNICATE W/ M. YASSIN RE ████████ | 0.4 |
| 05/31/18 | B ABBOTT | DRAFT MEMORANDUM RE ████████ | 5.2 |
| 05/31/18 | P FRIEDMAN | PARTICIPATE IN ████████ CALL W/ D. CANTOR, B. ELIAS, AND S. UHLAND RE: TITLE VI. | 0.8 |
| 05/31/18 | W CHANG | EMAIL D. RAYTIS RE: ████████ (.1); EMAIL R. BLASHEK RE: SAME (.3); EMAIL R. BLASHEK RE: ████ (.2). | 0.5 |
| 05/31/18 | M KREMER | PREPARE FOR LITIGATION MEETING (.4); ATTEND GDB LITIGATION MEETING W/ B. ELIAS, P. FRIEDMAN, S. UHLAND, E. MCKEEN, AND D. CANTOR (1.1); ATTEND GDB BI-WEEKLY CALL W/ DPW (.5); EMAIL W/ E. BARAK RE ████ (.2); REVIEW AND REVISE ████████ COMMENTS AND PREPARE MARK UP (.6); EMAIL TO B. ELIAS AND P. FRIEDMAN RE: SAME (.2); REVIEW AND REVISE SOLICITATION DOCUMENTS (.5); EMAIL W/ H. BRANTLEY RE: SAME (.1). | 3.6 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

07/11/18
Invoice: 1007137
Page No.: 21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/31/18 | R BLASHEK | REVIEW PROSKAUER COMMENTS TO OFFERING DOCUMENTS (.4); EMAILS W/ W. CHANG, L. ALTRUS RE: PROPOSED CALL W/ PROSKAUER TO REVIEW ███ (.3); CONFERENCE W/ D. JOHNSON RE: COMMENTS ON ████ FROM OVERSIGHT BOARD'S COUNSEL ████ RE: SAME (.2); CORRESPONDENCE RE: SAME (.1); EMAIL B. ABBOTT RE: SAME (.2); REVIEW ████ (.3). | 1.5 |
| 05/31/18 | A AMANKWA | EMAIL V. SMITH ON ████ (.5); CONDUCT RESEARCH ████ (2.1); DRAFT AND REVISE ████ (2.4). | 5.0 |
| 05/31/18 | E MCKEEN | CONFERENCE W/ S. UHLAND, D. CANTOR, P. FRIEDMAN (PARTIAL), AND M. KREMER RE: ████ | 1.1 |
| 05/31/18 | E MCKEEN | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, M. TRELLES, B. FORNARIS, J. SANTIAGO, O. RAMOS, A. BILLOCH VASQUEZ, AND M. RODRIGUEZ RE: GDB TITLE VI. | 1.1 |

| | | |
|---|---|---|
| **Total Hours** | | 481.6 |
| **Total Fees** | | 328,601.20 |

**Disbursements**

| | |
|---|---|
| Copying | $175.90 |
| Delivery Services / Messengers | 18.12 |
| Local / Foreign Counsel | 375.00 |
| Online Research | 9.20 |
| **Total Disbursements** | **$578.22** |

| | |
|---|---|
| **Total Current Invoice** | **$329,179.42** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

07/11/18
Invoice: 1007137
Page No. 22

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 05/02/18 | E101 | Lasertrak Printing - Brantley Jr, Harold Pages: 23 | 23.00 | $2.30 |
| 05/08/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 20 | 20.00 | 2.00 |
| 05/08/18 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 68 | 68.00 | 6.80 |
| 05/08/18 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 34 | 34.00 | 3.40 |
| 05/08/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 57 | 57.00 | 5.70 |
| 05/11/18 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 129 | 129.00 | 12.90 |
| 05/14/18 | E101 | Lasertrak Printing - Tiari, Logan Pages: 7 | 7.00 | 0.70 |
| 05/14/18 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 05/14/18 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 4 | 4.00 | 0.40 |
| 05/14/18 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 4 | 4.00 | 0.40 |
| 05/14/18 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 7 | 7.00 | 0.70 |
| 05/14/18 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 7 | 7.00 | 0.70 |
| 05/14/18 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 4 | 4.00 | 0.40 |
| 05/14/18 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 5 | 5.00 | 0.50 |
| 05/17/18 | E101 | Lasertrak Color Printing - Rodriguez, Teresa Pages: 98 | 98.00 | 9.80 |
| 05/17/18 | E101 | Lasertrak Color Printing - Rodriguez, Teresa Pages: 210 | 210.00 | 21.00 |
| 05/17/18 | E101 | Lasertrak Printing - Rodriguez, Teresa Pages: 1 | 1.00 | 0.10 |
| 05/17/18 | E101 | Lasertrak Color Printing - Rodriguez, Teresa Pages: 238 | 238.00 | 23.80 |
| 05/17/18 | E101 | Lasertrak Color Printing - Rodriguez, Teresa Pages: 70 | 70.00 | 7.00 |
| 05/17/18 | E101 | Lasertrak Color Printing - Rodriguez, Teresa Pages: 70 | 70.00 | 7.00 |
| 05/17/18 | E101 | Lasertrak Color Printing - Rodriguez, Teresa Pages: 196 | 196.00 | 19.60 |
| 05/17/18 | E101 | Lasertrak Printing - Rodriguez, Teresa Pages: 1 | 1.00 | 0.10 |
| 05/21/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 05/21/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 99 | 99.00 | 9.90 |
| 05/21/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 05/21/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 238 | 238.00 | 23.80 |
| 05/21/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 05/21/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 05/21/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 05/21/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 05/22/18 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 43 | 43.00 | 4.30 |
| 05/22/18 | E101 | Lasertrak Printing - Tiari, Logan Pages: 2 | 2.00 | 0.20 |
| 05/23/18 | E101 | Lasertrak Printing - Gallant, Sally Pages: 41 | 41.00 | 4.10 |
| 05/24/18 | E101 | Lasertrak Printing - Tiari, Logan Pages: 4 | 4.00 | 0.40 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

07/11/18
Invoice: 1007137
Page No. 23

| Date | Code | Description | | Amount |
|------|------|-------------|---|--------|
| 05/24/18 | E101 | Lasertrak Printing - Tiari, Logan Pages: 12 | 12.00 | 1.20 |
| 05/24/18 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 16 | 16.00 | 1.60 |
| 05/25/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 42 | 42.00 | 4.20 |
| **Total for E101 - Lasertrak Printing** | | | | **$175.90** |
| 04/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-02009, PAGE: 1 | 1.00 | $0.10 |
| 04/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE119-0; 3:17-CV-02009-LTS-JGD DOCUMENT 119-0 | 4.00 | 0.40 |
| 04/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE119-2; 3:17-CV-02009-LTS-JGD DOCUMENT 119-2 | 1.00 | 0.10 |
| 04/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 18.00 | 1.80 |
| 04/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE119-1; 3:17-CV-02009-LTS-JGD DOCUMENT 119-1 | 30.00 | 3.00 |
| 04/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-02009; PAGE: 2 | 1.00 | 0.10 |
| 04/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-01832; PAGE: 1 | 1.00 | 0.10 |
| 04/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 01CA; CASE SUMMARY; 17-2165 | 1.00 | 0.10 |
| 04/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 01CA; DOCKET REPORT (FULL); 17-2168 | 5.00 | 0.50 |
| 04/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 01CA; PDF DOCUMENT, CASE: 17-2165, DOCUMENT: 00117232353 | 6.00 | 0.60 |
| 04/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 01CA; DOCKET REPORT (FULL); 17-1832 | 6.00 | 0.60 |
| 04/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-02165; PAGE: 1 | 1.00 | 0.10 |
| 04/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 01CA; DOCKET REPORT (FULL); 17-2165 | 7.00 | 0.70 |
| 04/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL | 1.00 | 0.10 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No : #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

07/11/18
Invoice:  1007137
Page No.  24

| | | COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-02165; PAGE: 1 | | |
|---|---|---|---|---|
| 04/20/18 | E106 | Online Research (Miscellaneous), PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 01CA; DOCKET REPORT (FULL); 17-2165 | 7.00 | 0.70 |
| 04/20/18 | E106 | Online Research (Miscellaneous), PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 01CA, CASE SUMMARY; 17-1832 | 1.00 | 0.10 |
| 04/20/18 | E106 | Online Research (Miscellaneous), PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 01CA, CASE SUMMARY; 17-2165 | 1.00 | 0.10 |

**Total for E106 - Online Research (Miscellaneous)**                                                                        **$9.20**

| 04/12/18 | E107 | Delivery Services / Messengers - Tracking # 780502129439 FDX 615739243 Winston Chang | 1.00 | $18.12 |
|---|---|---|---|---|

**Total for E107 - Delivery Services / Messengers**                                                                        **$18.12**

| 05/25/18 | E122 | LAW OFFICES OF PERRY ISRAEL - Local / Foreign Counsel (Accounts Payable) Local / Foreign Counsel (Accounts Payable) - LAW OFFICES OF PERRY ISRAEL - 3164 - - E RICHARDS - 5/7 REVIEW BY LAWS AND AMENDMENTS TO ACT  75 HRS, 05/25/18 | 1.00 | $375.00 |
|---|---|---|---|---|

**Total for E122 - Local / Foreign Counsel (Accounts Payable)**                                                            **$375.00**

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

07/11/18
Invoice: 1007137
Page No.: 25

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| DAVID J. JOHNSON JR. | 13.0 |
| DANIEL L. CANTOR | 3.3 |
| DENISE RAYTIS | 30.6 |
| SUZZANNE UHLAND | 20.6 |
| ROBERT BLASHEK | 11.2 |
| LUC MORITZ | 8.2 |
| PETER FRIEDMAN | 1.3 |
| ANDREW PARLEN | 7.4 |
| JENNIFER TAYLOR | 0.3 |
| ELIZABETH L. MCKEEN | 2.2 |
| WINSTON CHANG | 27.6 |
| BRAD ELIAS | 5.2 |
| VALERIE SMITH | 4.6 |
| LOGAN TIARI | 42.0 |
| MATTHEW P. KREMER | 43.4 |
| SU LIAN LU | 2.0 |
| BILLY ABBOTT | 31.6 |
| JAMES M. HARRIGAN | 0.8 |
| BRITTANY GORIN | 35.9 |
| HAROUT DIMIJIAN | 78.2 |
| BRETT M. NEVE | 4.7 |
| HAROLD G. BRANTLEY | 97.5 |
| AMBER CRUZ | 0.4 |
| MCALLISTER JIMBO | 2.1 |
| AARON AMANKWA | 7.5 |
| **Total for Attorneys** | **481.6** |
| **Total** | **481.6** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-5 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit E - May Detailed Time and Expense Records Page 34 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892-00006

07/11/18
Invoice: 1007138
Page No.: 2

## PBA

For Professional Services Rendered Through May 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/02/18 | A ANDERSON | REVIEW M. KREMER SUMMARY OF ███████ (.6); CONSIDER ███████ (1.1). | 1.7 |
| 05/02/18 | M KREMER | CONFERENCE W/ KRAMER LEVIN TEAM RE: SAME (.1); EMAILS W/ TAX TEAM RE ███████ (.3). | 0.4 |
| 05/03/18 | A ANDERSON | EMAIL A. MECHANIC RE: ███████ (.3); RESEARCH RE: ███████ (.5) | 0.8 |
| 05/03/18 | M KREMER | EMAIL W/ A. MECHANIC RE: PBA ANALYSIS. | 0.1 |
| 05/04/18 | A ANDERSON | REVIEW T███████ (.5); CORRESPOND W/ A. MECHANIC RE: SAME (.2). | 0.7 |
| 05/04/18 | A MECHANIC | ANALYZE ███████ | 4.3 |
| 05/04/18 | S UHLAND | CONFERENCE W/ K. MAYOR RE: ███████ STATUS, NEXT STEPS. | 0.6 |
| 05/05/18 | A MECHANIC | DRAFT ANALYSIS OF ███████ | 3.6 |
| 05/05/18 | A ANDERSON | REVIEW A. MECHANIC SUMMARY OF ███████ (1.5); RESEARCH RE: ███████ (.4). | 1.9 |
| 05/06/18 | A MECHANIC | ANALYZE ███████ | 2.5 |
| 05/06/18 | A ANDERSON | REVIEW ███████ (.5), RESEARCH RE ███████ (1.1); CORRESPOND W/ A. MECHANIC RE SAME (.6) | 2.2 |
| 05/07/18 | A MECHANIC | REVIEW ███████ (2.5); DRAFT ANALYSIS OF ███████ (2.4) | 4.9 |
| 05/07/18 | A ANDERSON | EMAIL M. KREMER RE: TAX ISSUES (.4); EMAIL A. MECHANIC RE: ███████ (.6); RESEARCH RE: ███████ (.8), REVIEW UPDATED SUMMARY FROM A. MECHANIC (.4) | 2.2 |
| 05/08/18 | A ANDERSON | EMAIL A. MECHANIC RE: ███████ (.3); REVIEW DOCUMENTS (.6); REVISE SUMMARY OF CONCLUSIONS (.6). | 1.5 |
| 05/09/18 | A ANDERSON | REVIEW ███████ DOCUMENTS. | 1.0 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No : #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892-00006

07/11/18
Invoice: 1007138
Page No.: 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/10/18 | A MECHANIC | REVIEW ███████ ██████ ((1.0), ANALYZE ████ ████ (1.2). | 2.2 |
| 05/10/18 | M KREMER | EMAIL W/ K. ORTIZ RE: ██████████ | 0.2 |
| 05/10/18 | S UHLAND | EMAIL G. LEE, S. PAK, AND M. KREMER RE: PORTS AND PBA STATIONS. | 0.5 |
| 05/10/18 | A ANDERSON | REVIEW A. MECHANIC SUMMARY (.4); REVIEW DOCUMENTS ███████ (1.1); EMAIL W/ A. MECHANIC RE ████████ (.3). | 1.8 |
| 05/11/18 | M KREMER | EMAILS W/ A. MECHANIC RE: ████████ | 0.2 |
| 05/11/18 | A MECHANIC | RESEARCH RULES RE: ████████ (1.6); REVIEW AUTHORIZING ████████ (1.1), ANALYZE AND SUMMARIZE TAX CONSEQUENCES OF ████████ (.8); MEET W/ A. ANDERSON TO DISCUSS TAX CONSEQUENCES OF ████████ (.5); CORRESPONDENCE TO OBTAIN INFORMATION RE ████████ (1.7). | 5.7 |
| 05/11/18 | A ANDERSON | MEET W/ A. MECHANIC RE: ████████ | 0.5 |
| 05/14/18 | A ANDERSON | RESEARCH RE: ████████ (1.0), EMAIL A. MECHANIC RE ████ (.4). | 1.4 |
| 05/16/18 | A ANDERSON | EMAIL A. MECHANIC RE: ████████. | 0.6 |
| 05/16/18 | A MECHANIC | ANALYZE AND DRAFT SUMMARY RE: ████████ | 5.3 |
| 05/17/18 | A ANDERSON | EMAIL S. PAK RE: ████████ (.2); REVIEW A. MECHANIC SUMMARY OF S████ (.7). | 0.9 |
| 05/17/18 | S UHLAND | CONFERENCE W/ G. LEE RE: PBA, PORTS (.6); COMMUNICATION W/ G. LEE RE: ████████ (.3); ATTEND MEETING W/ ████████ W/ S. PAK, D. MONDELL, AND V. D'AGATA (1.1). | 2.0 |
| 05/18/18 | A MECHANIC | EMAIL A. ANDERSON TO DISCUSS TAX ANALYSIS. | 0.3 |
| 05/21/18 | M KREMER | EMAIL W/ L. MARINI RE: ████████ (.3); REVISE SAME (.2). | 0.5 |
| 05/22/18 | A MECHANIC | ANALYZE ████████ | 2.1 |
| 05/22/18 | A ANDERSON | REVIEW ████████ (.7); DISCUSS W/ A. MECHANIC (.3), RESEARCH RE ████ (.4) | 1.4 |
| 05/23/18 | A MECHANIC | ANALYZE ████████ | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/11/18
Matter Name:  PBA                                                        Invoice  1007138
Matter:  0686892-00006                                                   Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/23/18 | M KREMER | EMAIL W/ G. LEE RE: ▮▮▮▮▮▮ (2) ; REVISE SAME (.2); SEVERAL EMAILS W/ L. MARINI RE: ▮▮▮▮ (.3). | 0.7 |
| 05/24/18 | A MECHANIC | ANALYZE ▮▮▮▮▮▮ (1.6); DRAFT SUMMARY OF ▮▮▮▮▮▮ (1.3). | 2.9 |
| 05/24/18 | B NEVE | EMAIL S. UHLAND RE: ▮▮▮▮ | 0.5 |
| 05/24/18 | M KREMER | REVISE ▮▮▮▮▮ (.3); EMAIL W/ G. LEE AND J. NEWTON RE: SAME (.2). | 0.5 |
| 05/24/18 | A ANDERSON | EMAIL A. MECHANIC RE: ▮▮▮▮ (.2); REVIEW AND CONSIDER A. MECHANIC SUMMARY OF ▮▮▮▮ (1.1). | 1.3 |
| 05/25/18 | M KREMER | EMAILS W/ L. MARINI RE: ▮▮▮▮ (.2); REVIEW RESPONSES TO SAME (.1). | 0.3 |
| 05/29/18 | B NEVE | DRAFT AND REVISE ▮▮▮▮▮▮ | 0.4 |

**Total Hours**                                                          62.2

**Total Fees**                                                           44,038.12

**Total Current Invoice**                                                $44,038.12

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

07/11/18
Invoice:  1007138
Page No.  5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| ALEXANDER ANDERSON | 19.9 |
| SUZZANNE UHLAND | 3.1 |
| MATTHEW P. KREMER | 2.9 |
| ADAM P. MECHANIC | 35.4 |
| BRETT M. NEVE | 0.9 |
| **Total for Attorneys** | **62.2** |
| Total | 62.2 |

Due upon receipt  Please remit to.
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/11/18
Matter Name:  COMMONWEALTH - PENSIONS                                    Invoice  1007139
Matter:  0686892-00008                                                   Page No.  2

## COMMONWEALTH - PENSIONS

For Professional Services Rendered Through May 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/18 | S UHLAND | EMAIL B. NEVE AND J. ROTH RE: PENSION RESEARCH | 0.4 |
| 05/09/18 | E MCKEEN | EDIT STRATEGY MEMORANDUM RE: PENSION ISSUES | 0.5 |
| 05/16/18 | J RAPISARDI | CONFERENCE W/ I. GONZALEZ (AAFAF) RE: ███ ISSUES (.4) AND ███████ (.4) | 0.8 |
| 05/17/18 | S UHLAND | ANALYZE ████████ (.4); CONFERENCE W/ C. YAMIN RE: SAME (.3); OUTLINE DECK / MEMORANDUM ███████ RE: ███████ ███ (1.9). | 2.6 |
| 05/30/18 | W JACOBSEN | RESEARCH RE: ████████ | 1.9 |
| 05/31/18 | W JACOBSEN | RESEARCH RE: ████████ | 1.1 |
| 05/31/18 | W JACOBSEN | DRAFT MESSAGE RE: ████████ | 0.8 |
| **Total Hours** | | | **8.1** |
| **Total Fees** | | | **8,369.11** |

**Total Current Invoice**                                          **$8,369.11**

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - PENSIONS
Matter: 0686892-00008

07/11/18
Invoice: 1007139
Page No.: 3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| WAYNE JACOBSEN | 3.8 |
| ELIZABETH L. MCKEEN | 0.5 |
| JOHN J. RAPISARDI | 0.8 |
| SUZZANNE UHLAND | 3.0 |
| **Total for Attorneys** | **8.1** |
| Total | **8.1** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIDCO
Matter: 0686892-00009

07/11/18
Invoice: 1007140
Page No. 2

## PRIDCO

For Professional Services Rendered Through May 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/18 | K GROTENRATH | RESEARCH | 0.4 |
| 05/02/18 | M KREMER | EMAIL W/ H. MURTAGH RE: NDA (.2); REVIEW COMMENTS TO SAME (.2); EMAIL W/ AAFAF TEAM RE: STATUS (.2). | 0.6 |
| 05/03/18 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE RE: CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 05/07/18 | I BLUMBERG | REVIEW AND REVISE RE: (.5); AUDIT TIMETABLE (.4). | 0.9 |
| 05/08/18 | K GROTENRATH | REVIEW RESEARCH | 0.2 |
| 05/09/18 | S UHLAND | COMMUNICATIONS W/ S. TORRES RE: FINANCIAL STATEMENT (.3); COMMUNICATIONS W/ A. PAVEL RE: SAME (.2). | 0.5 |
| 05/11/18 | S UHLAND | REVIEW DISCLOSURE SUPPLEMENT (.6); COMMUNICATION W/ A. PAVEL RE: SAME (.3). | 0.9 |
| 05/12/18 | S UHLAND | COMMUNICATION W/ S. TORRES RE: PRIDCO DISCLOSURE | 0.4 |
| 05/17/18 | A PAVEL | EMAIL S. UHLAND, C. YAMIN (AAFAF), K. ORTIZ (AAFAF), AND PRIDCO TEAM RE: | 0.4 |
| 05/30/18 | M KREMER | REVIEW ANALYSIS OF (.2); EMAIL TO S. UHLAND AND S. PAK RE: SAME (.1); EMAIL W/ V. D'AGATA AND ROTHSCHILD TEAM RE: (.1); DRAFT AND REVISE (.2). | 0.6 |
| 05/31/18 | S PAK | TELEPHONE CONFERENCE W/ ROTHSCHILD TO WALK THROUGH | 0.6 |

| | | |
|---|---|---|
| **Total Hours** | | 5.6 |
| **Total Fees** | | 4,128.88 |

## Disbursements

| | |
|---|---|
| Other Professionals | $375.00 |
| **Total Disbursements** | $375.00 |
| **Total Current Invoice** | **$4,503.88** |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No : #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIDCO
Matter: 0686892-00009

07/11/18
Invoice: 1007140
Page No.: 3

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 05/08/18 | E123 | CT CORPORATION {DC} - UCC Lien Search - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - CT CORPORATION {DC} - 17965700RI - - K GROTENRATH - PUERTO RICO INDUSTRIAL DEVELOPMENT COMPANY, UCC LIENS, PUERTO RICO, 05/08/18 | 1.00 | $375.00 |

Total for E123 - Other Professional Services (Accounts Payable)     $375.00

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/11/18
Matter Name:  PRIDCO                                                       Invoice:  1007140
Matter:  0686892-00009                                                     Page No.  4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUNG PAK | 0.6 |
| SUZZANNE UHLAND | 1.8 |
| JENNIFER TAYLOR | 0.1 |
| ASHLEY PAVEL | 0.4 |
| MATTHEW P. KREMER | 1.2 |
| IRENE BLUMBERG | 0.9 |
| **Total for Attorneys** | **5.0** |
| **Paralegal/Litigation Support** | |
| KIMBERLY GROTENRATH | 0.6 |
| **Total for Paralegal/Litigation Support** | **0.6** |
| **Total** | **5.6** |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892-00010

07/11/18
Invoice: 1007141
Page No.: 2

## UPR

For Professional Services Rendered Through May 31, 2018

| Date | Name | Description | Hours |
|---|---|---|---|
| 05/01/18 | M KREMER | REVIEW UPR FEES AND EMAIL RE: SAME. | 0.4 |
| 05/02/18 | A SAX-BOLDER | DRAFT AND REVISE UPR ███████████ LETTERS. | 2.4 |
| 05/04/18 | B NEVE | CONFERENCE W/ S. UHLAND AND A. SAX-BOLDER RE: ███████████ (.4); DRAFT AND REVISE ███████ (.5) | 0.9 |
| 05/04/18 | S UHLAND | CONFERENCE W/ E. ARIAS RE: VOYA STATUS AND MEDIATION (.5); ANALYZE M. YASSIN COMMENTS TO ███████ (.9); CONFERENCE W/ A. SAX-BOLDER AND B. NEVE RE: SAME (.4). | 1.8 |
| 05/04/18 | A SAX-BOLDER | DRAFT AND REVISE ███████████ TO REFLECT COMMENTS FROM AAFAF (.7); CONFERENCE W/ S. UHLAND AND B. NEVE RE: SAME (.4). | 1.1 |
| 05/05/18 | S UHLAND | COMMUNICATION W/ JUDGE ATLAS RE: MEDIATION. | 0.3 |
| 05/05/18 | A SAX-BOLDER | EMAILS W/ AAFAF UPR TEAM RE: ███████████ DETAILS. | 0.4 |
| 05/07/18 | A SAX-BOLDER | CONTINUE WORK ON ███████████ (.4); EXCHANGE EMAILS W/ AAFAF UPR TEAM RE: SAME (.3). | 0.7 |
| 05/07/18 | S UHLAND | REVIEW AND REVISE ███████████ | 0.8 |
| 05/08/18 | M KREMER | EMAILS W/ D. BUCKLEY OF KRAMER LEVIN RE: ████ | 0.2 |
| 05/09/18 | M KREMER | EMAIL W/ L. WEINBERG RE: UPR NDA AND ACCESS TO DOCUMENTS. | 0.2 |
| 05/10/18 | S UHLAND | CONFERENCE W/ JUDGE ATLAS RE: VOYA MEDIATION. | 0.5 |
| 05/11/18 | S UHLAND | CONFERENCE W/ JUDGE COULTER RE: MEDIATION (.5); CONFERENCE W/ JUDGE ATLAS RE: MEDIATION (.4). | 0.9 |
| 05/12/18 | J ROTH | REVIEW LITIGATION FILINGS IN TWO VOYA MATTERS (VOYA V. UPR AND UPR V. VOYA) TO DETERMINE ███████████████ | 1.4 |
| 05/14/18 | S UHLAND | CONFERENCE W/ E. HOWE RE: STATUS (.4); COMMUNICATION W/ JUDGE ATLAS RE: MEDIATION (.3). | 0.7 |
| 05/14/18 | M KREMER | EMAIL W/ S. UHLAND AND S. PAK RE: ███████ (.1); EMAIL W/ G. FOLCH RE: SAME (.1). | 0.2 |
| 05/15/18 | J RAPISARDI | MEET W/ A. CAMPORREALE RE: UPR/MISCELLANEOUS ISSUES. | 0.8 |
| 05/15/18 | A SAX-BOLDER | DRAFT AND REVISE ███████████. | 1.6 |
| 05/16/18 | S UHLAND | COMMUNICATION W/ JUDGE COULTER RE: UPR MEDIATION. | 0.4 |
| 05/16/18 | M KREMER | EMAIL W/ KRAMER LEVIN RE: MONTHLY REPORTING PACKAGE AND REVIEW SAME (.3); EMAIL W/ S. UHLAND AND S. PAK RE: ███████ (.2) | 0.5 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892-00010

07/11/18
Invoice: 1007141
Page No.: 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/21/18 | M KREMER | EMAIL W/ A. CAMPORREALE RE: U▮▮▮ ▮▮▮▮▮▮ | 0.2 |
| 05/22/18 | M KREMER | TELEPHONE CONFERENCE W/ P. FRIEDMAN, S. UHLAND, E. BARAK, AND PROSKAUER TEAM RE: ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ (.4); FOLLOW-UP EMAIL TO P. FRIEDMAN RE: SAME (.5). | 0.9 |
| 05/22/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PROSKAUER TEAM, S. UHLAND, AND M. KREMER RE: ▮▮▮▮▮▮▮▮ | 0.4 |
| 05/22/18 | S UHLAND | TELEPHONE CONFERENCE W/ E. BARETTO RE: VOYA MEDIATION (.6); PROSKAUER CALL W/ P. FRIEDMAN, E. BARAK, AND LITIGATION TEAM RE: VOYA MEDIATION (.4). | 1.0 |
| 05/23/18 | M KREMER | EMAIL W/ M. YASSIN RE: ▮▮▮▮▮▮▮▮ | 0.2 |
| 05/24/18 | S UHLAND | CONFERENCE W/ V. D'AGATA RE: UPR STATUS (.4); REVIEW DRAFT ▮▮▮▮▮▮ (.3). | 0.7 |
| 05/25/18 | M KREMER | CONFERENCE W/ S. RODRIGUEZ RE: ▮▮▮▮▮▮ (.3); REVIEW UPR QUESTIONS AND DRAFT RESPONSES (.8); SEVERAL EMAILS AND TELEPHONE CONFERENCE W/ AAFAF AND UPR TEAMS RE: ISSUES RELATED TO ▮▮▮▮▮▮ (.7); CONFERENCE W/ D. MONDELL AND ROTHSCHILD TEAM RE: SAME (.3); REVIEW AND PREPARE ISSUES LIST RELATED TO OPEN DILIGENCE ITEMS (.2). | 2.3 |
| 05/28/18 | S UHLAND | ANALYZE FOMB FISCAL PLAN RE: ▮▮▮▮▮▮ (.6); REVIEW UPR ROTHSCHILD DECK (.5). | 1.1 |
| 05/28/18 | S PAK | ANALYZE ▮▮▮▮▮▮▮▮▮▮ (.3); TELEPHONE CONFERENCE W/ AAFAF RE ▮▮▮▮▮▮ (.6). | 0.9 |
| 05/29/18 | M KREMER | CONFERENCE CALL W/ S. UHLAND, V. D'AGATA AND ROTHSCHILD TEAM ON ▮▮▮▮▮▮ (.7); REVIEW ▮▮▮▮▮▮ (.3); DRAFT EMAIL SUMMARIZING ▮▮▮▮▮▮ (.4); CONFERENCE W/ S. BONHARD RE: SAME (.3). | 1.7 |
| 05/29/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. KREMER, ROTHSCHILD, AND AAFAF RE: ▮▮▮▮▮▮▮▮ | 0.7 |
| 05/29/18 | S PAK | EMAIL S. UHLAND RE: ▮▮▮▮▮▮▮▮ | 0.1 |
| 05/29/18 | R HOLM | EMAIL W/ S. UHLAND RE: DRAFTING ▮▮▮▮▮▮ (.1); EMAILS UHLAND RE: SAME (.1). | 0.2 |
| 05/30/18 | M KREMER | TELEPHONE CONFERENCE W/ V. D'AGATA AND ROTHSCHILD TEAM RE: ▮▮▮▮▮▮ (.4); REVIEW ANALYSIS OF ▮▮▮▮▮▮ (.2); TELEPHONE CONFERENCE W/ G. FOLCH RE: SAME (.3); TELEPHONE CONFERENCE W/ D. BUCKLEY RE: SAME (.3); REVIEW KRAMER LEVIN ▮▮▮▮▮▮ (.4); EMAILS W/ D. RAYTIS AND S. UHLAND RE: DISTRIBUTION OF ▮▮▮▮▮▮ (.2); DRAFT UPDATE TO THE GROUP RE: CONVERSATIONS W/ KRAMER LEVIN (.2). | 2.0 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892-00010

07/11/18
Invoice: 1007141
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/30/18 | S PAK | TELEPHONE CONFERENCE W/ ROTHSCHILD TO DETERMINE ████████ (.4); TELEPHONE CONFERENCE W/ AAFAF, ROTHSCHILD RE ████████ (.3). | 0.7 |
| 05/30/18 | R HOLM | EMAIL W/ S. UHLAND RE: DRAFTING LETTER TO M. YASSIN AND A. CAMPORREALE RE: ████████ | 0.1 |
| 05/31/18 | S UHLAND | CONFERENCE W/ R. HOLM RE: ████████ | 0.4 |
| 05/31/18 | M KREMER | TELEPHONE CONFERENCE W/ ROTHSCHILD TEAM RE: ████ (.5); REVIEW UPDATED ANALYSIS (.2); EMAIL S. PAK RE: SAME (.2); TELEPHONE CONFERENCE W/ D. BUCKLEY (KRAMER LEVIN) RE: SAME (.2); DRAFT UPDATE CALL TO UPR AND AAFAF TEAM RE: STATUS OF ████████ (.3). | 1.4 |
| 05/31/18 | S PAK | TELEPHONE CONFERENCE W/ BAML, ROTHSCHILD AND AAFAF FOR AAFAF INPUT ON ████████ | 0.7 |
| 05/31/18 | R HOLM | EMAILS W/ S. UHLAND RE: DRAFTING LETTER TO M. YASSIN AND A. CAMPORREALE RE: ████████ (.4); CONFERENCE W/ S. UHLAND RE: SAME (.4); EMAILS S. UHLAND, D. PEREZ, M. KREMER, B. NEVE, P. POSSINGER AND PROSKAUER TEAM, AND J. EL KOURY AND FOMB TEAM RE: ████████ (1.1); ANALYZE RELEVANT FILINGS AND MEMORANDA FOR PURPOSES OF DRAFTING LETTER TO M. YASSIN AND A. CAMPORREALE RE ████████ (1.9). | 3.8 |

**Total Hours**                                                      35.7

**Total Fees**                                                 27,846.87

**Total Current Invoice**                                    $27,846.87

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No : #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         07/11/18
Matter Name:  UPR                                                    Invoice  1007141
Matter  0686892-00010                                                    Page No.  5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 9.3 |
| JOHN J. RAPISARDI | 0.8 |
| SUNG PAK | 2.4 |
| PETER FRIEDMAN | 0.4 |
| MATTHEW P. KREMER | 10.2 |
| RICHARD HOLM | 4.1 |
| AMALIA Y. SAX-BOLDER | 6.2 |
| JOSEPH L. ROTH | 1.4 |
| BRETT M. NEVE | 0.9 |
| **Total for Attorneys** | **35.7** |
| Total | 35.7 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 2

## COMMONWEALTH TITLE III

### For Professional Services Rendered Through May 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **001 ASSET ANALYSIS AND RECOVERY** | | | |
| 05/31/18 | B HARPER | REVIEW BACKGROUND MATERIALS RE: COMMONWEALTH TITLE III CASE. | 3.5 |
| **Total** | **001 ASSET ANALYSIS AND RECOVERY** | | **3.5** |
| **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | |
| 05/07/18 | D PEREZ | EMAILS W/ M. SANTOS AND C. YAMIN RE: ▮ | 0.3 |
| 05/10/18 | S UHLAND | CONFERENCE W/ J. MATTEI RE: ▮ (.3); CONFERENCE W/ L. MCMURRAY RE: SAME (.4). | 0.7 |
| 05/29/18 | S UHLAND | CONFERENCE W/ M. MATTEI, L. MCMURRAY, AND ▮ RE: ▮ (.8); FOLLOW-UP CONFERENCE W/ J. MATTEI (.1). | 0.9 |
| 05/31/18 | S UHLAND | CONFERENCE W/ J. MATTEI AND ▮ RE: ▮. | 0.5 |
| **Total** | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | **2.4** |
| **004 BUSINESS OPERATIONS** | | | |
| 05/01/18 | S UHLAND | REVIEW AND MARK UP ▮ (.6); TELEPHONE CONFERENCE W/ M. DEL VALLE, N. MITCHELL RE: ▮ (.5). | 1.1 |
| 05/04/18 | P FRIEDMAN | EMAIL E. MCKEEN, J. RAPISARDI, AND W. SUSHON RE: ▮ (1.0); REVIEW AND REVISE PRESENTATION ▮ (1.9); EMAIL B. NEVE AND A. SAX-BOLDER RE: DRAFT OF ▮ (.3). | 3.5 |
| 05/22/18 | S UHLAND | REVIEW CRAVATH ▮ (.6); ATTEND CALL W/ M. YASSIN, N. MITCHELL AND M. DEL VALLE RE: ▮ (.7); CONFERENCE W/ M. HINDMAN RE: ▮ (.4) | 1.7 |
| 05/25/18 | S UHLAND | CONFERENCE W/ M. YASSIN, JUDGE HOUSER RE: ▮ (.4); REVIEW AND REVISE ▮ (1.8). | 2.2 |
| 05/31/18 | S UHLAND | CONFERENCE W/ M. YASSIN RE: ▮ (.4); CONFERENCE W/ N. MITCHELL RE: SAME (.3); COMMUNICATION W/ L. DESPINS RE: SAME (.3). | 1.0 |
| **Total** | **004 BUSINESS OPERATIONS** | | **9.5** |
| **005 CASE ADMINISTRATION** | | | |
| 05/01/18 | D PEREZ | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, A. PAVEL, J. BEISWENGER, M. KREMER, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.5 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/18 | J SPINA | EMAIL C. KOENIG RE: TAX ISSUES (.3); TELEPHONE CONFERENCE W/ C. KOENIG RE: SAME (.3); EMAIL E. ADAMES RE: ADAMES LAW TITLE III PAYMENTS (.2); EMAIL W/ J. CHUBAK RE: ANDREW WOLFE TITLE III PAYMENTS (.3) | 1.1 |
| 05/01/18 | V NAVARRO | IMAGE EXCEL DOCUMENTS FOR ▮▮▮▮ PER REQUEST OF J. ROTH | 0.4 |
| 05/01/18 | B NEVE | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, A. PAVEL, D. PEREZ, J. BEISWENGER, M. KREMER, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.5 |
| 05/01/18 | S UHLAND | CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, D. PEREZ, J. BEISWENGER, M. KREMER, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.5 |
| 05/01/18 | J TAYLOR | REVIEW PROPOSED NOTICE RE: DELIVERY OF FINANCIAL STATEMENTS (.1); CONFERENCE W/ S. TORRES RE: SAME (.1); EMAIL S. UHLAND RE: SAME (.1). | 0.3 |
| 05/01/18 | D PEREZ | EMAILS W/ P. FRIEDMAN AND I. BLUMBERG RE: ATTORNEY RETENTION APPLICATIONS AND U.S. TRUSTEE GUIDELINES (.3); EMAIL S. UHLAND RE: INTERIM COMPENSATION ORDER (.1). | 0.4 |
| 05/01/18 | J BEISWENGER | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, A. PAVEL, D. PEREZ, M. KREMER, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.5 |
| 05/01/18 | A PAVEL | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, D. PEREZ, J. BEISWENGER, M. KREMER, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION (.5); EMAIL B. NEVE RE: FOLLOW UP (.1). | 0.6 |
| 05/01/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, A. PAVEL, D. PEREZ, J. BEISWENGER, M. KREMER, AND B. NEVE RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.5 |
| 05/01/18 | M KREMER | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, A. PAVEL, D. PEREZ, J. BEISWENGER, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION | 0.5 |
| 05/02/18 | A SHAPIRO | RESEARCH MEMORANDA FOR ▮▮▮▮ | 0.2 |
| 05/02/18 | J SPINA | EMAIL W/ P. FRIEDMAN RE: PAUL HASTINGS PAYMENT (.5); EMAIL W/ J. SURO RE: SAME (.5); TELEPHONE CONFERENCE W/ J. SURO RE: SAME (.9). | 1.9 |
| 05/02/18 | J SPINA | TELEPHONE CONFERENCE W/ J. SURO RE: TITLE III PAYMENTS (.9); TELEPHONE CONFERENCE W/ MICHAEL JACOBY RE: SAME (.4); TELEPHONE CONFERENCE W/ M. LEW RE: FILING DELOITTE FEE APPLICATION (.5); EMAIL W/ A. CAPCETE RE: TITLE III FEES OUTSTANDING (.4). | 2.2 |
| 05/02/18 | B NEVE | DRAFT AND REVISE INDEX OF WORK PRODUCT FOR AAFAF. | 0.3 |
| 05/02/18 | D PEREZ | REVIEW UPDATED PROFESSIONAL CHART RE: TAX PROVISIONS | 0.2 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/03/18 | D SCHWEON | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW FOR ADVERSARY CASE NO. 17-257 PER REQUEST FROM R. HOLM. | 0.6 |
| 05/03/18 | A SAX-BOLDER | ADD CONTRIBUTIONS TO DEPOSITORY OF PRIOR WORK PRODUCT PER CLIENT REQUEST. | 0.3 |
| 05/03/18 | V NAVARRO | PROCESS AND CREATE OUTGOING PRODUCTION FOR PR UNIONS 2004 PRODUCTION. | 1.0 |
| 05/03/18 | B NEVE | REVIEW WORK PRODUCT FOR INCLUSION IN INDEX FOR AAFAF (.9); REVIEW REQUEST FOR INFORMATION RE: FEES (.5). | 1.4 |
| 05/03/18 | P FRIEDMAN | EMAILS W/ J. SPINA RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.3 |
| 05/03/18 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE RE: ▮▮▮▮▮▮▮▮; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 05/03/18 | J BEISWENGER | REVIEW AND ANALYZE FINALIZED MEMORANDA FOR CLIENT ONLINE ACCESS DATABASE. | 0.8 |
| 05/03/18 | A NADLER | REVIEW RELEVANT CASE DOCKETS AND CORRESPONDENCE TO UPDATE THE LITIGATION DEADLINES CASE CALENDAR. | 0.6 |
| 05/04/18 | A NADLER | REVIEW RELEVANT CASE DOCKETS AND CORRESPONDENCE TO UPDATE THE LITIGATION DEADLINES CASE CALENDAR. | 1.6 |
| 05/04/18 | J SPINA | DRAFT MEMORANDUM RE: PAUL HASTINGS PAYMENT (1.5), EMAIL P. FRIEDMAN AND S. UHLAND RE: SAME (.3); EMAIL J. SURO AND A. CAPACETE RE: SAME (.5); TELEPHONE CONFERENCE W/ J. SURO RE: SAME (1.1). | 3.4 |
| 05/04/18 | B NEVE | DRAFT AND REVISE INDEX OF WORK PRODUCT FOR AAFAF (.4); DRAFT AND REVISE PLAN OF ADJUSTMENT WORK STREAMS (.2). | 0.6 |
| 05/05/18 | J SPINA | EMAIL MEMORANDUM TO J. ZUJKOWSKI RE: ▮▮▮▮ (.9), CREATE CHART ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ (1.1). | 2.0 |
| 05/07/18 | J BEISWENGER | REVIEW AND ANALYZE MEMORANDA IN CLIENT REPOSITORY FOR TRANSMISSION. | 0.3 |
| 05/07/18 | J SPINA | DISCUSSIONS RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮ W/ J. SURO AT PMA. | 0.9 |
| 05/07/18 | D SCHWEON | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 05/08/18 | A NADLER | LOCATE AND ANALYZE ALL SUBSTANTIVE ORDERS ACROSS THE PUERTO RICO TITLE III AND ADVERSARY MATTERS FOR ATTORNEY REVIEW. | 2.1 |
| 05/09/18 | J SPINA | DISCUSSION RE: ▮▮▮▮▮▮▮▮ W/ J. LIPTON FROM TSG. | 0.4 |
| 05/09/18 | D SCHWEON | ASSEMBLE RELEVANT ADVERSARY CASE COURT SUBSTANTIVE ORDERS FROM ALL TITLE III AND ADVERSARY CASES FOR ATTORNEY REVIEW. | 1.2 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/09/18 | D SCHWEON | ASSEMBLE RELEVANT TITLE III COURT FILING MATERIALS FROM ALL TITLE III AND ADVERSARY CASES FOR ATTORNEY REVIEW. | 1.2 |
| 05/09/18 | A NADLER | LOCATE AND ANALYZE ALL SUBSTANTIVE ORDERS ACROSS THE PUERTO RICO TITLE III AND ADVERSARY MATTERS FOR ATTORNEY REVIEW. | 1.8 |
| 05/10/18 | B NEVE | REVIEW MEMORANDA FOR PRODUCTION TO AAFAF. | 0.2 |
| 05/10/18 | D SCHWEON | ASSEMBLE CITED CASE MATERIALS FROM UHLAND MEMO RE ████████████████ REVIEW PER REQUEST FROM R. HOLM. | 0.4 |
| 05/11/18 | L ORTEGA | ALL-HANDS PLANNING MEETING W/ J. RAPISARDI, S. UHLAND, P. FRIEDMAN. | 1.0 |
| 05/11/18 | Y DUBIN | ALL-HANDS MEETING W/ J. RAPISARDI TO DISCUSS PROCEDURAL ISSUES AND OVERALL STRATEGY IN THE COMING MONTH. | 1.0 |
| 05/11/18 | I BLUMBERG | EMAIL MEMORANDUM TO D. PEREZ RE: AMENDMENTS TO INTERIM COMPENSATION ORDER (.3); DRAFT AMENDMENT LANGUAGE RE ████████████████ (1.7); CONTINUE DRAFTING SECOND AMENDED INTERIM COMPENSATION ORDER (.4). | 2.4 |
| 05/11/18 | I BLUMBERG | ALL-HANDS MEETING W/ J. RAPISARDI RE: RECENT WORK PRODUCT AND CURRENT DEVELOPMENTS. | 1.0 |
| 05/11/18 | A GEIST | ALL-HANDS TEAM MEETING TO DISCUSS STATUS. | 1.0 |
| 05/11/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ D. PEREZ, JEIRA ORTIZ, AND M. YASSIN RE: CHANGES TO INTERIM COMPENSATION ORDER. | 1.1 |
| 05/11/18 | J DANIELS | ALL-HANDS MEETING RE: CASE PROCEDURES AND STATUS. | 1.0 |
| 05/11/18 | J SPINA | TELEPHONE CONFERENCE W/ O. SHAH FROM MCKINSKEY RE: TITLE III PAYMENTS. | 0.9 |
| 05/11/18 | S PAK | MEETING WITH OMM TEAM RE COMMONWEALTH RESTRUCTURING STATUS UPDATE. | 1.0 |
| 05/11/18 | M POCHA | ALL-HANDS MEETING W/ J. RAPISARDI RE: CASE STRATEGY. | 1.0 |
| 05/11/18 | J SPINA | OMM TEAM MEETING AND UPDATE W/ J. RAPISARDI. | 1.0 |
| 05/11/18 | W SUSHON | ALL-HANDS TEAM MEETING W/ J. RAPISARDI RE: STRATEGY AND STATUS | 1.0 |
| 05/11/18 | G HOPLAMAZIAN | CONFERENCE W/ J. RAPISARDI AND OMM TEAM RE: CASE DEVELOPMENTS AND WORK PLAN. | 1.0 |
| 05/11/18 | S TOUZOS | CONFERENCE W/ J. RAPISARDI AND OMM TEAM RE: CASE DEVELOPMENTS AND WORK PLAN. | 1.0 |
| 05/11/18 | B NEVE | ALL-HANDS CASE UPDATE MEETING W/ J. RAPISARDI. | 1.0 |
| 05/11/18 | R HOLM | ATTEND ALL-HANDS PLANNING MEETING W/ J. RAPISARDI. | 1.0 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/11/18 | D PEREZ | ATTEND ALL-HANDS MEETING W/ J. RAPISARDI, B. NEVE, J. ZUJKOWSKI (PARTIAL), I. BLUMBERG, R. HOLM, D. CANTOR, W. SUSHON, G. HOPLAMAZIAN, AND S. UHLAND RE: CASE STRATEGY. | 1.0 |
| 05/11/18 | D PEREZ | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND I. GARAU RE: AMENDMENTS TO INTERIM COMPENSATION ORDER (1.1); FOLLOW UP W/ P. FRIEDMAN RE: SAME (.1); EMAIL K. STADLER RE: SAME (.1); MEET W/ I. BLUMBERG RE: SAME (.2); PREPARE SUMMARY OF CHANGES TO ORDER PER M. YASSIN INSTRUCTIONS (.2); REVIEW EXISTING INTERIM COMPENSATION ORDER AND PRIOR SUGGESTED AMENDMENTS TO ORDER (.2). | 1.9 |
| 05/11/18 | A SAX-BOLDER | ALL-HANDS CASE UPDATE MEETING W/ J. RAPISARDI. | 1.0 |
| 05/11/18 | A PAVEL | ALL-HANDS TEAM STRATEGY MEETING W/ J. RAPISARDI RE: STATUS OF LITIGATION AND BUDGET MATTERS. | 1.0 |
| 05/11/18 | J LE | ALL-HANDS CONFERENCE CALL W/ J. RAPISARDI RE: CASE UPDATES AND ███████████████ | 1.0 |
| 05/12/18 | S UHLAND | EMAIL J. RAPISARDI RE: STATUS OF OPEN ITEMS ████ | 0.5 |
| 05/12/18 | S UHLAND | CONFERENCE W/ M. YASSIN RE ███████████████ | 0.9 |
| 05/12/18 | I BLUMBERG | DRAFT SECOND AMENDED INTERIM COMPENSATION ORDER. | 0.4 |
| 05/13/18 | D PEREZ | REVIEW AND REVISED AMENDED INTERIM COMPENSATION ORDER (.4); EMAILS W/ I. BLUMBERG AND P. FRIEDMAN RE: SAME (.4); COMMENT ON REVISED DRAFT OF ORDER (.3); REVIEW COMMENTS TO SAME (.2). | 1.3 |
| 05/13/18 | I BLUMBERG | INCORPORATE COMMENTS FROM D. PEREZ ON SECOND AMENDED INTERIM COMPENSATION ORDER. | 1.3 |
| 05/14/18 | D SCHWEON | ASSEMBLE RELEVANT TITLE III COURT FILING MATERIALS FROM ALL TITLE III AND ADVERSARY CASES FOR ATTORNEY REVIEW. | 0.9 |
| 05/14/18 | P FRIEDMAN | EMAILS W/ D. PEREZ AND JEIRA BELEN (AAFAF) RE: REVISIONS TO INTERIM FEE APPLICATION. | 0.3 |
| 05/14/18 | D PEREZ | EMAILS W/ K. STADLER RE: AMENDMENTS TO INTERIM COMPENSATION ORDER (.2); TELEPHONE CONFERENCE W/ K. STADLER RE: SAME (.1); REVIEW AAFAF COMMENTS TO AMENDED ORDER (.3); EMAILS W/ I. BLUMBERG AND P. FRIEDMAN RE: SAME (.3); REVISE AMENDED INTERIM COMPENSATION ORDER (.3); EMAILS W/ M. YASSIN AND J. ORTIZ RE: SAME (.3). | 1.5 |
| 05/14/18 | I BLUMBERG | MEET W/ D. PEREZ RE: AMENDING INTERIM COMPENSATION ORDER (.3); INCORPORATE COMMENTS FROM P. FRIEDMAN RE: SAME (.3). | 0.6 |
| 05/14/18 | A NADLER | ATTORNEY AND CLIENT REGISTRATION TO LISTEN TO MAY 21 HEARING. | 0.2 |
| 05/15/18 | P FRIEDMAN | EMAILS W/ D. PEREZ AND M. YASSIN RE: CHANGES TO INTERIM COMPENSATION ORDER. | 0.7 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-5 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit E - May Detailed Time and Expense Records Page 52 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/15/18 | I BLUMBERG | DRAFT MOTION TO AMEND INTERIM COMPENSATION ORDER (4.0); MEET W/ D. PEREZ RE: CORRECTIONS AND COMMENTS TO THE MOTION (.3). | 4.3 |
| 05/15/18 | D PEREZ | EMAILS W/ P. FRIEDMAN RE: ▮▮▮▮▮ COMMENTS TO AMENDED INTERIM COMPENSATION ORDER (.2); REVIEW AND REVISE DRAFT MOTION SEEKING APPROVAL OF SAME (.5); MEET W/ I. BLUMBERG RE: SAME (.2); REVISE AMENDED INTERIM COMPENSATION ORDER (.6); EMAILS W/ K. STADLER AND P. FRIEDMAN RE: SAME (.2); EMAILS W/ J. ORTIZ AND M. YASSIN RE: SAME (.3); EMAILS W/ S. UHLAND AND I. BLUMBERG RE: SAME (.3). | 2.3 |
| 05/16/18 | B NEVE | EMAIL CORRESPONDENCE W/ J. ZUJKOWSKI RE: OMNIBUS HEARING CALENDAR. | 0.2 |
| 05/16/18 | A PAVEL | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, D. PEREZ, J. BEISWENGER, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.4 |
| 05/16/18 | P FRIEDMAN | EMAILS W/ R. GORDON, C. STEEGE, S. UHLAND, J. RAPISARDI, AND J. BELEN RE: INTERIM COMPENSATION TAX WITHHOLDING MATTERS. | 0.5 |
| 05/16/18 | J SPINA | DISCUSSION W/ O. SHAH FROM MCKINSEY RE: TITLE III PAYMENTS (.9); TELEPHONE CONFERENCE W/ J. SURO RE: TITLE III PAYMENTS (.8); EMAIL W/ A. CAPACETE RE: SAME (.3); EMAIL W/ J. SURO RE: SAME (.4). | 2.4 |
| 05/16/18 | J BEISWENGER | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, A. PAVEL, D. PEREZ, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.4 |
| 05/16/18 | I BLUMBERG | DRAFT MOTION TO EXTEND DEADLINES IN CONNECTION W/ MOTION TO AMEND INTERIM COMPENSATION ORDER. | 1.2 |
| 05/16/18 | D PEREZ | REVIEW AND REVISE UPDATED MOTION TO AMEND INTERIM COMPENSATION ORDER (.3); EMAILS W/ E. BARAK AND P. FRIEDMAN RE: SAME (.2). | 0.5 |
| 05/16/18 | D SCHWEON | ASSEMBLE RELEVANT TITLE III COURT FILING MATERIALS FROM ALL TITLE III AND ADVERSARY CASES FOR ATTORNEY REVIEW. | 0.8 |
| 05/16/18 | J SPINA | EMAIL AND DISCUSSION W/ D. PEREZ RE: AMENDMENT OF INTERIM COMPENSATION ORDER (.7); TELEPHONE CONFERENCE W/ M. LEW AT DELOITTE RE: SAME (.5); TELEPHONE CONFERENCE W/ DELOITTE COUNSEL RE: SAME (.6). | 1.8 |
| 05/16/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, A. PAVEL, D. PEREZ, J. BEISWENGER, AND B. NEVE RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.4 |
| 05/16/18 | S UHLAND | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, A. PAVEL, D. PEREZ, J. BEISWENGER, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.4 |
| 05/16/18 | D PEREZ | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, A. PAVEL, J. BEISWENGER, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/16/18 | E MCKEEN | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, A. PAVEL, D. PEREZ, J. BEISWENGER, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.4 |
| 05/17/18 | J SPINA | TELEPHONE CONFERENCE W/ W. FORNIA (PENSION TRUSTEE ADVISORS) RE: TITLE III FEES (.8); TELEPHONE CONFERENCE W/ J. SURO RE: SAME (.5); EMAIL TO A. CAPACETE RE: SAME (.4). | 1.7 |
| 05/17/18 | I BLUMBERG | IMPLEMENT COMMENTS FROM AAFAF ON MOTION TO AMEND INTERIM COMPENSATION ORDER (.4) AND AMENDED INTERIM COMPENSATION PROCEDURES (.7). | 1.1 |
| 05/17/18 | A NADLER | RETRIEVE ORDER GRANTING MOTION TO SEAL FOR PREPARATION MATERIALS RELATING TO MAY 21 HEARING | 0.1 |
| 05/17/18 | A NADLER | CORRESPONDENCE RE: ███████████ ████████ FOR UPCOMING MAY 21 HEARING. | 0.4 |
| 05/17/18 | D PEREZ | REVIEW AND REVISE MOTION TO AMEND INTERIM COMPENSATION ORDER (.8); EMAILS W/ I. BLUMBERG RE: SAME (.1); EMAILS W/ P. FRIEDMAN AND J. ORITZ RE: AMENDED ORDER (.2). | 1.1 |
| 05/17/18 | S UHLAND | CONFERENCE W/ M. YASSIN RE: OPEN ISSUES INCLUDING ███████████████████ | 0.3 |
| 05/18/18 | J SPINA | DISCUSSIONS W/ O. SHAH FROM MCKINSEY RE: TITLE III PAYMENTS (.9); TELEPHONE CONFERENCE W/ A. ASHTON FROM PROSKAUER RE: TITLE III FEES (.7). | 1.6 |
| 05/18/18 | J SPINA | TELEPHONE CONFERENCE W/ A. WOLFE RE: TITLE III PAYMENTS. | 0.8 |
| 05/18/18 | J SPINA | DRAFT CHART RE: SUMMARY OF TITLE III FEES. | 1.9 |
| 05/18/18 | I BLUMBERG | OBTAIN, REVIEW, AND CIRCULATE DRAFT AGENDA FOR JUNE OMNIBUS HEARING. | 0.4 |
| 05/18/18 | I BLUMBERG | DRAFT MOTION TO AMEND INTERIM COMPENSATION PROCEDURES (1.1); IMPLEMENT COMMENTS ON AMENDED INTERIM COMPENSATION ORDER (1.9) | 3.0 |
| 05/18/18 | D PEREZ | ATTEND CALL W/ J. ORTIZ, P. POSSINGER, E. BARAK, M. ZERJAL, AND I. BLUMBERG RE: AMENDMENTS TO INTERIM COMPENSATION ORDER (.6); FOLLOW-UP EMAIL P. FRIEDMAN RE: SAME (.2); EMAIL M. YASSIN AND J. ORTIZ RE: SAME (.1); REVIEW AND REVISE INTERIM COMPENSATION MOTION (.2); REVIEW AAFAF COMMENTS TO SAME (.1); EMAILS W/ J. ORTIZ AND I. BLUMBERG RE: SAME (.3); REVIEW AND COMMENT ON MOTION TO EXTEND DEADLINES (.3); EMAILS W/ P. FRIEDMAN AND I. BLUMBERG RE: SAME (.1); REVISE UPDATED AMENDED ORDER (.2). | 2.1 |
| 05/18/18 | D PEREZ | EMAILS W/ J. ESSES AND I. BLUMBERG RE: JUNE OMNIBUS SCHEDULING (.2); REVISE SUMMARY OF SAME (.1). | 0.3 |
| 05/18/18 | P FRIEDMAN | REVIEW EDITS TO PROPOSED REVISED INTERIM COMPENSATION ORDER (.7); TELEPHONE CONFERENCE W/ D. PEREZ, J. BELEN, AND PROSKAUER TEAM RE: INTERIM ORDER (.5). | 1.2 |
| 05/18/18 | R NEWCOMBE | ASSIST W/ DISTRIBUTION OF PRODUCTION PER M. POCHA | 0.5 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/19/18 | D PEREZ | REVIEW PROSKAUER COMMENTS TO AMENDED INTERIM COMPENSATION ORDER (.3); SUMMARIZE SAME AND EMAIL J. ORTIZ AND M. YASSIN (.2). | 0.5 |
| 05/20/18 | D PEREZ | REVIEW AND REVISE AMENDED INTERIM COMPENSATION ORDER (.3); EMAILS W/ J. ORTIZ AND I. BLUMBERG RE: SAME (.2); EMAIL P. POSSINGER AND M. ZERJAL RE: SAME (.1). | 0.6 |
| 05/20/18 | P FRIEDMAN | EMAILS W/ J. BELEN AND D. PEREZ RE: REVISED INTERIM COMPENSATION ORDER. | 0.2 |
| 05/20/18 | I BLUMBERG | IMPLEMENT COMMENTS AND CIRCULATE COMPARISON DOCUMENT RE: SECOND AMENDED INTERIM COMPENSATION ORDER. | 0.2 |
| 05/21/18 | S UHLAND | CONFERENCE W/ M. YASSIN RE: GROPPER FEES, BAR DATE ISSUES (.4); REVIEW AND REVISE LETTER ███████ (.3). | 0.7 |
| 05/22/18 | S UHLAND | CONFERENCE W/ P. FRIEDMAN, A. PAVEL, D. PEREZ, J. ZUJKOWSKI, M. KREMER, J. BEISWENGER, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.5 |
| 05/22/18 | D PEREZ | REVIEW PROSKAUER COMMENTS TO AMENDED INTERIM COMPENSATION ORDER (.2); SUMMARIZE SAME (.2); EMAILS W/ J. ORTIZ AND M. YASSIN RE: SAME (.6); EMAILS W/ E. BARAK RE: SAME (.2); REVIEW AND COMMENT ON REVISED ORDER (.3); EMAILS W/ I. BLUMBERG RE: SAME (.1). | 1.6 |
| 05/22/18 | P FRIEDMAN | EMAILS W/ M. YASSIN, D. PEREZ, AND E. BARAK RE: AMENDMENTS TO INTERIM COMPENSATION ORDER. | 0.3 |
| 05/22/18 | J DALOG | REVISE LITIGATION DEADLINE CALENDAR. | 0.2 |
| 05/22/18 | J SPINA | RESOLVE ISSUES RE: CASILLAS TITLE III PAYMENTS (1.1); EMAIL P. FRIEDMAN RE: SAME (.3); TELEPHONE CONFERENCE W/ J. SURO RE: SAME (.9). | 2.3 |
| 05/22/18 | I BLUMBERG | IMPLEMENT COMMENTS ON MOTION TO AMEND INTERIM COMPENSATION PROCEDURES. | 0.5 |
| 05/22/18 | D PEREZ | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, A. PAVEL, J. ZUJKOWSKI, M. KREMER, J. BEISWENGER, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.5 |
| 05/22/18 | M KREMER | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, A. PAVEL, D. PEREZ, J. ZUJKOWSKI, J. BEISWENGER, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.5 |
| 05/22/18 | J BEISWENGER | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, A. PAVEL, D. PEREZ, J. ZUJKOWSKI, M. KREMER, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.5 |
| 05/22/18 | A PAVEL | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, D. PEREZ, J. ZUJKOWSKI, M. KREMER, J. BEISWENGER, B. NEVE, AND A. SAX-BOLDER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.5 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No : #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-5   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit E - May Detailed Time and Expense Records   Page 55 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/22/18 | D SCHWEON | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.6 |
| 05/22/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, A. PAVEL, D. PEREZ, J. ZUJKOWSKI, M. KREMER, J. BEISWENGER, AND B. NEVE RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.5 |
| 05/23/18 | D PEREZ | REVIEW AND REVISE INTERIM COMPENSATION MOTION AND MOTION TO EXTEND DEADLINES (.3); EMAILS W/ I. BLUMBERG RE: SAME (.1); CONFERENCE W/ M. ZERJAL RE: AMENDED ORDER (.2); REVIEW MPM COMMENTS TO ORDER (.1); FINALIZE MOTIONS AND ORDER FOR FILING (.6); EMAILS W/ I. BLUMBERG, C. RIVERO, AND P. POSSINGER RE: SAME (.3). | 1.6 |
| 05/23/18 | J DALOG | REVISE LITIGATION DEADLINE CALENDAR. | 0.9 |
| 05/23/18 | P FRIEDMAN | EMAILS W/ D. PEREZ AND J. BELDEN RE: ADJUSTMENTS TO INTERIM COMPENSATION ORDER (.3); REVIEW FINAL CHANGES TO INTERIM COMPENSATION ORDER (1.0). | 1.3 |
| 05/23/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ J. SPINA RE: TITLE III FEE BREAKDOWN. | 1.2 |
| 05/23/18 | J SPINA | PREPARE TITLE III FEE BREAKDOWN FOR J. RAPISARDI (2.0); TELEPHONE CONFERENCE W/ J. RAPISARDI RE: SAME (1.2); EMAIL J. RAPISARDI RE: SAME (.4). | 3.6 |
| 05/23/18 | J SPINA | TELEPHONE CONFERENCE W/ J. SURO RE: TITLE III PAYMENTS. | 0.5 |
| 05/23/18 | I BLUMBERG | IMPLEMENT FINAL COMMENTS ON INTERIM COMPENSATION ORDER (1.1); FINAL REVIEW AND PROOF OF MOTIONS AND PROPOSED ORDER (1.3); PREPARE FOR FILING BY PREPARING PACKET AND SENDING TO LOCAL COUNSEL AND THEN COUNSEL TO OVERSIGHT BOARD (.9). | 3.3 |
| 05/23/18 | I BLUMBERG | REVIEW AND QUALITY CHECK MASTER LITIGATION CALENDAR. | 1.1 |
| 05/23/18 | A PAVEL | COMMUNICATE W/ I. BLUMBERG RE: CALENDAR TRACKING AND DAILY SUMMARIES. | 0.2 |
| 05/24/18 | D PEREZ | EMAILS W/ P. FRIEDMAN RE: AMENDED INTERIM COMPENSATION ORDER. | 0.2 |
| 05/24/18 | J SPINA | TELEPHONE CONFERENCE W/ MPM RE: ▓▓▓▓▓▓ (1.1); EMAIL L. MARINI RE: SAME (.3); TELEPHONE CONFERENCE W/ L. GUILLEN RE: TITLE III PAYMENT PROCESS (.8). | 2.2 |
| 05/24/18 | P FRIEDMAN | DISCUSS W/ M. YASSIN EXTENSION OF BAR DATE MOTION AND RESPONSE (.3); EMAIL W/ CHAMBERS RE: TIMING OF FILING REPLY OF EXTENSION MOTION (.2). | 0.5 |
| 05/24/18 | A PAVEL | EMAIL I. BLUMBERG RE: DAILY UPDATE PROTOCOL (.2); FOLLOW-UP COMMUNICATIONS W/ P. FRIEDMAN RE: SAME (.4). | 0.6 |
| 05/24/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.5 |
| 05/25/18 | D PEREZ | TELEPHONE CONFERENCE W/ M. COMERFORD RE: AMENDED INTERIM COMPENSATION ORDER (.3); EMAILS W/ N. HAYES RE: PREPA COMMENTS TO SAME (.2). | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-5 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc: Exhibit E - May Detailed Time and Expense Records Page 56 of 165

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/25/18 | J SPINA | TELEPHONE CONFERENCE W/ L. GUILLEN FROM HACIENDA RE: TITLE III PAYMENT ISSUES (1.1); EMAIL TO P. FRIEDMAN RE: SAME (.3); EMAIL TO J. SURO RE: SAME (.4); TELEPHONE CONFERENCE W/ J. SURO RE: SAME (.9). | 2.7 |
| 05/25/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. COMERFORD AND L. DESPINS RE: INTERIM COMPENSATION MODIFICATIONS. | 0.3 |
| 05/25/18 | P FRIEDMAN | EMAILS WITH J. BELDEN (AAFAF) RE ▓ | 0.2 |
| 05/25/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.1 |
| 05/25/18 | A PAVEL | REVISE DAILY UPDATE. | 0.1 |
| 05/29/18 | A PAVEL | EMAIL P. FRIEDMAN, E. MCKEEN, W. SUSHON, AND D. CANTOR RE: LITIGATION WORKSTREAMS. | 0.3 |
| 05/29/18 | J RAPISARDI | REVIEW ▓ (.6); MEETING AT PROSKAUER FOR ▓ RE: ▓ (1.4); REVIEW BRIEF IN ADVANCE (.7); TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, AND S. UHLAND RE: PENDING LITIGATION MATTERS (1.1); TELEPHONE CONFERENCES W/ M. YASSIN AT AAFAF TO DISCUSS ▓ (1.2) | 5.0 |
| 05/29/18 | P FRIEDMAN | EMAILS W/ M. COMERFORD RE: PAUL HASTINGS CONCERNS RE: SECOND INTERIM FEE APPLICATION MOTION | 0.3 |
| 05/29/18 | D PEREZ | REVIEW UCC COMMENTS TO AMENDED INTERIM COMPENSATION ORDER (.3); EMAILS W/ M. COMERFORD AND P. FRIEDMAN RE: SAME (.2); REVIEW PAUL HASTINGS AND ZOLFO COOPER RETENTION ORDERS RE: SAME (.3); EMAILS W/ P. FRIEDMAN AND P. POSSINGER RE: SAME (.2); REVIEW UCC DRAFT RESERVATION OF RIGHTS (.4); EMAILS W/ N. HAYNES AND P. POSSINGER RE: PREPA COMMENTS TO AMENDED INTERIM COMPENSATION ORDER (.2). | 1.6 |
| 05/29/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.8); REVIEW MASTER LITIGATION CALENDAR (.3). | 2.1 |
| 05/29/18 | A NADLER | TRACK AND LIST COMPILATION OF ALL RELEVANT DOCKET FILINGS ACROSS THE TITLE III AND ADVERSARY PROCEEDINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE. | 2.7 |
| 05/29/18 | A NADLER | CORRESPOND W/ ATTORNEYS AND COURT SERVICES RE: ELECTRONIC FILING NOTIFICATION UPDATES AS WELL AS RE-STARTING OF THE LITIGATION DEADLINES CASE CALENDAR. | 1.7 |
| 05/29/18 | A NADLER | REVIEW ALL RELEVANT CORRESPONDENCE AND CASE DOCKETS FOR THE TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.8 |
| 05/29/18 | H BLISS | CONDUCT RESEARCH ▓ | 1.1 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-5   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit E - May Detailed Time and Expense Records   Page 57 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 100/143
Page No. 12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/29/18 | H BLISS | CONDUCT RESEARCH | 0.4 |
| 05/30/18 | D PEREZ | EMAIL P. FRIEDMAN RE: ZOLFO COOPER AND PAUL HASTINGS RETENTION ORDERS (.2); REVIEW PREPA COMMENTS TO AMENDED INTERIM COMPENSATION ORDER (.2); EMAILS W/ P. FRIEDMAN, M. ZERJAL, AND P. POSSINGER RE: COMMENTS TO ORDER (.2); EMAIL M. YASSIN AND J. BELEN RE: SAME (.2); REVIEW M. COMERFORD EMAILS RE: UCC COMMENTS TO ORDER (.1); FOLLOW UP W/ P. FRIEDMAN RE: SAME (.1). | 1.0 |
| 05/30/18 | J RAPISARDI | REVIEW LITIGATION UPDATE SUMMONS FOR TITLE III CASES (.3), NUMEROUS MEETINGS AND CONFERENCES AT AAFAF W/ G. PORTELA, M. YASSIN RE: (4.6); DRAFT RESPONSIVE LETTER RE: (2.4) AND CONFERENCE W/ J. ZUJKOWSKI (.3) AND S. UHLAND (.4) RE: SAME; REVIEW KPMG COMMENTS RE: W/ C. YAMIN RE: SAME (.3); CONFERENCE CALL W/ AND G. PORTELA RE: (.2); CONFERENCE W/ N. MITCHELL RE: (.2); MEETING W/ M. YASSIN AND S. UHLAND ON ALL PENDING WORKSTREAMS (1.3). | 10.0 |
| 05/30/18 | J SPINA | TELEPHONE CONFERENCE W/ J. CHUBAK RE: TITLE III FEES (.8); TELEPHONE CONFERENCE W/ J. SURO RE: SAME (.5); EMAIL TO L. GUILLEN RE: SAME (.4). | 1.7 |
| 05/30/18 | J SPINA | EMAIL TO O. SHAH FROM MCKINSEY RE: TITLE III PAYMENTS | 0.5 |
| 05/30/18 | P FRIEDMAN | EMAILS W/ M. COMERFORD RE: SECOND AMENDED INTERIM COMPENSATION MOTION. | 0.2 |
| 05/30/18 | S UHLAND | CONFERENCE W/ J. RAPISARDI, M. YASSIN, AND P. FRIEDMAN (PARTIAL) RE: OPEN ITEMS INCLUDING PLAN PROPOSALS, LITIGATION. | 1.3 |
| 05/30/18 | J SPINA | REVIEW AND EDIT | 1.1 |
| 05/30/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.9); REVIEW MASTER LITIGATION CALENDAR (.3). | 2.2 |
| 05/30/18 | A NADLER | TRACKING AND LIST COMPILATION OF ALL RELEVANT DOCKET FILINGS ACROSS THE TITLE III AND ADVERSARY PROCEEDINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE. | 1.3 |
| 05/30/18 | A NADLER | REVIEW OF ALL TITLE III AND ADVERSARY DOCKETS TO RETRIEVE AND ORGANIZE SUBSTANTIVE ORDERS ISSUED BY JUDGE DEIN, FOR ATTORNEY REVIEW. | 2.4 |
| 05/30/18 | A NADLER | REVIEW ALL RELEVANT CORRESPONDENCE AND CASE DOCKETS FOR THE TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

Invoice: 1007143

Page No.: 13

07/11/18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/30/18 | B NEVE | DRAFT AND REVISE ANALYSIS OF JUDGE SWAIN OPINIONS (2.3); REVIEW AND ANALYZE ORDER DENYING GO BONDHOLDERS' MOTION TO RECONSTITUTE UCC (.2); REVIEW AND ANALYZE ORDER DENYING MOTION TO APPOINT MUNICIPALITIES COMMITTEE (.4); REVIEW AND ANALYZE ORDER DENYING COFINA AGENT'S MOTION TO RETAIN FINANCIAL ADVISOR (.2); REVIEW AND ANALYZE ORDER DENYING PREC MOTION FOR PRELIMINARY INJUNCTION (.2). | 3.3 |
| 05/31/18 | J BEISWENGER | CONFERENCE W/ S. UHLAND, E. MCKEEN (PARTIAL), A. PAVEL, J. ZUJKOWSKI, M. KREMER, J. SPINA, AND B. NEVE RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.5 |
| 05/31/18 | E MCKEEN | CONFERENCE (PARTIAL) W/ S. UHLAND, A. PAVEL, J. ZUJKOWSKI, M. KREMER, J. BEISWENGER, J. SPINA, AND B. NEVE RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.3 |
| 05/31/18 | J RAPISARDI | PREPARE MEMORANDUM TO C. SOBRINO RE: UPDATE ON EVENTS (.4); NUMEROUS CONFERENCES W/ M. YASSIN, G. PORTELA, P. SOTO, AND A. CAMPOREALE RE: ▮▮▮▮ (2.8); MEETINGS W/ M. YASSIN AND C. YAMIN RE: ▮▮▮▮ (2.1); MEETING W/ M. YASSIN RE: ▮▮▮▮ STRATEGY (1.8); EMAIL P. FRIEDMAN RE: ▮▮▮▮ (.8). | 7.9 |
| 05/31/18 | P FRIEDMAN | REVIEW PROPOSED MODIFICATIONS TO INTERIM COMPENSATION ORDER. | 0.3 |
| 05/31/18 | S UHLAND | CONFERENCE W/ E. MCKEEN (PARTIAL), A. PAVEL, J. ZUJKOWSKI, M. KREMER, J. BEISWENGER, J. SPINA, AND B. NEVE RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.5 |
| 05/31/18 | M KREMER | CONFERENCE W/ S. UHLAND, E. MCKEEN (PARTIAL), A. PAVEL, J. ZUJKOWSKI, J. BEISWENGER, J. SPINA, AND B. NEVE RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.5 |
| 05/31/18 | D PEREZ | EMAILS W/ J. ORTIZ RE: COMMENTS TO AMENDED INTERIM COMPENSATION ORDER (.2); EMAILS W/ N. HAYNES RE: SAME (.2); REVIEW AND COMMENT ON REVISED ORDER (.3); EMAILS W/ I. BLUMBERG RE: SAME (.1). | 0.8 |
| 05/31/18 | J SPINA | REVIEW AND EDIT ▮▮▮▮ | 1.3 |
| 05/31/18 | A NADLER | REVIEW ALL RELEVANT CORRESPONDENCE AND CASE DOCKETS FOR THE TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.3 |
| 05/31/18 | A NADLER | REVIEW OF ALL TITLE III AND ADVERSARY DOCKETS TO UPDATE COLLECTION OF SUBSTANTIVE ORDERS ISSUED BY JUDGES SWAIN AND DEIN FOR ATTORNEY REVIEW. | 1.2 |
| 05/31/18 | A NADLER | TRACKING AND LIST COMPILATION OF ALL RELEVANT DOCKET FILINGS ACROSS THE TITLE III AND ADVERSARY PROCEEDINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE. | 1.4 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-5   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit E - May Detailed Time and Expense Records   Page 59 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 100/143
Page No. 14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/31/18 | I BLUMBERG | INCORPORATE COMMENTS ON AMENDED INTERIM COMPENSATION ORDER. | 1.1 |
| 05/31/18 | B NEVE | REVIEW AND ANALYZE ORDER DENYING PREC'S MOTION FOR PRELIMINARY INJUNCTION (.1); REVIEW AND ANALYZE ORDER DENYING OVERSIGHT BOARD'S MOTION TO APPOINT CHIEF TRANSFORMATION OFFICER AT PREPA (1.0); REVIEW AND ANALYZE ORDER ESTABLISHING SCOPE OF COMMONWEALTH-COFINA DISPUTE (.3); REVIEW AND ANALYZE ORDER EXPANDING SCOPE OF DELEGATION TO COMMONWEALTH AND COFINA AGENTS (.4); REVIEW AND ANALYZE ORDER GRANTING BANK OF NEW YORK MELLON INTERPLEADER MOTION (.3); REVIEW AND ANALYZE ORDER DENYING PREPA BONDHOLDERS' MOTION FOR RELIEF FROM STAY (1.2); CONFERENCE W/ S. UHLAND, E. MCKEEN (PARTIAL), A. PAVEL, J. ZUJKOWSKI, M. KREMER, J. BEISWENGER, AND J. SPINA RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION (.5). | 3.8 |
| 05/31/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.9); REVIEW MASTER LITIGATION CALENDAR (.2). | 1.1 |
| 05/31/18 | A PAVEL | EMAIL I. BLUMBERG AND A. NADLER RE: ORDER REPOSITORY. | 0.1 |
| 05/31/18 | A PAVEL | CONFERENCE W/ S. UHLAND, E. MCKEEN (PARTIAL), J. ZUJKOWSKI, M. KREMER, J. BEISWENGER, J. SPINA, AND B. NEVE RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.5 |
| 05/31/18 | J SPINA | CONFERENCE W/ S. UHLAND, E. MCKEEN (PARTIAL), A. PAVEL, J. ZUJKOWSKI, M. KREMER, J. BEISWENGER, AND B. NEVE RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.5 |
| **Total** | **005 CASE ADMINISTRATION** | | **198.6** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/02/18 | D PEREZ | EMAILS W/ N. HAYNES AND S. UHLAND RE: CLAIMS RECONCILIATION PROCESS. | 0.2 |
| 05/02/18 | S UHLAND | REVIEW PROPOSALS FROM CLAIMS MANAGERS. | 1.2 |
| 05/02/18 | D PEREZ | EMAILS W/ A. COVUCCI RE: ██████████████ | 0.2 |
| 05/03/18 | D PEREZ | TELEPHONE CONFERENCE W/ S. LINNEY (GOLDENTREE) RE: BAR DATE ORDER. | 0.3 |
| 05/03/18 | S UHLAND | ATTEND SOFTWARE DEMONSTRATIONS BY CLAIMS MANAGERS. | 4.5 |
| 05/03/18 | D PEREZ | EMAILS W/ S. UHLAND AND J. BERMAN RE: PROOF OF CLAIM FORM. | 0.3 |
| 05/07/18 | D PEREZ | EMAILS W/ S. LINNEY RE: BAR DATE ORDER (.2); REVIEW UPDATED CLAIMS REGISTER (.4). | 0.6 |
| 05/08/18 | D PEREZ | EMAILS W/ J. ALONZO AND S. UHLAND RE: ██████████ (.2); EMAILS W/ R. HOLM AND M. KREMER RE: ████████████ (.2). | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/08/18 | R HOLM | EMAILS W/ S. UHLAND, A. PARLEN, D. PEREZ, AND M. KREMER RE ▮▮▮▮ RE ▮▮▮▮ | 0.6 |
| 05/09/18 | D PEREZ | EMAILS W/ S. UHLAND, A. PARLEN, R. HOLM, M. KREMER, AND J. TAYLOR RE ▮▮▮▮ | 0.3 |
| 05/11/18 | D PEREZ | EMAILS W/ P. FRIEDMAN AND S. PAK RE ▮▮▮▮ | 0.2 |
| 05/13/18 | J SPINA | DRAFT LETTER TO FOMB RE: CLAIMS RECONCILIATION SERVICER. | 3.1 |
| 05/13/18 | S UHLAND | OUTLINE LETTER TO M. YASSIN RE: CLAIMS PROCESS. | 0.7 |
| 05/13/18 | D PEREZ | EMAILS W/ S. UHLAND RE ▮▮▮▮ (.2); EMAILS W/ S. UHLAND AND J. SPINA RE: LETTER RE: THE CLAIMS RECONCILIATION PROCESS (.3); REVIEW AND COMMENT ON SAME (.3) | 0.8 |
| 05/14/18 | J SPINA | DRAFT CLAIMS SERVICER LETTER ▮▮▮▮ | 2.7 |
| 05/14/18 | D PEREZ | TELEPHONE CONFERENCE W/ M. NEIBURG RE ▮▮▮▮ | 0.1 |
| 05/14/18 | S UHLAND | REVIEW AND REVISE LETTER FROM M. YASSIN ▮▮▮▮ RE: CLAIMS MANAGEMENT PROCESS. | 1.7 |
| 05/15/18 | J SPINA | REVISE CLAIMS SERVICER LETTER. | 0.9 |
| 05/16/18 | S UHLAND | REVIEW AND REVISE ▮▮▮▮ (.8); REVIEW AND COMMENT ON ▮▮▮▮ MEMORANDUM FROM B. ROSEN (.9) ▮▮▮▮ | 1.7 |
| 05/20/18 | P FRIEDMAN | REVIEW MEMORANDUM ▮▮▮▮ | 0.4 |
| 05/21/18 | D PEREZ | TELEPHONE CONFERENCE W/ E. BARAK, B. ROSEN, AND J. BERMAN RE: CLAIMS PROCESS AND UPCOMING BAR DATE (.2), EMAILS W/ S. UHLAND AND J. SPINA RE ▮▮▮▮ (.3); REVIEW AND REVISE LETTER RE: SAME (.3). | 0.8 |
| 05/21/18 | J RAPISARDI | REVIEW AND REVISE PROSKAUER CLAIMS PROCESS DOCUMENT. | 1.2 |
| 05/21/18 | J SPINA | DRAFT LETTER TO MUNICIPALITIES RE: BAR DATE ORDER. | 3.3 |
| 05/22/18 | D PEREZ | REVIEW UPDATED CLAIMS REPORT. | 0.3 |
| 05/23/18 | D PEREZ | REVIEW AEELA MOTION TO EXTEND BAR DATE (.3); EMAILS W/ P. FRIEDMAN, M. YASSIN, AND P. POSSINGER RE: SAME (.2). | 0.5 |
| 05/24/18 | D PEREZ | EMAILS W/ P. FRIEDMAN, M. YASSIN, I. GARAU, AND S. UHLAND RE: AEELA MOTION TO EXTEND BAR DATE (.4); REVIEW UCC RESPONSE TO SAME (.2), EMAILS W/ P. FRIEDMAN AND J. ORTIZ RE ▮▮▮▮ (.2). | 0.8 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/25/18 | D PEREZ | EMAILS W/ N. HAYNES, B. ROSEN, L. MARINI, AND P. FRIEDMAN RE: EXTENSION OF BAR DATE (.2); REVIEW DRAFT ██████ (.2); EMAILS W/ B. ROSEN, P. POSSINGER, P. FRIEDMAN, AND J. RAPISARDI RE: ██████ (.4). | 0.8 |
| 05/26/18 | D PEREZ | EMAILS W/ S. UHLAND, P. FRIEDMAN, J. RAPISARDI, AND M. YASSIN RE: ██████ | 0.4 |
| 05/29/18 | S UHLAND | REVIEW AND REVISE CLAIMS MANAGEMENT RETENTION LETTER. | 0.7 |
| 05/29/18 | D PEREZ | REVIEW A&M ENGAGEMENT LETTER RE: CLAIMS RECONCILIATION (.2); EMAILS W/ J. SPINA AND S. UHLAND RE: SAME (.2); REVIEW UPDATED CLAIMS REPORT (.3). | 0.7 |
| 05/29/18 | J SPINA | DRAFT AND REVISE A&M AND DELOITTE ENGAGEMENT LETTERS RE: CLAIMS SERVICING (2.1); EMAIL W/ S. UHLAND RE: SAME (.8); TELEPHONE CONFERENCE W/ PROSKAUER RE: SAME (.9). | 3.8 |
| 05/30/18 | J SPINA | DRAFT AND REVISE A&M AND DELOITTE ENGAGEMENT LETTERS RE: CLAIMS SERVICING. | 3.1 |
| 05/31/18 | J SPINA | DRAFT AND REVISE A&M AND DELOITTE ENGAGEMENT LETTERS RE: CLAIMS SERVICING. | 3.3 |
| Total | 006 CLAIMS ADMINISTRATION AND OBJECTIONS | | 40.6 |

007 CORPORATE GOVERNANCE AND BOARD MATTERS

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/18 | R HOLM | EMAILS W/ P. FRIEDMAN, B. NEVE, AND A. SAX-BOLDER RE: DRAFTING OF LETTER ██████ RE: ██████ (1.1); REVISE SAME (2.9). | 4.0 |
| 05/01/18 | H BLISS | RESEARCH RE ██████ | 0.4 |
| 05/01/18 | H BLISS | RESEARCH RE ██████ | 0.6 |
| 05/01/18 | E MCKEEN | REVISE LETTER RE ██████ | 0.7 |
| 05/01/18 | J RAPISARDI | NUMEROUS REVISIONS TO ██████ (2.1); TELEPHONE CONFERENCES W/ M. YASSIN (1.6) AND G. PORTELA (.4) RE: FISCAL ██████; NUMEROUS TELEPHONE CONFERENCES W/ F. BATLLE RE: ██████ (1.8); REVIEW ██████ (1.3); REVIEW ██████ (1.1). | 8.3 |
| 05/01/18 | B NEVE | CONFERENCE W/ A. SAX-BOLDER RE: ██████ (.4); DRAFT AND REVISE ██████ (5.2). | 5.6 |
| 05/01/18 | P FRIEDMAN | REVIEW ██████ | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

07/11/18

Invoice:  1007143

Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/18 | A SAX-BOLDER | CONFERENCE W/ B. NEVE RE: ███ (.4); EMAIL B. NEVE RE: ███ (.3); DRAFT AND REVISE ███ (3.7); EMAIL MEMORANDUM TO J. RAPISARDI RE: SAME (2.8); EMAILS W/ ANKURA TEAM RE ███ (.3) | 7.5 |
| 05/02/18 | R HOLM | EMAILS W/ P. FRIEDMAN, B. NEVE, AND A. SAX-BOLDER RE: ███ (.7); REVISE SAME (1.8). | 2.5 |
| 05/02/18 | A PAVEL | ANALYZE PRIOR WORK PRODUCT TO PREPARE CLIENT REPOSITORY (1.2); FOLLOW-UP COMMUNICATIONS W/ O'MELVENY TEAM RE: SAME (.5). | 1.7 |
| 05/02/18 | J RAPISARDI | REVIEW AND REVISE ███ (3.2); REVIEW AND REVISE ███ (2.2); EMAIL B. NEVE AND A. SAX-BOLDER RE: SAME (1.4); REVIEW ███ (1.0); NUMEROUS CONFERENCES W/ M. YASSIN RE: SAME (.6). | 8.4 |
| 05/02/18 | A SAX-BOLDER | DRAFT AND REVISE ███ (1.4); EMAIL B. NEVE RE: SAME (.3) | 1.7 |
| 05/02/18 | B NEVE | DRAFT AND REVISE ███ (10.4); EMAIL W/ J. RAPISARDI AND P. FRIEDMAN RE: SAME (.2); REVISE LETTER RE: ███ (.4). | 11.0 |
| 05/02/18 | P FRIEDMAN | REVIEW AND REVISE ███ (2.5); EMAILS W/ E. MCKEEN RE: SAME (.3); EMAILS W/ J. RAPISARDI RE: SAME (.4). | 3.2 |
| 05/02/18 | J BEISWENGER | DRAFT AND REVISE ███ | 2.3 |
| 05/03/18 | E MCKEEN | ANALYZE ███ | 0.8 |
| 05/03/18 | A SAX-BOLDER | DRAFT AND REVISE ███ (1.0); EMAIL J. RAPISARDI RE: SAME (.3); REVISE ███ (2.6); EMAIL J. RAPISARDI AND B. NEVE RE: SAME (.4); CONFERENCE W/ B. NEVE RE: SAME (.3); RESEARCH ███ (.3); CONFERENCE W/ ANKURA RE: SAME (.2). | 5.1 |
| 05/03/18 | J RAPISARDI | REVIEW AND REVISE ███ (3.2); REVIEW AND REVISE ███ (3.8) AND EMAIL B. NEVE, A. SAX-BOLDER RE: SAME (1.4) | 8.4 |
| 05/03/18 | B NEVE | DRAFT AND REVISE ███ (6.4); EMAIL A. SAX-BOLDER RE: SAME (.5); EMAIL J. RAPISARDI AND A. SAX-BOLDER RE: SAME (.3) | 7.2 |
| 05/03/18 | S UHLAND | REVIEW ███ (.8); COMMUNICATIONS W/ J. RAPISARDI RE: COMMENTS ON ███ (.5). | 1.3 |

Due upon receipt  Please remit to:

By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436

By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33

Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224

Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-5   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit E - May Detailed Time and Expense Records   Page 63 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 100/143
Page No.: 18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/03/18 | S UHLAND | MEETING W/ M. YASSIN, B. ROSEN, AND I GARAU RE: ▮▮▮▮ | 1.1 |
| 05/03/18 | J BEISWENGER | DRAFT AND REVISE RESPONSE LETTER RE: ▮▮▮▮ ▮▮▮▮ (2.9); FURTHER REVISE SAME AS PER W. SUSHON COMMENTS (.3) | 3.2 |
| 05/04/18 | E MCKEEN | REVIEW BUDGET RELATED CORRESPONDENCE. | 0.4 |
| 05/04/18 | E MCKEEN | EMAIL P. FRIEDMAN, W. SUSHON, AND J. RAPISARDI RE: ▮▮▮▮ | 0.5 |
| 05/04/18 | J RAPISARDI | REVIEW AND REVISE ▮▮▮▮ ▮▮▮▮ (2.6); EMAIL A. SAX-BOLDER, B. NEVE RE: SAME (1.2) | 3.8 |
| 05/04/18 | R HOLM | EMAILS W/ P. FRIEDMAN, B. NEVE, AND A. SAX-BOLDER RE: DRAFTING OF ▮▮▮▮ ▮▮▮▮ ( 7), REVISE SAME (.3). | 1.0 |
| 05/04/18 | B NEVE | DRAFT AND REVISE ▮▮▮▮ | 0.7 |
| 05/04/18 | S UHLAND | REVIEW LANGUAGE RE: ▮▮▮▮ | 0.4 |
| 05/04/18 | A SAX-BOLDER | DRAFT AND REVISE ▮▮▮▮ (3.1); CONFERENCE W/ AAFAF TEAM AND W. SUSHON RE: SAME (.2); FOLLOW-UP CONFERENCE W/ AAFAF TEAM AND W. SUSHON (.1); EMAIL W. SUSHON, P. FRIEDMAN, AND J. BEISWENGER RE: ▮▮▮▮ (.2); DRAFT AND REVISE ▮▮▮▮ (2.2); RESEARCH ON ▮▮▮▮ IN CONNECTION W/ SAME (.3) | 6.1 |
| 05/04/18 | J BEISWENGER | EMAIL P. FRIEDMAN, W. SUSHON, E. MCKEEN, B. NEVE, AND A. SAX-BOLDER RE: ▮▮▮▮ (.3); DRAFT AND REVISE ▮▮▮▮ ▮▮▮▮ (5.4) | 5.7 |
| 05/04/18 | J BEISWENGER | REVISE ▮▮▮▮ | 0.6 |
| 05/04/18 | W SUSHON | TELEPHONE CONFERENCE W/ M. YASSIN, J. BELEN, L. GUILLEN, AND F. BETANCOURT RE: ▮▮▮▮ (.5); FURTHER REVISIONS TO ▮▮▮▮ (.8); TELEPHONE CONFERENCE W/ M. YASSIN RE: ▮▮▮▮ (.4); ADDITIONAL REVISIONS TO ▮▮▮▮ (.3); EMAIL J. RAPISARDI, P. FRIEDMAN, AND E. MCKEEN RE: ▮▮▮▮ (.6); EMAIL P. FRIEDMAN, E. MCKEEN, J. BEISWENGER, B. NEVE, AND A. SAX-BOLDER RE: DRAFTING ▮▮▮▮ (.3); ADDITIONAL CALL W/ M. YASSIN RE: ▮▮▮▮ (.3); ADDITIONAL REVISIONS TO ▮▮▮▮ (.7) | 3.7 |
| 05/05/18 | B NEVE | DRAFT AND REVISE ▮▮▮▮ | 7.2 |
| 05/05/18 | A SAX-BOLDER | DRAFT AND REVISE ▮▮▮▮ (2.5); FINAL REVIEW AND PREPARE EXECUTION VERSIONS OF SAME (1.8). | 4.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/05/18 | J BEISWENGER | RESEARCH AND ANALYZE CASE LAW RE: ▮ ▮ (1.8); RESEARCH AND ANALYZE ▮ ▮ (2.1); RESEARCH AND ANALYZE ▮ (.5); REVIEW AND ANALYZE PROMESA PROVISIONS RE: ▮ (1.3); DRAFT AND REVISE ▮ (6.5). | 12.2 |
| 05/05/18 | I BLUMBERG | RESEARCH ▮ | 2.0 |
| 05/05/18 | E MCKEEN | REVIEW DRAFT AGENDA FOR ▮ | 0.5 |
| 05/05/18 | R HOLM | EMAILS W/ P. FRIEDMAN, J. BEISWENGER, B. NEVE, AND A. SAX-BOLDER RE: ▮ (.9); REVIEW AND REVISE LETTERS (.7). | 1.6 |
| 05/06/18 | W SUSHON | REVIEW AND REVISE DRAFT MEMORANDUM RE: ▮ (1.1); EMAIL J. BEISWENGER RE: SAME (.2); TELEPHONE CONFERENCE W/ M. YASSIN, P. FRIEDMAN, E. MCKEEN, AND J. BEISWENGER RE: SAME (.6). | 1.9 |
| 05/06/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: ▮ (.3); TELEPHONE CONFERENCES W/ M. BIENENSTOCK RE: ▮ (.3); REVIEW AND REVISE CHANGES TO ▮ AND TELEPHONE CONFERENCES W/ M. YASSIN RE: SAME (1.2). | 1.8 |
| 05/06/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN, E. MCKEEN, AND J. BEISWENGER RE: ▮ (.6); REVIEW MEMORANDUM RE: ▮ (.8). | 1.4 |
| 05/06/18 | B NEVE | DRAFT AND REVISE ▮ (1.0); EMAIL J. BEISWENGER, A. SAX-BOLDER, AND I. BLUMBERG RE: ▮ (.7); DRAFT AND REVISE MEMORANDUM RE: ▮ (4.8). | 6.5 |
| 05/06/18 | A SAX-BOLDER | DRAFT BUDGET ▮ (3.2); LEGAL RESEARCH IN CONNECTION W/ SAME (1.7); EMAIL B. NEVE, J. BEISWENGER, AND I. BLUMBERG RE: ▮ (.7). | 5.6 |
| 05/06/18 | J BEISWENGER | REVIEW AND ANALYZE ▮ (.3); REVIEW AND ANALYZE DRAFT ▮ AS PER COMMENTS FROM W. SUSHON AND E. MCKEEN (.5); TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, W. SUSHON, AND M. YASSIN RE: ▮ (.6); EMAIL W. SUSHON RE: ▮ (.2); FOLLOW-UP EMAIL W/ B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE ▮ (.5); DRAFT AND REVISE ▮ (13.5). | 15.6 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/06/18 | R HOLM | EMAILS W/ J. BEISWENGER, B. NEVE, AND A. SAX-BOLDER RE: ▮ | 0.2 |
| 05/06/18 | I BLUMBERG | EMAIL J. BEISWENGER, B. NEVE, AND A. SAX-BOLDER RE: ▮ (.7); RESEARCH RE: ▮ (1.0); ▮ (.4); ▮ (.5); ▮ (1.0) | 3.6 |
| 05/06/18 | E MCKEEN | COMMENT ON AND REVIEW MEMORANDUM RE: ▮ | 1.1 |
| 05/07/18 | J BEISWENGER | EMAIL J. RAPISARDI RE: ▮ | 0.2 |
| 05/07/18 | J BEISWENGER | DRAFT AND REVISE MEMORANDUM RE: ▮ (1.3); EMAIL A. SAX-BOLDER RE: ▮ (.2), EMAILS W/ I. BLUMBERG RE: ▮ (.2); TELEPHONE CONFERENCE W/ W. SUSHON, E. MCKEEN, B. NEVE, AND A. SAX-BOLDER RE: ▮ (.6); DRAFT AND REVISE ▮ (5.3); DRAFT AND REVISE ▮ BASED ON INSERTS FROM B. NEVE AND A. SAX-BOLDER (3.5) | 11.1 |
| 05/07/18 | I BLUMBERG | EMAIL A. SAX-BOLDER RE: ▮ | 0.3 |
| 05/07/18 | A SAX-BOLDER | CONFERENCE W/ W. SUSHON, B. NEVE, AND J. BEISWENGER RE: ▮ (.8); DRAFT AND REVISE ▮ (4.3); RESEARCH RE: ▮ (1.9); RESEARCH RE: ▮ (.8); LEGAL RESEARCH ▮ (.8) | 8.4 |
| 05/07/18 | P FRIEDMAN | EMAILS W/ W. SUSHON AND B. NEVE RE: ▮ (.4); REVIEW ▮ (.7); REVISE ▮ (.5) | 1.6 |
| 05/07/18 | B NEVE | CONFERENCE W/ W. SUSHON, J. BEISWENGER, AND A. SAX-BOLDER RE: ▮ (PARTIAL) | 0.4 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/07/18 | B NEVE | REVIEW COMMENTS TO ████████ (2.0); EMAIL CORRESPONDENCE W/ A. SAX-BOLDER RE: SAME (.8); DRAFT OUTLINE FOR ████████ (2.0); RESEARCH ████████ (1.8); REVIEW ████████ (1.5); REVIEW ████████ (.8); REVIEW ████████ (.7); DRAFT AND REVISE ████████ (2.0); CONFERENCE W/ A. SAX-BOLDER RE: SAME (.3) | 11.9 |
| 05/07/18 | J BEISWENGER | DRAFT AND REVISE MEMORANDUM RE: ████████ | 2.6 |
| 05/07/18 | J RAPISARDI | MEETING W/ M. YASSIN TO DISCUSS ████████ | 5.8 |
| 05/07/18 | I BLUMBERG | REVISE FOOTNOTES FOR MEMORANDUM RE ████████ S. | 0.3 |
| 05/07/18 | E MCKEEN | BEGIN ANALYSIS NECESSARY TO ████████ | 2.7 |
| 05/07/18 | E MCKEEN | REVIEW REVISED ████████ | 1.0 |
| 05/07/18 | W SUSHON | REVIEW AND REVISE DRAFT ████████ | 2.8 |
| 05/07/18 | I BLUMBERG | RESEARCH FOR ████████ (.7/.8) ████████ (.3), ████████ (1.5) ████████ (.2), AID A. SAX-BOLDER W/ ISSUES RE ████████ (1.9); REVIEW PUERTO RICO LAW RE: ████████ (.4). | 5.0 |
| 05/07/18 | A PAVEL | FOLLOW-UP COMMUNICATIONS RE: ████████ (.3); PREPARE LETTER TO N. JARESKO RE: ████████ (2.8) | 3.1 |
| 05/08/18 | E MCKEEN | REVIEW DRAFT MEMORANDUM FROM J. BEISWENGER RE: ████████ | 1.3 |
| 05/08/18 | E MCKEEN | ANALYZE RESEARCH AND DEVELOP STRATEGY RE ████████ | 2.7 |
| 05/08/18 | E MCKEEN | REVIEW W. SUSHON COMMENTS TO ████████ | 0.8 |
| 05/08/18 | Y DUBIN | ANALYZE ████████ | 1.7 |
| 05/08/18 | I BLUMBERG | DRAFT BUDGET ████████ (.4); RESEARCH RE: ████████ (.7); RESEARCH RE: ████████ (1.0); RESEARCH RE: ████████ (1.0); RESEARCH RE: ████████ (.7). | 3.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/11/18
Invoice:  1007143
Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/08/18 | P FRIEDMAN | EMAILS W/ J. RAPISARDI, A. SAX-BOLDER RE: ▇ | 0.7 |
| 05/08/18 | Y DUBIN | REVIEW AND ANALYZE LATEST MARK UP OF ▇ ▇ | 3.5 |
| 05/08/18 | B NEVE | REVIEW COMMENTS ▇ (1.9); EMAIL CORRESPONDENCE W/ A. SAX-BOLDER RE: SAME (.7); REVIEW COMMONWEALTH FISCAL PLAN (.5); DRAFT AND REVISE ▇ (2.0); CONFERENCE W/ J. BEISWENGER AND A. SAX-BOLDER RE: SAME (1.1); REVIEW CASE LAW RE ▇ (.5) | 6.7 |
| 05/08/18 | A SAX-BOLDER | CONFERENCE W/ F. PEREZ (AAFAF) AND P. NILSEN (ANKURA) RE: ▇ (.8); EMAIL MEMORANDUM TO J. RAPISARDI, AAFAF TEAM, AND J. BEISWENGER (PARTIAL) RE: ▇ (2.2); CONFERENCE W/ J. BEISWENGER AND B. NEVE RE: ▇ (.6); FOLLOW-UP EMAIL B. NEVE RE: SAME (.2); REVISE ▇ (1.9); LEGAL RESEARCH AND ANALYSIS RE: ▇ (2.4); PREPARE WRITE UP FOR PARTNER REVIEW RE: SAME (1.1); REVIEW AND ANALYSIS OF ▇ IN CONNECTION W/ SAME (.4). | 9.6 |
| 05/08/18 | W SUSHON | REVIEW AND REVISE ▇ | 4.2 |
| 05/08/18 | J BEISWENGER | EMAIL B. NEVE AND A. SAX-BOLDER RE: ▇ (.5); REVIEW AND ANALYZE COMMENTS TO ▇ (1.1); COORDINATE RESEARCH TASKS W/ I. BLUMBERG (.2); EMAIL W/ J. RAPISARDI AND A. SAX-BOLDER RE: ▇ (.4); REVIEW AND ANALYZE ▇ (2.7), EMAIL W/ J. RAPISARDI, M. YASSIN, C. YAMIN, AND A. SAX-BOLDER RE: ▇ (1.4); FOLLOW-UP CALL W/ B. NEVE AND A. SAX-BOLDER RE: ▇ (.7); DRAFT AND REVISE ▇ AS PER W. SUSHON COMMENTS (3.7). | 10.7 |
| 05/08/18 | I BLUMBERG | CONFERENCE W/ F. PEREZ (AAFAF) AND P. NILSEN (ANKURA) RE: ▇ | 0.9 |
| 05/09/18 | Y DUBIN | EMAIL E. MCKEEN RE: ▇ | 0.1 |
| 05/09/18 | Y DUBIN | REVIEW AND ANALYZE ▇ | 0.8 |
| 05/09/18 | Y DUBIN | EMAIL E. MCKEEN RE: ▇ | 0.3 |
| 05/09/18 | Y DUBIN | RESEARCH AND ANALYZE ▇ ▇ | 1.5 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-5   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit E - May Detailed Time and Expense Records   Page 68 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 100/143
Page No.: 23

| Date | Name | Description | Hours |
|---|---|---|---|
| 05/09/18 | Y DUBIN | EMAIL P. FRIEDMAN, W. SUSHON, E. MCKEEN, A. PAVEL, J. BEISWENGER, Y. DUBIN, B. NEVE, AND A. SAX-BOLDER RE: ███ | 0.6 |
| 05/09/18 | E MCKEEN | EMAIL P. FRIEDMAN, W. SUSHON, A. PAVEL, J. BEISWENGER, Y. DUBIN, B. NEVE, AND A. SAX-BOLDER RE: ███ | 0.5 |
| 05/09/18 | J RAPISARDI | REVIEW ███ (.6); NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN (2.2) F. BATLLE (1.8) RE: SAME; REVIEW ███ (1.4); REVIEW ███ (1.2) | 7.2 |
| 05/09/18 | I BLUMBERG | DRAFT ███ | 1.9 |
| 05/09/18 | W SUSHON | REVIEW, ANALYZE, AND REVISE LATEST DRAFT OF ███ (2.3); EMAIL J. RAPISARDI, P. FRIEDMAN, E. MCKEEN, B. NEVE, A. SAX-BOLDER, AND J. BEISWENGER RE: ███ (.9). | 3.2 |
| 05/09/18 | P FRIEDMAN | EMAILS W/ E. MCKEEN AND J. RAPISARDI RE: ███ (.7); REVIEW OUTLINE OF MEMORANDUM RE: ███ (.7) | 1.4 |
| 05/09/18 | P FRIEDMAN | REVIEW MEMORANDUM RE: ███ | 0.6 |
| 05/09/18 | Y DUBIN | EMAIL J. BEISWENGER RE: ███ | 0.2 |
| 05/09/18 | Y DUBIN | RESEARCH AND ANALYZE ███ | 3.5 |
| 05/09/18 | Y DUBIN | RESEARCH AND ANALYZE ███ | 2.3 |
| 05/09/18 | Y DUBIN | RESEARCH AND ANALYZE ███ | 1.9 |
| 05/09/18 | Y DUBIN | RESEARCH AND ANALYZE ███ | 4.9 |
| 05/09/18 | B NEVE | EMAIL P. FRIEDMAN, W. SUSHON, E. MCKEEN, A. PAVEL, J. BEISWENGER, Y. DUBIN, AND A. SAX-BOLDER RE: ███ (.5); EMAIL W. SUSHON AND A. SAX-BOLDER RE: SAME (1.0); DRAFT EMAIL CORRESPONDENCE TO Y. DUBIN RE: ███ (1.0); RESEARCH ███ (2.0); EMAIL CORRESPONDENCE W/ Y. DUBIN RE: ███ (1.8) | 6.3 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/09/18 | A SAX-BOLDER | EMAIL P. FRIEDMAN, W. SUSHON, E. MCKEEN, A. PAVEL, J. BEISWENGER, Y. DUBIN, B. NEVE, AND A. SAX-BOLDER RE: ███████ (.5), EMAIL W. SUSHON AND B. NEVE RE: SAME (1.0), RESEARCH ███████ (1.7), EMAIL CORRESPONDENCE W/ Y. DUBIN RE: SAME (.4). | 3.6 |
| 05/09/18 | E MCKEEN | EMAIL P. FRIEDMAN RE ███████ | 0.5 |
| 05/09/18 | E MCKEEN | REVISE ███████ | 2.1 |
| 05/09/18 | E MCKEEN | EMAIL Y. DUBIN RE ███████ | 0.4 |
| 05/09/18 | J BEISWENGER | REVIEW AND ANALYZE ███████ (2.9); EMAIL A. PAVEL AND J. ROTH RE: ███████ (.2); EMAIL P. FRIEDMAN, W. SUSHON, E. MCKEEN, A. PAVEL, J. BEISWENGER, Y. DUBIN, B. NEVE, AND A. SAX-BOLDER RE ███████ (.5); EMAIL A. PAVEL AND J. ROTH RE ███████ (.5); EMAIL I. BLUMBERG RE: ███████ (.2); RESEARCH AND ANALYZE SAME (1.7); REVIEW AND COMMENT ON DRAFT MEMORANDUM RE ███████ (1.3); EMAIL Y. DUBIN RE: ███████ (.4); CORRESPOND W/ B. NEVE, A. SAX-BOLDER, I. BLUMBERG, AND A. PAVEL RE ███████ (.3); RESEARCH AND ANALYZE ███████ (3.3). | 11.3 |
| 05/09/18 | A PAVEL | EMAIL P. FRIEDMAN, W. SUSHON, E. MCKEEN, J. BEISWENGER, Y. DUBIN, B. NEVE, AND A. SAX-BOLDER RE: ███████ | 0.5 |
| 05/10/18 | Y DUBIN | DRAFT PORTION OF ███████ | 1.3 |
| 05/10/18 | Y DUBIN | INCORPORATE P. FRIEDMAN ███████ | 1.3 |
| 05/10/18 | Y DUBIN | EMAIL E. MCKEEN RE ███████ | 0.2 |
| 05/10/18 | Y DUBIN | DRAFT PORTION OF ███████ | 2.3 |
| 05/10/18 | Y DUBIN | INCORPORATE E. MCKEEN REVISIONS INTO ███████ | 0.8 |
| 05/10/18 | Y DUBIN | EMAIL P. FRIEDMAN RE: ███████ | 0.4 |
| 05/10/18 | Y DUBIN | DRAFT PORTION OF MEMORANDUM ███████ | 2.3 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/10/18 | Y DUBIN | DRAFT TWO-PAGE EXECUTIVE SUMMARY ███ | 2.7 |
| 05/10/18 | E MCKEEN | FURTHER REVISIONS TO ███ | 1.1 |
| 05/10/18 | I BLUMBERG | EMAIL A. SAX-BOLDER RE: ███ (.3); REVIEW TRANSCRIPT OF FOMB CERTIFICATION MEETING ███ (.2). | 0.5 |
| 05/10/18 | M BANCONE | RESEARCH ███ | 0.6 |
| 05/10/18 | I BLUMBERG | DRAFT ███ (.7) COMPILE CASES W/ ███ (.8). | 1.5 |
| 05/10/18 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE IN CALL W/ M. YASSIN AND F. BATLLE RE: ███ (1.1); REVIEW MEMORANDUM RE: ███ (1.4) | 2.5 |
| 05/10/18 | W SUSHON | REVIEW AND ANALYZE ███ | 1.1 |
| 05/10/18 | B NEVE | EMAIL CORRESPONDENCE W/ Y. DUBIN RE: ███ (.5); RESEARCH ███ (1.3); RESEARCH ███ (1.4); REVIEW ███ (.9); DRAFT AND REVISE ███ (1.9). | 6.0 |
| 05/10/18 | J BEISWENGER | REVIEW AND ANALYZE ███ (1.3); EMAIL Y. DUBIN RE: ███ (.5). | 1.8 |
| 05/10/18 | Y DUBIN | DRAFT PORTION OF ███ | 1.4 |
| 05/10/18 | Y DUBIN | DRAFT PORTION OF ███ | 2.5 |
| 05/10/18 | Y DUBIN | EMAIL L. GODESKY AND M. ZAGAYER RE: ███ | 0.2 |
| 05/10/18 | A SAX-BOLDER | RESEARCH RE: ███ (1.3); DRAFT AND REVISE MEMORANDUM (.4). | 1.7 |
| 05/10/18 | E MCKEEN | REVISE MEMORANDUM RE: ███ | 4.9 |
| 05/11/18 | P FRIEDMAN | CONFERENCE CALL W/ M. YASSIN, (AAFAF), J. RAPISARDI, B. NEVE, AND A. SAX-BOLDER RE: ███ (1.0); NARRATIVE CONFERENCE CALL W/ J. RAPISARDI, J. ZUJKOWSKI (PARTIAL), B. NEVE, AND A. SAX-BOLDER RE: ███ RE: SAME. (1.1); EMAILS W/ E. MCKEEN RE: ███ (.5); REVIEW DRAFT OF MEMORANDUM (.8) | 3.4 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No : #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/11/18 | J RAPISARDI | REVIEW AND REVISE ▓▓▓▓▓ MEMORANDUM. | 5.8 |
| 05/11/18 | I BLUMBERG | RESEARCH ▓▓▓▓▓ (.5); EMAIL B. NEVE AND A. SAX-BOLDER RE: WORK ASSIGNMENTS (.2) | 0.7 |
| 05/11/18 | B NEVE | DRAFT AND REVISE ▓▓▓▓▓ (2.5), CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, J. ZUJKOWSKI (PARTIAL), AND A. SAX-BOLDER RE: ▓▓▓▓▓ (1.1); ALL-HANDS CONFERENCE CALL W/ J. RAPISARDI RE: ▓▓▓▓▓ RE: SAME (1.0); CONFERENCE W/ J. RAPISARDI, J. ZUJKOWSKI (PARTIAL), AND A. SAX-BOLDER RE: ▓▓▓▓▓ RE: SAME (.9), CONFERENCE W/ A. SAX-BOLDER RE: ▓▓▓▓▓ AND BOARD LETTER RE: SAME (.4). | 5.9 |
| 05/11/18 | J BEISWENGER | RESEARCH AND ANALYZE CASE LAW RE: ▓▓▓▓▓ (1.8); REVISE ▓▓▓▓▓ (.5). | 2.3 |
| 05/11/18 | A SAX-BOLDER | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, J. ZUJKOWSKI (PARTIAL), AND B. NEVE RE: ▓▓▓▓▓ RE: SAME (1.1), CONFERENCE CALL W/ M. YASSIN, (AAFAF), J. RAPISARDI, P. FRIEDMAN, AND B. NEVE RE: ▓▓▓▓▓ RE: SAME (1.0), CONFERENCE W/ J. RAPISARDI, J. ZUJKOWSKI (PARTIAL), AND B. NEVE RE: ▓▓▓▓▓ (.9), CONFERENCE W/ B. NEVE RE: ▓▓▓▓▓ RE: SAME (.4), REVISE ▓▓▓▓▓ (.6). | 4.0 |
| 05/12/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: ▓▓▓▓▓ (2.4) REVIEW MEMORANDUM RE: ▓▓▓▓▓ (4.2). | 6.6 |
| 05/12/18 | Y DUBIN | REVIEW AND ANALYZE APRIL 14 MEMORANDUM ▓▓▓▓▓ | 1.5 |
| 05/12/18 | Y DUBIN | EMAIL E. MCKEEN RE: J. RAPISARDI REVISIONS TO MEMORANDUM RE: ▓▓▓▓▓ | 0.2 |
| 05/12/18 | Y DUBIN | EMAIL B. NEVE RE: J. RAPISARDI REVISIONS TO MEMORANDUM RE: ▓▓▓▓▓ | 0.3 |
| 05/12/18 | E MCKEEN | STRATEGIZE RE: IMPLEMENTATION OF COMMENTS TO ▓▓▓▓▓ | 1.0 |
| 05/12/18 | E MCKEEN | REVIEW LEGAL AUTHORITIES IN CONNECTION W/ COMMENTS TO ▓▓▓▓▓ | 1.1 |
| 05/12/18 | E MCKEEN | REVIEW COMMENTS TO ▓▓▓▓▓ | 1.2 |
| 05/12/18 | Y DUBIN | REVIEW J. RAPISARDI ▓▓▓▓▓ | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/12/18 | Y DUBIN | REVIEW B. NEVE OUTLINE FOR ▓▓▓ | 0.3 |
| 05/12/18 | Y DUBIN | REVIEW AND ANALYZE PRIOR ▓▓▓ | 0.8 |
| 05/12/18 | I BLUMBERG | REVIEW ▓▓▓ RE: ▓▓▓ | 1.2 |
| 05/12/18 | B NEVE | EMAIL Y. DUBIN RE: ▓▓▓ (.2); REVIEW J. RAPISARDI COMMENTS TO ▓▓▓ (1.7); DRAFT ▓▓▓ (3.5); DRAFT AND REVISE ▓▓▓ (10.9). | 16.3 |
| 05/12/18 | J BEISWENGER | REVIEW AND REVIS ▓▓▓ (.3); REVIEW AND ANALYZE J. RAPISARDI COMMENTS TO ▓▓▓ (.5). | 0.8 |
| 05/12/18 | A SAX-BOLDER | REVIEW J. RAPISARDI COMMENTS TO ▓▓▓ (1.8); DRAFT AND REVISE ▓▓▓ (4.5); EMAIL CORRESPONDENCE W/ B. NEVE AND Y. DUBIN RE: SAME (.4); DRAFT ▓▓▓ (.8). | 7.5 |
| 05/13/18 | E MCKEEN | FURTHER REVISIONS TO MEMORANDUM RE: ▓▓▓ | 1.4 |
| 05/13/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: ▓▓▓ (1.2); REVIEW AND REVISE ▓▓▓ (1.6); COMMUNICATIONS W/ G ▓▓▓ (.8); REVIEW AND REVISE DRAFT ▓▓▓ (.5). | 4.1 |
| 05/13/18 | Y DUBIN | INCORPORATE J. RAPISARDI REVISIONS TO LEGAL ARGUMENTS ▓▓▓ | 3.6 |
| 05/13/18 | Y DUBIN | EMAIL E. MCKEEN RE: INCORPORATING J. RAPISARDI REVISIONS TO ▓▓▓ | 0.2 |
| 05/13/18 | E MCKEEN | FURTHER DRAFTING ON ▓▓▓ | 1.2 |
| 05/13/18 | I BLUMBERG | EMAIL A. SAX-BOLDER RE ▓▓▓ (.3); DRAFT ▓▓▓ (1.8). | 2.1 |
| 05/13/18 | B NEVE | EMAIL CORRESPONDENCE W/ Y. DUBIN RE: ▓▓▓ (.4); DRAFT AND MEMORANDUM (3.9); EMAIL Y. DUBIN AND A. SAX-BOLDER RE: ▓▓▓ (.3); DRAFT AND REVISE PRESENTATION RE: ▓▓▓ (2.0). | 6.6 |
| 05/13/18 | S UHLAND | REVIEW AND REVISE ▓▓▓ | 0.8 |
| 05/13/18 | Y DUBIN | EMAIL E. MCKEEN RE: ▓▓▓ | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/13/18 | J BEISWENGER | DRAFT TERM SHEET RE: ▇▇▇▇ (2.4); REVISE SAME AS PER S. UHLAND COMMENTS (1.1); EMAIL J. RAPISARDI RE: SAME (.2); FURTHER REVISE SAME AS PER J. RAPISARDI COMMENTS (.4) | 4.1 |
| 05/13/18 | A SAX-BOLDER | EMAIL I. BLUMBERG RE: ▇▇▇ (.3); EMAIL Y. DUBIN AND B. NEVE RE: ▇▇▇ (.3); DRAFT AND REVISE ▇▇▇ (2.7); DRAFT AND REVISE PRESENTATION RE: ▇▇▇ (1.8); CORRESPOND W/ Y. DUBIN RE: ▇▇▇ (.3). | 5.4 |
| 05/14/18 | B NEVE | REVIEW COMMENTS TO PRESENTATION RE: ▇▇▇ (.9); DRAFT AND REVISE PRESENTATION RE: ▇▇▇ (2.0); EMAIL CORRESPONDENCE W/ Y. DUBIN, A. SAX-BOLDER, AND I. BLUMBERG RE: SAME (1.0); CONFERENCE W/ A. SAX-BOLDER (PARTIAL) AND I. BLUMBERG RE: SAME (.4); EMAIL S. UHLAND, A. SAX-BOLDER, AAFAF TEAM, AND ANKURA TEAM RE: ▇▇▇ (.8); DRAFT ▇▇▇ (1.5). | 6.6 |
| 05/14/18 | E MCKEEN | ANALYZE PROMESA PROVISIONS RE: ▇▇▇ IN CONNECTION W/ PREPARATION OF POWERPOINT DECK | 1.7 |
| 05/14/18 | E MCKEEN | REVISE ▇▇▇ | 1.9 |
| 05/14/18 | A PAVEL | RESEARCH RE: ▇▇▇ (.4); PREPARE ANALYSIS RE: SAME (.5). | 0.9 |
| 05/14/18 | R NEWCOMBE | DRAFT AND REVISE ▇▇▇ PER I. BLUMBERG | 0.7 |
| 05/14/18 | J RAPISARDI | CONFERENCE W/ F. BETANCOURT RE: ▇▇▇ (.8); CONFERENCE W/ M. YASSIN RE: ▇▇▇ (4.8); PRE-MEETING W/ ▇▇▇ (1.0); MEETING W/ ▇▇▇ (1.8); COMMUNICATIONS AND TELEPHONE CONFERENCES W/ M. BIENENSTOCK RE: NEXT STEPS RE ▇▇▇ (.4). | 8.8 |
| 05/14/18 | P FRIEDMAN | REVISE AND EDIT ▇▇▇ | 1.4 |
| 05/14/18 | I BLUMBERG | EMAIL A. SAX-BOLDER RE ▇▇▇ (.3); CONTINUE PREPARING ▇▇▇ (2.4). | 2.7 |
| 05/14/18 | A SAX-BOLDER | EMAIL S. UHLAND, ANKURA TEAM, ROTHSCHILD TEAM, CONWAY MACKENZIE TEAM, AND B. NEVE (PARTIAL) RE: PREPARATION FOR MAY 15 FISCAL PLAN AND BUDGET MEDIATION SESSION (1.9); DRAFT AND REVISE M. YASSIN ▇▇▇ (.9). | 2.8 |
| 05/14/18 | Y DUBIN | REVIEW AND INCORPORATE P. FRIEDMAN AND E. MCKEEN REVISIONS TO POTENTIAL ▇▇▇ | 2.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/14/18 | Y DUBIN | REVISE PORTION OF | 1.1 |
| 05/14/18 | Y DUBIN | REVISE ▮ TO INCORPORATE E. MCKEEN EDITS. | 0.7 |
| 05/14/18 | A SAX-BOLDER | DRAFT AND REVISE PRESENTATION RE ▮ (1.9), EMAIL Y. DUBIN RE: SAME (.1), EMAIL B. NEVE AND I. BLUMBERG RE: SAME (.2) | 2.2 |
| 05/14/18 | Y DUBIN | REVISE | 1.9 |
| 05/14/18 | Y DUBIN | REVISE ▮ TO INCORPORATE P. FRIEDMAN EDITS. | 0.8 |
| 05/14/18 | Y DUBIN | REVISE ▮ LAYING OUT NEXT STEPS. | 0.8 |
| 05/15/18 | J RAPISARDI | CONFERENCE W/ F. BETANCOURT RE: | 0.8 |
| 05/16/18 | J RAPISARDI | REVIEW | 3.6 |
| 05/16/18 | J RAPISARDI | PREPARE ▮ RE MEETING W/ FOMB ON MAY 17. | 2.2 |
| 05/16/18 | A SAX-BOLDER | PREPARE ▮ (2.6); RESEARCH ON ▮ W/ SAME (.6); EMAIL B. NEVE RE: ▮ (1.0); REVISE PRESENTATION RE ▮ FROM J. RAPISARDI (2.2); LEGAL RESEARCH RE: ▮ W/ SAME (.5). | 6.9 |
| 05/17/18 | B NEVE | EMAIL CORRESPONDENCE W/ Y. DUBIN RE: | 0.5 |
| 05/17/18 | P FRIEDMAN | EMAIL J. RAPISARDI RE: MEMORANDUM ▮ (1.6); EMAILS W/ E. MCKEEN AND Y DUBIN RE: MEMORANDUM ▮ (.5); EDIT MEMORANDUM ▮ (1.4) | 3.5 |
| 05/17/18 | I BLUMBERG | EDIT FOOTNOTES AND PREPARE CITATIONS FOR | 0.3 |
| 05/17/18 | E MCKEEN | EMAIL J. RAPISARDI AND P. FRIEDMAN RE: | 1.1 |
| 05/17/18 | J RAPISARDI | CONFERENCE W/ ▮ RE: ▮ (1.2), REVIEW AND REVISE MEMORANDUM TO ▮ (1.6); TELEPHONE CONFERENCE W/ M. YASSIN RE: ▮ (.8); MEETING W/ ▮ (4.8); POST-FOMB DISCUSSION W/ F. BATLLE (1.4); REVIEW AND REVISE ▮ RE: ▮ DISPUTE (2.1). | 11.9 |
| 05/17/18 | J ZUJKOWSKI | DRAFT | 3.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No : #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/17/18 | A SAX-BOLDER | REVIEW J. RAPISARDI COMMENTS TO ▅▅▅▅▅▅ (.5); FOLLOW-UP RESEARCH IN RESPONSE TO QUESTIONS FROM J. RAPISARDI RE ▅▅▅▅ (1.1); EXCHANGE EMAILS W/ Y. DUBIN AND B. NEVE RE: SAME (.3); REVISE ▅▅▅ TO INCORPORATE SAME (.4). | 2.3 |
| 05/17/18 | M POCHA | REVIEW AND DRAFT NOTES RE: ▅▅▅▅▅ | 1.6 |
| 05/17/18 | E MCKEEN | EMAIL Y. DUBIN RE: ▅▅▅ | 0.2 |
| 05/17/18 | E MCKEEN | EMAIL P. FRIEDMAN RE ▅▅▅▅ | 0.1 |
| 05/17/18 | Y DUBIN | INCORPORATE J. RAPISARDI REVISIONS ▅▅▅▅ | 1.3 |
| 05/17/18 | Y DUBIN | EMAIL P. FRIEDMAN RE: J. RAPISARDI REVISIONS TO ▅▅▅ | 0.4 |
| 05/17/18 | Y DUBIN | EMAIL E. MCKEEN RE: J. RAPISARDI REVISION TO ▅▅▅ | 0.4 |
| 05/17/18 | Y DUBIN | INCORPORATE J. RAPISARDI REVISIONS TO ▅▅▅ | 8.7 |
| 05/17/18 | S UHLAND | CONFERENCE W/ J. RAPISARDI RE: ▅▅▅ | 0.4 |
| 05/17/18 | S UHLAND | REVIEW AND PROVIDE COMMENTS ON ▅▅▅ | 0.7 |
| 05/18/18 | W SUSHON | REVIEW AND COMMENT ON ▅▅▅ (1.9); EMAILS W/ P. FRIEDMAN RE: SAME (.2). | 2.1 |
| 05/18/18 | B NEVE | DRAFT TERM SHEET RE: ▅▅▅ (1.8); DRAFT ▅▅▅ (.4). | 2.2 |
| 05/18/18 | J ZUJKOWSKI | DRAFT ▅▅▅ (7.0); EMAIL MEMORANDUM TO J. RAPISARDI AND AAFAF TEAM RE: SAME (1.2). | 8.2 |
| 05/18/18 | J RAPISARDI | TELEPHONE CONFERENCE ▅▅▅ (1.4); REVIEW AND REVISE ▅▅▅ (2.8); REVIEW AND REVISE ▅▅▅ (3.8); NUMEROUS TELEPHONE CONFERENCES W/ G. PORTELA, M. YASSIN RE: STATUS OF NEGOTIATIONS W/ FOMB (.6); TELEPHONE CONFERENCES W/ F. BATLLE RE ▅▅▅ (.8); NUMEROUS CONFERENCES W/ J. ZUJKOWSKI RE: ▅▅▅ (1.8), | 11.0 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/18/18 | A SAX-BOLDER | DRAFT AND REVISE ████████ ████████ (1.6); EXCHANGE EMAILS W/ Y. DUBIN RE: SAME (6). | 2.2 |
| 05/18/18 | E MCKEEN | FINAL EDITS TO MEMORANDUM RE: ████ | 0.7 |
| 05/18/18 | E MCKEEN | FURTHER REVISE MEMORANDUM RE: ████████ | 1.8 |
| 05/18/18 | E MCKEEN | EMAIL COMMUNICATIONS W/ J. RAPISARDI RE: ████ | 0.3 |
| 05/18/18 | P FRIEDMAN | REVISE AND EDIT MEMORANDUM ON ████ (2.2); REVIEW LETTER RE: ████ (.3); EMAILS W/ Y. DUBIN AND W. SUSHON RE: ████ (.3); FINAL REVIEW OF ████ (.3). | 3.1 |
| 05/18/18 | Y DUBIN | PROOFREAD AND FINALIZE ████████ | 1.9 |
| 05/18/18 | J SPINA | REVIEW LETTER ON ████████ | 0.9 |
| 05/18/18 | Y DUBIN | REVISE ████████ IN LIGHT OF P. FRIEDMAN COMMENTS. | 0.9 |
| 05/18/18 | Y DUBIN | REVISE ████████ IN LIGHT OF E. MCKEEN COMMENTS. | 0.7 |
| 05/18/18 | Y DUBIN | CIRCULATE ████████ MEMORANDUM TO J. RAPISARDI. | 0.2 |
| 05/19/18 | P FRIEDMAN | FINALIZE MEMORANDUM ████████ | 0.8 |
| 05/19/18 | J ZUJKOWSKI | REVISE ████████ (3.5); DISCUSS SAME W/ J. RAPISARDI (1.0). | 4.5 |
| 05/19/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ ████ (1.2), REVISE ████████ (2.2); REVIEW AND REVISE ████ (1.1), REVIEW AND REVISE ████████ ████████ (2.8), EMAIL J. ZUJKOWSKI RE: REVISIONS TO ████ (1.8). | 8.9 |
| 05/19/18 | A SAX-BOLDER | REVISE ████████ MEMORANDUM. | 0.4 |
| 05/19/18 | I BLUMBERG | IMPLEMENT COMMENTS ON MOTION TO AMEND INTERIM COMPENSATION PROCEDURES. | 0.3 |
| 05/19/18 | Y DUBIN | REVISE ████████ MEMORANDUM IN LIGHT OF J. RAPISARDI COMMENTS. | 0.4 |
| 05/19/18 | Y DUBIN | CONFERENCE W/ A. SAX-BOLDER RE: J. RAPISARDI REVISIONS TO ████████ MEMORANDUM | 0.3 |
| 05/19/18 | Y DUBIN | CONFERENCE W/ E. MCKEEN RE: REVISIONS TO ████ MEMORANDUM. | 0.2 |
| 05/20/18 | J ZUJKOWSKI | REVISE ████████ | 2.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 32

| Date | Name | Description | Hours |
|---|---|---|---|
| 05/20/18 | J. RAPISARDI | NUMEROUS TELEPHONE CONFERENCES W/ ███ (1.8); REVIEW ███ (2.4); TELEPHONE CONFERENCE W/ G. PORTELA, M. YASSIN RE: ███ (1.2). | 5.4 |
| 05/21/18 | I. BLUMBERG | COORDINATE TRANSLATION OF ███ (.1); REVIEW SAME (.1). | 0.2 |
| 05/21/18 | J. ZUJKOWSKI | REVISE ███ (2.0); DRAFT TALKING POINTS RE: SAME (1.0); EMAIL MEMORANDUM TO J. RAPISARDI RE: SAME (1.6). | 4.6 |
| 05/21/18 | J. RAPISARDI | CONFERENCE W/ M. YASSIN RE: ███ (2.6); CONFERENCE W/ G. PORTELA RE: ███ (.8). | 3.4 |
| 05/21/18 | A. WRISLEY | TRANSLATE PRESS RELEASE RE: ███ | 3.1 |
| 05/21/18 | S. UHLAND | CONFERENCE W/ M. YASSIN AND J. RAPISARDI RE: ███ (.4); ANALYZE ███ ISSUES AND ███ (2.8); FOLLOW-UP CONFERENCE CALL W/ M. YASSIN, AND G. PORTELA RE: ███ (.9). | 4.1 |
| 05/21/18 | A. SAX-BOLDER | REVISE PRESS RELEASE RE: ███ (.3); RESEARCH RE: ███ (.6). | 0.9 |
| 05/22/18 | S. UHLAND | EMAIL J. RAPISARDI AND P. FRIEDMAN RE: ███ ISSUES. | 0.5 |
| 05/22/18 | J. ZUJKOWSKI | DRAFT ███ | 3.4 |
| 05/22/18 | J. RAPISARDI | MEET W/ M. YASSIN, G. PORTELA RE: PREPARATION FOR MEETING W/ ███ (.8); MEET W/ M. YASSIN, G. PORTELA RE: ███ (2.2) AND ███ ISSUES (.7); MEETING AT ███ TO DISCUSS ███ W/ G. PORTELA, M. YASSIN, I. SOTO, AND V. D'AGATA (ROTHSCHILD) (1.6); DRAFT ███ OUTLINE FOR ███ (2.4); MEET W/ G. PORTELA AND M. YASSIN RE: ███ ISSUES (POST MEETING W/ ███) (.8); FISCAL REVIEW FINANCIAL NOTE TO ███ (.8); CONFERENCE W/ M. YASSIN, F. BATLLE, F. BETANCOURT, AND C. YAMIN RE: ███ (1.0); WATCH ███ (1.2). | 11.5 |
| 05/22/18 | B. NEVE | EMAIL S. UHLAND RE: ███ | 0.2 |
| 05/22/18 | S. UHLAND | EMAIL B. NEVE RE: ███ LETTER RESEARCH. | 0.4 |
| 05/23/18 | J. ZUJKOWSKI | DRAFT ███ REQUESTED BY J. RAPISARDI. | 2.3 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-5 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit E - May Detailed Time and Expense Records Page 78 of 165

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 100/143
Page No. 33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/23/18 | B NEVE | DRAFT AND REVISE SUMMARY RE: ▬▬▬▬ (1.8), REVIEW ▬▬ LETTER RE: ▬▬ (.6). | 2.4 |
| 05/27/18 | J ZUJKOWSKI | ATTEND TO ▬▬ PRESENTATION FOR J. RAPISARDI. | 2.2 |
| 05/28/18 | J ZUJKOWSKI | DRAFT MATERIALS FOR ▬▬▬ FOR J. RAPISARDI (3.0); DISCUSS SAME W/ J. RAPISARDI (.4). | 3.4 |
| 05/28/18 | P FRIEDMAN | EMAILS W/ M. YASSIN AND J. RAPISARDI RE: ▬▬. | 0.2 |
| 05/29/18 | J ZUJKOWSKI | DRAFT LETTER ▬▬ RE: ▬▬ (4.0), EMAIL J. RAPISARDI RE: SAME (1.2). | 5.2 |
| 05/30/18 | D PEREZ | DRAFT LETTER ▬▬ (1.7); EMAIL J. ZUJKOWSKI RE: SAME (.2) | 1.9 |
| 05/30/18 | J ZUJKOWSKI | DRAFT LETTER ▬▬ (5.1), EMAIL J. RAPISARDI RE: SAME (2.2), DRAFT EMAIL CORRESPONDENCE FROM AAFAF TO OVERSIGHT BOARD RE: SAME (1.0). | 8.3 |
| 05/31/18 | J ZUJKOWSKI | DRAFT CORRESPONDENCE ON BEHALF OF AAFAF REQUESTED BY M. YASSIN (3.0); EMAILS J. RAPISARDI RE: SAME (1.2). | 4.2 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **672.0** |

**008 EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/10/18 | D PEREZ | EMAILS W/ P. FRIEDMAN AND I. GARAU RE: STATUS OF UNION ARBITRATIONS. | 0.2 |
| 05/18/18 | D PEREZ | EMAILS W/ P. FRIEDMAN AND I. GARAU RE: ▬▬. | 0.1 |
| 05/22/18 | D PEREZ | REVIEW AND REVISE JOINT STATUS REPORT RE: ▬▬ (.3); EMAIL P. POSSINGER RE: SAME (.1) | 0.4 |
| 05/28/18 | D PEREZ | EMAIL I. GARAU, J. PEREZ, AND J. ALVARADO RE: ▬▬. | 0.2 |
| 05/30/18 | D PEREZ | EMAILS W/ I. GARAU AND J. ALVARADO RE: ▬▬ (.4), REVIEW MOTION RE: SAME (.2). | 0.6 |
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **1.5** |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/18 | I BLUMBERG | DRAFT EMAIL TO P. FRIEDMAN EXPLAINING FINDINGS OF MEMORANDUM RE: ▬▬ (.2), RESPOND TO EMAIL QUESTIONS RE: SAME (.2). | 0.4 |
| 05/02/18 | I BLUMBERG | UPDATE RETENTION APPLICATION CHART FOR P. FRIEDMAN W/ ATTENTION TO ▬▬ | 0.3 |
| 05/03/18 | J SPINA | PREPARE MARCH FEE STATEMENTS. | 4.0 |
| 05/14/18 | M POCHA | PREPARE MARCH FEE STATEMENT. | 0.8 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-5 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit E - May Detailed Time and Expense Records Page 79 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/14/18 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 1.3 |
| 05/15/18 | I BLUMBERG | PREPARE RESPONSE TO FEE EXAMINER. | 0.4 |
| 05/17/18 | R HOLM | ANALYZE AND REVISE MARCH FEE APPLICATION. | 1.3 |
| 05/21/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ OMM TEAM RE: FEE APPLICATION (.3); PREPARE FEE APPLICATION FOR FOMB INVESTIGATION MATTER (.6). | 0.9 |
| 05/21/18 | J SPINA | TELEPHONE CONFERENCE W/ OMM TEAM RE: FEES (.3); PREPARE FEE APPLICATION (.8). | 1.1 |
| 05/21/18 | R HOLM | EMAIL AND CONFERENCE W/ J. SPINA RE: REVISION OF MARCH FEE APPLICATION. | 0.4 |
| 05/21/18 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. SPINA, R. HOLM, AND G. HOPLAMAZIAN RE: FEE APPLICATION PREPARATION ISSUES. | 0.3 |
| 05/21/18 | A SAX-BOLDER | WORK ON FEE EXAMINER LETTER AND INCORPORATE COMMENTS FROM J. RAPISARDI. | 1.3 |
| 05/22/18 | G HOPLAMAZIAN | PREPARE MARCH FEE STATEMENT FOR FOMB INVESTIGATION MATTER. | 0.6 |
| 05/22/18 | J BEISWENGER | PREPARE INFORMATION FOR MONTHLY FEE APPLICATIONS. | 2.3 |
| 05/22/18 | A PAVEL | EMAIL J. SPINA RE: FEE APPLICATION SUBMISSION (.3); REDACT FEE STATEMENTS (.4). | 0.7 |
| 05/22/18 | R HOLM | EMAIL AND CONFERENCE W/ J. SPINA RE: REVISION OF MARCH FEE APPLICATION. | 0.2 |
| 05/23/18 | J BEISWENGER | PREPARE INFORMATION FOR MONTHLY FEE APPLICATION. | 3.1 |
| 05/24/18 | J SPINA | PREPARE MARCH FEE APPLICATION. | 2.4 |
| 05/24/18 | S UHLAND | PREPARE APRIL FEE STATEMENT. | 1.6 |
| 05/24/18 | J BEISWENGER | PREPARE INFORMATION FOR MONTHLY FEE APPLICATION. | 1.7 |
| 05/25/18 | J SPINA | PREPARE MARCH FEE APPLICATION. | 3.3 |
| 05/26/18 | S UHLAND | PREPARE APRIL FEE STATEMENT. | 1.4 |
| 05/27/18 | J BEISWENGER | PREPARE INFORMATION FOR COMMONWEALTH FEE APPLICATIONS. | 1.8 |
| 05/29/18 | J BEISWENGER | PREPARE INFORMATION FOR COMMONWEALTH FEE APPLICATION. | 4.3 |
| 05/29/18 | J ZUJKOWSKI | DRAFT OMM BUDGET MATERIALS (2.0); DISCUSS SAME W/ J. RAPISARDI AND S. UHLAND (.3). | 2.3 |
| 05/30/18 | J BEISWENGER | PREPARE INFORMATION FOR MONTHLY FEE APPLICATIONS. | 2.8 |
| 05/31/18 | R HOLM | REVISE MARCH FEE APPLICATION. | 0.3 |
| **Total** | **009 FEE APPLICATIONS** | | **41.3** |

**012 LITIGATION**

| 05/01/18 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR DOCUMENT REVIEW. | 0.2 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-5 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit E - May Detailed Time and Expense Records Page 80 of 165

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/18 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.3 |
| 05/01/18 | E MCKEEN | CONFERENCE CALL W/ PROSKAUER TEAM RE: ▮▮▮ | 0.3 |
| 05/01/18 | E MCKEEN | PREPARE FOR HEARING ON DELIBERATIVE PROCESS PRIVILEGE ISSUES AND CONFIDENTIALITY DESIGNATIONS BY REVIEWING PRIOR BRIEFING. | 1.1 |
| 05/01/18 | E MCKEEN | PREPARE FOR UPCOMING CALL W/▮▮▮ RE: ▮▮▮ | 0.3 |
| 05/01/18 | R HOLM | EMAIL A. PAVEL RE: UPDATE TO AAFAF'S CATEGORICAL PRIVILEGE LOG (.3); EMAILS W/ A. PAVEL RE: SAME (.4); CONFERENCE W/ E. MCKEEN, A. PAVEL, P. FRIEDMAN, AND M. DALE AND PROSKAUER TEAM RE: SAME (.5); EMAIL W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, AND E. REICH (DENTONS) RE: ▮▮▮ (.2). | 1.4 |
| 05/01/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PROSKAUER TEAM, R. HOLM, A. PAVEL, AND E. MCKEEN RE: RULE 2004 DISCOVERY (.5); FOLLOW UP W/ R. HOLM RE: SAME (.1). | 0.6 |
| 05/01/18 | M POCHA | CONFERENCE W/ I. GARAU RE: UNIONS' RULE 2004 MOTION (.1); CONFERENCE W/ F. PENA RE: UNIONS' RULE 2004 MOTION (.5); REVIEW AND RESPOND TO EMAIL RE: UNIONS' RULE 2004 MOTION (.2). | 0.8 |
| 05/01/18 | A PAVEL | DRAFT STRATEGY ISSUES RE: RULE 2004 DISCOVERY (.5); CONFERENCE W/ PROSKAUER TEAM, R. HOLM, P FRIEDMAN, AND E. MCKEEN RE: SAME (.5); EMAIL K. KATZ (HUGHES HUBBARD) RE: LITIGATION ▮▮▮ (.4); FOLLOW-UP CORRESPONDENCE W/ P. FRIEDMAN RE: SAME (.5). | 1.9 |
| 05/01/18 | W SUSHON | FURTHER REVIEW AND COMMENT ON NEW DRAFT OF ▮▮▮. | 0.8 |
| 05/01/18 | I BLUMBERG | RESEARCH▮▮▮ | 0.3 |
| 05/01/18 | J ROTH | REVIEW DOCUMENTS RECENTLY ADDED TO THE DATAROOM FOR INCLUSION IN THE MASTER INDEX. | 0.1 |
| 05/02/18 | J MONTALVO | CREATE FILE TRANSFER WORKSPACE FOR CLIENT UPLOADS AS REQUESTED BY A. PAVEL. | 0.1 |
| 05/02/18 | J MONTALVO | EMAIL A. PAVEL RE: CREATION OF SHARED WORKSPACE FOR CLIENT UPLOADS. | 0.2 |
| 05/02/18 | W SUSHON | EMAIL DRAFT SECTION 202 LETTER TO J. RAPISARDI, P. FRIEDMAN, AND E. MCKEEN (.1); REVIEW AND REVISE DRAFT ▮▮▮ (.6); REVISE DRAFT ▮▮▮ (.8); CIRCULATE DRAFT ▮▮▮ LETTER TO M. YASSIN (.1). | 1.6 |
| 05/02/18 | R HOLM | EMAIL A. PAVEL RE: ▮▮▮ (.2); EMAILS W/ A. PAVEL RE: UPDATE TO AAFAF'S CATEGORICAL PRIVILEGE LOG (.1); EMAIL D. PEREZ, M. POCHA, J. BEISWENGER, AND B. NEVE RE: ▮▮▮ (.4). | 0.7 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/02/18 | A PAVEL | REVIEW AND COMMENT ON ▮ | 1.8 |
| 05/02/18 | E MCKEEN | REVIEW AND COMMENT ON ▮ | 0.4 |
| 05/02/18 | E MCKEEN | COMMENT ON CORRESPONDENCE RE: ▮ | 0.4 |
| 05/02/18 | I BLUMBERG | RESEARCH ▮ | 0.9 |
| 05/02/18 | E MCKEEN | STRATEGIZE RE: ▮ | 1.4 |
| 05/02/18 | M POCHA | REVIEW DOCUMENTS FOR PRODUCTION RE: UNIONS' RULE 2004 MOTION. | 0.9 |
| 05/03/18 | E MCKEEN | REVIEW PREPA OPPOSITION TO BONDHOLDER'S RULE 2004 MOTION JOINDER | 0.4 |
| 05/03/18 | J MONTALVO | UPLOAD DOCUMENTS TO FILE SHARING WORKSPACE FOR CLIENT REVIEW AS REQUESTED BY A. PAVEL. | 0.1 |
| 05/03/18 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: UPLOADING OF DOCUMENTS TO FILE TRANSFER WORKSPACE FOR CLIENT REVIEW. | 0.1 |
| 05/03/18 | E MCKEEN | EMAIL OMM TEAM RE: UNIONS' RULE 2004 MOTION. | 0.4 |
| 05/03/18 | R HOLM | EMAIL J. LE AND A. PAVEL RE: ▮ (.4); EMAILS W/ J. LE AND A. PAVEL RE: SAME (.6); CONDUCT RESEARCH RE: SAME (1.1). | 2.1 |
| 05/03/18 | R HOLM | EMAIL W/ A. PAVEL RE: PREPARATION OF CLIENT FACING MEMORANDA (.4); PREPARE SAME FOR A. PAVEL (1.6). | 2.0 |
| 05/03/18 | A PAVEL | REVIEW AND COMMENT ON ▮ (.3); CORRESPOND W/ PMA RE: SAME (.2); EMAIL E. MCKEEN AND PROSKAUER TEAM RE: RULE 2004 STRATEGY (.7); PREPARE FOR SAME (.1); EMAIL R. HOLM AND J. LE RE: ▮ (.4); REVIEW ▮ RE: UPCOMING HEARING ON MOTION TO COMPEL (1.5). | 3.2 |
| 05/03/18 | M POCHA | CONFERENCE W/ I. GARAU RE: UNIONS' RULE 2004 MOTION (.1); CONFERENCE W/ F. PENA RE: UNIONS' RULE 2004 MOTION (.5); REVIEW DOCUMENTS FOR PRODUCTION RE: RULE 2004 MOTION (1.3); REVIEW AND RESPOND TO EMAIL RE: UNIONS' RULE 2004 MOTION (.2). | 2.1 |
| 05/03/18 | W SUSHON | REVIEW AND REVISE NEW DRAFT OF ▮ LETTER. | 0.7 |
| 05/03/18 | J LE | EMAIL A. PAVEL AND R. HOLM RE: ▮ | 0.4 |
| 05/03/18 | E MCKEEN | REVIEW AND ANALYZE UPDATES TO PRIVILEGE LOG ON DELIBERATIVE PROCESS ISSUES. | 1.1 |
| 05/03/18 | J DALOG | EMAIL W/ A. PAVEL RE: MEMORANDUM REVIEW. | 0.2 |
| 05/03/18 | J DALOG | PREPARE MEMORANDUM INFORMATION PER REQUEST OF J. ROTH. | 0.7 |
| 05/03/18 | J DALOG | PREPARE MEMORANDUM INVENTORY MATERIAL. | 1.8 |
| 05/04/18 | J DALOG | REVISE MEMORANDUM INVENTORY MATERIAL. | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-5   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit E - May Detailed Time and Expense Records   Page 82 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 37

| Date | Name | Description | Hours |
|---|---|---|---|
| 05/04/18 | J MONTALVO | EMAIL J. BEISWENGER RE: LOADING OF ELECTRONIC DOCUMENTS TO REMOTE SITE FOR CLIENT REVIEW. | 0.2 |
| 05/04/18 | E MCKEEN | PREPARE FOR HEARING ON RENEWED RULE 2004 MOTION AND DELIBERATIVE PROCESS ISSUES. | 1.1 |
| 05/04/18 | R HOLM | EMAIL A. PAVEL RE: PREPARATION FOR MAY 21 HEARING RE: CATEGORICAL PRIVILEGE LOG (.2); CONDUCT RESEARCH RE: SAME (.8). | 1.0 |
| 05/04/18 | A PAVEL | COMMUNICATIONS W/ J. ALONSO (PROSKAUER), E. MCKEEN, AND I. GARAU (AAFAF) RE: COOPERATIVAS MOTION FOR DEADLINE EXTENSION (.3); COMMUNICATIONS W/ E. MCKEEN AND I GARAU (AAFAF) RE: RULE 2004 ███████ ISSUES (.3); EMAIL J. ROTH RE: HEARING PREPARATION ON MOTION TO COMPEL (1.0); EMAIL R. HOLM RE: HEARING PREPARATION RE: PRIVILEGE ORDER (.2); REVIEW ███████ RE: MAY 21 HEARING (.8). | 2.6 |
| 05/04/18 | I BLUMBERG | DRAFT INFORMATIVE MOTION FOR E. MCKEEN AND A. PAVEL TO ATTEND MOTION TO COMPEL HEARING. | 0.2 |
| 05/04/18 | J ROTH | EMAIL A. PAVEL RE: WORK TO BE DONE TO PREPARE FOR MAY 21 MOTION-TO-COMPEL HEARING RE: RULE 2004 MOTION. | 1.0 |
| 05/04/18 | M POCHA | REVIEW AND DRAFT COMMENTS RE: ███████ DOCUMENTS FOR UNIONS' RULE 2004 MOTION (2.3); REVIEW AND FINALIZE DOCUMENTS FOR PRODUCTION RE: UNIONS' RULE 2004 MOTION (1.1). | 3.4 |
| 05/04/18 | J ESPINOZA | PREPARE DOCUMENTS FOR PRODUCTION PER REQUEST OF M. POCHA. | 1.3 |
| 05/05/18 | A PAVEL | EMAIL J. ROTH RE: ███████ (.2), PREPARE STRATEGY RECOMMENDATION TO CLIENT RE: ███████ (1.1). | 1.3 |
| 05/05/18 | P FRIEDMAN | REVIEW DISTRICT COURT DECISION IN ███████ | 0.5 |
| 05/05/18 | J ROTH | REVIEW ███████ ███████ (1.9), EMAIL A. PAVEL RE: SAME (.2), EMAIL TO P. FRIEDMAN RE: SAME (.2). | 2.3 |
| 05/05/18 | E MCKEEN | REVIEW AND REVISE SUMMARY OF ███████ | 0.8 |
| 05/06/18 | J ROTH | EMAIL TO A. PAVEL RE: PREPARATION FOR MAY 21 HEARING ON MOTION TO COMPEL RE: RULE 2004 MOTION. | 0.4 |
| 05/06/18 | J ROTH | REVIEW DOCUMENTS RECENTLY ADDED TO THE DATAROOM FOR INCLUSION IN THE MASTER INDEX. | 0.3 |
| 05/06/18 | J ROTH | CREATE COMPREHENSIVE CHART OF CATEGORIES OF DOCUMENTS REQUESTED BY ███████ ███████ (8.4); EMAILS TO A. PAVEL RE: SAME (.2). | 8.6 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/11/18
Invoice: 100/143
Page No.  38

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/07/18 | J DALOG | REVISE RULE 2004 MOTION HEARING MATERIALS. | 0.8 |
| 05/07/18 | J ROTH | EMAIL A. PAVEL RE: MAY 4 COURT DECISION AND HOW ███████████ (1.1), DRAFT OUTLINE ███████ (4.7). | 5.8 |
| 05/07/18 | R HOLM | EMAIL W/ P. FRIEDMAN AND E. MCKEEN RE: ██████████████ (.4); ANALYZE SAME (.5). | 0.9 |
| 05/07/18 | E MCKEEN | PREPARE LETTER FOR J. RAPISARDI RE: █████████ | 1.9 |
| 05/07/18 | A PAVEL | EMAIL J. ROTH RE: ████████████ (.8); FOLLOW-UP CORRESPONDENCE W/ FINANCIAL ADVISORS RE: PRIVILEGE LOG UPDATE (.1); EMAIL J. ROTH RE: RULE 2004 HEARING PREPARATION (.2). | 1.1 |
| 05/07/18 | M POCHA | REVIEW ████████ DOCUMENTS RE: UNIONS' RULE 2004 MOTION (1.8); REVIEW AND RESPOND TO EMAIL RE: UNIONS' RULE 2004 MOTION (.2). | 2.0 |
| 05/08/18 | E MCKEEN | PREPARATION CALL RE: UNION RULE 2004 MOTION. | 0.5 |
| 05/08/18 | E MCKEEN | CONFERENCE CALL W/ UNIONS RE: RULE 2004. | 0.5 |
| 05/08/18 | J DALOG | REVISE RULE 2004 MOTION BRIEFING | 0.9 |
| 05/08/18 | E MCKEEN | REVIEW ████████ ANALYSES. | 0.6 |
| 05/08/18 | E MCKEEN | REVIEW ████████ | 1.2 |
| 05/08/18 | P FRIEDMAN | EMAILS W/ A. PAVEL RE: DELIBERATIVE PROCESS PRIVILEGE AND GO APPLICATION RE: OF RULE 2004 (.6); EMAILS W/ I. GARAU RE: SAME (.2); EMAILS W/ A. PAVEL AND O. RAMOS (PMA ATTORNEY) RE: ████████ (.8) | 1.6 |
| 05/08/18 | R HOLM | EMAILS J. LE AND A. PAVEL RE: ████████ (1.7); ANALYZE RELEVANT ENGAGEMENT LETTERS ████████ (1.2) | 2.9 |
| 05/08/18 | J LE | REVIEW AND ANALYZE ENGAGEMENT AGREEMENTS W/ ████████ (.4); CORRESPOND W/ OMM TEAM RE: ████████ (.4). | 0.8 |
| 05/08/18 | J ROTH | DRAFT OUTLINE ████████ (1.3); PROOFREAD SAME (.3); EMAIL TO A. PAVEL RE: SAME (.4); REVIEW EDITS FROM A. PAVEL RE: SAME (.5). | 2.5 |
| 05/08/18 | J ROTH | REVIEW RULE 2004 CREDITOR BRIEFING AND DRAFT OUTLINE FOR E. MCKEEN RE: ████████ | 2.8 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 39

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/08/18 | M POCHA | RESEARCH ███████ (1.7); REVIEW ███████ DOCUMENTS RE: UNIONS' RULE 2004 MOTION (1.0); EMAIL S. UHLAND, E. MCKEEN, M. YASSIN (AAFAF), I. GARAU (AAFAF), C. GONZALES (AAFAF), AND M. SANTIAGO (AAFAF) RE: UNIONS' RULE 2004 MOTION (.5); PREPARE FOR AND ATTEND MEET AND CONFER W/ UNIONS' COUNSEL RE: UNIONS' RULE 2004 MOTION AND IMPLEMENTATION OF ACT 106 (.5). | 3.7 |
| 05/08/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 0.3 |
| 05/08/18 | A PAVEL | REVIEW ISSUES RELATING TO DELOITTE LITIGATION HOLD (.2); REVISE ANALYSIS OF ███████ (1.9). | 2.1 |
| 05/09/18 | J DALOG | PREPARE RULE 2004 MOTION HEARING MATERIALS. | 0.1 |
| 05/09/18 | E MCKEEN | REVIEW AND ANALYZE ███████ / | 0.9 |
| 05/09/18 | E MCKEEN | FURTHER REVIEW AND ANALYSIS OF ███████ | 2.1 |
| 05/09/18 | I BLUMBERG | REVIEW AND CATEGORIZE COMPILATION OF JUDGE SWAIN SUBSTANTIVE ORDERS FOR M. YASSIN (1.3); ANALYZE SAME FOR SUBSTANCE AND COMPILE RELEVANT SUMMARIES (1.0). | 2.3 |
| 05/09/18 | M POCHA | REVIEW ████ DOCUMENTS RE: UNIONS' RULE 2004 MOTION | 1.6 |
| 05/09/18 | P FRIEDMAN | REVIEW ███████ | 0.9 |
| 05/09/18 | E MCKEEN | PREPARE FOR MEET AND CONFER W/ BONDHOLDERS' COUNSEL. | 0.4 |
| 05/09/18 | J.ROTH | DRAFT ███████ (1.0); TELEPHONE CONFERENCES W/ A. PAVEL AND J. BEISWENGER RE: ███████ (.5); DRAFT ANALYSIS OF ███████ (4.3); REVISE SAME (.6); DRAFT TARGETED CASE SUMMARY INCORPORATING ANALYSIS (1.7); PROOFREAD SAME (1.3); EMAILS TO A. PAVEL RE: SAME (.2). | 9.6 |
| 05/09/18 | E MCKEEN | CONFERENCE W/ PMA RE: ███████ | 0.5 |
| 05/09/18 | E MCKEEN | EMAIL A. PAVEL AND AAFAF PERSONNEL RE: ███████ | 0.5 |
| 05/09/18 | R HOLM | EMAILS W/ A. PAVEL RE: UPDATE TO AAFAF'S CATEGORICAL PRIVILEGE LOG. | 0.8 |
| 05/09/18 | R HOLM | EMAILS W/ J. LE AND A. PAVEL RE: ███████ (.4); ANALYZE RELEVANT ENGAGEMENT LETTERS FOR PURPOSES ███████ (.4). | 0.8 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 40

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/09/18 | A PAVEL | ANALYZE ▓▓▓▓ (.5), PREPARE ANALYSIS RE: ▓▓▓▓ (.6); EMAIL E. MCKEEN AND P. FRIEDMAN RE: SAME (.2); EMAIL J. ROTH AND J. BEISWENGER RE ▓▓▓▓ (.6); FOLLOW-UP EMAIL J. ROTH RE: SAME (.2); REVIEW AND COMMENT ON ▓▓▓▓ (1.8); COMMUNICATE W/ PROSKAUER TEAM RE: RULE 2004 MEET AND CONFER (.2); CONFERENCE W/ F. PEREZ (AAFAF), AND I. GARAU (AAFAF) RE: CATEGORICAL PRIVILEGE LOG UPDATE (.5); EMAIL R. HOLM RE: SAME (.2); DRAFT CORRESPONDENCE TO A. ORONA (LA FORTALEZA) RE: SAME (.5); CONFERENCE W/ ▓▓▓▓ (.2); PREPARE FOR CONFERENCE W/ O. RAMOS (PMA) RE ▓▓▓▓ (.4); CONFERENCE W/ O. RAMOS AND E. MCKEEN RE ▓▓▓▓ (.7); PREPARE FOR MEET AND CONFER RE: ▓▓▓▓ (.5); PREPARE TALKING POINTS RE: ▓▓▓▓ (1.4) | 8.5 |
| 05/10/18 | I BLUMBERG | REVIEW AND CATEGORIZE ▓▓▓▓ OR M. YASSIN. | 2.0 |
| 05/10/18 | A PAVEL | EMAIL E. MCKEEN, P. FRIEDMAN, AND PROSKAUER TEAM RE: MEET AND CONFER W/ RULE 2004 MOVANTS (.6); PREPARE TALKING POINTS AND SUMMARY MATERIALS FOR HEARING ON MOTION TO COMPEL (1.5); MEET AND CONFER W/ MOVANTS' COUNSEL RE: ▓▓▓▓ (1.2); EMAIL E. MCKEEN AND G. MASHBERG (PROSKAUER) RE: SAME (.2); COMMUNICATE W/ FINANCIAL ADVISORS RE: UPDATE TO CATEGORICAL PRIVILEGE LOG (.2); REVIEW AND REVISE SUMMARY OF CPI DISMISSAL ORDER (1.1). | 4.8 |
| 05/10/18 | P FRIEDMAN | REVIEW MEET AND CONFER ▓▓▓▓ (.3); REVIEW AND ANALYZE APPLICATION OF DELIBERATIVE PROCESS PRIVILEGE (1.5); REVIEW MEMORANDUM TO CLIENT RE: O ▓▓▓▓ (.6). | 2.4 |
| 05/10/18 | M POCHA | REVIEW FINANCIAL DOCUMENTS RE: UNIONS' RULE 2004 MOTION | 1.2 |
| 05/10/18 | E MCKEEN | CONFERENCE W/ G. MASHBERG AND M. DALE RE: MEET AND CONFER W/ BONDHOLDERS | 0.5 |
| 05/10/18 | E MCKEEN | MEET AND CONFER W/ PROSKAUER AND GO BONDHOLDERS RE: RULE 2004 MOTION. | 0.7 |
| 05/10/18 | J MONTALVO | EMAIL B. NEVE RE: UPLOADING OF DOCUMENTS TO REMOTE SITE FOR CLIENT REVIEW. | 0.3 |
| 05/10/18 | E MCKEEN | REVISE COMMUNICATION RE ▓▓▓▓ | 0.6 |
| 05/10/18 | E MCKEEN | EMAIL G. MASHBERG AND M. DALE RE: DELIBERATIVE PROCESS PRIVILEGE | 0.3 |
| 05/10/18 | E MCKEEN | REVISE ANALYSIS OF ▓▓▓▓ | 0.3 |
| 05/10/18 | E MCKEEN | PREPARE FOR MEET AND CONFER RE: GO BONDHOLDERS' RULE 2004 MOTION. | 0.3 |
| 05/10/18 | J MONTALVO | UPLOAD DOCUMENTS TO REMOTE SITE FOR CLIENT REVIEW AS REQUESTED BY B. NEVE. | 0.6 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No : #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.  41

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/10/18 | R HOLM | CONFERENCE CALLS W/ A. PAVEL RE: UPDATE TO AAFAF'S CATEGORICAL PRIVILEGE LOG (.3); EMAILS W/ A. PAVEL RE: SAME (.9); DRAFT AND REVISE SAME (2.4) | 3.6 |
| 05/10/18 | R HOLM | EMAIL W/ A. PAVEL RE: ████ | 0.3 |
| 05/10/18 | J ROTH | EMAIL A. PAVEL RE: ████ ( 2), REVIEW RULE ████ (2.3) | 2.5 |
| 05/10/18 | J ROTH | DRAFT TARGETED CASE SUMMARY INCORPORATING ANALYSIS ████ (.6); EMAIL P. FRIEDMAN RE SAME (.1) | 2.0 |
| 05/10/18 | A COVUCCI | REVIEW AND REDACT DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 0.2 |
| 05/11/18 | J DALOG | COMMUNICATION RE: REVISIONS TO RULE 2004 MOTION MATERIALS. | 0.1 |
| 05/11/18 | E MCKEEN | STRATEGIZE RE: ████ | 1.8 |
| 05/11/18 | E MCKEEN | COMMENT ON MARK UP TO BONDHOLDER DRAFT JOINT STATEMENT ████ | 0.5 |
| 05/11/18 | I BLUMBERG | PREPARE INFORMATIVE MOTION FOR E. MCKEEN AND A. PAVEL TO ATTEND MOTION TO COMPEL HEARING. | 0.8 |
| 05/11/18 | I BLUMBERG | RESEARCH RE: ████ | 0.6 |
| 05/11/18 | P FRIEDMAN | EMAILS W/ G. MASHBERG, E. MCKEEN, M. DALE, AND A. PAVEL RE: MARKUP OF SUBMISSION TO JUDGE DEIN RE: REMAND OF GO RULE 2004 MOTION | 1.2 |
| 05/11/18 | R HOLM | EMAILS W/ J. LE AND A. PAVEL RE: ████ | 0.2 |
| 05/11/18 | R HOLM | EMAIL A. PAVEL RE: UPDATE TO AAFAF'S CATEGORICAL PRIVILEGE LOG (.3); EMAILS W/ A. PAVEL RE: SAME (.9); DRAFT AND REVISE SAME (1.8). | 3.0 |
| 05/11/18 | J LE | CORRESPOND W/ OMM TEAM RE: ████ | 0.2 |
| 05/11/18 | A PAVEL | REVIEW AND COMMENT ON MOVANTS' DRAFT OF AGREED AREAS IN DISPUTE FOR USE IN JOINT REPORT ON DELIBERATIVE PROCESS ISSUES (1.7); EMAIL E. MCKEEN RE: SAME (.3); ANALYZE MOVANTS' DRAFT AREAS OF DISAGREEMENT (.6); ANALYZE PRIOR FILINGS RE: SAME (.4); CONFERENCE W/ A. BARGOOT (PROSKAUER) RE: SAME (.2); ANALYZE HEARING TRANSCRIPT RE: SAME (.3); EMAIL R. HOLM RE: SAME (.2); PREPARE RESPONDENTS' STATEMENT OF ISSUES IN DISPUTE (1.7); COMMUNICATE W/ P. FRIEDMAN RE: SAME (.5); RESEARCH CASE LAW RE: ████ (.7); COMMUNICATE W/ I. BLUMBERG RE: SAME (.2). | 6.8 |
| 05/11/18 | A COVUCCI | REVIEW AND REDACT DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 2.7 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 42

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/12/18 | J ROTH | DRAFT MEMORANDUM TO E. MCKEEN RE: ▮▮▮▮▮▮▮ (2.6); DRAFT ADDITIONAL SECTION IN SAME MEMORANDUM RE: ▮▮▮▮▮▮ (2.1). | 4.7 |
| 05/12/18 | A PAVEL | REVISE RESPONDENTS' SECTIONS OF JOINT REPORT ON RULE 2004 ISSUES (.8); COMMUNICATE W/ E. MCKEEN AND P. FRIEDMAN RE: SAME (.3). | 1.1 |
| 05/13/18 | E MCKEEN | PREPARE FOR HEARING ON DELIBERATIVE PROCESS ISSUES. | 0.7 |
| 05/13/18 | I BLUMBERG | DRAFT EMAIL TO A. PAVEL RE: ▮▮▮▮▮▮ | 0.1 |
| 05/14/18 | E MCKEEN | REVIEW AND REVISE JOINT STATEMENT RE: DELIBERATIVE PROCESS ISSUES. | 1.2 |
| 05/14/18 | E MCKEEN | COMMENT ON JOINT STATEMENT RE: DELIBERATIVE PROCESS ISSUES ASSOCIATED W/ FISCAL ▮▮ | 0.4 |
| 05/14/18 | I BLUMBERG | COORDINATE FILING OF MOTION TO INFORM FOR A. PAVEL | 0.4 |
| 05/14/18 | J ROTH | EMAIL A. PAVEL RE: PREPARATION FOR MAY 21 RULE 2004 HEARING (.2); DRAFT PREFATORY MATERIAL FOR HEARING PREPARATION CHART FOR SAME HEARING (1.9); DRAFT HEARING PREPARATION CHART SECTION ▮▮▮▮ (1.2); DRAFT SAME CHART FOR MATERIALS RELATED TO THE ▮▮▮▮ (.8), DRAFT ADDITIONAL HEARING PREPARATION CHART RE ▮▮▮▮ (.4); DRAFT SUMMARY OF OUR COMPLIANCE W/ RULE 2004 PROCEDURES AS SET FORTH IN THE PARTIES' JOINT STATUS REPORT TO ASSIST W/ MAY 21 HEARING (.9). | 5.4 |
| 05/14/18 | M POCHA | RESEARCH AND DRAFT MEET-AND-CONFER RESPONSE TO UNIONS RE: RULE 2004 DISCOVERY | 1.1 |
| 05/14/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: STATUS REPORT TO COURT ON UNIONS' RULE 2004 MOTION. | 0.2 |
| 05/14/18 | M POCHA | REVIEW DOCUMENTS FROM ▮▮▮▮ AND AAFAF FOR PRODUCTION IN RESPONSE TO UNIONS' RULE 2004 MOTION. | 0.6 |
| 05/14/18 | A PAVEL | REVIEW MOVANTS' MARK UP TO JOINT STATEMENT (.3); COMMUNICATIONS W/ E. MCKEEN, P. FRIEDMAN, AND M. YASSIN (AAFAF) RE: SAME (.4); COMMUNICATIONS W/ G. MASHBERG (PROSKAUER) RE: SAME (.5); REVISE JOINT STATEMENT (.4); EMAIL J. ROTH RE: RULE 2004 HEARING PREPARATION MATERIALS (.6); EMAIL J. ROTH RE: REDACTION OF MONTHLY REPORTING PACKAGES (.2); COMMUNICATE W/ MOVANTS' COUNSEL RE: JOINT REPORT (.1); PREPARE ▮▮▮▮ (1.6) | 4.1 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 43

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/15/18 | R HOLM | EMAIL A. PAVEL RE: UPDATE TO AAFAF'S CATEGORICAL PRIVILEGE LOG (.1); EMAILS A. PAVEL RE: SAME (.3); DRAFT AND REVISE SAME (.4). | 0.8 |
| 05/15/18 | P FRIEDMAN | EMAILS W/ A. PAVEL AND E. MCKEEN RE: ███████ ████████████ (.2); TELEPHONE CONFERENCE W/ A. ORONA, B. DE JESUS, M. YASSIN, E. MCKEEN, AND A. PAVEL RE: ████████ (.4) | 0.6 |
| 05/15/18 | M POCHA | REVIEW DRAFT STATUS REPORT TO COURT RE: UNIONS' RULE 2004 MOTION. | 0.2 |
| 05/15/18 | E MCKEEN | PREPARE FOR DISCOVERY HEARING RE: RULE 2004 | 1.1 |
| 05/15/18 | E MCKEEN | REVIEW UNION RULE 2004 JOINT STATEMENT. | 0.2 |
| 05/15/18 | E MCKEEN | PREPARE FOR CALL ████████ RE: ███████ | 0.2 |
| 05/15/18 | E MCKEEN | ANALYZE EXHIBITS FOR DISCOVERY HEARING ON MAY 21. | 0.6 |
| 05/15/18 | E MCKEEN | EMAIL P. FRIEDMAN AND ████████ | 0.4 |
| 05/15/18 | E MCKEEN | CONFERENCE W/ A. ORONA ████████ B. DE JESUS ████████ I. GARAU (AAFAF), C. YAMIN (AAFAF), P. FRIEDMAN, AND A. PAVEL RE: ████████ | 0.4 |
| 05/15/18 | J ROTH | EDIT HEARING PREPARATION DOCUMENT RE: SUMMARY OF RESPONDENTS' COMPLIANCE W/ JOINT STATUS REPORT IN RULE 2004 DISCOVERY IN PREPARATION FOR MAY 21 RULE 2004 HEARING. | 0.3 |
| 05/15/18 | J ROTH | DRAFT CHART DETAILING ████████ ████████████████ ████████████████ (1.9); DRAFT SAME CHART FOR SAME PURPOSE RE: ████████ ████ 6); PROOFREAD SAME (.1); EMAIL TO A. PAVEL RE: SAME (.1). | 2.7 |
| 05/15/18 | A PAVEL | PREPARE TALKING POINTS RE: ████████ ████████ (.4); PREPARE TALKING POINTS RE: SUFFICIENCY OF CATEGORICAL PRIVILEGE LOG FOR USE IN HEARING ON RULE 2004 ISSUES (1.4); PREPARE ████████ ████████████████ ████████ (.4), CONFERENCE W/ A. ORONA ████ ) B. DE JESUS ████████ ), I. GARAU (AAFAF), C. YAMIN (AAFAF), P. FRIEDMAN, AND E. MCKEEN RE: ████████ ████████ (.4); CONFERENCE W/ R. HOLM RE: PREPARATION FOR RULE 2004 PRIVILEGE ISSUES HEARING (.2); PREPARE ████████ ████ (1.3), PREPARE ████████ ████████ (.6) | 4.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 44

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/15/18 | M POCHA | REVIEW DOCUMENTS FROM █████████ AND AAFAF FOR PRODUCTION IN RESPONSE TO UNIONS' RULE 2004 MOTION. | 0.3 |
| 05/15/18 | J DALOG | REVISE RULE 2004 MOTION HEARING MATERIALS. | 0.2 |
| 05/16/18 | E MCKEEN | EMAIL A. PAVEL RE: ███████████████ | 0.2 |
| 05/16/18 | A PAVEL | COMMUNICATE W/ ANKURA TEAM RE: CATEGORICAL PRIVILEGE LOG (.4); CONFERENCE W/ P. NILSEN (ANKURA) RE: SAME (.1), REVISE SUMMARIES OF DOCUMENTS AT ISSUE IN MOTION TO COMPEL FOR USE IN HEARING (1.3); PREPARE TALKING POINTS RE: DOCUMENTS AVAILABLE TO MOVANTS OUTSIDE DATAROOM FOR USE IN HEARING (.7); REVISE TALKING POINTS RE: COMPLIANCE W/ DELIBERATIVE PROCESS ORDER FOR USE IN HEARING (1.2); REVIEW PROCEDURAL ISSUES RE: ██████████ ██████████████████ (.1); EMAIL R. HOLM RE: UPDATE TO CATEGORICAL PRIVILEGE LOG (.2); REVISE ███████████████ (1.0); COMMUNICATE W/ PROSKAUER RE: SAME (.1) | 5.1 |
| 05/16/18 | W SUSHON | EMAIL J. ZUJKOWSKI RE: UCC RENEWED 2004 MOTION (.4); EMAIL J. ZUJKOWSKI AND P. FRIEDMAN RE: SAME (.2). | 0.6 |
| 05/16/18 | J ROTH | REVISE HEARING PREPARATION CHARTS FOR RULE 2004 MAY 21 HEARING IN RESPONSE TO EDITS FROM A. PAVEL. | 1.3 |
| 05/16/18 | L ORTEGA | DRAFT DOCUMENT REVIEW OVERVIEW FOR MAY 21 HEARING RE: JOINT RULE 2004 DISCOVERY REQUESTS AND CATEGORICAL PRIVILEGE LOG. | 4.1 |
| 05/16/18 | R HOLM | EMAILS W/ A. PAVEL RE: UPDATE TO AAFAF'S CATEGORICAL PRIVILEGE LOG (1.9); CONFERENCE CALLS W/ A. PAVEL RE: SAME (.9), ANALYZE APRIL 6 PRIVILEGE LOG FOR PURPOSES OF SAME (1.9); DRAFT UPDATE (1.9); REVISE SAME (1.8). | 8.4 |
| 05/16/18 | J ZUJKOWSKI | DRAFT SUMMARY OF RENEWED UCC RULE 2004 REQUEST AND DRAFT OBJECTION TO SAME. | 4.5 |
| 05/16/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: UNIONS' RULE 2004 MOTION | 0.2 |
| 05/16/18 | M POCHA | REVIEW DOCUMENTS FROM ████████ AND AAFAF FOR PRODUCTION IN RESPONSE TO UNIONS' RULE 2004 MOTION. | 0.2 |
| 05/16/18 | E MCKEEN | EMAIL A. PAVEL RE: SUPPLEMENTAL PRIVILEGE LOG. | 0.3 |
| 05/16/18 | E MCKEEN | REVIEW AND ANALYZE SUMMARIES OF ARGUMENTS IN PREPARATION FOR HEARING ON RULE 2004 DISCOVERY ISSUES INCLUDING MOTION TO COMPEL AND DELIBERATIVE PROCESS ISSUES. | 1.8 |
| 05/16/18 | E MCKEEN | REVIEW SUMMARY OF ████████████████ | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 45

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/17/18 | A PAVEL | REVISE MOTION TO COMPEL HEARING TALKING POINTS TO IMPLEMENT E. MCKEEN COMMENTS (1.2); HEARING STRATEGY CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, AND PROSKAUER TEAM (.8); ANALYZE ▮▮▮▮▮ (.3); CONFERENCE W/ J. SPINA RE: DISCOVERY (.5); ANALYZE ▮▮▮▮▮ TO PREPARE FOR MAY 21 HEARING (.2); REVISE COVER LETTER FOR UPDATED PRIVILEGE LOG (.2); CONFERENCE W/ E. MCKEEN, M. DALE, (PROSKAUER) L. STAFFORD (PROSKAUER), AND A. BARGOOT (PROSKAUER) RE: UPDATES TO CATEGORICAL PRIVILEGE LOGS (.2); CONFERENCE W/ A. BARGOOT (PROSKAUER) RE: HEARING PREPARATION (.2); REVISE CATEGORICAL PRIVILEGE LOG TO REFLECT INFORMATION RECEIVED FROM A. ORONA (1.3); REVIEW CHANGES TO CATEGORICAL PRIVILEGE LOG BASED ON INFORMATION RECEIVED FROM ANKURA, BLU HAUS, CONWAY, DEVTECH, AND ROTHSCHILD (.9); ANALYZE MCKINSEY COMMENTS (1.5); COMMUNICATE W/ PROSKAUER RE: SAME (.4). | 7.7 |
| 05/17/18 | J SPINA | DRAFT EMAIL MEMORANDUM TO J. DANIELS AND A. PAVEL RE: ▮▮▮▮▮ (.9); EMAIL TO J. DANIELS AND A. PAVEL RE: SAME (.5). | 1.4 |
| 05/17/18 | J SPINA | TELEPHONE CONFERENCE W/ A. PAVEL RE: TITLE III DISCOVERY (.5); EMAILS W/ R. HOLM RE: SAME (.7). | 1.2 |
| 05/17/18 | L ORTEGA | REVIEW AND ANALYZE DOCUMENTS CONCERNING ▮▮▮▮▮. | 0.4 |
| 05/17/18 | E MCKEEN | CONFERENCE W/ A. PAVEL, M. DALE, (PROSKAUER) L. STAFFORD (PROSKAUER), AND A. BARGOOT (PROSKAUER) RE: UPDATES TO CATEGORICAL PRIVILEGE LOGS. | 0.2 |
| 05/17/18 | E MCKEEN | HEARING STRATEGY CONFERENCE W/ P. FRIEDMAN, A. PAVEL, AND PROSKAUER TEAM. | 0.8 |
| 05/17/18 | R HOLM | EMAILS W/ A. PAVEL RE: UPDATE TO AAFAF'S CATEGORICAL PRIVILEGE LOG (1.7); EMAIL A. PAVEL RE: SAME (.4); ANALYZE APRIL 6 PRIVILEGE LOG FOR PURPOSES OF SAME (1.1); DRAFT UPDATE (1.5); REVISE SAME (1.4); DRAFT COVER LETTER FOR UPDATED PRIVILEGE LOG (1.2). | 7.3 |
| 05/17/18 | M POCHA | REVIEW DOCUMENTS FROM ▮▮▮▮▮ FOR PRODUCTION IN RESPONSE TO UNIONS' RULE 2004 MOTION | 0.9 |
| 05/17/18 | E MCKEEN | PREPARE FOR HEARING ON RULE 2004 MOTION AND DELIBERATIVE PROCESS ISSUES. | 1.8 |
| 05/18/18 | P FRIEDMAN | REVIEW ▮▮▮▮▮ (.2); EMAIL TO M. YASSIN RE: SAME (.1); EMAIL TO E. BARAK RE: SAME (.1) | 0.4 |
| 05/18/18 | R HOLM | EMAILS W/ A. PAVEL RE: UPDATE TO AAFAF'S CATEGORICAL PRIVILEGE LOG (1.2); EMAIL A. PAVEL RE: SAME (.4); DRAFT UPDATE (1.6); REVISE SAME (1.4) | 4.6 |
| 05/18/18 | J MONTALVO | EMAIL M. POCHA RE: MAY 18 DOCUMENT PRODUCTION | 0.4 |
| 05/18/18 | E MCKEEN | REVIEW CHART OF FISCAL PLAN RELATED DOCUMENTS SUBJECT TO RULE 2004 DISCOVERY DISPUTE. | 0.9 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No : #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-5 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit E - May Detailed Time and Expense Records Page 91 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 46

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/18/18 | M POCHA | REVIEW AND FINALIZE AAFAF DOCUMENT PRODUCTION IN RESPONSE TO UNIONS' RULE 2004 MOTION. | 1.4 |
| 05/18/18 | E MCKEEN | CONFERENCE CALL W/ G. MASHBURN AND A. PAVEL RE: RULE 2004 DISCOVERY ISSUES. | 0.4 |
| 05/18/18 | J MONTALVO | CREATE MAY 18 DOCUMENT PRODUCTION AS REQUESTED BY M. POCHA. | 0.8 |
| 05/18/18 | E MCKEEN | REVISE COMMUNICATIONS TO G. MASHBURN RE: RULE 2004 HEARING IN LIGHT OF ██████████ | 0.6 |
| 05/18/18 | E MCKEEN | REVIEW AND COMMENT ON EMAIL TO G. MASHBURN RE: ██████████ | 0.2 |
| 05/18/18 | P FRIEDMAN | EMAILS TO E. MCKEEN AND A. PAVEL RE: RULE 2004 PRIVILEGE LOGS (.6); EMAIL PROSKAUER TEAM, A. PAVEL, AND E. MCKEEN RE: RULE 2004 HEARING (.9); READ UCC RULE 2004 MOTION (.5); EMAIL W/ E. BARAK RE: SAME (.2). | 2.2 |
| 05/18/18 | A PAVEL | REVIEW PROSKAUER TEAM ANALYSIS OF DOCUMENTS AT ISSUE IN MOTION TO COMPEL TO PREPARE FOR HEARING (.8); COMMUNICATE W/ PROSKAUER TEAM RE: SAME (.3); EMAIL E. MCKEEN AND PROSKAUER TEAM RE: MOTION TO COMPEL HEARING (.8); FOLLOW-UP COMMUNICATIONS W/ PROSKAUER TEAM RE: SAME (.4); PREPARE DOCUMENT-BY-DOCUMENT ARGUMENT ANALYSIS TO PREPARE FOR MOTION TO COMPEL HEARING (1.9); REVISE TALKING POINTS FOR HEARING ON MOTION TO COMPEL (.5); ANALYZE MCKINSEY COMMENTS TO CATEGORICAL PRIVILEGE LOG (1.5); CONFERENCE W/ A. BARGOOT (PROSKAUER) AND L. STAFFORD RE: SAME (.6); EMAIL R. HOLM RE: SAME (.4); COMMUNICATE W/ FINANCIAL ADVISORS RE: SAME (.3); COMMUNICATE W/ AAFAF RE: SAME (.4). | 7.9 |
| 05/19/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN, E. MCKEEN, A. PAVEL, AND I. GARAU RE: RULE 2004 HEARING (.4); EMAIL E. MCKEEN RE: SAME (.1). | 0.5 |
| 05/19/18 | E MCKEEN | CONFERENCE W/ G. MASHBURG RE: STRATEGY FOR HEARING ON MOTION TO COMPEL. | 0.4 |
| 05/19/18 | E MCKEEN | REVIEW BRIEFING IN PREPARATION FOR HEARING ON MOTION TO COMPEL. | 1.8 |
| 05/19/18 | E MCKEEN | CONFERENCE W/ M. YASSIN, P. FRIEDMAN, A. PAVEL, AND I. GARAU RE: STRATEGY FOR HEARING ON MOTION TO COMPEL. | 0.4 |
| 05/19/18 | E MCKEEN | REVIEW BRIEFING IN PREPARATION FOR HEARING RE: ██████████ | 1.3 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-5 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit E - May Detailed Time and Expense Records Page 92 of 165

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 47

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/19/18 | A PAVEL | CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, M. YASSIN (AAFAF), AND I. GARAU (AAFAF) RE: MOTION TO COMPEL HEARING (.4); COMMUNICATE W/ F. BATLLE (ANKURA) RE: CATEGORICAL PRIVILEGE LOG (.2); COMMUNICATE W/ J. KANG (ROTHSCHILD) RE: SAME (.3); ANALYZE ▮▮▮ (.8); PREPARE ▮▮▮ RE: SAME (1.9); PREPARE TALKING POINTS RE: MOVANTS' IN-CAMERA REVIEW PROPOSAL TO PREPARE FOR RULE 2004 HEARING (1.2); COMMUNICATE W/ E. MCKEEN RE: HEARING (.5). | 5.3 |
| 05/19/18 | A COVUCCI | REVIEW AND REDACT DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 0.6 |
| 05/19/18 | J DALOG | REVISE HEARING PREPARATION MATERIALS RE: RULE 2004 MOTION. | 5.5 |
| 05/19/18 | R HOLM | EMAILS W/ A. PAVEL RE: UPDATE TO AAFAF'S CATEGORICAL PRIVILEGE LOG (.9); EMAILS W/ AAFAF'S FINANCIAL ADVISORS RE: SAME (1.4). | 2.3 |
| 05/20/18 | B NEVE | REVIEW UCC'S RENEWED 2004 MOTION (2.0); EMAIL P. FRIEDMAN, W. SUSHON, AND J. ZUJKOWSKI RE: UCC'S RENEWED 2004 MOTION (.2); REVIEW ORDER DENYING UCC'S INITIAL 2004 MOTION (.5); OUTLINE OPPOSITION TO UCC'S RENEWED 2004 MOTION (1.2); DRAFT AND REVISE OPPOSITION TO UCC RENEWED 2004 MOTION (1.9). | 5.8 |
| 05/20/18 | E MCKEEN | REVIEW BRIEFING ON OBJECTION TO FEBRUARY 26 ORDER IN PREPARATION FOR HEARING ON MOTION TO COMPEL. | 1.7 |
| 05/20/18 | E MCKEEN | STRATEGIZE RE: ▮▮▮. | 1.4 |
| 05/20/18 | E MCKEEN | COMMUNICATE W/ G. MASHBURN RE: ▮▮▮. | 0.3 |
| 05/20/18 | E MCKEEN | REVIEW AND ANALYZE ▮▮▮ | 1.9 |
| 05/20/18 | E MCKEEN | REVIEW ANALYSIS OF POST FEBRUARY 26 DOCUMENT PRODUCTIONS IN PREPARATION FOR HEARING ON MOTION TO COMPEL. | 1.3 |
| 05/20/18 | E MCKEEN | REVIEW AND ANALYZE BRIEFING ON PROTECTIVE ORDER ISSUES IN PREPARATION FOR HEARING ON SAME. | 1.1 |
| 05/20/18 | W SUSHON | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND J. ZUJKOWSKI RE: UCC RULE 2004 RENEWED REQUEST. | 0.3 |
| 05/20/18 | A PAVEL | EMAIL R. HOLM RE: CATEGORICAL PRIVILEGE LOG (.2); REVIEW AND COMMENT ON UPDATE TO CATEGORICAL PRIVILEGE LOG (1.1); CORRESPOND W/ E. MCKEEN RE: PRIVILEGE LOG (.3); PREPARE TALKING POINTS RE: ▮▮▮ (1.3); ANALYZE MOVANTS' BRIEFS RE: GOOD CAUSE ISSUES TO PREPARE FOR HEARING (.5); CORRESPOND RE: PROTECTIVE ORDER ISSUES (.2). | 3.6 |
| 05/20/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ W. SUSHON, AND J. ZUJKOWSKI RE: RESPONSIVE PLEADINGS ON ▮▮▮, COMMITTEE RULE 2004 MOTION. | 0.3 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-5   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit E - May Detailed Time and Expense Records   Page 93 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       07/11/18
Matter Name: COMMONWEALTH TITLE III       Invoice: 1007143
Matter: 0686892-00013       Page No.: 48

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/20/18 | J ZUJKOWSKI | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND W. SUSHON RE: UCC 2004 MOTION (.3); EMAIL B. NEVE RE: SAME (.2). | 0.5 |
| 05/20/18 | R HOLM | EMAILS W/ A. PAVEL RE: UPDATE TO AAFAF'S CATEGORICAL PRIVILEGE LOG (1.9); EMAILS W/ ROTHSCHILD RE: SAME (1.8); EMAILS W/ ANKURA RE: SAME (1.2); EMAILS W/ DEVTECH RE: SAME (1.1); EMAILS W/ CONWAY MACKENZIE RE: SAME (1.2); DRAFT SAME (1.9); REVISE SAME (1.8). | 10.9 |
| 05/21/18 | M POCHA | REVIEW COURT'S RULINGS RE: ███████████ | 0.7 |
| 05/21/18 | A NADLER | REVIEW OF PRIVILEGE LOG TO ████████████ | 2.1 |
| 05/21/18 | W SUSHON | REVIEW AND REVISE OPPOSITION TO RENEWED UCC RULE 2004 MOTION. | 0.5 |
| 05/21/18 | A PAVEL | STRATEGY SESSION W/ E. MCKEEN TO PREPARE FOR HEARING ON MOTION TO COMPEL AND DELIBERATIVE PROCESS ISSUES (1.3); ANALYZE BRIEFING ON MOVANTS' RULE 2004 MOTION TO PREPARE FOR HEARING (.5); STRATEGY CONFERENCE W/ J. DAVIS (GREENBERG), G. MASHBERG (PROSKAUER), A. BARGOOT (PROSKAUER), AND T. MUNGOVAN (PROSKAUER) TO PREPARE FOR HEARING (2.2); ATTEND HEARING ON RULE 2004 AND DELIBERATIVE PROCESS ISSUES (3.1); PREPARE SUMMARY OF HEARING (.6); REVIEW RULE 2004 PRIVILEGE LOG UPDATE (1.4); COMMUNICATIONS W/ R. HOLM RE: SAME (.7). | 9.8 |
| 05/21/18 | E MCKEEN | MEET W/ G. MASHBURG, J. DAVIS (PARTIAL), AND T. MUNGOVAN (PARTIAL) IN PREPARATION FOR HEARING ON MOTION TO COMPEL RULE 2004 DISCOVERY AND DPP ISSUES. | 2.2 |
| 05/21/18 | E MCKEEN | COURT APPEARANCE BEFORE JUDGE DEIN IN CONNECTION W/ RULE 2004 DISCOVERY AND DELIBERATIVE PROCESS ISSUES. | 2.4 |
| 05/21/18 | E MCKEEN | FOLLOW UP AFTER HEARING RE: NEXT STEPS FOR DELIBERATIVE PROCESS ISSUES IN CONNECTION W/ PRIVILEGE LOG. | 1.2 |
| 05/21/18 | E MCKEEN | PREPARE FOR HEARING ON RULE 2004 DISCOVERY AND DELIBERATIVE PROCESS ISSUES. | 1.9 |
| 05/21/18 | P FRIEDMAN | EMAIL A. PAVEL, E. MCKEEN, J. DAVIS, T. MUNGOVAN, G. MASHBERG, AND M. DALE RE: PREPARATION FOR RULE 2004 HEARING BEFORE JUDGE DEIN (1.5); PARTICIPATE IN HEARING RE: RULE 2004 (1.4); EMAILS W/ E. MCKEEN RE: HEARING (.5). | 3.4 |
| 05/21/18 | L ORTEGA | TRANSLATE ███████████████ | 0.7 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-5 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit E - May Detailed Time and Expense Records Page 94 of 165

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 49

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/21/18 | B NEVE | REVIEW ███ MOTION RE: ███ (.4); REVIEW OVERSIGHT BOARD'S RESPONSE TO ███ MOTION (.1); DRAFT RESPONSE TO ███ MOTION (1.7); EMAIL CORRESPONDENCE W/ P. FRIEDMAN RE: SAME (.2); REVIEW OPPOSITION TO UCC RENEWED 2004 MOTION (1.1); DRAFT AND REVISE OPPOSITION TO UCC 2004 MOTION (1.8). | 5.3 |
| 05/21/18 | J ZUJKOWSKI | REVISE RESPONSE TO ███ MOTION RE: MEDIATION. | 2.1 |
| 05/21/18 | J ZUJKOWSKI | REVISE RESPONSE TO RENEWED UCC 2004 MOTION (2.0); DISCUSS SAME W/ B. NEVE. (1.2). | 3.2 |
| 05/21/18 | R HOLM | EMAILS W/ E. MCKEEN, A. PAVEL, AND A. BARGOOT AND PROSKAUER TEAM RE: UPDATE TO AAFAF'S CATEGORICAL PRIVILEGE LOG (1.9); EMAILS W/ ROTHSCHILD RE: SAME (1.8); EMAILS W/ ANKURA RE: SAME (1.9); EMAILS W/ DEVTECH RE: SAME (1.3); EMAILS W/ CONWAY MACKENZIE RE: SAME (1.1); DRAFT SAME (1.9); REVISE SAME (1.8); SERVE SAME ON OTHER PARTIES (1.1). | 12.8 |
| 05/22/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: ███ | 0.3 |
| 05/22/18 | P FRIEDMAN | REVISE AND EDIT AAFAF OPPOSITION TO RENEWED UCC RULE 2004 MOTION (1.1); EMAILS W/ M. YASSIN AND W. SUSHON RE: RULE 2004 MOTION (.6); REVIEW JUDGE DEIN GO RULE 2004 ORDER AND EMAIL W/ A. PAVEL RE: WORK PLAN FOR FOLLOW UP ON ORDER (.5); TELEPHONE CONFERENCE W/ M. FIRESTEIN, T. MUNGOVAN RE: PINTO-LUGO AND APRUM MATTERS (.6); REVIEW ███ (.5); REVIEW DRAFT STIPULATION PROVIDED BY ███ (.1). | 3.4 |
| 05/22/18 | A PAVEL | PREPARE LIST OF ACTION ITEMS AND WORKSTREAMS FOLLOWING HEARING ON RULE 2004 AND DELIBERATIVE PROCESS ISSUES. | 0.5 |
| 05/22/18 | J ROTH | EMAIL A. PAVEL RE: MAY 22 PENSION DOCUMENT REQUEST (.1); REVIEW DATABASE OF DOCUMENTS RESPONSIVE TO RULE 2004 DISCOVERY TO DETERMINE WHICH DOCUMENTS ARE RESPONSIVE TO SAME PENSION DOCUMENT REQUEST (.6). | 0.7 |
| 05/22/18 | W SUSHON | TELEPHONE CONFERENCE W/ L. DESPINS RE: UCC 2004 MOTION (.1); REVIEW AND FURTHER REVISE DRAFT OBJECTION TO UCC 2004 MOTION PER CLIENT COMMENTS (.5); REVISE OTHER OBJECTIONS TO UCC RULE 2004 MOTION AND REVISE EMAIL SUMMARY FOR PORTELA, M. YASSIN, AND I. GARAU RE: SAME (.5). | 1.1 |
| 05/22/18 | A PAVEL | ANALYZE DOCUMENT REQUESTS RECEIVED FROM ASSURED, NATIONAL, AND AMBAC (.6); EMAIL M. POCHA RE: SAME (.2); CONFERENCE W/ J. ROTH RE: SAME (.1); COMMUNICATE W/ S. UHLAND AND J. LERAUL RE: SAME (.2). | 1.1 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-5   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit E - May Detailed Time and Expense Records   Page 95 of 165

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/11/18
Invoice:  100/143
Page No.  50

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/22/18 | B NEVE | EMAIL CORRESPONDENCE W/ W. SUSHON RE: UCC RENEWED 2004 MOTION (.2); DRAFT AND REVISE OPPOSITION TO UCC RENEWED 2004 MOTION (2.0); EMAIL CORRESPONDENCE W/ P. FRIEDMAN, W. SUSHON, AND J ZUJKOWSKI RE: SAME (.4); REVIEW OVERSIGHT BOARD OPPOSITION TO UCC RENEWED 2004 MOTION (.8); REVIEW RETIREES' COMMITTEE RESPONSE TO UCC RENEWED 2004 MOTION (.3); DRAFT AND REVISE SUMMARY OF RESPONSES TO UCC RENEWED 2004 MOTION FOR CLIENT (1.2). | 4.9 |
| 05/22/18 | A PAVEL | EMAIL R. HOLM RE: STRATEGY ON DELIBERATIVE PROCESS ISSUES (.8), CONFERENCE W/ J. ROTH RE: RULE 2004 PRODUCTION ISSUES (.4); ANALYZE ORDERS ON MOTION TO COMPEL AND DELIBERATIVE PROCESS ISSUES (.1) | 1.3 |
| 05/22/18 | M POCHA | ANALYZE MONOLINE INSURERS' DISCOVERY REQUESTS RELATED TO THE COMMONWEALTH'S PENSION LIABILITIES AND DRAFT NOTES FOR MEET-AND-CONFER RESPONSE. | 1.3 |
| 05/22/18 | J ZUJKOWSKI | REVISE RESPONSE TO UCC 2004 MOTION. | 2.3 |
| 05/22/18 | R HOLM | EMAILS W/ A. PAVEL RE: UPDATE TO AAFAF'S CATEGORICAL PRIVILEGE LOG (1.1); EMAILS W/ A. PAVEL RE: ASSERTION OF DELIBERATIVE PROCESS PRIVILEGE RE: LOGGED DOCUMENTS (1.4); RESEARCH DELIBERATIVE PROCESS PRIVILEGE FOR PURPOSES OF SAME (.9). | 3.4 |
| 05/22/18 | M POCHA | EMAIL A. PAVEL RE: ▮▮▮▮▮▮▮▮▮▮ | 0.3 |
| 05/23/18 | M POCHA | REVISE RECOMMENDATION TO CLIENT RE: ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮S. | 0.4 |
| 05/23/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: ▮▮▮▮ ▮▮▮▮▮▮▮▮▮ | 0.2 |
| 05/23/18 | J TAYLOR | EMAIL A. PAVEL, S. UHLAND, P. FRIEDMAN, AND E. MCKEEN RE: RESPONSE TO REQUEST ▮▮▮▮ | 0.1 |
| 05/23/18 | A PAVEL | PREPARE SUMMARY TO CLIENT RE: COLLECTION STRATEGY IN RESPONSE TO ▮▮▮▮ ▮▮▮▮▮▮▮ (.9); COMMUNICATE W/ M. POCHA RE: SAME (.3) | 1.2 |
| 05/23/18 | P FRIEDMAN | REVIEW DRAFT EMAIL TO ASSURED AND GO BONDHOLDERS RE: DOCUMENT PRODUCTION AND SCHEDULING ADDITIONAL SUBMISSIONS. | 1.1 |
| 05/23/18 | I BLUMBERG | REVIEW (1.4) AND DRAFT SUMMARY (2.4) OF NEW ASSURED ADVERSARY PROCEEDING. | 3.8 |
| 05/23/18 | B NEVE | REVIEW AND REVISE OPPOSITION TO UCC RENEWED 2004 MOTION. | 0.6 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/11/18
Invoice:  1007143
Page No.  51

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/23/18 | R HOLM | EMAILS W/ A. PAVEL RE: UPDATE TO AAFAF'S CATEGORICAL PRIVILEGE LOG (.7); REVISE SAME FOR PURPOSES OF DEFENDING LOG (1.1); EMAILS W/ A. PAVEL RE: ▮▮▮▮▮ (1.1); RESEARCH RELEVANT CASE LAW FOR PURPOSES OF SAME (1.9); EMAILS W/ A. PAVEL, J. LE, AND I. BLUMBERG RE: ▮▮▮▮▮ (1.8); RESEARCH RELEVANT ▮▮▮▮▮ (1.9) | 8.5 |
| 05/23/18 | E MCKEEN | REVIEW AND REVISE CORRESPONDENCE TO CLIENT RE: ▮▮▮▮▮ | 0.3 |
| 05/23/18 | J LE | EMAIL R. HOLM AND A. PAVEL RE: ▮▮▮▮▮ (.5); REVIEW AND ANALYZE ▮▮▮▮▮ (.6); DEVELOP ▮▮▮▮▮ (.7) | 1.8 |
| 05/23/18 | E MCKEEN | REVIEW CORRESPONDENCE FROM S. WOLF RE; ▮▮▮▮▮ (.2); STRATEGIZE RE: SOLUTION TO ISSUE (.4); AND EMAIL A. PAVEL AND P. FRIEDMAN RE: SAME (.2). | 0.8 |
| 05/23/18 | E MCKEEN | REVIEW AND ANALYZE CORRESPONDENCE FROM BONDHOLDERS' COUNSEL RE: ▮▮▮▮▮ | 0.6 |
| 05/23/18 | E MCKEEN | REVIEW AND ANALYZE NEW COMPLAINT FILED BY ASSURED | 1.1 |
| 05/23/18 | E MCKEEN | EMAIL J. TAYLOR AND A. PAVEL RE: ▮▮▮▮▮ | 0.2 |
| 05/23/18 | E MCKEEN | ▮▮▮▮▮ COMMUNICATION TO BONDHOLDERS RE: ▮▮▮▮▮ | 0.7 |
| 05/23/18 | E MCKEEN | COMMUNICATE W/ PROSKAUER AND BONDHOLDERS COUNSEL RE: ▮▮▮▮▮ | 0.3 |
| 05/23/18 | A PAVEL | REVIEW AND ANALYZE REQUESTS FROM GO BONDHOLDERS RE: ▮▮▮▮▮ (1.3); EMAIL A. SAX-BOLDER AND B. NEVE RE: ▮▮▮▮▮ REFERRED TO IN SAME (.3); EMAIL J. BEISWENGER RE: DRAFT FINANCIAL STATEMENTS REFERRED TO IN SAME (.2); PREPARE ▮▮▮▮▮ RECOMMENDATIONS TO CLIENT RE: SAME (.2); EMAIL R. HOLM AND J. LE RE: ▮▮▮▮▮ (.5); EMAIL R. HOLM RE: ▮▮▮▮▮ (.1); PREPARE MEET-AND-CONFER CORRESPONDENCE TO GO BONDHOLDERS RE: ▮▮▮▮▮ (.4). | 3.0 |
| 05/24/18 | J TAYLOR | EMAIL A. PAVEL RE: RESPONSE TO REQUEST FOR ▮▮▮▮▮ | 0.1 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-5 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit E - May Detailed Time and Expense Records Page 97 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 52

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/24/18 | A PAVEL | EMAIL J. TAYLOR RE: ███ (.2); FOLLOW-UP COMMUNICATIONS W/ P. FRIEDMAN, MILLIMAN TEAM, AND ROTHSCHILD TEAM RE: SAME (.4), ANALYZE INFORMATION RECEIVED FROM ROTHSCHILD TEAM RE: SAME (.4), CONFERENCE W/ ROTHSCHILD TEAM RE: SAME (.4); FOLLOW-UP COMMUNICATION W/ P. FRIEDMAN RE: SAME (.1); CONFERENCE W/ P. FRIEDMAN, M. DALE (PROSKAUER), AND G. MASHBERG (PROSKAUER) RE: ███████ (.2); COMMUNICATIONS W/ CONWAY AND ANKURA TEAMS RE: SAME (.2). | 1.9 |
| 05/24/18 | P FRIEDMAN | REVIEW DISCOVERY REQUESTS FROM ███ RE: ███ (.8); EMAILS W/ M. POCHA, A. PAVEL RE: NEW DISCOVERY REQUESTS (.3). | 1.1 |
| 05/24/18 | I BLUMBERG | DRAFT LETTER T██████ | 1.2 |
| 05/24/18 | A PAVEL | COMMUNICATE W/ E. MCKEEN RE: GO GROUP DOCUMENT REQUESTS (.1); PREPARE RULE 2004 DOCUMENT PRODUCTION PROTOCOL IN RESPONSE TO JUDGE DEIN'S ORDER (.6); REVISE ANALYSIS OF DOCUMENTS ███ (.9). | 1.6 |
| 05/24/18 | I BLUMBERG | PREPARE INFORMATIVE MOTION FOR JUNE OMNIBUS HEARING. | 0.2 |
| 05/24/18 | E MCKEEN | COMMUNICATE W/ A. PAVEL RE: FOLLOW-UP DISCOVERY REQUESTS CONCERNING FISCAL PLAN. | 0.3 |
| 05/24/18 | R HOLM | EMAILS W/ A. PAVEL, J. LE, AND I. BLUMBERG RE: DRAFTING OF RESPONSE TO DENTONS AND DELOITTE RE: LITIGATION HOLD NOTICE LETTERS. | 0.9 |
| 05/25/18 | A PAVEL | EMAIL S. UHLAND, V. D'AGATA, (ROTHSCHILD), L. WEINBERG (ROTHSCHILD), AND C. TIRADO (ERS) RE: DATA COLLECTION FOR DILIGENCE MATERIALS. | 1.0 |
| 05/25/18 | P FRIEDMAN | EMAILS W/ A. PAVEL AND E. MCKEEN RE: RESPONSES TO RULE 2004 REQUESTS (.9); EMAILS FROM E. HALSTEAD AND K. ZECCA RE: RULE 2004 REQUESTS AND CLAIMS OF PRIVILEGE (.7). | 1.6 |
| 05/25/18 | I BLUMBERG | REVIEW AND EDIT SIGNATURE BLOCK FOR STIPULATED PROTECTIVE ORDER. | 0.2 |
| 05/25/18 | I BLUMBERG | RESEARCH ████████ | 1.9 |
| 05/25/18 | E MCKEEN | REVIEW COMMUNICATIONS W/ OPPOSING COUNSEL RE: PROTECTIVE ORDER TIMING (.2); EMAIL COMMUNICATIONS W/ A. PAVEL AND P. FRIEDMAN RE: SAME (.2). | 0.4 |
| 05/25/18 | E MCKEEN | ANALYZE PROPOSAL FROM OPPOSING COUNSEL RE: ████████ | 0.3 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/11/18
Matter Name:  COMMONWEALTH TITLE III                                               Invoice: 1007143
Matter: 0686892-00013                                                              Page No.: 53

---

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/25/18 | J LE | REVIEW DRAFT LETTER ███████████████ (.6); ANALYZE CONTRACTUAL ANALYSIS ███████████ (.3); EMAIL T ███████ BLUMBERG RE ███████ ISSUES (.2); CORRESPOND W/ OMM TEAM RE: ███████████████ (.7). | 1.8 |
| 05/25/18 | A PAVEL | COMMUNICATE W/ ANKURA TEAM RE: FISCAL PLAN REQUESTS (.2); REVISE CORRESPONDENCE W/ DENTONS RE: ███████████ (.5); ANALYZE RESEARCH RE: ██████████ (.1); COMMUNICATE W/ R. HOLM RE: ███████████ (.3); ANALYZE LEGAL ISSUES PERTAINING TO DELIBERATIVE PROCESS PRIVILEGE (.7); ANALYZE AND COMMENT ON RULE 2004 PROTECTIVE ORDER (.3); PREPARE FOR CONFERENCE W/ PROSKAUER RE: CPI (.2); CONFERENCE W/ PROSKAUER TEAM RE: SAME (.5); FOLLOW-UP COMMUNICATIONS W/ P. FRIEDMAN AND PROSKAUER TEAM RE: SAME (.7); CONFERENCE W/ P. NILSEN (ANKURA) AND A. MALDONADO (ANKURA) RE: CREDITOR INFORMATION REQUESTS (.2); ANALYZE CREDITOR SCHEDULING PROPOSAL RE: DELIBERATIVE PROCESS ISSUES (1.0). | 4.7 |
| 05/25/18 | J ROTH | REVIEW DOCUMENTS MADE SUBJECT TO PROTECTIVE ORDER IN MARCH 1 LETTER FROM M. DALE AND J. RAPISARDI TO G. ORSECK AND MARCH 12 LETTER FROM M. DALE AND E. MCKEEN TO G. ORSECK AND MAKE CONFIDENTIALITY DESIGNATIONS IN INTERNAL EXCEL SPREADSHEET FOR REVIEW BY A. PAVEL (1.8); REVIEW DOCUMENTS AT ISSUE IN APRIL 9 MOTION TO COMPEL (DOCKET 2865) AND MAKE CONFIDENTIALITY DESIGNATIONS IN SAME SPREADSHEET (.3). | 2.1 |
| 05/25/18 | J DALOG | PREPARE DOCUMENT COMPARISON OF PROPOSED ORDER MATERIALS. | 0.2 |
| 05/26/18 | E MCKEEN | REVIEW AND COMMENT ON CORRESPONDENCE TO M. YASSIN AND I. GARAU RE: CONFIDENTIALITY DESIGNATIONS AND RULE 2004 DISCOVERY ISSUES. | 0.3 |
| 05/26/18 | E MCKEEN | REVIEW AND ANALYZE DISPUTED CATEGORIES ON DELIBERATIVE PROCESS PRIVILEGE LOG. | 0.4 |
| 05/26/18 | A PAVEL | REVISE RESPONSE TO MOVANTS' PRIVILEGE SCHEDULING PROPOSAL TO IMPLEMENT PROSKAUER COMMENTS (.2); PREPARE SUMMARY TO CLIENT RE: PRIVILEGE SCHEDULE AND PROTECTIVE ORDER DUE MAY 30 (.2); REVIEW CONFIDENTIALITY DESIGNATIONS ON DATAROOM MATERIALS (.6). | 1.0 |

---

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-5   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit E - May Detailed Time and Expense Records   Page 99 of 165

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.  54

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/26/18 | J ROTH | REVIEW DOCUMENTS AT ISSUE IN APRIL 9 MOTION TO COMPEL (DOCKET 2865) AND MAKE CONFIDENTIALITY DESIGNATIONS IN INTERNAL EXCEL SPREADSHEET FOR REVIEW BY A. PAVEL (1.5); DETERMINE ███████ ██████████ (1.3), DRAFT EMAIL TO A. PAVEL RE: SAME (.8); REVIEW COMMENTS BY A. PAVEL RE: SAME (.2); REVISE SPREADSHEET RE: DOCUMENTS ADDRESSED IN SAME MARCH 1 LETTER (2.0); REVISE SPREADSHEET RE: DOCUMENTS ADDRESSED IN SAME MARCH 12 LETTER (1.9); REVISE SPREADSHEET RE: DOCUMENTS ADDRESSED IN SAME MOTION TO COMPEL (.6). | 8.3 |
| 05/27/18 | J ROTH | REVISE INTERNAL EXCEL SPREADSHEET CONTAINING CONFIDENTIALITY DESIGNATIONS RE: DOCUMENTS AT ISSUE IN APRIL 9 MOTION TO COMPEL (DOCKET 2865) ███████████ (1.9); REVISE SAME SPREADSHEET RE: DOCUMENTS AT ISSUE IN SAME MOTION TO COMPEL RELEVANT TO THE ██████ (1.2). | 3.1 |
| 05/28/18 | E MCKEEN | PREPARE FOR CALL W/ CLIENT TO REPORT RE ██████████ | 0.4 |
| 05/28/18 | E MCKEEN | ANALYZE RULE 2004 DISCOVERY REQUEST ITEMS FOR COURT SUBMISSION | 0.3 |
| 05/28/18 | E MCKEEN | REVIEW COMMUNICATIONS FROM A. PAVEL RE ██████ | 0.2 |
| 05/28/18 | E MCKEEN | REVIEW COMMUNICATION FROM L. WEINBERG RE ██████ | 0.2 |
| 05/28/18 | A PAVEL | PREPARE COMMUNICATION TO FINANCIAL ADVISORS RE: RULE 2004 REQUESTS PERTAINING TO COMMONWEALTH FISCAL PLAN (.4); EMAIL R. HOLM RE: ██████ (.3); EMAIL J. VIALET RE: RULE 2004 PRODUCTION PROPOSAL (.1); PREPARE SUMMARY OF OUTSTANDING DISCOVERY WORKSTREAMS AND STATUS (.9). | 1.7 |
| 05/28/18 | P FRIEDMAN | EMAILS W/ A. PAVEL RE ██████ RE: ██████ | 0.3 |
| 05/28/18 | R HOLM | EMAILS W/ A. PAVEL RE ██████ (1.8); RESEARCH ██████ (1.7); RESEARCH RELEVANT CASE LAW FOR PURPOSES OF SAME (1.6); DRAFT ANALYSIS RE: SAME (1.7). | 6.8 |
| 05/28/18 | E MCKEEN | REVIEW DRAFT EMAIL FROM A. PAVEL TO FINANCIAL ADVISORS RE ██████ | 0.1 |
| 05/28/18 | E MCKEEN | REVIEW EMAIL FROM F. BATLLE RE ██████ | 0.1 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-5 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit E - May Detailed Time and Expense Records Page 100 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 55

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/29/18 | R HOLM | EMAILS W/ A. PAVEL, S. TOUZOS, I. BLUMBERG, AND H. BLISS RE: ██████████ RE: LOGGED DOCUMENTS (1.7); EMAIL A. PAVEL AND I. BLUMBERG RE: SAME (.7); EMAIL A. PAVEL RE: SAME (.3); RESEARCH ██████████ (.8); RESEARCH RELEVANT CASE LAW FOR PURPOSES OF SAME (1.9); DRAFT ANALYSIS RE: SAME (1.1); DRAFT EMAILS TO ██████████ (1.3); EMAILS W/ A. PAVEL, J. LE, AND I. BLUMBERG RE: DRAFTING OF RESPONSE TO ██████████ (.6). | 8.4 |
| 05/29/18 | A PAVEL | COMMUNICATE W/ PROSKAUER TEAM RE: PROTECTIVE ORDER (.1); COMMUNICATE W/ MOVANTS' COUNSEL RE: SAME (.3); ANALYZE ██████ COMPLAINT (1.6); EMAIL I. BLUMBERG AND R. HOLM RE: ██████████ (.7); EMAIL R. HOLM RE: FACT DECLARATION OUTLINES RE: SAME (.3); COMMUNICATE W/ E. MCKEEN RE: ██████████ (.4); REVIEW AND COMMENT ON MOVANTS' DRAFT OF SAME (1.1), COMMUNICATE W/ L. STAFFORD (PROSKAUER) RE: CPI PRODUCTION (.2); EMAIL E. MCKEEN RE: ██████████ (.3); PREPARE JOINT STIPULATION AND ORDER RE: SAME (.9); EMAIL G. MASHBERG (PROSKAUER), E. MCKEEN, AND P. FRIEDMAN RE: ██████████ (.5); CONFERENCE W/ J. ROTH RE: CONFIDENTIALITY DESIGNATIONS ON RULE 2004 REQUESTS (.3); EMAIL R. HOLM AND E. MCKEEN RE: ██████████ (.6). | 7.3 |
| 05/29/18 | W SUSHON | EMAIL P. FRIEDMAN, E. MCKEEN, D. CANTOR, AND A. PAVEL RE: LITIGATION WORKSTREAMS. | 0.5 |
| 05/29/18 | W SUSHON | ██████████ REVIEW MEMORANDUM RE: ██████ | 0.3 |
| 05/29/18 | A PAVEL | EMAIL E. MCKEEN AND A. MAKI RE: ██████████ (.4); CONFERENCE W/ ROTHSCHILD TEAM RE: SAME (.1); FOLLOW-UP COMMUNICATIONS W/ E. MCKEEN, P. FRIEDMAN, AND S. UHLAND RE: SAME (.3). | 0.8 |
| 05/29/18 | P FRIEDMAN | EMAILS W/ E. HALSTEAD, A. PAVEL, E. MCKEEN, M. DALE, AND G. MASHBERG RE: MONOLINE/GO RULE 2004 MOTION FOR DISCOVERY (.9); EMAIL PROSKAUER TEAM, E. MCKEEN, AND A. PAVEL RE: DELIBERATIVE PROCESS LOGS (.7). | 1.6 |
| 05/29/18 | S UHLAND | COMMUNICATIONS W/ P. FRIEDMAN AND E. MCKEEN RE: 2004 REQUESTS RE: ██████ | 0.5 |
| 05/29/18 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: EXPORT OF DOCUMENT LIST FROM INTRALINKS DATAROOM. | 0.2 |
| 05/29/18 | E MCKEEN | REVIEW CORRESPONDENCE FOR E. HALLSTEAD RE: RULE 2004 DISCOVERY (.4); RESPOND TO SAME IN EMAIL TO P. FRIEDMAN, T. MUNGOVAN, G. MASHBURN, M. DALE, AND A. PAVEL (.2). | 0.6 |
| 05/29/18 | J MONTALVO | EXPORT DOCUMENT LIST FROM DATAROOM SITE FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 0.3 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 56

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/29/18 | E MCKEEN | EMAIL J. RAPISARDI, S. UHLAND, P. FRIEDMAN, AND W. SUSHON RE: CASE STRATEGY AND STATUS, INCLUDING DISCOVERY. | 0.9 |
| 05/29/18 | E MCKEEN | REVISE DRAFT PROPOSED ORDER RE: ▮ | 0.3 |
| 05/29/18 | E MCKEEN | EMAIL P. FRIEDMAN AND S. UHLAND RE: MILLIMAN'S RESPONSE TO SUBPOENA | 0.2 |
| 05/29/18 | I BLUMBERG | EMAIL A. PAVEL AND R. HOLM RE: ▮ RESEARCH (.7); RESEARCH ▮ ▮ (2.4) | 3.1 |
| 05/29/18 | I BLUMBERG | PREPARE MOTION TO INFORM FOR JUNE OMNIBUS HEARING. | 0.3 |
| 05/29/18 | I BLUMBERG | REVIEW SUBSTANTIVE ORDERS FROM JUDGE DEIN TO PREPARE LOCATION ON LITIGATION DRIVE COMPILING SAME. | 0.6 |
| 05/29/18 | E MCKEEN | EMAIL P. FRIEDMAN RE: LITIGATION WORKSTREAMS. | 0.3 |
| 05/29/18 | E MCKEEN | PROVIDE COMMENT ON REVISIONS TO ▮ ▮ | 0.9 |
| 05/29/18 | E MCKEEN | EMAIL G. MASHBURG, P. FRIEDMAN, AND A. PAVEL RE: ▮ | 0.4 |
| 05/29/18 | E MCKEEN | CONFERENCE W/ A. MAKI FROM MILLIMAN RE: ▮ | 0.3 |
| 05/29/18 | S TOUZOS | EMAILS W/ A. PAVEL AND R. HOLM RE: ▮ | 0.3 |
| 05/29/18 | J ROTH | REVISE INTERNAL EXCEL SPREADSHEET CONTAINING CONFIDENTIALITY DESIGNATIONS RE: ▮ | 1.2 |
| 05/29/18 | J LE | ANALYZE RESEARCH RE: ▮ | 0.5 |
| 05/30/18 | J BEISWENGER | EMAIL A. PAVEL RE: ▮ | 0.2 |
| 05/30/18 | R HOLM | EMAILS W/ A. PAVEL, S. TOUZOS, AND I. BLUMBERG RE: ▮ (1.3); EMAIL A. PAVEL AND S. TOUZOS RE: SAME (.1); EMAIL A. PAVEL AND I. BLUMBERG RE: SAME (.5); EMAILS W/ A. PAVEL AND I. BLUMBERG RE: DRAFTING OF DECLARATIONS FOR PURPOSES OF SAME (.7); RESEARCH ▮ (.7), RESEARCH RELEVANT CASE LAW FOR PURPOSES OF SAME (1.6); DRAFT ANALYSIS RE: SAME (1.1); EMAILS W/ A. PAVEL, J. LE, AND I. BLUMBERG RE: DRAFTING OF RESPONSE ▮ (1.4); RESEARCH RELEVANT CASE LAW FOR PURPOSES OF SAME (1.3). | 8.7 |
| 05/30/18 | E MCKEEN | EMAIL P. FRIEDMAN AND A. PAVEL RE: ▮ | 0.2 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-5   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit E - May Detailed Time and Expense Records   Page 102 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/11/18
Invoice: 1007143
Page No.  57

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/30/18 | E MCKEEN | FOLLOW-UP CORRESPONDENCE W/ E. HALLSTEAD RE: ▮▮▮▮▮ | 0.3 |
| 05/30/18 | E MCKEEN | TELEPHONE CONFERENCE W/ G. MASHBERG RE: ▮ | 0.3 |
| 05/30/18 | E MCKEEN | CONFERENCE W/ E. HALLSTEAD RE: ▮▮▮▮ | 0.1 |
| 05/30/18 | E MCKEEN | REVISE ▮▮▮▮ | 0.8 |
| 05/30/18 | E MCKEEN | ANALYZE ▮▮▮▮ | 0.6 |
| 05/30/18 | A PAVEL | CONFERENCE W/ AMBAC, ASSURED, AND NATIONAL RE: PENSION REQUESTS (.4); PREPARE FOR SAME (.3). | 0.7 |
| 05/30/18 | P FRIEDMAN | EMAIL A. PAVEL AND E. MCKEEN RE: RULE 2004 DISCOVERY ISSUES (.4); TELEPHONE CONFERENCE W/ M. YASSIN RE: RULE 2004 DISCOVERY ISSUES (1.0). | 1.4 |
| 05/30/18 | P FRIEDMAN | DISCUSS ▮▮▮▮ RELATED DISCOVERY REQUESTS W/ S. UHLAND (.2); REVIEW PENSION RELATED MATERIALS IN CONNECTION W/ REQUEST FROM ▮▮▮▮ (2.4); CONFERENCE W/ ▮▮▮▮ (.5). | 3.1 |
| 05/30/18 | A PAVEL | REVISE COMMENTS TO DELIBERATIVE PROCESS DISPUTE PROTOCOL (.1); ANALYZE MOVANTS' COMMENTS TO SAME (.4); COMMUNICATE W/ PROSKAUER TEAM RE: SAME (.3); COMMUNICATE W/ M. YASSIN (AAFAF) AND I. GARAU (AAFAF) RE: SAME (.2); CONFERENCE W/ E. MCKEEN AND G. MASHBERG (PROSKAUER) RE: SAME (.3); REVISE STIPULATED PROTECTIVE ORDER (.3); COMMUNICATE W/ C. VELAZ (MARINI) RE: SAME (.2); ANALYZE ISSUES RELATING TO ▮▮▮▮ (.8), CONFERENCE W/ R. HOLM AND S. TOUZOS RE: SAME (.2); CONFERENCE W/ B. NEVE RE: SAME (.1), CONFERENCE W/ J. BEISWENGER RE: SAME (.1); COMMUNICATE W/ E. MCKEEN RE: ▮▮▮▮ (.4); EMAIL R. HOLM RE: SAME (.6); COMMUNICATE W/ ANKURA, CONWAY, DEVTECH, AND ROTHSCHILD TEAMS RE: ▮▮▮▮ (.7); EMAIL E. MCKEEN AND P. FRIEDMAN RE: ▮▮▮▮ (.4); FOLLOW-UP COMMUNICATIONS W/ E. MCKEEN RE: SAME (.2) PREPARE PROPOSAL TO CLIENT RE: SAME (2.6); FOLLOW-UP COMMUNICATIONS W/ E. MCKEEN AND P. FRIEDMAN RE: SAME (.7); COMMUNICATE W/ J. ROTH AND J. VIALET RE: RULE 2004 PRODUCTION PROTOCOL (.4); COMMUNICATE W/ R. ROMEU (DEVTECH) RE: FISCAL PLAN DILIGENCE REQUESTS (.2); COMMUNICATE W/ CONWAY TEAM RE: SAME (.3); COMMUNICATE W/ S. UHLAND RE: SAME (.3). | 9.8 |
| 05/30/18 | W SUSHON | ▮▮▮▮ REVIEW COMPLAINT TO BEGIN STRATEGIZING ON MOTION TO DISMISS. | 2.8 |
| 05/30/18 | I BLUMBERG | REVIEW SUBSTANTIVE ORDERS FROM JUDGE DEIN TO PREPARE LOCATION ON LITIGATION DRIVE COMPILING SAME. | 0.6 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 58

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/30/18 | I BLUMBERG | PREPARE INFORMATIVE MOTION FOR JUNE OMNIBUS HEARING. | 0.7 |
| 05/30/18 | B NEVE | EMAIL A. PAVEL RE: CATEGORICAL PRIVILEGE LOG (.2); REVIEW UCC REPLY IN SUPPORT OF RENEWED 2004 MOTION (.7); DRAFT AND REVISE ANALYSIS OF UCC REPLY (1.6). | 2.5 |
| 05/30/18 | I BLUMBERG | EMAIL R. HOLM RE: DELIBERATIVE PROCESS PRIVILEGE (.3); CONTINUE RESEARCH RE: ████████ (3.4); PREPARE OUTLINE FOR RULE 2004 DECLARATIONS (2.3). | 6.0 |
| 05/30/18 | S TOUZOS | EMAIL A. PAVEL AND R. HOLM RE: ████████ | 0.1 |
| 05/30/18 | E MCKEEN | FINALIZE PRIVILEGE PROTOCOL FOR FILING. | 0.4 |
| 05/30/18 | E MCKEEN | EMAIL P. FRIEDMAN RE: ████████ | 0.2 |
| 05/30/18 | J ROTH | DRAFT INTERNAL EXCEL SPREADSHEET TO ████████ | 0.4 |
| 05/30/18 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.1 |
| 05/30/18 | E MCKEEN | PREPARE COMPROMISE RECOMMENDATION FOR DISCOVERY. | 0.7 |
| 05/30/18 | E MCKEEN | CONFERENCE W/ E. WEISS RE: ████████ | 0.5 |
| 05/30/18 | J LE | CORRESPOND W/ OMM TEAM RE: ████████ | 0.4 |
| 05/31/18 | J ROTH | REVIEW ORDER DENYING PLAINTIFF'S MOTION FOR PRELIMINARY INJUNCTION IN ADVERSARY PROCEEDING 17-0152 (DOCKET 228) T████████ (1.3); REVIEW ORDER ████████ (.3). | 1.6 |
| 05/31/18 | E MCKEEN | EMAIL P. FRIEDMAN RE: ████████ | 0.2 |
| 05/31/18 | E MCKEEN | ANALYZE ISSUES RE: ████████ | 0.8 |
| 05/31/18 | E MCKEEN | ANALYZE ISSUES RE: ████████ | 0.2 |
| 05/31/18 | E MCKEEN | CORRESPOND W/ N. BASSETT RE: ████████ (.1); STRATEGIZE RE: SAME (.1). | 0.2 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 59

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/31/18 | R HOLM | EMAILS W/ A. PAVEL, S. TOUZOS, I. BLUMBERG, AND A. NADLER RE: ▓▓▓▓ (1.4); EMAIL A. PAVEL AND S. TOUZOS RE: SAME (.4); EMAILS W/ A. PAVEL AND I. BLUMBERG RE: DRAFTING OF DECLARATIONS FOR PURPOSES OF SAME (1.2); RESEARCH ▓▓▓▓ (.2); RESEARCH RELEVANT CASE LAW FOR PURPOSES OF SAME (1.6); DRAFT ANALYSIS RE: SAME (.5). | 5.3 |
| 05/31/18 | J TAYLOR | EMAIL A. PAVEL RE: RESPONSE TO DISCOVERY REQUESTS (.1); REVIEW RECORDS FOR MATERIALS RESPONSIVE TO DISCOVERY REQUESTS (.6); CORRESPOND W/ A. PAVEL AND E. MCKEEN RE: SAME (.1). | 0.8 |
| 05/31/18 | A PAVEL | PREPARE STATUS UPDATE TO CLIENT RE: ▓▓▓▓ (.9); COMMUNICATE W/ M. RASMUSSEN RE: SAME (.2) | 1.1 |
| 05/31/18 | P FRIEDMAN | ANALYZE UCC RULE 2004 RENEWED MOTION (1.4); EMAILS W/ B. FORNARIS RE: RESPONSE TO MOTION (.3). | 1.7 |
| 05/31/18 | A COVUCCI | REVIEW AND REDACT DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 0.2 |
| 05/31/18 | M POCHA | REVIEW DOCUMENTS FOR PRODUCTION IN RESPONSE TO MONOLINE INSURERS' DISCOVERY REQUESTS RELATED TO THE COMMONWEALTH'S PENSION LIABILITIES | 0.8 |
| 05/31/18 | W SUSHON | EMAIL G. PORTELA, M. YASSIN, I. GARAU, J. RAPISARDI, P. FRIEDMAN, AND B. NEVE RE: REPLY ON 2004 MOTION FROM UCC (.5); REVIEW AND REVISE DRAFT SUR-REPLY AND MOTION FOR LEAVE (.7). | 1.2 |
| 05/31/18 | J ROTH | DRAFT INTERNAL EXCEL SPREADSHEET TO MAKE CONFIDENTIALITY DESIGNATIONS OVER RULE 2004 DOCUMENTS REQUIRED TO ▓▓▓▓ (1.8); DRAFT EMAILS TO FINANCIAL ADVISORS REQUESTING ASSISTANCE W/ SAME (1.1) | 2.9 |
| 05/31/18 | B NEVE | EMAIL J. RAPISARDI, P. FRIEDMAN, W. SUSHON, AND AAFAF TEAM RE: UCC REPLY IN SUPPORT OF 2004 MOTION (.4); DRAFT AND REVISE MOTION FOR LEAVE TO FILE SUR-REPLY IN FURTHER SUPPORT OF OBJECTION TO UCC RULE 2004 MOTION (1.9); DRAFT AND REVISE SUR-REPLY IN FURTHER SUPPORT OF OBJECTION TO UCC RULE 2004 MOTION (2.4); EMAIL W. SUSHON RE: SAME (.2). | 4.9 |
| 05/31/18 | I BLUMBERG | REVIEW SUBSTANTIVE ORDERS FROM JUDGE DEIN TO PREPARE ▓▓▓▓ | 0.1 |
| 05/31/18 | I BLUMBERG | EMAIL R. HOLM RE: ▓▓▓▓ (.2); FINALIZE OUTLINE RE: RULE 2004 DECLARATIONS (1.3); EMAIL R. HOLM RE: OUTLINE (.1) | 1.6 |
| 05/31/18 | S TOUZOS | REVIEW AND ANALYZE EMAILS RELATING TO PRIVILEGE LOG (1.4); EMAILS TO A. PAVEL AND R. HOLM RE: ASSERTION OF PRIVILEGE OF LOGGED DOCUMENTS (1.1); EMAIL A. PAVEL RE: ASSERTION OF PRIVILEGE OF LOGGED DOCUMENTS (.1); EMAIL R. HOLM RE: ▓▓▓▓ (.3). | 2.9 |
| 05/31/18 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.1 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-5   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit E - May Detailed Time and Expense Records   Page 105 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 60

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/31/18 | J ZUJKOWSKI | REVIEW UCC REPLY TO RULE 2004 OBJECTIONS (.8); SUMMARIZE SAME (1.1). | 1.9 |
| 05/31/18 | A PAVEL | COMMUNICATIONS W/ FINANCIAL ADVISORS RE: ██████████ (.2); EMAIL J. TAYLOR RE: ██████ (.2); FOLLOW-UP COMMUNICATIONS W/ E. MCKEEN AND J. TAYLOR RE: SAME (.1); COMMUNICATE W/ S. TOUZOS RE: SAME (.2); COMMUNICATE W/ R. HOLM RE: ██████████ (.2); ANALYZE RESPONSES RECEIVED FROM FINANCIAL ADVISORS RE: GO BONDHOLDERS' FISCAL PLAN INFORMATION REQUESTS (1.5); FOLLOW-UP COMMUNICATIONS W/ A. TORO (BLU HAUS) RE: SAME (.3); FOLLOW-UP COMMUNICATION W/ CONWAY TEAM RE: SAME (.1); FOLLOW-UP COMMUNICATIONS W/ DEVTECH TEAM RE: SAME (.1); FOLLOW-UP COMMUNICATIONS W/ ANKURA TEAM RE: SAME (.2); FOLLOW-UP COMMUNICATIONS W/ ROTHSCHILD TEAM RE: SAME (.1); PREPARE COMMUNICATION TO GO BONDHOLDERS RE: SAME (.3); COMMUNICATE W/ A. COVUCCI RE: SAME (.1); CONFERENCE W/ G. MASHBERG (PROSKAUER) RE: DELIBERATIVE PROCESS AND DOCUMENT REQUEST ISSUES (.3); FOLLOW-UP COMMUNICATIONS W/ E. MCKEEN RE: SAME (.2); ANALYZE ██████████ RESEARCH MEMORANDUM (.5); PREPARE OUTLINE OF ██████████ RE: SAME (1.4); COMMUNICATE W/ E. MCKEEN RE: ██████ (.5); REVISE RULE 2004 PRODUCTION PROTOCOL (.2); COMMUNICATIONS W/ E. MCKEEN RE: SAME (.2); COMMUNICATE W/ G. MASHBERG (PROSKAUER) AND J. DAVIS (GREENBERG) RE: SAME (.1); COMMUNICATE W/ E. MCKEEN AND P. FRIEDMAN RE: ██████ (.3). | 7.3 |
| **Total** | **012 LITIGATION** | | **554.5** |

**013 MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/02/18 | I BLUMBERG | DRAFT BI-WEEKLY CREDITOR OUTLINE. | 1.6 |
| 05/03/18 | M KREMER | REVIEW CREDITOR NATION OUTLINE AND CONFERENCE W/ I. BLUMBERG RE: SAME. | 0.4 |
| 05/03/18 | I BLUMBERG | DRAFT BI-WEEKLY CREDITOR OUTLINE | 0.8 |
| 05/30/18 | I BLUMBERG | DRAFT OUTLINE FOR BI-WEEKLY CREDITOR CALL. | 0.6 |
| 05/31/18 | S UHLAND | REVISE OUTLINE FOR CREDITOR CALL (.7); CONFERENCE W/ M. KREMER AND I. BLUMBERG RE: SAME (.2) | 0.9 |
| 05/31/18 | M KREMER | REVIEW AND REVISE CREDITOR CALL OUTLINE (.5); MEETING W/ S. UHLAND AND I. BLUMBERG RE: OUTLINE (.2); TELEPHONE CONFERENCE W/ B. MEISEL RE: SAME (.2); REVIEW UPDATED DRAFT (.2). | 1.1 |
| 05/31/18 | I BLUMBERG | INCORPORATE COMMENTS ON BI-WEEKLY CREDITOR CALL OUTLINE (2.1); TELEPHONE CONFERENCE W/ B. MEISEL (ROTHSCHILD) RE: SAME (.1). | 2.2 |
| **Total** | **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | **7.6** |

**015 PLAN OF ADJUSTMENT**

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS  Doc#:3581-5  Filed:07/16/18  Entered:07/16/18 22:42:38  Desc:
Exhibit E - May Detailed Time and Expense Records  Page 106 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 61

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/18 | B NEVE | EMAIL J. ROTH RE: ▮▮▮▮ | 0.3 |
| 05/01/18 | J RAPISARDI | CONFERENCE CALL W/ G. PORTELA, D. MONDELL, AND J. RODRIGUEZ RE: ▮▮ | 1.0 |
| 05/06/18 | S UHLAND | REVIEW AND REVISE LIST OF ▮▮▮▮ | 0.4 |
| 05/07/18 | S UHLAND | CONFERENCE W/ J. CASTLE (BONDHOLDER) RE: ▮▮ ISSUES (1.0); STRATEGY MEETING W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, D. PEREZ, J. BEISWENGER, M. KREMER, A. SAX-BOLDER, B. NEVE, J. ROTH, I. BLUMBERG, AND R. HOLM (PARTIAL) RE: NEXT STEPS ON RESEARCH FOR ▮▮▮▮ (.9). | 1.9 |
| 05/07/18 | J BEISWENGER | CONFERENCE CALL W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, A. PAVEL, D. PEREZ, M. KREMER, A. SAX-BOLDER, B. NEVE, J. ROTH, I. BLUMBERG, AND R. HOLM RE: ▮▮▮▮ RESEARCH AND ANALYSIS WORKSTREAMS (.9); EMAIL M. KREMER RE: SAME (.1). | 1.0 |
| 05/07/18 | J ROTH | REVIEW INTERNAL MEMORANDA TO PREPARE FOR ▮▮ | 0.2 |
| 05/07/18 | P FRIEDMAN | MEET W/ S. UHLAND, E. MCKEEN, M. KREMER, AND D. PEREZ RE: ▮▮▮▮ RESEARCH ISSUES. | 1.1 |
| 05/07/18 | B NEVE | STRATEGY MEETING W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, A. PAVEL, D. PEREZ, J. BEISWENGER, M. KREMER, A. SAX-BOLDER, J. ROTH, I. BLUMBERG, AND R. HOLM (PARTIAL) RE: NEXT STEPS ON RESEARCH FOR PLAN OF ADJUSTMENT. | 0.9 |
| 05/07/18 | A SAX-BOLDER | STRATEGY MEETING W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, A. PAVEL, D. PEREZ, J. BEISWENGER, M. KREMER, B. NEVE, J. ROTH, I. BLUMBERG, AND R. HOLM (PARTIAL) RE: ▮▮▮▮ | 0.9 |
| 05/07/18 | D PEREZ | REVIEW SUMMARY OF ▮▮▮▮ | 0.4 |
| 05/07/18 | M KREMER | ATTEND MEETING W/ OMM TEAM RE: ▮▮▮▮ (.9); FOLLOW-UP EMAIL TO S. UHLAND (.1). | 1.0 |
| 05/07/18 | D PEREZ | STRATEGY MEETING W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, A. PAVEL, J. BEISWENGER, M. KREMER, A. SAX-BOLDER, B. NEVE, J. ROTH, I. BLUMBERG, AND R. HOLM (PARTIAL) RE: ▮▮ | 0.9 |
| 05/07/18 | R HOLM | STRATEGY MEETING W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, A. PAVEL, D. PEREZ, J. BEISWENGER, M. KREMER, A. SAX-BOLDER, B. NEVE, J. ROTH, AND I. BLUMBERG RE: ▮▮▮▮ (PARTIAL). | 0.8 |
| 05/07/18 | I BLUMBERG | STRATEGY MEETING W/ OMM TEAM RE: ▮▮▮▮ | 0.9 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No : #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-5   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit E - May Detailed Time and Expense Records   Page 107 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/11/18
Invoice:  1007143
Page No.  62

| Date | Name | Description | Hours |
|---|---|---|---|
| 05/07/18 | E MCKEEN | STRATEGY MEETING W/ S. UHLAND, P. FRIEDMAN, A. PAVEL, D. PEREZ, J. BEISWENGER, M. KREMER, A. SAX-BOLDER, B. NEVE, J. ROTH, I. BLUMBERG, AND R. HOLM (PARTIAL) RE: ███ | 0.9 |
| 05/07/18 | A PAVEL | REVIEW AND ANALYZE PLAN CONFIRMATION STANDARDS TO PREPARE FOR PLAN OF ADJUSTMENT MEETING (1.2); STRATEGY MEETING W/ S. UHLAND, P. FRIEDMAN, E MCKEEN, D. PEREZ, J. BEISWENGER, M. KREMER, A. SAX-BOLDER, B. NEVE, J. ROTH, I. BLUMBERG, AND R. HOLM (PARTIAL) RE: ███ (.9), ANALYZE ███ WORK PLAN (.3). | 2.4 |
| 05/07/18 | J ROTH | STRATEGY MEETING W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, A. PAVEL, D. PEREZ, J. BEISWENGER, M. KREMER, A. SAX-BOLDER, B. NEVE, I. BLUMBERG, AND R. HOLM (PARTIAL) RE: ███ | 0.9 |
| 05/07/18 | I BLUMBERG | UPDATE WORK STREAMS DOCUMENT FOR S. UHLAND AND B. NEVE. | 0.5 |
| 05/08/18 | M KREMER | MEET W/ I. BLUMBERG RE: ███ | 0.3 |
| 05/08/18 | I BLUMBERG | MEET W/ M. KREMER TO DISCUSS RESEARCH RE: ███ (.3); BEGIN RESEARCH ███ (.4). | 0.7 |
| 05/15/18 | J RAPISARDI | MEET W/ G. PORTELA TO ███ | 1.1 |
| 05/15/18 | J RAPISARDI | CONFERENCE W/ I. GONZALEZ RE: ███ | 1.2 |
| 05/17/18 | B NEVE | CONFERENCE W/ S. UHLAND, D. PEREZ, J. BEISWENGER, A. SAX-BOLDER, AND J. ROTH RE: ███ (.6); DRAFT AND REVISE OUTLINE FOR ANALYSIS RE: ███ (1.5). | 2.1 |
| 05/17/18 | A SAX-BOLDER | CONFERENCE CALL W/ S. UHLAND, D. PEREZ, J. BEISWENGER, B. NEVE, AND J. ROTH RE: ███ | 0.6 |
| 05/17/18 | J ROTH | TELEPHONE CONFERENCE W/ S. UHLAND, B. NEVE, D. PEREZ, J. BEISWENGER, AND A. SAX-BOLDER RE: ███ | 0.6 |
| 05/17/18 | J BEISWENGER | TELEPHONE CONFERENCE W/ S. UHLAND, D. PEREZ, B. NEVE, A. SAX-BOLDER, AND J. ROTH RE: ███ (.6), EMAIL B. NEVE RE: SAME (.1) | 0.7 |
| 05/17/18 | D PEREZ | TELEPHONE CONFERENCE W/ S. UHLAND, B. NEVE, J. ROTH, A. SAX-BOLDER, J. BEISWENGER, AND I. BLUMBERG RE: ███ (.6); REVIEW RESEARCH OUTLINE RE: SAME (.2) | 0.8 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/11/18
Matter Name: COMMONWEALTH TITLE III                                            Invoice: 1007143
Matter: 0686892.00013                                                          Page No.: 63

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/18/18 | B NEVE | DRAFT AND REVISE PRESENTATION RE: ▮▮▮ (1.8); REVIEW CASE LAW RE: ▮▮▮ (1.0); CONFERENCE W/ T BLUMBERG RE: ▮▮ (.2) | 3.0 |
| 05/18/18 | J ROTH | TELEPHONE CONFERENCE W/ J. BEISWENGER RE: ▮▮ | 0.4 |
| 05/18/18 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. ROTH RE: ▮▮ | 0.4 |
| 05/18/18 | D PEREZ | REVIEW SUMMARY OF ▮▮ (.6), RESEARCH RE: ▮▮ (.8); SUMMARIZE ▮▮ (.4). | 1.8 |
| 05/19/18 | J ROTH | DRAFT SLIDES FOR PENSION DECK RE: ▮▮ (1.8); DRAFT SLIDE FOR ▮▮ (1.1); RESEARCH ▮▮ (.7). | 3.6 |
| 05/19/18 | B NEVE | DRAFT AND REVISE PRESENTATION RE: ▮▮ (.6); RESEARCH ▮▮ (1.2). | 1.8 |
| 05/19/18 | D PEREZ | RESEARCH RE: ▮▮ (.8); RESEARCH RE: ▮▮ (.9); REVIEW ▮▮ (.4). | 2.1 |
| 05/19/18 | A SAX-BOLDER | LEGAL RESEARCH RE: ▮▮ (1.1); LEGAL RESEARCH RE: ▮▮ (.7); DRAFT ▮▮ (1.8). | 3.6 |
| 05/19/18 | J BEISWENGER | DRAFT AND REVISE SLIDES FOR ▮▮ | 1.3 |
| 05/20/18 | J BEISWENGER | REVIEW AND REVISE UPDATED ▮▮ RE: ▮▮ (.3); CORRESPOND W/ B. NEVE RE: SAME (.1). | 0.4 |
| 05/20/18 | J ROTH | REVISE SLIDES FOR ▮▮ | 0.2 |
| 05/20/18 | B NEVE | DRAFT AND REVISE PRESENTATION RE: ▮▮ (2.0); EMAIL CORRESPONDENCE W/ D. PEREZ RE: SAME (.5); ▮▮ (1.3). | 3.8 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 64

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/20/18 | D PEREZ | RESEARCH RE: ▮▮▮▮ ( 4); SUMMARIZE ▮▮▮▮ ( 5); PREPARE SLIDES RE: ▮▮▮▮ (1.3); PREPARE SLIDES RE: ▮▮▮▮ ( 8); REVIEW AND COMMENT ON ▮ POWERPOINT RE: ▮▮▮▮ (1.5); EMAILS W/ A. SAX-BOLDER, B. NEVE, J. ROTH, AND J. BEISWENGER RE: SAME ( 4). | 4.9 |
| 05/20/18 | A SAX-BOLDER | DRAFT AND REVISE ▮▮▮▮ RE: ▮▮▮▮ (1.6); EXCHANGE EMAILS W/ D. PEREZ AND B. NEVE RE: SAME ( 4). | 2.0 |
| 05/22/18 | D PEREZ | REVIEW OUTLINE OF ▮▮▮▮ | 0.3 |
| 05/22/18 | I BLUMBERG | RESEARCH RE: ▮▮▮▮ | 1.5 |
| 05/22/18 | B NEVE | EMAIL CORRESPONDENCE W/ I. BLUMBERG RE: ▮▮▮▮ ( 2); CONFERENCE W/ I. BLUMBERG RE: ▮▮▮▮ RESEARCHING ▮▮▮▮ ( 4); CONFERENCE W/ A. PAVEL AND J. ROTH RE: ▮▮▮▮ ( 5). | 1.1 |
| 05/22/18 | A PAVEL | CONFERENCE W/ J. ROTH AND B. NEVE RE: ▮▮▮▮ | 0.5 |
| 05/23/18 | B NEVE | REVIEW CLIENT PRESENTATION RE: ▮▮▮▮ ( 3); CONFERENCE W/ A. SAX-BOLDER RE: ▮▮▮▮ ( 2). | 0.5 |
| 05/23/18 | B NEVE | REVIEW CLIENT PRESENTATION RE: ▮▮▮▮ ( 3); CONFERENCE W/ A. SAX-BOLDER RE: ▮▮▮▮ ( 2). | 0.5 |
| 05/23/18 | A SAX-BOLDER | CONFERENCE W/ B. NEVE RE: ▮▮▮▮ ( 2); LEGAL RESEARCH RE: ▮▮▮▮ (1.2); PREPARATION OF MATERIALS RE: ▮▮▮▮ (1.3). | 2.7 |
| 05/24/18 | D PEREZ | REVIEW ▮▮▮▮ ( 3); EMAIL A. SAX-BOLDER RE: SAME ( 1). | 0.4 |
| 05/24/18 | A SAX-BOLDER | CONFERENCE W/ B. NEVE RE: ▮▮▮▮ ( 7); REVISE ANALYSIS RE: SAME FOR USE IN ▮▮▮▮ ( 5). | 1.2 |
| 05/24/18 | B NEVE | EMAIL CORRESPONDENCE W/ J. ROTH RE: ▮▮▮▮ ( 4); CONFERENCE W/ J. ROTH RE: SAME ( 5); CONFERENCE W/ A. SAX-BOLDER RE: ▮▮▮▮ ( 7). | 1.6 |
| 05/24/18 | J BEISWENGER | CORRESPOND W/ A. PAVEL, B. NEVE, AND J. ROTH RE: ▮▮▮▮ | 0.8 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS  Doc#:3581-5  Filed:07/16/18  Entered:07/16/18 22:42:38  Desc:
Exhibit E - May Detailed Time and Expense Records  Page 110 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 65

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/25/18 | D PEREZ | MEETING W/ A. SAX-BOLDER AND R. RODRIGUEZ RE: | 1.0 |
| 05/25/18 | A SAX-BOLDER | DRAFT AND REVISE ANALYSIS RE: ( 4); CONFERENCE W/ D. PEREZ RE: SAME (1.0). | 1.4 |
| 05/26/18 | D PEREZ | REVIEW | 0.5 |
| 05/29/18 | I BLUMBERG | RESEARCH | 1.1 |
| 05/30/18 | A PAVEL | ANALYZE ( 7); EMAIL J. ROTH RE: SAME ( 2); COMMUNICATE W/ E. MCKEEN RE: (.1). | 1.0 |
| 05/30/18 | B NEVE | DRAFT AND REVISE LETTER TO | 1.9 |
| 05/31/18 | J BEISWENGER | EMAIL B. NEVE AND S. UHLAND RE: (.4); FOLLOW-UP CALL W/ B. NEVE RE: SAME ( 2); DRAFT AND REVISE (2.7); CORRESPOND W/ J. ROTH RE: (.3). | 3.6 |
| 05/31/18 | D PEREZ | MEET W/ B. RODRIGUEZ RE: | 0.4 |
| 05/31/18 | B NEVE | DRAFT AND REVISE LETTER TO | 1.0 |
| 05/31/18 | B NEVE | RESEARCH (.6); EMAIL CORRESPONDENCE W/ J. RAPISARDI AND S. UHLAND RE: SAME (.5). | 1.1 |
| Total | 015 PLAN OF ADJUSTMENT | | 77.9 |

016 RELIEF FROM STAY AND ADEQUATE PROTECTION

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/18 | D PEREZ | REVIEW REVISED GARCIA RUBIERA JOINT STATUS REPORT (.3); EMAIL P. POSSINGER AND S. MA RE: SAME (.1); EMAILS W/ C. GARCIA AND C. RIVERO RE: RIO GRANDE STAY STIPULATION (.2); REVIEW POPULAR AUTOMATIC STAY MOTION (.2); REVIEW MERCADO-NIEVES STAY STIPULATION (.2). | 1.0 |
| 05/02/18 | D PEREZ | REVIEW COMMENTS TO RIVERA QUINONES STAY STIPULATION. | 0.1 |
| 05/03/18 | D PEREZ | REVIEW NEW STAY NOTICE. | 0.2 |
| 05/04/18 | D PEREZ | REVIEW NEW LIFT STAY NOTICES (.2); EMAILS W/ C. RIVERO AND C. GARCIA RE: RIO GRANDE STIPULATION (.3); REVIEW PONCE STAY MOTION (.3). | 0.8 |
| 05/07/18 | D PEREZ | REVIEW COMMENTS TO MERCADO-NIEVES STAY STIPULATION. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS  Doc#:3581-5  Filed:07/16/18  Entered:07/16/18 22:42:38  Desc:
Exhibit E - May Detailed Time and Expense Records  Page 111 of 165

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 66

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/08/18 | D PEREZ | EMAILS W/ S. MA RE: RUBIERA APPEAL (.1); REVIEW COMMENTS TO MERCADO-NIEVES STIPULATION (.1); REVIEW JIMENEZ DE JESUS STAY STIPULATION (.1); REVIEW COMMENTS TO RIO GRANDE STIPULATION (.2); REVIEW TOMASSINI STIPULATION (.1) | 0.6 |
| 05/09/18 | D PEREZ | EMAILS W/ C. RIVERO RE: OBJECTION TO SOTO STAY MOTION (.2); EMAILS W/ C. RIVERO AND C. GARCIA RE: RIO GRANDE STAY STIPULATION (.2); REVIEW COMMENTS TO SAME (.1); REVIEW COMMENTS TO JIMENEZ STAY STIPULATION (.1); REVIEW DRAFT OBJECTION TO SOTO STAY MOTION (.2). | 0.8 |
| 05/10/18 | D PEREZ | REVIEW OBJECTION TO JESUS SOTO STAY MOTION (.3); EMAILS W/ C. RIVERO RE: SAME (.2); REVIEW DAVID JIMENEZ STIPULATION (.1); EMAILS W/ C. RIVERO AND C. JUAN RE: JIMENEZ DE JESUS STIPULATION (.2); EMAILS W/ C. RIVERO AND P. POSSINGER RE: RIO GRANDE STIPULATION (.2). | 1.0 |
| 05/14/18 | D PEREZ | REVIEW PFZ STAY COMPLAINT (.2); EMAILS W/ C. GARCIA AND S. MA RE: SAME (.2). | 0.4 |
| 05/15/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ W. BURGOS AND PUERTO RICO DEPARTMENT OF JUSTICE TEAM RE: STAY MOTIONS AND ADVERSARY PROCEEDINGS. | 0.6 |
| 05/16/18 | D PEREZ | EMAILS W/ K. GHILADI AND C. GARCIA RE: ATLANTIC HEALTH APPEAL STAY NOTICE (.3); REVIEW CONSOLIDATION ORDER RE: SAME AND DRAFT STIPULATION (.3); EMAILS W/ P. FRIEDMAN RE: PFZ STAY COMPLAINT (.3). | 0.9 |
| 05/17/18 | D PEREZ | REVIEW SUMMARY OF PFZ ACTION (.3); FOLLOW UP W/ P. FRIEDMAN RE: SAME (.1). | 0.4 |
| 05/21/18 | D PEREZ | REVIEW A. PADILLA STAY STIPULATION. | 0.2 |
| 05/22/18 | D PEREZ | EMAILS W/ P. FRIEDMAN RE: PFZ STAY COMPLAINT. | 0.1 |
| 05/23/18 | D PEREZ | EMAILS W/ K. GHILADI AND C. GARCIA RE: ATLANTIC HEALTH, RIO GRANDE, AND CSI APPEALS AND STAY STIPULATION (.3); EMAILS W/ C. GARCIA AND P. FRIEDMAN RE: RESPONSE TO PFZ COMPLAINT (.2); EMAILS W/ P. FRIEDMAN AND L. MARINI RE: SERVICE OF SUMMONS RE: SAME (.1). | 0.6 |
| 05/23/18 | P FRIEDMAN | REVIEW STATUS REPORT UPDATE FROM UAW AND SEIU RE: LIFT STAY MOTION. | 0.2 |
| 05/25/18 | D PEREZ | EMAILS W/ P. FRIEDMAN RE: LEGISLATIVE ASSEMBLY STAY CASES. | 0.2 |
| 05/25/18 | P FRIEDMAN | EMAILS W/ A. ORONA AND W. BURGOS RE: APPLICATION OF AUTOMATIC STAY TO CERTAIN CLAIMS AGAINST GOVERNMENT OFFICIALS. | 0.2 |
| 05/28/18 | P FRIEDMAN | DISCUSSION W/ A. ORONA AND W. BURGOS RE: LIFTING STAY W/ RESPECT TO CASES AGAINST LEGISLATIVE BRANCH. | 0.5 |
| 05/28/18 | D PEREZ | EMAIL P. FRIEDMAN RE: STAY PROTOCOL AND LEGISLATIVE ASSEMBLY CASES. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-5   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit E - May Detailed Time and Expense Records   Page 112 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                         07/11/18
Matter Name:  COMMONWEALTH TITLE III                                          Invoice: 1007143
Matter: 0686892-00013                                                              Page No.  67

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/29/18 | P FRIEDMAN | EMAILS W/ H. ARNAUD RE: LIFTING OF AUTOMATIC STAY RE: SEIU AND UAW WORKERS. | 0.2 |
| 05/29/18 | D PEREZ | EMAILS W/ P. FRIEDMAN AND A. ORONA RE: STAY RELIEF FOR LEGISLATIVE ASSEMBLY CASES (.2); EMAILS W/ C. GARCIA RE: MOTION TO DISMISS PFZ STAY COMPLAINT (.2); REVIEW MELENDEZ PEREZ NEW LIFT STAY NOTICE (.2); FOLLOW UP W/ C. GARCIA RE: SAME (.1); EMAILS W/ C. GARCIA, S. MA, AND C. RIVERO RE: PONCE STAY MOTION (.3); REVIEW NEW CASP LIFT STAY NOTICE (.2). | 1.2 |
| 05/30/18 | D PEREZ | REVIEW ARES STAY MOTION. | 0.2 |
| 05/31/18 | D PEREZ | EMAILS W/ C. GARCIA, C. RIVERO, S. MA, AND K. FINGER RE: PONCE STAY MOTION (.3); REVIEW GENESIS STAY MOTION (.2). | 0.5 |
| Total | 016 RELIEF FROM STAY AND ADEQUATE PROTECTION | | 11.2 |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/18 | S UHLAND | REVIEW AND REVISE TSA CASH FLOW REPORT (.9); COMMUNICATIONS W/ A. MENDEZ RE: SAME (.2). | 1.1 |
| 05/01/18 | A PAVEL | CONFERENCE W/ R. WAGSTAFF (CONWAY) RE: ███████████ | 0.1 |
| 05/07/18 | P FRIEDMAN | REVIEW DRAFT COMMONWEALTH FINANCIAL STATEMENTS RE: SUBSEQUENT EVENTS SECTION AND DESCRIPTION OF LITIGATION AND PROMESA MATTERS. | 2.1 |
| 05/07/18 | I BLUMBERG | UPDATE COMMONWEALTH FINANCIAL STATEMENTS SUBSEQUENT EVENTS SECTION. | 2.4 |
| 05/07/18 | A PAVEL | REVIEW SUBSEQUENT EVENTS UPDATES (.3); COMMUNICATE W/ I. BLUMBERG RE: SAME (.2). | 0.5 |
| 05/08/18 | P FRIEDMAN | REVIEW COMMONWEALTH 2015 DRAFT FINANCIAL STATEMENTS. | 1.4 |
| 05/08/18 | R HOLM | EMAILS W/ A. PAVEL AND J. SPINA RE: REVISING 2015 COMMONWEALTH FINANCIAL STATEMENT | 0.6 |
| 05/08/18 | A PAVEL | REVIEW AND COMMENT ON COMMONWEALTH FINANCIAL STATEMENT (1.0); REVIEW AND COMMENT ON WEEKLY TSA REPORTING PRIOR TO PUBLICATION (.9). | 1.9 |
| 05/08/18 | J SPINA | EDIT AND REVISE COMMONWEALTH FINANCIAL STATEMENTS FOR FISCAL YEAR 2015 (6.8); EMAIL A. PAVEL RE: SAME (.4); EMAIL W/ R. HOLM RE: SAME (.3); EMAIL W/ A. PAVEL AND R. HOLM RE: ███████ (.4). | 7.9 |
| 05/09/18 | R HOLM | EMAILS W/ A. PAVEL AND J. SPINA RE: REVISING 2015 COMMONWEALTH FINANCIAL STATEMENT (.8); ANALYZE AND REVISE SAME (1.2). | 2.0 |
| 05/09/18 | A PAVEL | REVISE ███████████████████████████ | 0.7 |
| 05/09/18 | J SPINA | EDIT AND REVISE COMMONWEALTH FINANCIAL STATEMENTS FOR FISCAL YEAR 2015 (8.8); EMAIL W/ R. HOLM RE: SAME (.2); EMAIL W/ A. PAVEL AND R. HOLM RE: REVISIONS (.2). | 9.2 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-5 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit E - May Detailed Time and Expense Records Page 113 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No: 68

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/10/18 | A PAVEL | REVIEW AND COMMENT ON ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ (.9); REVIEW AND REVISE SAME FOR ▮▮▮▮ (.9); REVIEW AND COMMENT ON ▮▮▮▮▮ FROM SAME (1.6); REVIEW AND COMMENT ▮▮▮▮▮▮ (1.1); REVIEW AND COMMENT ON ▮▮▮▮▮ (.2); REVIEW AND COMMENT ON ▮▮▮ RE: SAME (.3); REVIEW AND COMMENT ON ▮▮▮ RE: SAME (.2); CONFERENCES W/ R. HOLM RE: SAME (.3); CONFERENCE W/ J. SPINA RE: SAME (.2). | 5.7 |
| 05/10/18 | R HOLM | EMAILS W/ A. PAVEL AND J. SPINA RE: REVISING 2015 COMMONWEALTH FINANCIAL STATEMENT (.9); ANALYZE AND REVISE SAME (.5). | 1.4 |
| 05/10/18 | J SPINA | EDIT AND REVISE COMMONWEALTH FINANCIAL STATEMENTS FOR FISCAL YEAR 2015 (7.4); EMAIL R. HOLM RE: SAME (.6); EMAIL W/ A. PAVEL AND R. HOLM RE: REVISIONS (.3). | 8.3 |
| 05/11/18 | A PAVEL | REVIEW AND COMMENT ON EVENTS FOOTNOTE IN COMMONWEALTH FINANCIAL STATEMENT (1.8); CONFORM SUBSEQUENT EVENTS FOOTNOTE TO TEMPLATE (1.5); REVIEW ▮▮▮▮▮▮▮ (.5); REVISE LITIGATION STATUS UPDATES TO CONFORM TO SAME (.5); COMMUNICATE W/ P. FRIEDMAN RE: ▮▮▮▮▮▮▮ (.5); COMMUNICATE W/ R. HOLM AND J. SPINA RE: COORDINATION OF REVISIONS TO COMMONWEALTH FINANCIAL STATEMENT (.5). | 5.3 |
| 05/11/18 | I BLUMBERG | REVIEW COMMONWEALTH FINANCIAL STATEMENTS SUBSEQUENT EVENTS SECTION. | 0.2 |
| 05/11/18 | R HOLM | EMAILS W/ A. PAVEL AND J. SPINA RE: REVISING 2015 COMMONWEALTH FINANCIAL STATEMENT (1.5); ANALYZE AND REVISE SAME (2.8). | 4.3 |
| 05/11/18 | J ROTH | REVIEW FOR PRIVILEGE ▮▮▮▮▮▮▮ ▮▮▮▮▮▮ (1.7); EMAIL TO A. PAVEL RE: SAME (.7). | 2.4 |
| 05/11/18 | J SPINA | EDIT AND REVISE COMMONWEALTH FINANCIAL STATEMENTS FOR FISCAL YEAR 2015 (8.2); EMAIL W/ A. PAVEL AND R. HOLM RE: ADDITIONAL PAGES TO REVISE (.6). | 8.8 |
| 05/12/18 | R HOLM | EMAILS W/ A. PAVEL AND J. SPINA RE: REVISING 2015 COMMONWEALTH FINANCIAL STATEMENT (1.6); ANALYZE 2015 COMMONWEALTH FINANCIAL STATEMENT FOR PURPOSES OF SAME (1.9); REVISE SAME (1.7). | 5.2 |
| 05/12/18 | J SPINA | EDIT AND REVISE COMMONWEALTH FINANCIAL STATEMENTS FOR FISCAL YEAR 2015 | 4.2 |
| 05/12/18 | I BLUMBERG | REVIEW COMMONWEALTH FINANCIAL STATEMENT, INCLUDING REVIEW OF PRE-TITLE III CASE DESCRIPTIONS (1.8); REVIEW COMPLAINTS, AMENDED COMPLAINTS, AND DOCKETS RE: SAME (2.0); IMPLEMENT COMMENTS FROM A. PAVEL RE: SAME (1.6). | 5.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 69

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/12/18 | A PAVEL | COMMUNICATIONS W/ I. BLUMBERG AND R. HOLM RE: COMMONWEALTH OF PUERTO RICO FINANCIAL STATEMENT. | 0.3 |
| 05/13/18 | R HOLM | EMAILS W/ A. PAVEL AND J. SPINA RE: REVISING 2015 COMMONWEALTH FINANCIAL STATEMENT (1.4); ANALYZE 2015 COMMONWEALTH FINANCIAL STATEMENT FOR PURPOSES OF SAME (.9); REVISE 2015 COMMONWEALTH FINANCIAL STATEMENT FOR PURPOSES OF SAME (.9). | 3.2 |
| 05/13/18 | J SPINA | EDIT AND REVISE COMMONWEALTH FINANCIAL STATEMENTS FOR FISCAL YEAR 2015 (5.0); TELEPHONE CONFERENCE W/ R. HOLM RE: SAME (.4). | 5.4 |
| 05/14/18 | A PAVEL | COMMUNICATE W/ R. HOLM RE: REVISIONS TO COMMONWEALTH FINANCIAL STATEMENT (.4); REVIEW AND COMMENT ON DRAFT REPORTING PACKAGE TO OVERSIGHT BOARD (.7). | 1.1 |
| 05/14/18 | R HOLM | EMAILS W/ A. PAVEL AND J. SPINA RE: REVISING 2015 COMMONWEALTH FINANCIAL STATEMENT (1.1); ANALYZE 2015 COMMONWEALTH FINANCIAL STATEMENT FOR PURPOSES OF SAME (1.1); REVISE 2015 COMMONWEALTH FINANCIAL STATEMENT FOR PURPOSES OF SAME (1.2). | 3.4 |
| 05/14/18 | J ROTH | EMAIL A. PAVEL RE: REDACTIONS TO BE MADE TO FEDERAL OVERSIGHT AND MANAGEMENT BOARD APRIL REPORTING PACKAGE | 0.2 |
| 05/14/18 | J SPINA | REVISE FINANCIAL STATEMENTS | 3.0 |
| 05/14/18 | S UHLAND | REVIEW AND REVISE FOMB MONTHLY REPORTING PACKAGE (1.2); COMMUNICATION W/ A. PAVEL RE: ADDITIONAL COMMENTS (.2). | 1.4 |
| 05/15/18 | A PAVEL | EMAIL R. HOLM RE: P. FRIEDMAN COMMENTS TO COMMONWEALTH FINANCIAL STATEMENT (.1); UPDATE ERS BONDHOLDER LITIGATION UPDATE IN SAME (.3); REVIEW AND COMMENT ON REPORT 2(A) FOR APRIL MONTHLY REPORTING PACKAGE (.3); REVIEW AND COMMENT ON REPORT 1(C) FOR APRIL MONTHLY REPORTING PACKAGE (.3); REVIEW AND COMMENT ON WEEKLY TSA REPORT (.5). | 1.5 |
| 05/15/18 | R HOLM | EMAILS W/ A. PAVEL AND J. SPINA RE: REVISING 2015 COMMONWEALTH FINANCIAL STATEMENT (.9); ANALYZE 2015 COMMONWEALTH FINANCIAL STATEMENT FOR PURPOSES OF SAME (.7); REVISE 2015 COMMONWEALTH FINANCIAL STATEMENT FOR PURPOSES OF SAME (1.8). | 3.4 |
| 05/15/18 | P FRIEDMAN | REVIEW M███████████████████ (.5); REVISE AND REVISE COMMONWEALTH FINANCIAL STATEMENTS (1.6). | 2.1 |
| 05/15/18 | S UHLAND | REVIEW ████████████████████████████ | 0.9 |
| 05/15/18 | J BEISWENGER | REVIEW AND REVISE DRAFT COMMONWEALTH 2015 FINANCIAL STATEMENTS. | 1.8 |
| 05/15/18 | J SPINA | REVISE FINANCIAL STATEMENTS. | 2.9 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 70

---

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/16/18 | B NEVE | REVIEW LETTER FROM AFL-CIO RE: REVISED FISCAL PLAN (.3); EMAIL A. SAX-BOLDER RE: FISCAL PLAN AND BUDGET STRATEGY PRESENTATION (1.0); REVIEW COMMENTS FROM J. RAPISARDI RE: SAME (1.3); DRAFT AND REVISE FISCAL PLAN AND BUDGET STRATEGY PRESENTATION (2.0). | 4.6 |
| 05/16/18 | A PAVEL | TELEPHONE CONFERENCE W/ J. BEISWENGER, C. YAMIN (AAFAF), AND M. YASSIN (AAFAF) RE: 2015 COMMONWEALTH FINANCIAL STATEMENT (.3); FOLLOW-UP EMAIL J. BEISWENGER AND P. FRIEDMAN RE: SAME (.2); FOLLOW-UP EMAIL J. BEISWENGER RE: SAME (.1); COMMUNICATE W/ R. HOLM AND B. NEVE RE: UPDATES TO COMMONWEALTH FINANCIAL STATEMENT (.1); REVISE COMMONWEALTH FINANCIAL STATEMENT TO IMPLEMENT P. FRIEDMAN COMMENTS RE ███████████ (1.8); REVISE DESCRIPTIONS OF BONDS IN COMMONWEALTH FINANCIAL STATEMENT (.6); EMAIL J. BEISWENGER RE: REVISIONS (.3). | 3.4 |
| 05/16/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ C. YAMIN RE: 2015 FINANCIAL STATEMENTS (.4); REVIEW AND REVISE DRAFT FINANCIAL STATEMENTS (1.2). | 1.6 |
| 05/16/18 | P FRIEDMAN | REVIEW ███████ (.3); DISCUSS SAME W/ CLIENT (.2). | 0.5 |
| 05/16/18 | J RAPISARDI | REVIEW 412 PAGES OF NOTES TO 2015 AUDITED FINANCIAL STATEMENTS (4.2); PREPARE OUTLINE OF ███████████████████ (.7) AND TELEPHONE CONFERENCE W/ C. YAMIN (AAFAF), P. FRIEDMAN RE: SAME (.5) | 5.4 |
| 05/16/18 | B NEVE | DRAFT AND REVISE RECENT DEVELOPMENTS FOR AUDITED FINANCIAL STATEMENTS. | 1.3 |
| 05/16/18 | R HOLM | EMAILS W/ A. PAVEL AND J. SPINA RE: ███████ (.6), ANALYZE AND REVISE SAME (1.1). | 1.7 |
| 05/16/18 | D PEREZ | EMAILS W/ M. DOWD AND I. GARAU RE: ███████ (.2); FOLLOW UP W/ C. RIVERO RE: SAME (.1). | 0.3 |

---

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS  Doc#:3581-5  Filed:07/16/18  Entered:07/16/18 22:42:38  Desc:
Exhibit E - May Detailed Time and Expense Records  Page 116 of 165

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 71

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/16/18 | J BEISWENGER | REVIEW AND REVISE COMMONWEALTH'S 2015 FINANCIAL STATEMENTS AS PER AAFAF COMMENTS (2.4); REVIEW AND REVISE COMMONWEALTH'S 2015 FINANCIAL STATEMENTS AS PER R. RAPISARDI COMMENTS (2.1); TELEPHONE CONFERENCE W/ J. RAPISARDI, A. PAVEL, M YASSIN, AND S. TORRES RE: REVISIONS TO COMMONWEALTH'S 2015 FINANCIAL STATEMENTS (.4); EMAIL P. FRIEDMAN AND A. PAVEL RE: SAME (.3); FOLLOW-UP CALL W/ A. PAVEL RE: SAME (.3); CORRESPOND W/ GREENBERG TEAM RE: ▓▓▓▓ (.3); CORRESPOND W/ M. KREMER AND H. BRANTLEY RE: ▓▓▓▓ (.4); CORRESPOND W/ B. NEVE AND A. PAVEL RE: ▓▓▓▓ (.2); REVIEW AND REVISE COMMONWEALTH'S 2015 FINANCIAL STATEMENTS RE: ▓▓▓▓ (2.6); REVIEW AND REVISE SAME RE: ▓▓▓▓ (.8); REVIEW AND REVISE SAME RE: ▓▓▓▓ (2.3); REVIEW AND REVISE SAME RE: ▓▓▓▓ (1.2); REVIEW AND REVISE SAME RE: DESCRIPTION OF FINANCIALS (2.1); REVIEW AND REVISE SAME RE: ▓▓▓▓ (.9). | 16.3 |
| 05/17/18 | J DALOG | REVIEW APRIL REPORT MATERIALS AND PREPARE REDACTIONS. | 2.7 |
| 05/17/18 | P FRIEDMAN | EDIT COMMONWEALTH 2015 FINANCIAL STATEMENTS MANAGEMENT DISCUSSION AND ANALYSIS | 2.7 |
| 05/17/18 | I BLUMBERG | IMPLEMENT COMMENTS ON AMENDED INTERIM COMPENSATION PROCEDURES (1.2), REVIEW AND REVISE SAME (.9). | 2.1 |
| 05/17/18 | J BEISWENGER | REVIEW AND REVISE J. RAPISARDI NOTES RE: ▓▓▓▓ | 0.4 |
| 05/17/18 | J ROTH | REVIEW FOR PRIVILEGE APRIL 2018 FEDERAL OVERSIGHT AND MANAGEMENT BOARD REPORTING PACKAGE ▓▓▓▓ ▓▓▓▓ (.7); REVIEW FOR PRIVILEGE COMPONENT UNIT REPORTING DOCUMENT IN SAME PACKAGE (1.7); REVIEW REDACTIONS FROM PAST MONTHS TO ENSURE CONSISTENCY (.9). | 3.3 |
| 05/17/18 | J BEISWENGER | REVIEW AND REVISE 2015 FINANCIAL STATEMENTS RE: ▓▓▓▓ (1.3); EMAILS W/ H. BRANTLEY AND M. KREMER RE: SAME (.3); REVIEW AND REVISE 2015 FINANCIAL STATEMENTS RE: NEW ADVERSARY PROCEEDING DEVELOPMENTS (1.5); EMAILS W/ I. BLUMBERG RE: SAME (.3); REVIEW AND REVISE 2015 FINANCIAL STATEMENTS RE: MEDIATION INSERT (.3); REVIEW AND REVISE 2015 FINANCIAL STATEMENTS RE: HTA UPDATES (1.3); REVIEW AND REVISE 2015 FINANCIAL STATEMENTS RE: UPR UPDATES (1.2); PROOFREAD 2015 FINANCIAL STATEMENTS (1.1); TELEPHONE CONFERENCE W/ S. UHLAND RE: ▓▓▓▓ 2015 FINANCIAL STATEMENTS (.2); FOLLOW-UP EMAIL RE: SAME (.3); EMAIL H. BRANTLEY AND A. BILLOCH RE: REVISIONS TO ▓▓▓▓ 2015 FINANCIAL STATEMENTS (.2); EMAILS W/ P. FRIEDMAN RE: STATUS (.1). | 8.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-5 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit E - May Detailed Time and Expense Records Page 117 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 72

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/17/18 | S UHLAND | REVIEW ▮▮▮▮▮▮ CW – AUDITED FINANCIALS. | 1.2 |
| 05/18/18 | R HOLM | EMAIL J. BEISWENGER RE: REVISING 2015 COMMONWEALTH FINANCIAL STATEMENT. | 0.1 |
| 05/18/18 | J BEISWENGER | CORRESPOND W/ J. HUTTON (GREENBERG) RE: PREPA REVISIONS TO 2015 FINANCIAL STATEMENTS (.2); DRAFT AND REVISE 2015 FINANCIAL STATEMENTS RE: PREPA UPDATES (1.2); CORRESPOND W/ A. BILLOCH (PMA) RE: GDB REVISIONS TO 2015 FINANCIAL STATEMENTS (.2); DRAFT AND REVISE 2015 FINANCIAL STATEMENTS RE: GDB UPDATES (1.4). | 3.0 |
| 05/19/18 | J BEISWENGER | EMAILS W/ J. RAPISARDI, P. FRIEDMAN, AND S. UHLAND RE: REVISIONS TO 2015 FINANCIAL STATEMENTS (.3); EMAILS W/ J. HUTTON (GREENBERG) RE: PRASA REVISIONS TO 2015 FINANCIAL STATEMENTS (.2); EMAILS W/ C. YAMIN RE: 2015 FINANCIAL STATEMENT REVISIONS (.3); REVIEW COMMENTS FROM P. FRIEDMAN RE: REVISIONS TO 2015 FINANCIAL STATEMENTS (.2); DRAFT AND REVISE 2015 FINANCIAL STATEMENTS AS PER P. FRIEDMAN COMMENTS (.6); DRAFT AND REVISE 2015 FINANCIAL STATEMENTS AS PER J. RAPISARDI COMMENTS (1.1); DRAFT AND REVISE 2015 FINANCIAL STATEMENTS AS PER S. UHLAND COMMENTS (1.2). | 3.9 |
| 05/20/18 | J BEISWENGER | DRAFT AND REVISE COMMONWEALTH 2015 FINANCIAL STATEMENTS. | 1.6 |
| 05/20/18 | S UHLAND | REVIEW FINANCIAL STATEMENTS RE: ▮▮▮▮▮▮▮ ▮▮▮▮ | 2.2 |
| 05/21/18 | S UHLAND | REVIEW AND REVISE CW FINANCIAL STATEMENTS RE: ▮▮▮▮▮▮▮ | 3.2 |
| 05/21/18 | J RAPISARDI | REVIEW AND REVISE 412 PAGE FINANCIAL FOOTNOTES TO AUDIT FINANCES FISCAL YEAR 2015. | 4.8 |
| 05/21/18 | B NEVE | DRAFT AND REVISE RECENT DEVELOPMENTS FOR COMMONWEALTH AUDITED FINANCIAL STATEMENTS. | 0.4 |
| 05/21/18 | J BEISWENGER | EMAIL S. UHLAND RE: REVISIONS TO 2015 COMMONWEALTH FINANCIAL STATEMENTS (.3); EMAIL J. RAPISARDI RE: SAME (.1); REVIEW AND REVISE 2015 COMMONWEALTH FINANCIAL STATEMENTS RE: LIQUIDITY RISK NOTE (1.1); REVIEW AND REVISE SAME RE: BONDS IN NON PAYMENT (1.2); REVIEW AND REVISE SAME RE: PENSION TRUST FUNDS (1.7); REVIEW AND REVISE SAME RE: ▮▮▮▮▮▮▮▮▮ (1.9); REVIEW AND REVISE SAME RE: GDB TITLE VI PLAN (1.6); REVIEW AND REVISE SAME AS PER J. RAPISARDI COMMENTS (1.6); PROOFREAD SAME (1.3). | 10.8 |
| 05/22/18 | S UHLAND | REVIEW AND COMMENT ON ▮▮▮ WEEKLY REPORT. | 0.9 |
| 05/22/18 | A PAVEL | REVIEW AND COMMENT ON WEEKLY ▮▮▮ REPORT IN ADVANCE OF PUBLICATION. | 0.4 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-5   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit E - May Detailed Time and Expense Records   Page 118 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 73

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/23/18 | J BEISWENGER | CORRESPOND W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, AAFAF TEAM, GREENBERG TEAM, AND PRASA TEAM RE: PRASA REVISIONS TO 2015 FINANCIAL STATEMENTS (.3); EMAIL A. PAVEL RE: SCHEDULE FOR RELEASE OF FINANCIAL STATEMENTS (.2); REVIEW AND ANALYZE BOARD CORRESPONDENCE RE: FINANCIAL STATEMENT SCHEDULING (.3); EMAIL W/ A. PAVEL RE: SAME (.1). | 0.9 |
| 05/24/18 | P FRIEDMAN | REVIEW 2015 FINANCIAL STATEMENTS. | 1.3 |
| 05/24/18 | J BEISWENGER | REVIEW AND ANALYZE TREASURY COMMENTS TO 2015 FINANCIAL STATEMENTS (1.7); CORRESPOND W/ P. FRIEDMAN RE: SAME (.2). | 1.9 |
| 05/25/18 | S UHLAND | COMMUNICATION W/ O. RODRIGUEZ RE: ▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓ (.3); TELEPHONE CONFERENCE W/ O. RODRIGUEZ AND KPMG RE: ▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓ (.8). | 1.1 |
| 05/26/18 | S UHLAND | REVIEW AND REVISE ▓▓▓▓▓▓ (.8); TELEPHONE CONFERENCE W/ O. RODRIGUEZ, KPMG RE ▓▓▓▓▓▓▓▓▓▓▓▓ (.7). | 1.5 |
| 05/26/18 | J BEISWENGER | REVIEW AND REVISE NOTE 1 TO 2015 FINANCIAL STATEMENTS AS PER S. UHLAND COMMENTS. | 1.6 |
| 05/27/18 | S UHLAND | CONFERENCE W/ M. DICONZA RE ▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓ | 0.7 |
| 05/29/18 | A PAVEL | REVIEW AND COMMENT ON WEEKLY ▓▓▓ REPORT IN ADVANCE OF PUBLICATION. | 0.8 |
| 05/29/18 | S UHLAND | REVIEW AND REVISE WEEKLY ▓▓▓ REPORT (.7); DRAFT ▓▓▓▓▓▓▓▓▓▓▓▓ FINANCIAL STATEMENTS (.6). | 1.3 |
| 05/30/18 | A PAVEL | REVIEW AND COMMENT ON MONTHLY ▓▓▓▓▓▓▓▓ REPORT IN ADVANCE OF PUBLICATION. | 1.2 |
| 05/30/18 | S UHLAND | REVIEW AND REVISE CW COMPONENT UNIT REPORT. | 1.1 |
| 05/30/18 | S UHLAND | REVIEW AND FINALIZE ▓▓▓▓▓▓▓▓ LANGUAGE (.7); COMMUNICATION W/ M. DICONZA RE: SAME (.3). | 1.0 |
| 05/31/18 | J BEISWENGER | EMAIL A. PAVEL RE: FINANCIAL STATEMENT RELEASE TIMELINE. | 0.3 |
| 05/31/18 | S UHLAND | REVIEW AND FURTHER REDACT MONTHLY FOMB REPORT FOR DATAROOM. | 1.4 |
| 05/31/18 | J ROTH | REVIEW EMAIL AND ATTACHMENT FROM S. UHLAND RE: COMMENTS ON PROPOSED REDACTIONS TO THE FEDERAL MANAGEMENT AND OVERSIGHT BOARD APRIL 2018 REPORTING PACKAGE ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓ (.4); REVIEW SAME PACKAGE FOR ADDITIONAL PRIVILEGED MATERIAL AND REDACT (.8); EMAILS TO A. PAVEL AND A. COVUCCI RE: SAME (.5). | 1.7 |
| **Total** | **017 REPORTING** | | **216.4** |

**019 VENDOR AND OTHER CREDITOR ISSUES**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/07/18 | D PEREZ | EMAILS W/ M. DOWD AND I. GARAU RE: ADEQUATE ASSURANCE REQUESTS. | 0.5 |
| 05/08/18 | D PEREZ | EMAILS W/ I. GARAU RE: UTILITY ADEQUATE ASSURANCE REQUESTS. | 0.2 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 74

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/12/18 | D PEREZ | EMAILS W/ J. LE AND A. PAVEL RE: LITIGATION HOLD LETTERS TO FINANCIAL ADVISORS. | 0.2 |
| 05/14/18 | D PEREZ | EMAILS W/ J. ALONZO AND S. UHLAND RE: AMENDMENTS TO COMMONWEALTH CREDITOR LIST. | 0.2 |
| 05/17/18 | D PEREZ | FOLLOW UP W/ M. SAMUELS RE: AMENDMENTS TO CREDITOR LIST. | 0.2 |
| 05/21/18 | D PEREZ | EMAILS W/ J. KEYS RE: AMENDMENTS TO CREDITOR LISTS. | 0.2 |
| 05/31/18 | D PEREZ | EMAILS W/ M. DOWD AND C. RIVERO RE: ADEQUATE ASSURANCE REQUESTS (2), EMAILS W/ L. LOPEZ RE ▮▮▮▮▮▮▮▮ (2). | 0.4 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **1.9** |

**020 MEDIATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/18 | S UHLAND | EMAIL J. RAPISARDI, D. MONDELL, M. YASSIN, G. PORTELA, AND V. D'AGATA RE: MEDIATION AND ▮▮▮▮▮▮▮. | 0.8 |
| 05/01/18 | J BEISWENGER | REVIEW AND ANALYZE ISSUES RE: ▮▮▮▮▮▮▮ ▮▮▮ | 0.4 |
| 05/02/18 | J RAPISARDI | MEETING AT PROSKAUER W/ JUDGES HOUSER AND ATLAS RE: ▮▮▮▮▮▮▮ (1.3); TELEPHONE CONFERENCES W/ M. YASSIN, G. PORTELA RE: MEDIATION ISSUES (.8). | 2.1 |
| 05/03/18 | S UHLAND | EMAIL J. RAPISARDI, D. MONDELL RE: LITIGATION STATUS (.3); CONFERENCE W/ L. DESPINS, C. FLATON, AND D. MONDELL RE: MEDIATION STATUS (.8). | 1.1 |
| 05/03/18 | P FRIEDMAN | EMAILS W/ S. UHLAND AND M. HINDMAN RE: AAFAF DISCLOSURE SCHEDULES. | 0.2 |
| 05/03/18 | J RAPISARDI | MEETING AT PROSKAUER W/ JUDGES HOUSER AND ATLAS RE: SETTLEMENT DISCUSSIONS (1.3); TELEPHONE CONFERENCES W/ M. YASSIN AND G. PORTELA RE: MEDIATION (.8). | 2.1 |
| 05/04/18 | J RAPISARDI | TELEPHONE CONFERENCES W/ D. MONDELL RE: MEDIATION SETTLEMENT DISCUSSIONS (.3); TELEPHONE CONFERENCE W/ L. DESPINS, C. FLATON, AND D. MONDELL RE ▮▮▮▮▮▮▮ (1.0). | 1.3 |
| 05/07/18 | J RAPISARDI | REVIEW BONDHOLDERS ▮▮▮▮▮▮▮ (1.4); TELEPHONE CONFERENCE W/ M. BIENENSTOCK RE: STATUS OF MEETING W/ MEDIATORS (.2). | 1.6 |
| 05/07/18 | S UHLAND | ANALYZE MEDIATION PROPOSAL (.9); CONFERENCE W/ M YASSIN RE: SAME (.4), CONFERENCE W/ D. MONDELL RE SAME (.4). | 1.7 |
| 05/07/18 | E MCKEEN | CONFERENCE CALL W/ F. BATLLE AND ADVISOR TEAMS TO PREPARE FOR MEDIATION SESSIONS. | 0.3 |
| 05/07/18 | A PAVEL | CONFERENCE W/ FINANCIAL ADVISOR GROUP RE: UPCOMING MEDIATION (.4); REVIEW MEDIATION QUESTIONS (.4); FOLLOW-UP COMMUNICATIONS W/ S. UHLAND RE: SAME (.3). | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-5 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit E - May Detailed Time and Expense Records Page 120 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 100/143
Page No.: 75

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/08/18 | J RAPISARDI | PRE-MEETING W/ G. PORTELA, F. BATLLE RE: ▮▮▮▮ (1.2); MEETING W/ JUDGE HOUSER, JUDGE ATLAS, AND JUDGE AMBRO, F. BATLLE, D. MONDELL, M. BIENENSTOCK, G. PORTELA, ET AL. RE: ▮▮▮▮ (2.5); POST MEETING RE: SAME (1.1); CONFERENCE W/ M. YASSIN RE: ▮▮▮▮ (1.4). | 6.2 |
| 05/08/18 | S UHLAND | EMAIL M. YASSIN, J. RAPISARDI RE: ▮▮▮▮ (.6); CONFERENCE W/ V. D'AGATA RE: SAME (.4). | 1.0 |
| 05/08/18 | A PAVEL | PREPARE ▮▮▮▮ RECOMMENDATIONS RE: MEDIATION QUESTIONS. | 1.6 |
| 05/09/18 | S UHLAND | ALL-HANDS MEDIATION PREPARATION MEETING LED BY F. BATLLE (.8); COMMUNICATION W/ E. LAPUMA RE: SAME (.4). | 1.2 |
| 05/09/18 | A PAVEL | EMAIL S. UHLAND AND FINANCIAL ADVISORS RE: COMMONWEALTH MEDIATION SESSION. | 0.4 |
| 05/10/18 | S UHLAND | ATTEND ALL-HANDS MEDIATION PREPARATION CALL LED BY F. BATLLE RE: FISCAL PLAN MEETINGS. | 0.5 |
| 05/10/18 | A PAVEL | EMAIL S. UHLAND AND FINANCIAL ADVISORS RE: COMMONWEALTH MEDIATION SESSION | 0.2 |
| 05/11/18 | S UHLAND | REVIEW ALLOCATION OF QUESTIONS FROM OVERSIGHT BOARD (.4); COMMUNICATIONS W/ F. BATLLE RE: MEDIATION PREPARATION (.4). | 0.8 |
| 05/11/18 | J RAPISARDI | CONFERENCE CALL W/ JUDGE HOUSER, C. SOBRINO, G. PORTELA RE: JOINT PRESS RELEASE RE: ▮▮▮▮ (.4); TELEPHONE CONFERENCE W/ JUDGE HOUSER RE: SAME (.2); TELEPHONE CONFERENCE W/ C. SOBRINO, G. PORTELA RE: SAME (.2); REVIEW AND REVISE DRAFT PRESS RELEASE RE: ▮▮▮▮ (1.2). | 2.0 |
| 05/12/18 | S UHLAND | COMMUNICATION W/ MEDIATION CLERK RE: ▮▮▮▮ | 0.4 |
| 05/14/18 | I BLUMBERG | DRAFT ▮▮▮▮ REMARKS FOR ▮▮▮▮ MEDIATION SESSION. | 1.3 |
| 05/14/18 | S UHLAND | ATTEND MEDIATION PREPARATION SESSION LED BY F. BATLLE RE: ▮▮▮▮ (3.5); REVIEW AND REVISE ▮▮▮▮ REMARKS (.7). | 4.2 |
| 05/15/18 | E MCKEEN | REVIEW FOMB PRESENTATION IN MEDIATION SESSION | 0.8 |
| 05/15/18 | I BLUMBERG | REVIEW AND COMPILE MATERIALS REQUESTED BY S. UHLAND (.1); DELIVER SAME TO S. UHLAND AT PROSKAUER (.2). | 0.3 |
| 05/15/18 | S UHLAND | PREPARATION MEETING W/ M. YASSIN, G. LORAN, AND F. BATLLE RE: ▮▮▮▮ MEDIATION SESSION (1.4); ATTEND ▮▮▮▮ MEDIATION SESSION (7.4). | 8.8 |
| 05/16/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: MEDIATION STATUS | 0.3 |
| 05/22/18 | S UHLAND | CONFERENCE W/ B. ROSEN RE: MEDIATION ISSUES. | 0.4 |
| Total | 020 MEDIATION | | 43.1 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       07/11/18
Matter Name:  COMMONWEALTH TITLE III                                   Invoice:  1007143
Matter:  0686892-00013                                                 Page No.   76

**Total Hours**                                                        1,882.0

**Total Fees**                                                         1,330,278.11

## Disbursements

| | |
|---|---:|
| Copying | $1,443.10 |
| Delivery Services / Messengers | 34.30 |
| Expense Report Other (Incl. Out of Town Travel) | 8,395.39 |
| Online Research | 2,474.45 |
| Trial Transcripts | 81.90 |
| **Total Disbursements** | **$12,429.14** |

**Total Current Invoice**                                             **$1,342,707.25**

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 77

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 04/27/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 53 | 53.00 | $5.30 |
| 04/27/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 53 | 53.00 | 5.30 |
| 04/27/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 25 | 25.00 | 2.50 |
| 04/28/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 6 | 6.00 | 0.60 |
| 04/28/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 16 | 16.00 | 1.60 |
| 04/29/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 04/29/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 04/29/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 28 | 28.00 | 2.80 |
| 04/30/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 445 | 445.00 | 44.50 |
| 04/30/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 92 | 92.00 | 9.20 |
| 04/30/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 04/30/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 04/30/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 275 | 275.00 | 27.50 |
| 04/30/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |
| 04/30/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 12 | 12.00 | 1.20 |
| 04/30/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 1015 | 1,015.00 | 101.50 |
| 04/30/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 34 | 34.00 | 3.40 |
| 04/30/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 04/30/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 1 | 1.00 | 0.10 |
| 04/30/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 04/30/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 113 | 113.00 | 11.30 |
| 05/01/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 05/01/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 05/01/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 75 | 75.00 | 7.50 |
| 05/01/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 22 | 22.00 | 2.20 |
| 05/01/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 14 | 14.00 | 1.40 |
| 05/01/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 3 | 3.00 | 0.30 |
| 05/01/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 54 | 54.00 | 5.40 |
| 05/01/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 9 | 9.00 | 0.90 |
| 05/01/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 05/01/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 05/01/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 26 | 26.00 | 2.60 |
| 05/01/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 05/01/18 | E101 | Lasertrak Printing - Rapisardi, John Pages: 22 | 22.00 | 2.20 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 78

| | | | | |
|---|---|---|---|---|
| 05/01/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 05/01/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 13 | 13.00 | 1.30 |
| 05/01/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 19 | 19.00 | 1.90 |
| 05/01/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 37 | 37.00 | 3.70 |
| 05/01/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 05/01/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 14 | 14.00 | 1.40 |
| 05/01/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 05/01/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 05/01/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 122 | 122.00 | 12.20 |
| 05/01/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 05/01/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 05/01/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 05/01/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 18 | 18.00 | 1.80 |
| 05/01/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 26 | 26.00 | 2.60 |
| 05/01/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 05/01/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 14 | 14.00 | 1.40 |
| 05/01/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 05/03/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 25 | 25.00 | 2.50 |
| 05/06/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 27 | 27.00 | 2.70 |
| 05/06/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 66 | 66.00 | 6.60 |
| 05/06/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 68 | 68.00 | 6.80 |
| 05/07/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 3 | 3.00 | 0.30 |
| 05/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 12 | 12.00 | 1.20 |
| 05/07/18 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 116 | 116.00 | 11.60 |
| 05/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 05/07/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |
| 05/07/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 05/07/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 05/07/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 12 | 12.00 | 1.20 |
| 05/07/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 48 | 48.00 | 4.80 |
| 05/07/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 21 | 21.00 | 2.10 |
| 05/07/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 48 | 48.00 | 4.80 |
| 05/07/18 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 20 | 20.00 | 2.00 |
| 05/07/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 05/07/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 70 | 70.00 | 7.00 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/11/18
Invoice: 1007143
Page No.  79

| | | | | |
|---|---|---|---|---|
| 05/07/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |
| 05/07/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 70 | 70.00 | 7.00 |
| 05/07/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 05/07/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |
| 05/07/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 05/08/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 52 | 52.00 | 5.20 |
| 05/08/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 42 | 42.00 | 4.20 |
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 243 | 243.00 | 24.30 |
| 05/08/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 29 | 29.00 | 2.90 |
| 05/08/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 9 | 9.00 | 0.90 |
| 05/08/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 26 | 26.00 | 2.60 |
| 05/08/18 | E101 | Lasertrak Printing - Solorio, Mariana Pages: 8 | 8.00 | 0.80 |
| 05/08/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 11 | 11.00 | 1.10 |
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 93 | 93.00 | 9.30 |
| 05/08/18 | E101 | Lasertrak Printing - Solorio, Mariana Pages: 43 | 43.00 | 4.30 |
| 05/08/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 18 | 18.00 | 1.80 |
| 05/08/18 | E101 | Lasertrak Printing - Solorio, Mariana Pages: 6 | 6.00 | 0.60 |
| 05/08/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 05/08/18 | E101 | Lasertrak Printing - Solorio, Mariana Pages: 11 | 11.00 | 1.10 |
| 05/08/18 | E101 | Lasertrak Printing - Solorio, Mariana Pages: 32 | 32.00 | 3.20 |
| 05/08/18 | E101 | Lasertrak Printing - Solorio, Mariana Pages: 42 | 42.00 | 4.20 |
| 05/08/18 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 35 | 35.00 | 3.50 |
| 05/08/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 192 | 192.00 | 19.20 |
| 05/08/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 114 | 114.00 | 11.40 |
| 05/08/18 | E101 | Lasertrak Printing - Solorio, Mariana Pages: 4 | 4.00 | 0.40 |
| 05/08/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 79 | 79.00 | 7.90 |
| 05/08/18 | E101 | Lasertrak Printing - Solorio, Mariana Pages: 18 | 18.00 | 1.80 |
| 05/08/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 29 | 29.00 | 2.90 |
| 05/08/18 | E101 | Lasertrak Printing - Sushon, William Pages: 38 | 38.00 | 3.80 |
| 05/08/18 | E101 | Lasertrak Printing - Solorio, Mariana Pages: 11 | 11.00 | 1.10 |
| 05/08/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 43 | 43.00 | 4.30 |
| 05/08/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 05/08/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 16 | 16.00 | 1.60 |
| 05/08/18 | E101 | Lasertrak Printing - Solorio, Mariana Pages: 9 | 9.00 | 0.90 |
| 05/08/18 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 21 | 21.00 | 2.10 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-5 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit E - May Detailed Time and Expense Records Page 125 of 165

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 80

| Date | Code | Description | Amount | Total |
|------|------|-------------|--------|-------|
| 05/08/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 32 | 32.00 | 3.20 |
| 05/08/18 | E101 | Lasertrak Printing - Solorio, Mariana Pages: 52 | 52.00 | 5.20 |
| 05/08/18 | E101 | Lasertrak Printing - Solorio, Mariana Pages: 16 | 16.00 | 1.60 |
| 05/08/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 66 | 66.00 | 6.60 |
| 05/08/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 05/08/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 05/08/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 11 | 11.00 | 1.10 |
| 05/10/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 82 | 82.00 | 8.20 |
| 05/10/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 29 | 29.00 | 2.90 |
| 05/10/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 338 | 338.00 | 33.80 |
| 05/11/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 11 | 11.00 | 1.10 |
| 05/11/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 27 | 27.00 | 2.70 |
| 05/11/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 10 | 10.00 | 1.00 |
| 05/11/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 11 | 11.00 | 1.10 |
| 05/11/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 49 | 49.00 | 4.90 |
| 05/11/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 05/11/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 42 | 42.00 | 4.20 |
| 05/11/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 8 | 8.00 | 0.80 |
| 05/11/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 64 | 64.00 | 6.40 |
| 05/11/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 15 | 15.00 | 1.50 |
| 05/11/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 16 | 16.00 | 1.60 |
| 05/11/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 10 | 10.00 | 1.00 |
| 05/11/18 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 92 | 92.00 | 9.20 |
| 05/11/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 4 | 4.00 | 0.40 |
| 05/11/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 9 | 9.00 | 0.90 |
| 05/11/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 15 | 15.00 | 1.50 |
| 05/11/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 36 | 36.00 | 3.60 |
| 05/11/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 7 | 7.00 | 0.70 |
| 05/11/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 9 | 9.00 | 0.90 |
| 05/11/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 216 | 216.00 | 21.60 |
| 05/11/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 89 | 89.00 | 8.90 |
| 05/11/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 7 | 7.00 | 0.70 |
| 05/11/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 64 | 64.00 | 6.40 |
| 05/11/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 11 | 11.00 | 1.10 |
| 05/11/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 39 | 39.00 | 3.90 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 81

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 05/11/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 15 | 15.00 | 1.50 |
| 05/11/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 22 | 22.00 | 2.20 |
| 05/11/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 44 | 44.00 | 4.40 |
| 05/11/18 | E101 | Lasertrak Color Printing - Rivera, Nancy Pages: 2 | 2.00 | 0.20 |
| 05/11/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 6 | 6.00 | 0.60 |
| 05/11/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 13 | 13.00 | 1.30 |
| 05/11/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 60 | 60.00 | 6.00 |
| 05/12/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 27 | 27.00 | 2.70 |
| 05/12/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 29 | 29.00 | 2.90 |
| 05/13/18 | E101 | Lasertrak Printing - Bonitatibus, Marie Pages: 341 | 341.00 | 34.10 |
| 05/14/18 | E101 | Lasertrak Printing - O'Boyle, Margaret Pages: 2 | 2.00 | 0.20 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 6 | 6.00 | 0.60 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 19 | 19.00 | 1.90 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 05/14/18 | E101 | Lasertrak Printing - O'Boyle, Margaret Pages: 12 | 12.00 | 1.20 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 118 | 118.00 | 11.80 |
| 05/14/18 | E101 | Lasertrak Printing - O'Boyle, Margaret Pages: 29 | 29.00 | 2.90 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 118 | 118.00 | 11.80 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 05/14/18 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 22 | 22.00 | 2.20 |
| 05/14/18 | E101 | Lasertrak Printing - O'Boyle, Margaret Pages: 3 | 3.00 | 0.30 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 6 | 6.00 | 0.60 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No : #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-5 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit E - May Detailed Time and Expense Records Page 127 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 82

| | | | | |
|---|---|---|---|---|
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 6 | 6.00 | 0.60 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 13 | 13.00 | 1.30 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 10 | 10.00 | 1.00 |
| 05/14/18 | E101 | Lasertrak Printing - O"Boyle, Margaret Pages: 2 | 2.00 | 0.20 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 05/14/18 | E101 | Lasertrak Printing - O"Boyle, Margaret Pages: 8 | 8.00 | 0.80 |
| 05/14/18 | E101 | Lasertrak Printing - O"Boyle, Margaret Pages: 2 | 2.00 | 0.20 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 05/14/18 | E101 | Lasertrak Printing - O"Boyle, Margaret Pages: 34 | 34.00 | 3.40 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 19 | 19.00 | 1.90 |
| 05/14/18 | E101 | Lasertrak Printing - O"Boyle, Margaret Pages: 2 | 2.00 | 0.20 |
| 05/14/18 | E101 | Lasertrak Printing - O"Boyle, Margaret Pages: 4 | 4.00 | 0.40 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 135 | 135.00 | 13.50 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 05/14/18 | E101 | Lasertrak Printing - O"Boyle, Margaret Pages: 8 | 8.00 | 0.80 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 9 | 9.00 | 0.90 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 13 | 13.00 | 1.30 |
| 05/14/18 | E101 | Lasertrak Printing - O"Boyle, Margaret Pages: 7 | 7.00 | 0.70 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 13 | 13.00 | 1.30 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 15 | 15.00 | 1.50 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 05/14/18 | E101 | Lasertrak Printing - O"Boyle, Margaret Pages: 2 | 2.00 | 0.20 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 13 | 13.00 | 1.30 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 05/14/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 92 | 92.00 | 9.20 |
| 05/14/18 | E101 | Lasertrak Printing - O"Boyle, Margaret Pages: 2 | 2.00 | 0.20 |
| 05/14/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 2020 | 2,020.00 | 202.00 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 13 | 13.00 | 1.30 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |

Due upon receipt Please remit to.
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 83

| | | | | |
|---|---|---|---|---|
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 10 | 10.00 | 1.00 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 05/14/18 | E101 | Lasertrak Printing - O'Boyle, Margaret Pages: 1 | 1.00 | 0.10 |
| 05/14/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 26 | 26.00 | 2.60 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 12 | 12.00 | 1.20 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 15 | 15.00 | 1.50 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 05/14/18 | E101 | Lasertrak Printing - O'Boyle, Margaret Pages: 1 | 1.00 | 0.10 |
| 05/14/18 | E101 | Lasertrak Printing - O'Boyle, Margaret Pages: 1 | 1.00 | 0.10 |
| 05/14/18 | E101 | Lasertrak Printing - O'Boyle, Margaret Pages: 4 | 4.00 | 0.40 |
| 05/14/18 | E101 | Lasertrak Printing - Marmolejo, Martin Pages: 13 | 13.00 | 1.30 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 6 | 6.00 | 0.60 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 05/14/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 22 | 22.00 | 2.20 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 110 | 110.00 | 11.00 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 05/14/18 | E101 | Lasertrak Printing - O'Boyle, Margaret Pages: 1 | 1.00 | 0.10 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 05/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-5 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit E - May Detailed Time and Expense Records Page 129 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 84

| 05/14/18 | E101 | Lasertrak Printing – Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 05/14/18 | E101 | Lasertrak Printing – Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 05/14/18 | E101 | Lasertrak Printing – Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 05/14/18 | E101 | Lasertrak Printing – Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 05/14/18 | E101 | Lasertrak Printing – Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 05/14/18 | E101 | Lasertrak Printing – Uhland, Suzzanne Pages: 10 | 10.00 | 1.00 |
| 05/14/18 | E101 | Lasertrak Printing – Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 05/14/18 | E101 | Lasertrak Printing – Uhland, Suzzanne Pages: 135 | 135.00 | 13.50 |
| 05/14/18 | E101 | Lasertrak Printing – O"Boyle, Margaret Pages: 8 | 8.00 | 0.80 |
| 05/14/18 | E101 | Lasertrak Printing – Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 05/14/18 | E101 | Lasertrak Printing – O"Boyle, Margaret Pages: 8 | 8.00 | 0.80 |
| 05/14/18 | E101 | Lasertrak Printing – Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 05/14/18 | E101 | Lasertrak Printing – O"Boyle, Margaret Pages: 2 | 2.00 | 0.20 |
| 05/14/18 | E101 | Lasertrak Printing – Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 05/14/18 | E101 | Lasertrak Printing – Dietz, Rebecca Pages: 22 | 22.00 | 2.20 |
| 05/14/18 | E101 | Lasertrak Printing – Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 05/14/18 | E101 | Lasertrak Printing – Uhland, Suzzanne Pages: 13 | 13.00 | 1.30 |
| 05/14/18 | E101 | Lasertrak Printing – Uhland, Suzzanne Pages: 19 | 19.00 | 1.90 |
| 05/14/18 | E101 | Lasertrak Printing – O"Boyle, Margaret Pages: 1 | 1.00 | 0.10 |
| 05/14/18 | E101 | Lasertrak Printing – Uhland, Suzzanne Pages: 11 | 11.00 | 1.10 |
| 05/14/18 | E101 | Lasertrak Printing – Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 05/15/18 | E101 | Lasertrak Printing – Williams Lea, Floater 4 (La) Pages: 57 | 57.00 | 5.70 |
| 05/15/18 | E101 | Lasertrak Color Printing – Dietz, Rebecca Pages: 73 | 73.00 | 7.30 |
| 05/15/18 | E101 | Lasertrak Printing – Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 05/15/18 | E101 | Lasertrak Printing – Williams Lea, Floater 4 (La) Pages: 71 | 71.00 | 7.10 |
| 05/15/18 | E101 | Lasertrak Color Printing – Uhland, Suzzanne Pages: 39 | 39.00 | 3.90 |
| 05/15/18 | E101 | Lasertrak Printing – Blumberg, Irene Pages: 322 | 322.00 | 32.20 |
| 05/15/18 | E101 | Lasertrak Printing – Blumberg, Irene Pages: 73 | 73.00 | 7.30 |
| 05/15/18 | E101 | Lasertrak Printing – Blumberg, Irene Pages: 322 | 322.00 | 32.20 |
| 05/15/18 | E101 | Lasertrak Printing – Williams Lea, Floater 4 (La) Pages: 14 | 14.00 | 1.40 |
| 05/15/18 | E101 | Lasertrak Color Printing – Dietz, Rebecca Pages: 39 | 39.00 | 3.90 |
| 05/15/18 | E101 | Lasertrak Color Printing – Uhland, Suzzanne Pages: 72 | 72.00 | 7.20 |
| 05/15/18 | E101 | Lasertrak Color Printing – Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 05/16/18 | E101 | Lasertrak Printing – Holm, Richard Pages: 25 | 25.00 | 2.50 |
| 05/16/18 | E101 | Lasertrak Printing – Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 85

| 05/16/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 21 | 21.00 | 2.10 |
|---|---|---|---|---|
| 05/16/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 35 | 35.00 | 3.50 |
| 05/16/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 44 | 44.00 | 4.40 |
| 05/17/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 05/17/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 114 | 114.00 | 11.40 |
| 05/17/18 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 26 | 26.00 | 2.60 |
| 05/17/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 144 | 144.00 | 14.40 |
| 05/17/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 30 | 30.00 | 3.00 |
| 05/17/18 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 26 | 26.00 | 2.60 |
| 05/17/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 54 | 54.00 | 5.40 |
| 05/17/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 6 | 6.00 | 0.60 |
| 05/17/18 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 30 | 30.00 | 3.00 |
| 05/17/18 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 54 | 54.00 | 5.40 |
| 05/17/18 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 54 | 54.00 | 5.40 |
| 05/17/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 28 | 28.00 | 2.80 |
| 05/17/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 64 | 64.00 | 6.40 |
| 05/17/18 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 22 | 22.00 | 2.20 |
| 05/17/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 36 | 36.00 | 3.60 |
| 05/18/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 05/18/18 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 22 | 22.00 | 2.20 |
| 05/18/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 24 | 24.00 | 2.40 |
| 05/19/18 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 36 | 36.00 | 3.60 |
| 05/19/18 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 356 | 356.00 | 35.60 |
| 05/19/18 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 22 | 22.00 | 2.20 |
| 05/21/18 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 59 | 59.00 | 5.90 |
| 05/21/18 | E101 | Lasertrak Printing - Williams Lea, Floater 4 (La) Pages: 1 | 1.00 | 0.10 |
| 05/21/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 93 | 93.00 | 9.30 |
| 05/21/18 | E101 | Lasertrak Printing - Williams Lea, Floater 4 (La) Pages: 1 | 1.00 | 0.10 |
| 05/21/18 | E101 | Lasertrak Printing - Williams Lea, Floater 4 (La) Pages: 2 | 2.00 | 0.20 |
| 05/21/18 | E101 | Lasertrak Printing - Williams Lea, Floater 4 (La) Pages: 1 | 1.00 | 0.10 |
| 05/21/18 | E101 | Lasertrak Printing - Williams Lea, Floater 4 (La) Pages: 1 | 1.00 | 0.10 |
| 05/21/18 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 54 | 54.00 | 5.40 |
| 05/21/18 | E101 | Lasertrak Printing - Williams Lea, Floater 4 (La) Pages: 2 | 2.00 | 0.20 |
| 05/21/18 | E101 | Lasertrak Printing - Bayne, Laura Pages: 82 | 82.00 | 8.20 |
| 05/22/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 25 | 25.00 | 2.50 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-5   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit E - May Detailed Time and Expense Records   Page 131 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/11/18
Invoice:  1007143
Page No.  86

| 05/22/18 | E101 | Lasertrak Printing – Beiswenger, Jacob Pages: 148 | 148.00 | 14.80 |
|---|---|---|---|---|
| 05/23/18 | E101 | Lasertrak Printing – Holm, Richard Pages: 34 | 34.00 | 3.40 |
| 05/23/18 | E101 | Lasertrak Printing – Holm, Richard Pages: 29 | 29.00 | 2.90 |
| 05/23/18 | E101 | Lasertrak Printing – Dietz, Rebecca Pages: 101 | 101.00 | 10.10 |
| 05/23/18 | E101 | Lasertrak Printing – Blumberg, Irene Pages: 101 | 101.00 | 10.10 |
| 05/23/18 | E101 | Lasertrak Printing – Holm, Richard Pages: 32 | 32.00 | 3.20 |
| 05/23/18 | E101 | Lasertrak Printing – Blumberg, Irene Pages: 101 | 101.00 | 10.10 |
| 05/23/18 | E101 | Lasertrak Printing – Dietz, Rebecca Pages: 101 | 101.00 | 10.10 |
| 05/24/18 | E101 | Lasertrak Printing – Roth, Joseph Pages: 101 | 101.00 | 10.10 |
| 05/25/18 | E101 | Lasertrak Printing – Pavel, Ashley Pages: 28 | 28.00 | 2.80 |
| 05/26/18 | E101 | Lasertrak Printing – Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 05/26/18 | E101 | Lasertrak Printing – Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 05/26/18 | E101 | Lasertrak Printing – Uhland, Suzzanne Pages: 15 | 15.00 | 1.50 |
| 05/26/18 | E101 | Lasertrak Printing – Uhland, Suzzanne Pages: 75 | 75.00 | 7.50 |
| 05/26/18 | E101 | Lasertrak Printing – Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 05/28/18 | E101 | Lasertrak Printing – Holm, Richard Pages: 34 | 34.00 | 3.40 |
| 05/28/18 | E101 | Lasertrak Printing – Holm, Richard Pages: 37 | 37.00 | 3.70 |
| 05/28/18 | E101 | Lasertrak Printing – Holm, Richard Pages: 32 | 32.00 | 3.20 |
| 05/28/18 | E101 | Lasertrak Printing – Pavel, Ashley Pages: 96 | 96.00 | 9.60 |
| 05/29/18 | E101 | Lasertrak Printing – Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 05/29/18 | E101 | Lasertrak Printing – Uhland, Suzzanne Pages: 269 | 269.00 | 26.90 |
| 05/29/18 | E101 | Lasertrak Printing – Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 05/29/18 | E101 | Lasertrak Printing – Uhland, Suzzanne Pages: 59 | 59.00 | 5.90 |
| 05/29/18 | E101 | Lasertrak Printing – Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |

**Total for E101 - Lasertrak Color Printing**          **$1,443.10**

| 04/03/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE75-0; 18-00021-LTS DOCUMENT 75-0 | 8.00 | $0.80 |
|---|---|---|---|---|
| 04/03/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE406-0; 17-03567-LTS9 DOCUMENT 406-0 | 6.00 | 0.60 |
| 04/03/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2832-0; 17-03283-LTS9 DOCUMENT 2832-0 | 6.00 | 0.60 |
| 04/03/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2835-0; 17-03283-LTS9 DOCUMENT 2835-0 | 9.00 | 0.90 |
| 04/03/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; | 2.00 | 0.20 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 87

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | IMAGE2835-1; 17-03283-LTS9 DOCUMENT 2835-1 |  |  |
| 04/04/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE510-0; 17-00133-LTS DOCUMENT 510-0 | 4.00 | 0.40 |
| 04/04/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/04/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE411-0; 17-00257-LTS DOCUMENT 411-0 | 3.00 | 0.30 |
| 04/04/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE421-1; 17-00257-LTS DOCUMENT 421-1 | 4.00 | 0.40 |
| 04/04/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE420-0; 17-00257-LTS DOCUMENT 420-0 | 3.00 | 0.30 |
| 04/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE420-0; 17-03567-LTS9 DOCUMENT 420-0 | 4.00 | 0.40 |
| 04/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE420-1; 17-03567-LTS9 DOCUMENT 420-1 | 8.00 | 0.80 |
| 04/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2843-0; 17-03283-LTS9 DOCUMENT 2843-0 | 8.00 | 0.80 |
| 04/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE423-0; 17-00257-LTS DOCUMENT 423-0 | 5.00 | 0.50 |
| 04/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2858-0; 17-03283-LTS9 DOCUMENT 2858-0 | 9.00 | 0.90 |
| 04/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2854-0; 17-03283-LTS9 DOCUMENT 2854-0 | 1.00 | 0.10 |
| 04/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2850-1; 17-03283-LTS9 DOCUMENT 2850-1 | 4.00 | 0.40 |
| 04/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2853-0; 17-03283-LTS9 DOCUMENT 2853-0 | 1.00 | 0.10 |
| 04/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03567-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; | 2.00 | 0.20 |

---

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-5 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit E - May Detailed Time and Expense Records Page 133 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 100/143
Page No. 88

| | | IMAGE422-0; 17-03567-LTS9 DOCUMENT 422-0 | | |
|---|---|---|---|---|
| 04/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE424-0; 17-03567-LTS9 DOCUMENT 424-0 | 4.00 | 0.40 |
| 04/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE38-0; 17-00278-LTS DOCUMENT 38-0 | 11.00 | 1.10 |
| 04/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE434-0; 17-00257-LTS DOCUMENT 434-0 | 2.00 | 0.20 |
| 04/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2878-0; 17-03283-LTS9 DOCUMENT 2878-0 | 8.00 | 0.80 |
| 04/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE269-5, 17-03566-LTS9 DOCUMENT 269-5 | 4.00 | 0.40 |
| 04/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE269-0; 17-03566-LTS9 DOCUMENT 269-0 | 30.00 | 3.00 |
| 04/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2878-1; 17-03283-LTS9 DOCUMENT 2878-1 | 3.00 | 0.30 |
| 04/12/18 | E106 | Online Research (Miscellaneous) - 05-1430 - Federal Appeals Update | 1.00 | 3.41 |
| 04/12/18 | E106 | Online Research (Miscellaneous) - Asociacion v flores galarza first ciruit - Name Search - Federal Appeals | 1.00 | 3.01 |
| 04/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 2/26/2018 TO: 4/13/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2897-0; 17-03283-LTS9 DOCUMENT 2897-0 | 2.00 | 0.20 |
| 04/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE799-0; 17-04780-LTS9 DOCUMENT 799-0 | 5.00 | 0.50 |
| 04/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE444-0; 17-00257-LTS DOCUMENT 444-0 | 4.00 | 0.40 |
| 04/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2904-0; 17-03283-LTS9 DOCUMENT 2904-0 | 8.00 | 0.80 |
| 04/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2892-0; 17-03283-LTS9 DOCUMENT 2892-0 | 10.00 | 1.00 |
| 04/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2905-0; 17-03283-LTS9 DOCUMENT 2905-0 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:3581-5   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit E - May Detailed Time and Expense Records   Page 134 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/11/18
Invoice: 1007143
Page No.  89

| | | | | |
|---|---|---|---|---|
| 04/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE15-0; 17-00218-LTS DOCUMENT 15-0 | 5.00 | 0.50 |
| 04/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2882-0; 17-03283-LTS9 DOCUMENT 2882-0 | 2.00 | 0.20 |
| 04/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2901-0; 17-03283-LTS9 DOCUMENT 2901-0 | 7.00 | 0.70 |
| 04/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE16-0; 17-00298-LTS DOCUMENT 16-0 | 2.00 | 0.20 |
| 04/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE120-0; 3:17-CV-02009-LTS-JGD DOCUMENT 120-0 | 1.00 | 0.10 |
| 04/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 18.00 | 1.80 |
| 04/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2891-0; 17-03283-LTS9 DOCUMENT 2891-0 | 7.00 | 0.70 |
| 04/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2889-0; 17-03283-LTS9 DOCUMENT 2889-0 | 2.00 | 0.20 |
| 04/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00298-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 04/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2899-0; 17-03283-LTS9 DOCUMENT 2899-0 | 6.00 | 0.60 |
| 04/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE58-0; 17-00227-LTS DOCUMENT 58-0 | 6.00 | 0.60 |
| 04/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE6-0; 18-00028-LTS DOCUMENT 6-0 | 3.00 | 0.30 |
| 04/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE56-0; 17-00227-LTS DOCUMENT 56-0 | 8.00 | 0.80 |
| 04/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE425-0; 17-03567-LTS9 DOCUMENT 425-0 | 7.00 | 0.70 |
| 04/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE6-1; 18-00028-LTS DOCUMENT 6-1 | 2.00 | 0.20 |
| 04/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2885-0; 17-03283-LTS9 DOCUMENT 2885-0 | 5.00 | 0.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS Doc#:3581-5 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit E - May Detailed Time and Expense Records Page 135 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

07/11/18

Invoice: 1007143

Page No. 90

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 04/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Andrew Nadler; PRBK; IMAGE2883-0; 17-03283-LTS9 DOCUMENT 2883-0 | 3.00 | 0.30 |
| 04/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE445-0; 17-00257-LTS DOCUMENT 445-0 | 2.00 | 0.20 |
| 04/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Andrew Nadler; PRBK; IMAGE2903-0; 17-03283-LTS9 DOCUMENT 2903-0 | 2.00 | 0.20 |
| 04/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE214-0; 17-00213-LTS DOCUMENT 214-0 | 2.00 | 0.20 |
| 04/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Andrew Nadler; PRBK; IMAGE6-1; 18-00028-LTS DOCUMENT 6-1 | 2.00 | 0.20 |
| 04/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Andrew Nadler; PRBK; IMAGE7-0; 18-00028-LTS DOCUMENT 7-0 | 1.00 | 0.10 |
| 04/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRBK; TRANSCRIPT 226-0; 17-04780-LTS9 DOCUMENT 226-0 | 265.00 | 26.50 |
| 04/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Rebecca Dietz; PRDC; DOCKET REPORT; 3:18-CV-01206-WGY | 3.00 | 0.30 |
| 04/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Rebecca Dietz; PRDC; IMAGE1-7; 3:18-CV-01206-WGY DOCUMENT 1-7 | 2.00 | 0.20 |
| 04/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Rebecca Dietz; PRDC; IMAGE1-11; 3:18-CV-01206-WGY DOCUMENT 1-11 | 2.00 | 0.20 |
| 04/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Rebecca Dietz; PRDC; IMAGE1-9; 3:18-CV-01206-WGY DOCUMENT 1-9 | 2.00 | 0.20 |
| 04/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Rebecca Dietz; PRDC; IMAGE1-6; 3:18-CV-01206-WGY DOCUMENT 1-6 | 2.00 | 0.20 |
| 04/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Andrew Nadler; PRBK; IMAGE431-0; 17-03567-LTS9 DOCUMENT 431-0 | 5.00 | 0.50 |
| 04/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Andrew Nadler; PRBK; IMAGE431-1; 17-03567-LTS9 DOCUMENT 431-1 | 7.00 | 0.70 |
| 04/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; , Andrew Nadler; PRBK; IMAGE805-0; 17-04780-LTS9 DOCUMENT 805-0 | 12.00 | 1.20 |

Due upon receipt Please remit to:

**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436

**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33

Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224

**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 91

| | | | | |
|---|---|---|---|---|
| 04/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Rebecca Dietz; 00PCL, ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 3:18-CV-01206; OFFICE 3; CASE TYPE CV; PAGE: 1 | 1.00 | 0.10 |
| 04/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Rebecca Dietz; PRDC; IMAGE1-3; 3:18-CV-01206-WGY DOCUMENT 1-3 | 2.00 | 0.20 |
| 04/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Rebecca Dietz; PRDC; IMAGE1-10; 3:18-CV-01206-WGY DOCUMENT 1-10 | 2.00 | 0.20 |
| 04/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Rebecca Dietz; PRDC; IMAGE1-5; 3:18-CV-01206-WGY DOCUMENT 1-5 | 2.00 | 0.20 |
| 04/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Rebecca Dietz; PRDC; IMAGE1-8; 3:18-CV-01206-WGY DOCUMENT 1-8 | 2.00 | 0.20 |
| 04/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE461-0; 17-00257-LTS | 4.00 | 0.40 |
| 04/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2942-0; 17-03283-LTS9 DOCUMENT 2942-0 | 6.00 | 0.60 |
| 04/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2940-0; 17-03283-LTS9 DOCUMENT 2940-0 | 3.00 | 0.30 |
| 04/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Rebecca Dietz; PRDC; IMAGE1-4; 3:18-CV-01206-WGY DOCUMENT 1-4 | 2.00 | 0.20 |
| 04/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Rebecca Dietz; PRDC; IMAGE1-1; 3:18-CV-01206-WGY DOCUMENT 1-1 | 2.00 | 0.20 |
| 04/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Rebecca Dietz; PRDC; IMAGE1-0; 3:18-CV-01206-WGY DOCUMENT 1-0 | 30.00 | 3.00 |
| 04/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE461-1; 17-00257-LTS | 4.00 | 0.40 |
| 04/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Rebecca Dietz; PRDC; IMAGE1-2; 3:18-CV-01206-WGY DOCUMENT 1-2 | 1.00 | 0.10 |
| 04/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03566-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03567-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice:  1007143
Page No   92

| | | FOR DOCUMENTS: INCLUDED | | |
|---|---|---|---|---|
| 04/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03566-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03567-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03284-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE65-0; 17-03566-LTS9 DOCUMENT 65-0 | 5.00 | 0.50 |
| 04/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE72-0; 17-03566-LTS9 DOCUMENT 72-0 | 2.00 | 0.20 |
| 04/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2948-0; 17-03283-LTS9 | 13.00 | 1.30 |
| 04/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2945-0; 17-03283-LTS9 DOCUMENT 2945-0 | 3.00 | 0.30 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 93

| 04/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2948-2; 17-03283-LTS9 | 15.00 | 1.50 |
|---|---|---|---|---|
| 04/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2944-0; 17-03283-LTS9 DOCUMENT 2944-0 | 8.00 | 0.80 |
| 04/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2914-0; 17-03283-LTS9 DOCUMENT 2914-0 | 3.00 | 0.30 |
| 04/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE122-0; 3:17-CV-02009-LTS-JGD DOCUMENT 122-0 | 2.00 | 0.20 |
| 04/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2952-0; 17-03283-LTS9 DOCUMENT 2952-0 | 8.00 | 0.80 |
| 04/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE451-0, 17-00257-LTS DOCUMENT 451-0 | 22.00 | 2.20 |
| 04/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2948-1; 17-03283-LTS9 | 2.00 | 0.20 |
| 04/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2948-3; 17-03283-LTS9 | 12.00 | 1.20 |
| 05/05/18 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 160.65 |
| 05/06/18 | E106 | Online Research - Westlaw; Irene Blumberg | 1.00 | 172.13 |
| 05/06/18 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 80.33 |
| 05/07/18 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 722.95 |
| 05/09/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 80.33 |
| 05/09/18 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 160.65 |
| 05/11/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 80.33 |
| 05/14/18 | E106 | Online Research - Westlaw; Amalia Sax-Bolder | 1.00 | 160.65 |
| 05/16/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 405.02 |
| 05/23/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 252.46 |
| 05/24/18 | E106 | Online Research - Westlaw; Irene Blumberg | 1.00 | 80.33 |

**Total for E106 - Online Research (Miscellaneous)** $2,474.45

| 05/14/18 | E107 | Delivery Services / Messengers - Tracking # OMM0494168 Air Line Messenger (Acct 92885) 92865-11567 , Mohammad Yassin Days Inn | 1.00 | $34.30 |
|---|---|---|---|---|

**Total for E107 - Delivery Services / Messengers** $34.30

| 02/13/18 | E110 | MADHU POCHA - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - MADHU POCHA, 02/13/2018-02/16/2018 LODGING. TRAVEL TO NEW YORK FOR PREPA DIP HEARING - HOTEL (3 NIGHTS CAPPED @ $200/NIGHT) | 1.00 | $600.00 |
|---|---|---|---|---|

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 94

| 04/25/18 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - ELIZABETH L. MCKEEN, 04/23/2018 - 04/25/2018 LODGING. TRAVEL TO NEW YORK FOR FISCAL PLAN MEETING (2 NIGHTS CAPPED AT $200/NIGHT) | 1.00 | 400.00 |
|---|---|---|---|---|
| 04/26/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - PETER FRIEDMAN, 04/24/2018 - 04/26/2018 LODGING. ATTEND MEETINGS REGARDING FISCAL PLAN (2 NIGHTS CAPPED AT $200/NIGHT) | 1.00 | 400.00 |
| 04/29/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TRAVEL DATES: 04/24/2018 - 04/26/2018; AGENCY/INV: LTS - 111923; TICKETED REFUNDABLE COACH - COMPARISON REFUNDABLE COACH - $960.40; | 1.00 | 750.00 |
| 04/29/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: NEWARK - SANTA ANA;; TRAVEL DATES: 04/26/2018 - 04/26/2018; AGENCY/INV: LTS - 112033; TICKETED REFUNDABLE COACH - COMPARISON REFUNDABLE COACH - $824.67; | 1.00 | 750.00 |
| 05/06/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 05/09/2018 - 05/09/2018; AGENCY/INV: LTS - 112485; TICKETED NON REFUNDABLE BUSINESS CLASS - COMPARISON REFUNDABLE COACH - $1414.40. EXCHANGE INV # 111044; | 1.00 | 113.01 |
| 05/06/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: LOS ANGELES - BOSTON;; TRAVEL DATES: 05/20/2018 - 05/21/2018; AGENCY/INV: LTS - 112312; TICKETED NON REFUNDABLE BUSINESS - COMPARISON REFUNDABLE COACH $1468.20; | 1.00 | 629.36 |
| 05/13/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: A PAVEL; ROUTE: BOSTON - LOS ANGELES;; TRAVEL DATES: 05/21/2018 - 05/21/2018; AGENCY/INV: LTS - 112730; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $711.20; | 1.00 | 456.00 |
| 05/13/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TRAVEL DATES: 05/15/2018 - 05/16/2018; AGENCY/INV: LTS - 112870; TICKETED REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $984.40; | 1.00 | 750.00 |
| 05/13/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J ZUJKOWSKI; ROUTE: WEST PALM BEACH - NEW YORK;; TRAVEL DATES: 05/14/2018 - 05/14/2018; AGENCY/INV: LTS - 112907; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $389.20; | 1.00 | 353.20 |
| 05/13/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: BOSTON - LOS ANGELES;; TRAVEL DATES: 05/21/2018 - 05/21/2018; AGENCY/INV: LTS - 112671; TICKETED NON- | 1.00 | 339.78 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No : #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS  Doc#:3581-5  Filed:07/16/18  Entered:07/16/18 22:42:38  Desc:
Exhibit E - May Detailed Time and Expense Records  Page 140 of 165

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.: 95

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| | | REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $711.20; | | |
| 05/13/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: A PAVEL; ROUTE: LOS ANGELES - BOSTON;; TRAVEL DATES: 05/20/2018 - 05/21/2018; AGENCY/INV: LTS - 112726; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $632.20; | 1.00 | 246.23 |
| 05/20/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: SAN JUAN - BALTIMORE;; TRAVEL DATES: 05/23/2018 - 05/23/2018; AGENCY/INV: LTS - 113078; TICKETED REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $504.50; | 1.00 | 500.00 |
| 05/20/18 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Travel Out-of-Town Travel - ASHLEY PAVEL; UBER  TRANSPORTATION TO AIRPORT DURING OUT OF TOWN TRAVEL FOR APPEARANCE AT COURT HEARING. | 1.00 | 121.18 |
| 05/20/18 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 05/17/2018 - 05/17/2018; AGENCY/INV: LTS - 113087; NON-REF BUSINESS - 1,675.40; | 1.00 | 500.00 |
| 05/21/18 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Travel - ASHLEY PAVEL; UBER  TRANSPORTATION FROM AIRPORT DURING OUT OF TOWN TRAVEL FOR APPEARANCE AT COURT HEARING | 1.00 | 277.19 |
| 05/21/18 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Travel Hotel Hotel - ASHLEY PAVEL, 05/20/2018-05/21/2018 LODGING. HOTEL DURING OUT OF TOWN TRAVEL FOR APPEARANCE AT COURT HEARING. (1 NIGHT CAPPED AT $200/NIGHT) | 1.00 | 200.00 |
| 05/27/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TRAVEL DATES: 05/29/2018 - 05/30/2018; AGENCY/INV: LTS - 113435; TICKETED REFUNDABLE. COMPARISON REFUNDABLE AIRFARE $1000.39; | 1.00 | 750.00 |
| 05/27/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - BOSTON - WASHINGTON;; TRAVEL DATES: 06/05/2018 - 06/05/2018; AGENCY/INV: LTS - 113439; TICKETED NON-REFUNDABLE. COMPARISON REFUNDABLE AIRFARE $1122.41.; | 1.00 | 259.44 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**                          **$8,395.39**

| 05/21/18 | E116 | KELLY ANN MORTELLITE - Trial Transcripts (Accounts Payable) Trial Transcripts (Accounts Payable) - KELLY ANN MORTELLITE - 2014639 - - 1 BLUMBERG - 5/21 TRANSCRIPT OF HEARING HELD BEFORE MAGISTRATE JUDGE DEIN, 05/21/18 | 1.00 | $81.90 |

**Total for E116 - Trial Transcripts (Accounts Payable)**                          **$81.90**

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 98

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| ELIZABETH L. MCKEEN | 807.50 | 108.5 | 87,613.75 |
| PETER FRIEDMAN | 871.25 | 80.5 | 70,135.79 |
| SUZZANNE UHLAND | 1,062.50 | 80.5 | 85,531.25 |
| WILLIAM SUSHON | 871.25 | 30.4 | 26,486.05 |
| JOHN J. RAPISARDI | 1,147.50 | 182.1 | 208,959.75 |
| JENNIFER TAYLOR | 765.00 | 1.4 | 1,071.00 |
| ANDREW J. GEIST | 998.75 | 1.0 | 998.75 |
| SUNG PAK | 807.50 | 1.0 | 807.50 |
| JACOB T. BEISWENGER | 646.00 | 164.5 | 106,267.00 |
| ASHLEY PAVEL | 692.75 | 170.7 | 118,252.64 |
| MADHU POCHA | 697.00 | 28.2 | 19,655.40 |
| MATTHEW P. KREMER | 688.50 | 4.3 | 2,960.55 |
| DIANA M. PEREZ | 739.50 | 59.0 | 43,630.50 |
| GARO HOPLAMAZIAN | 709.75 | 2.5 | 1,774.38 |
| JUSTINE DANIELS | 705.50 | 1.0 | 705.50 |
| JOSEPH ZUJKOWSKI | 739.50 | 68.8 | 50,877.60 |
| JONATHAN C. LE | 697.00 | 6.9 | 4,809.30 |
| JOSEPH L. ROTH | 454.75 | 86.1 | 39,154.06 |
| BRETT M. NEVE | 624.75 | 171.4 | 107,082.27 |
| YAIRA DUBIN | 650.25 | 69.1 | 44,932.42 |
| JOSEPH A. SPINA | 624.75 | 124.6 | 77,843.98 |
| RICHARD HOLM | 650.25 | 148.0 | 96,237.09 |
| AMBER L. COVUCCI | 624.75 | 4.0 | 2,499.01 |
| IRENE BLUMBERG | 412.25 | 108.8 | 44,853.00 |
| AARON C. SHAPIRO | 488.75 | 0.2 | 97.75 |
| AMALIA Y. SAX-BOLDER | 624.75 | 104.6 | 65,348.93 |
| BRANDON D. HARPER | 624.75 | 3.5 | 2,186.63 |
| STEFANOS TOUZOS | 650.25 | 4.3 | 2,796.09 |
| LORENA ORTEGA | 335.75 | 6.2 | 2,081.66 |
| **Total for Attorneys** | | **1,822.1** | **1,316,649.60** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 314.50 | 24.1 | 7,579.45 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 97

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| JOHN PAOLO DALOG | 204.00 | 15.8 | 3,223.20 |
| ROBERT NEWCOMBE | 246.50 | 1.2 | 295.80 |
| VICTOR M. NAVARRO | 204.00 | 1.4 | 285.60 |
| MARY-LYNNE BANCONE | 148.75 | 0.6 | 89.25 |
| HEIDE-MARIE BLISS | 212.50 | 2.5 | 531.25 |
| JASON M. MONTALVO | 246.50 | 4.0 | 986.00 |
| JON ESPINOZA | 225.25 | 1.3 | 292.83 |
| DANIEL SCHWEON | 127.50 | 5.9 | 752.25 |
| ANDREA V. WRISLEY | 191.25 | 3.1 | 592.88 |
| **Total for Paralegal/Litigation Support** | | **59.9** | **14,628.51** |
| **Total** | | **1,882.0** | **1,330,278.11** |

Due upon receipt Please remit to.
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No.  98

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| BRANDON D. HARPER | Associate | 624.75 | 3.5 | 2,186.63 |
| Total for 001 ASSET ANALYSIS AND RECOVERY | | | **3.5** | **2,186.63** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.1 | 2,231.25 |
| DIANA M. PEREZ | Counsel | 739.50 | 0.3 | 221.85 |
| Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | | | **2.4** | **2,453.10** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 6.0 | 6,375.00 |
| PETER FRIEDMAN | Partner | 871.25 | 3.5 | 3,049.38 |
| Total for 004 BUSINESS OPERATIONS | | | **9.5** | **9,424.38** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 5.6 | 5,950.00 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 24.1 | 27,654.75 |
| JENNIFER TAYLOR | Partner | 765.00 | 0.4 | 306.00 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 0.7 | 565.25 |
| SUNG PAK | Partner | 807.50 | 1.0 | 807.50 |
| PETER FRIEDMAN | Partner | 871.25 | 7.7 | 6,708.68 |
| WILLIAM SUSHON | Partner | 871.25 | 1.0 | 871.25 |
| ANDREW J. GEIST | Partner | 998.75 | 1.0 | 998.75 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 3.0 | 1,938.00 |
| MATTHEW P. KREMER | Counsel | 688.50 | 1.5 | 1,032.75 |
| ASHLEY PAVEL | Counsel | 692.75 | 4.3 | 2,978.85 |
| JONATHAN C. LE | Counsel | 697.00 | 1.0 | 697.00 |
| MADHU POCHA | Counsel | 697.00 | 1.0 | 697.00 |
| JUSTINE DANIELS | Counsel | 705.50 | 1.0 | 705.50 |
| GARO HOPLAMAZIAN | Counsel | 709.75 | 1.0 | 709.75 |
| DIANA M. PEREZ | Counsel | 739.50 | 22.4 | 16,564.80 |
| IRENE BLUMBERG | Associate | 412.25 | 30.9 | 12,738.58 |
| AARON C. SHAPIRO | Associate | 488.75 | 0.2 | 97.75 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 2.7 | 1,686.84 |
| BRETT M. NEVE | Associate | 624.75 | 11.3 | 7,059.69 |
| JOSEPH A. SPINA | Associate | 624.75 | 40.4 | 25,239.97 |
| RICHARD HOLM | Associate | 650.25 | 1.0 | 650.25 |
| STEFANOS TOUZOS | Associate | 650.25 | 1.0 | 650.25 |
| YAIRA DUBIN | Associate | 650.25 | 1.0 | 650.25 |
| LORENA ORTEGA | Staff Attorney | 335.75 | 1.0 | 335.75 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 1.1 | 224.40 |
| ANDREW NADLER | Paralegal | 314.50 | 22.0 | 6,919.00 |
| VICTOR M. NAVARRO | Litigation Tech | 204.00 | 1.4 | 285.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 100/143
Page No. 99

| | | | | |
|---|---|---|---|---|
| ROBERT NEWCOMBE | Litigation Tech | 246.50 | 0.5 | 123.25 |
| HEIDE-MARIE BLISS | Librarian | 212.50 | 1.5 | 318.75 |
| DANIEL SCHWEON | Project Assistant | 127.50 | 5.9 | 752.25 |
| **Total for 005 CASE ADMINISTRATION** | | | **198.6** | **126,918.41** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 10.5 | 11,156.25 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 1.2 | 1,377.00 |
| PETER FRIEDMAN | Partner | 871.25 | 0.4 | 348.50 |
| DIANA M. PEREZ | Counsel | 739.50 | 7.7 | 5,694.15 |
| JOSEPH A. SPINA | Associate | 624.75 | 20.2 | 12,619.98 |
| RICHARD HOLM | Associate | 650.25 | 0.6 | 390.15 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **40.6** | **31,586.03** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 9.7 | 10,306.25 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 127.7 | 146,535.75 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 35.7 | 28,827.75 |
| PETER FRIEDMAN | Partner | 871.25 | 24.3 | 21,171.40 |
| WILLIAM SUSHON | Partner | 871.25 | 19.0 | 16,553.77 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 84.5 | 54,587.00 |
| ASHLEY PAVEL | Counsel | 692.75 | 6.2 | 4,295.07 |
| MADHU POCHA | Counsel | 697.00 | 1.6 | 1,115.20 |
| DIANA M. PEREZ | Counsel | 739.50 | 1.9 | 1,405.05 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 52.0 | 38,454.00 |
| IRENE BLUMBERG | Associate | 412.25 | 27.3 | 11,254.48 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 88.2 | 55,103.00 |
| BRETT M. NEVE | Associate | 624.75 | 110.2 | 68,847.49 |
| JOSEPH A. SPINA | Associate | 624.75 | 0.9 | 562.28 |
| RICHARD HOLM | Associate | 650.25 | 9.3 | 6,047.33 |
| YAIRA DUBIN | Associate | 650.25 | 68.1 | 44,282.17 |
| ROBERT NEWCOMBE | Litigation Tech | 246.50 | 0.7 | 172.55 |
| MARY-LYNNE BANCONE | Librarian | 148.75 | 0.6 | 89.25 |
| HEIDE-MARIE BLISS | Librarian | 212.50 | 1.0 | 212.50 |
| ANDREA V. WRISLEY | Project Assistant | 191.25 | 3.1 | 592.88 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **672.0** | **510,415.17** |
| | | | | |
| DIANA M. PEREZ | Counsel | 739.50 | 1.5 | 1,109.25 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **1.5** | **1,109.25** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 3.0 | 3,187.50 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 17.6 | 11,369.60 |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice 1007143
Page No. 100

| | | | | |
|---|---|---|---|---|
| ASHLEY PAVEL | Counsel | 692.75 | 0.7 | 484.93 |
| MADHU POCHA | Counsel | 697.00 | 0.8 | 557.60 |
| GARO HOPLAMAZIAN | Counsel | 709.75 | 1.5 | 1,064.63 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 2.3 | 1,700.85 |
| IRENE BLUMBERG | Associate | 412.25 | 1.1 | 453.48 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 1.3 | 812.18 |
| JOSEPH A. SPINA | Associate | 624.75 | 10.8 | 6,747.31 |
| RICHARD HOLM | Associate | 650.25 | 2.2 | 1,430.56 |
| **Total for 009 FEE APPLICATIONS** | | | **41.3** | **27,808.64** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.5 | 531.25 |
| JENNIFER TAYLOR | Partner | 765.00 | 1.0 | 765.00 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 70.1 | 56,605.75 |
| PETER FRIEDMAN | Partner | 871.25 | 29.9 | 26,050.42 |
| WILLIAM SUSHON | Partner | 871.25 | 10.4 | 9,061.03 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 0.2 | 129.20 |
| ASHLEY PAVEL | Counsel | 692.75 | 129.4 | 89,641.96 |
| JONATHAN C. LE | Counsel | 697.00 | 5.9 | 4,112.30 |
| MADHU POCHA | Counsel | 697.00 | 24.8 | 17,285.60 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 14.5 | 10,722.75 |
| IRENE BLUMBERG | Associate | 412.25 | 27.9 | 11,501.82 |
| JOSEPH L. ROTH | Associate | 454.75 | 72.6 | 33,014.92 |
| AMBER L. COVUCCI | Associate | 624.75 | 4.0 | 2,499.01 |
| BRETT M. NEVE | Associate | 624.75 | 24.0 | 14,994.02 |
| JOSEPH A. SPINA | Associate | 624.75 | 2.6 | 1,624.35 |
| RICHARD HOLM | Associate | 650.25 | 108.8 | 70,747.26 |
| STEFANOS TOUZOS | Associate | 650.25 | 3.3 | 2,145.84 |
| LORENA ORTEGA | Staff Attorney | 335.75 | 5.2 | 1,745.91 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 12.0 | 2,448.00 |
| ANDREW NADLER | Paralegal | 314.50 | 2.1 | 660.45 |
| JON ESPINOZA | Lit Supp Spec | 225.25 | 1.3 | 292.83 |
| JASON M. MONTALVO | Lit Supp Spec | 246.50 | 4.0 | 986.00 |
| **Total for 012 LITIGATION** | | | **554.5** | **357,565.67** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.9 | 956.25 |
| MATTHEW P. KREMER | Counsel | 688.50 | 1.5 | 1,032.75 |
| IRENE BLUMBERG | Associate | 412.25 | 5.2 | 2,143.70 |
| **Total for 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **7.6** | **4,132.70** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.3 | 2,443.75 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 3.3 | 3,786.75 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/11/18
Invoice: 1007143
Page No. 101

| | | | | |
|---|---|---|---|---|
| ELIZABETH L. MCKEEN | Partner | 807.50 | 0.9 | 726.75 |
| PETER FRIEDMAN | Partner | 871.25 | 1.1 | 958.38 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 8.2 | 5,297.20 |
| MATTHEW P. KREMER | Counsel | 688.50 | 1.3 | 895.05 |
| ASHLEY PAVEL | Counsel | 692.75 | 3.9 | 2,701.73 |
| DIANA M. PEREZ | Counsel | 739.50 | 13.5 | 9,983.25 |
| IRENE BLUMBERG | Associate | 412.25 | 4.7 | 1,937.60 |
| JOSEPH L. ROTH | Associate | 454.75 | 5.9 | 2,683.03 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 12.4 | 7,746.91 |
| BRETT M. NEVE | Associate | 624.75 | 19.6 | 12,245.14 |
| RICHARD HOLM | Associate | 650.25 | 0.8 | 520.20 |
| Total for 015 PLAN OF ADJUSTMENT | | | 77.9 | 51,925.74 |
| | | | | |
| PETER FRIEDMAN | Partner | 871.25 | 1.7 | 1,481.13 |
| DIANA M. PEREZ | Counsel | 739.50 | 9.5 | 7,025.25 |
| Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION | | | 11.2 | 8,506.38 |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 19.0 | 20,187.50 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 10.2 | 11,704.50 |
| PETER FRIEDMAN | Partner | 871.25 | 11.7 | 10,193.65 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 50.6 | 32,687.60 |
| ASHLEY PAVEL | Counsel | 692.75 | 22.9 | 15,864.02 |
| DIANA M. PEREZ | Counsel | 739.50 | 0.3 | 221.85 |
| IRENE BLUMBERG | Associate | 412.25 | 10.1 | 4,163.73 |
| JOSEPH L. ROTH | Associate | 454.75 | 7.6 | 3,456.11 |
| BRETT M. NEVE | Associate | 624.75 | 6.3 | 3,935.93 |
| JOSEPH A. SPINA | Associate | 624.75 | 49.7 | 31,050.09 |
| RICHARD HOLM | Associate | 650.25 | 25.3 | 16,451.34 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 2.7 | 550.80 |
| Total for 017 REPORTING | | | 216.4 | 150,467.12 |
| | | | | |
| DIANA M. PEREZ | Counsel | 739.50 | 1.9 | 1,405.05 |
| Total for 019 VENDOR AND OTHER CREDITOR ISSUES | | | 1.9 | 1,405.05 |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 20.9 | 22,206.25 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 15.6 | 17,901.00 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 1.1 | 888.25 |
| PETER FRIEDMAN | Partner | 871.25 | 0.2 | 174.25 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 0.4 | 258.40 |
| ASHLEY PAVEL | Counsel | 692.75 | 3.3 | 2,286.08 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                              07/11/18
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1007143
Matter:  0666892-00013                                                        Page No.  102

| IRENE BLUMBERG        Associate | 412.25 | 1.6 | 659.61 |
| **Total for 020 MEDIATION** | | **43.1** | **44,373.84** |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: MBA
Matter: 0686892-00017

07/11/18
Invoice: 1007146
Page No. 2

## MBA

For Professional Services Rendered Through May 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/02/18 | S UHLAND | CONFERENCE W/ R. MASON RE: STATUS | 0.4 |
| 05/10/18 | S UHLAND | REVIEW AND REVISE SCOTIA RESPONSE (.4); CONFERENCE W/ B. ROSEN RE: STATUS, NEXT STEPS (.6) | 1.0 |
| 05/10/18 | M KREMER | DRAFT AND REVISE LETTER ███████ AND REVISE PER S. UHLAND COMMENTS. | 1.0 |
| 05/11/18 | S UHLAND | COMMUNICATION W/ C. SOBRINO RE: STATUS. | 0.7 |
| 05/23/18 | M KREMER | DRAFT RESPONSE ████ RE: ██████████ | 0.2 |
| 05/23/18 | S UHLAND | CONFERENCE W/ B. ROSEN RE: ████████ | 0.3 |
| 05/24/18 | M KREMER | EMAIL W/ T. GREENE AND D. MONDELL RE: STATUS ██ | 0.2 |
| 05/29/18 | M KREMER | TELEPHONE CONFERENCE W/ S. UHLAND, AND J. MATTEI AND AAFAF TEAM RE: ████████ (.5); DRAFT AND REVISE ████████ RELATED TO SAME (.4). | 0.9 |
| 05/29/18 | S UHLAND | CONFERENCE W/ M. KREMER, J. YORK, M. ALVAREZ, AND ROTHSCHILD ██████ | 0.5 |
| 05/30/18 | M KREMER | REVIEW ██████████ (.5); DRAFT AND REVISE ████████ RELATED TO AMENDING THE SAME (1.8) | 2.3 |

| **Total Hours** | | | 7.6 |
| **Total Fees** | | | 6,248.35 |

**Total Current Invoice** — $6,248.35

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/11/18
Matter Name: MBA                                              Invoice: 1007146
Matter: 0686892-00017                                         Page No.: 3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 2.9 |
| MATTHEW P. KREMER | 4.6 |
| **Total for Attorneys** | 7.5 |
| Total | 7.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREPA
Matter:  0686892-00019

07/11/18
Invoice:  1007147
Page No.  2

## PREPA

For Professional Services Rendered Through May 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/05/18 | A SAX-BOLDER | DRAFT AND REVISE PREPA ▮▮▮▮ LETTERS | 0.8 |
| 05/07/18 | J DALOG | PREPARE APPELLATE COURT BRIEFING FOR ATTORNEY REVIEW. | 0.8 |
| 05/07/18 | A PAVEL | REVIEW ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.2 |
| 05/17/18 | A NADLER | RETRIEVE RELEVANT PROTECTIVE ORDERS FOR ATTORNEY REVIEW (.2); REDLINE COMPARISON BETWEEN SAID ▮▮▮ (.4). | 0.6 |
| 05/23/18 | A PAVEL | CONFERENCE W/ A. SCRUGGS (GREENBERG) AND M. WANG (GREENBERG) RE: ▮▮▮▮▮▮▮▮ | 0.9 |
| 05/24/18 | A PAVEL | CONFERENCE W/ M. WANG (GREENBERG) RE: ▮▮▮▮▮▮ | 0.1 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | 3.4 |
| **Total Fees** | | | 1,683.01 |

## Disbursements

| | |
|---|---|
| Copying | $75.60 |
| **Total Disbursements** | **$75.60** |
| **Total Current Invoice** | **$1,758.61** |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:3581-5   Filed:07/16/18   Entered:07/16/18 22:42:38   Desc:
Exhibit E - May Detailed Time and Expense Records   Page 151 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

07/11/18
Invoice: 1007147
Page No. 3

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 04/27/18 | E101 | Lasertrak Printing - Rapisardi, John Pages: 37 | 37.00 | $3.70 |
| 04/27/18 | E101 | Lasertrak Printing - Rapisardi, John Pages: 40 | 40.00 | 4.00 |
| 04/29/18 | E101 | Lasertrak Printing - Rapisardi, John Pages: 20 | 20.00 | 2.00 |
| 04/30/18 | E101 | Lasertrak Printing - Rapisardi, John Pages: 40 | 40.00 | 4.00 |
| 04/30/18 | E101 | Lasertrak Printing - Rapisardi, John Pages: 40 | 40.00 | 4.00 |
| 05/08/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 52 | 52.00 | 5.20 |
| 05/08/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 192 | 192.00 | 19.20 |
| 05/08/18 | E101 | Lasertrak Color Printing - Debela, Dejene Pages: 2 | 2.00 | 0.20 |
| 05/08/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 37 | 37.00 | 3.70 |
| 05/08/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 2 | 2.00 | 0.20 |
| 05/08/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 05/08/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 05/08/18 | E101 | Lasertrak Color Printing - Debela, Dejene Pages: 2 | 2.00 | 0.20 |
| 05/08/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 69 | 69.00 | 6.90 |
| 05/08/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 68 | 68.00 | 6.80 |
| 05/08/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 149 | 149.00 | 14.90 |

**Total for E101 - Lasertrak Printing** **$75.60**

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/11/18
Matter Name:  PREPA                                                        Invoice:  1007147
Matter:  0686892-00019                                                      Page No.  4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| ASHLEY PAVEL | 1.2 |
| AMALIA Y. SAX-BOLDER | 0.8 |
| **Total for Attorneys** | **2.0** |
| **Paralegal/Litigation Support** | |
| ANDREW NADLER | 0.6 |
| JOHN PAOLO DALOG | 0.8 |
| **Total for Paralegal/Litigation Support** | **1.4** |
| **Total** | **3.4** |

Due upon receipt  Please remit to.
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ASOCIACIÓN DE PROFESORAS Y PROFESORES DEL RECINTO
UNIVERSITARIO DE MAYAGÜEZ, INC. V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter 0686892-00022

07/11/18
Invoice 1007148

Page No. 2

## ASOCIACIÓN DE PROFESORAS Y PROFESORES DEL RECINTO UNIVERSITARIO DE MAYAGÜEZ, INC. V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through May 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/11/18 | P FRIEDMAN | REVIEW SECOND AMENDED COMPLAINT AND MEMORANDUM FROM A. SAX-BOLDER SUMMARIZING SAME. | 0.9 |
| 05/11/18 | A SAX-BOLDER | REVIEW AND PREPARE SUMMARY ANALYSIS OF SECOND AMENDED COMPLAINT. | 1.7 |
| 05/11/18 | I BLUMBERG | REVIEW AND ANALYZE APRUM AMENDED COMPLAINT (1.7); PREPARE SUMMARY OF SAME (1.0). | 2.7 |
| 05/11/18 | Y DUBIN | SUMMARIZE AMENDED COMPLAINT IN UNIVERSITY OF PUERTO RICO LITIGATION. | 0.5 |
| 05/14/18 | A PAVEL | ANALYZE SUMMARY OF SECOND AMENDED COMPLAINT (.3); EMAIL A. SAX-BOLDER RE: SAME (.1) | 0.4 |
| 05/15/18 | A PAVEL | STRATEGY CONFERENCE W/ A. SAX-BOLDER RE: SECOND AMENDED COMPLAINT. | 0.5 |
| 05/15/18 | A SAX-BOLDER | TELEPHONE CONFERENCE W/ A. PAVEL RE: LITIGATION STRATEGY (.5); PREPARE FOR CALL INCLUDING REVIEW AND ANALYSIS OF COMPLAINT AND SUBSEQUENT PLEADINGS (.7); WORK ON OUTLINE O███ (.8). | 2.0 |
| 05/24/18 | P FRIEDMAN | EMAILS W/ M. FIRESTEIN RE:███ | 0.3 |
| 05/24/18 | A SAX-BOLDER | DRAFT MEMORANDUM ON███ | 1.3 |
| 05/25/18 | P FRIEDMAN | REVIEW MEMORANDUM FROM A. SAX-BOLDER RE:███ | 0.7 |
| 05/25/18 | A SAX-BOLDER | DRAFT MEMORANDUM RE:███ ███ (4.4); ANALYZE ███ (1.5). | 5.9 |
| 05/29/18 | W SUSHON | REVIEW MEMORANDUM RE:███ | 0.4 |
| 05/29/18 | A SAX-BOLDER | RESPOND TO FOLLOW-UP QUESTION FROM P. FRIEDMAN ON MEMORANDUM RE:███ | 0.1 |
| 05/29/18 | E MCKEEN | REVIEW SUMMARY OF███ | 0.4 |
| 05/30/18 | W SUSHON | REVIEW COMPLAINT TO███ | 1.5 |

| | | |
|---|---|---|
| **Total Hours** | | 19.3 |
| **Total Fees** | | 12,567.73 |
| **Total Current Invoice** | | **$12,567.73** |

Due upon receipt Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ASOCIACIÓN DE PROFESORAS Y PROFESORES DEL RECINTO
UNIVERSITARIO DE MAYAGÜEZ, INC. V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter  0686892-00022

07/11/18
Invoice  1007148

Page No.  3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| WILLIAM SUSHON | 1.9 |
| PETER FRIEDMAN | 1.9 |
| ELIZABETH L. MCKEEN | 0.4 |
| ASHLEY PAVEL | 0.9 |
| AMALIA Y. SAX-BOLDER | 11.0 |
| IRENE BLUMBERG | 2.7 |
| YAIRA DUBIN | 0.5 |
| **Total for Attorneys** | **19.3** |
| Total | 19.3 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS  Doc#:3581-5  Filed:07/16/18  Entered:07/16/18 22:42:38  Desc:
Exhibit E - May Detailed Time and Expense Records  Page 155 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter  0686892-00026

07/11/18
Invoice  1007151

Page No. 2

## ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through May 31, 2018

| Date | Name | Description | Hours |
|---|---|---|---|
| 05/17/18 | P FRIEDMAN | REVIEW APPELLATE BRIEFS. | 3.9 |
| 05/22/18 | R NEGLIA | IDENTIFY RELEVANT MOTION TO DISMISS BRIEFING FROM ASSURED ADVERSARY PROCEEDING FOR ATTORNEY REVIEW. | 0.4 |
| 05/23/18 | A PAVEL | ANALYZE ASSURED COMPLAINT (1.7); REVISE SUMMARY TO CLIENT RE: SAME (.8). | 2.5 |
| 05/23/18 | J ROTH | REVIEW PREFATORY ALLEGATIONS IN ASSURED COMPLAINT FILED MAY 23, 2018 (1.2); REVIEW CONTRACT CLAUSE ALLEGATIONS IN SAME COMPLAINT (1.0); REVIEW TAKINGS CLAUSE ALLEGATIONS IN SAME COMPLAINT (.5); REVIEW PROMESA ALLEGATIONS IN SAME COMPLAINT (1.0); REVIEW PRIOR AMBAC AND ASSURED COMPLAINTS TO ASSIST W/ REVIEWING SAME COMPLAINT (1.3); RESEARCH████ (1.2); EMAIL TO B. NEVE AND J. BEISWENGER RE: ████ (.3); EMAIL TO A. PAVEL RE ████ (1.5). | 8.0 |
| 05/24/18 | B NEVE | CONFERENCE W/ A. PAVEL AND J. ROTH RE: ASSURED FISCAL PLAN COMPLAINT. | 0.4 |
| 05/24/18 | P FRIEDMAN | REVIEW RENEWED ASSURED COMPLAINT. | 2.8 |
| 05/24/18 | J ROTH | CONFERENCE W/ A. PAVEL RE: ████ FOR ASSURED COMPLAINT FILED MAY 23, 2018 (.9); TELEPHONE CONFERENCE W/ A. PAVEL AND Y. DUBIN RE: ████ (.4); TELEPHONE CONFERENCE W/ A. PAVEL AND B. NEVE RE ████ (.4); TELEPHONE CONFERENCE W/ A. PAVEL AND J. BEISWENGER RE: SAME (.2); EMAIL B. NEVE RE: SAME (.4). | 2.3 |
| 05/24/18 | Y DUBIN | CONFERENCE W/ A. PAVEL AND J. ROTH RE: ████ | 0.4 |
| 05/24/18 | A PAVEL | ANALYZE COMPLAINT TO PREPARE ████ FOR ASSURED COMPLAINT FILED MAY 23, 2018 (2.4); CONFERENCE W/ J. ROTH RE: ████ FOR SAME (.9); TELEPHONE CONFERENCE W/ J. ROTH AND Y. DUBIN RE: ████ (.4); TELEPHONE CONFERENCE W/ J. ROTH AND B. NEVE RE: ████ (.4); TELEPHONE CONFERENCE W/ J. ROTH AND J. BEISWENGER RE: SAME (.2) | 4.3 |
| 05/24/18 | Y DUBIN | REVIEW NEWLY FILED COMPLAINT FOR PURPOSES ████ T | 0.7 |
| 05/25/18 | P FRIEDMAN | REVIEW RENEWED COMPLAINT. | 1.8 |

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter: 0686892-00026

07/11/18
Invoice: 1007151

Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/27/18 | J ROTH | DRAFT PORTION OF MOTION-TO-DISMISS OUTLINE RE: MAY 23, 2018, ASSURED COMPLAINT; DISCUSSING BACKGROUND, PARTIES, AND THEORIES OF LIABILITY (1.7); REVIEW FACTUAL ALLEGATIONS IN SAME COMPLAINT TO ASSIST W/ DRAFTING SAME OUTLINE (.7); DRAFT PORTION OF SAME OUTLINE DISCUSSING PROCEDURAL HISTORY (.6); REVIEW UNDERLYING STATUTES CITED IN SAME PROCEEDING TO ASSIST W/ DRAFTING SAME OUTLINE (.5); REVIEW CONTRACTS CLAUSE PORTION OF COMPLAINT TO ASSIST W/ DRAFTING SAME OUTLINE (.9); REVIEW ▓▓▓ (.8); DRAFT EMAIL TO S. UHLAND RE: ▓▓▓ (1.3) | 6.5 |
| 05/28/18 | J ROTH | DRAFT OUTLINE OF PLAINTIFFS' ARGUMENTS IN MAY 23, 2018 ASSURED COMPLAINT RE ▓▓▓ (.8); DRAFT SAME OUTLINE FOR SAME COMPLAINT RE: ▓▓▓ (1.8); DRAFT SAME OUTLINE FOR SAME COMPLAINT RE: ▓▓▓ (.3); DRAFT SAME OUTLINE FOR SAME COMPLAINT RE ▓▓▓ (1.2); REVIEW MOTION-TO-DISMISS MATERIALS IN ASSURED ADVERSARY PROCEEDING 17-0125 TO DETERMINE ▓▓▓ (1.7); DRAFT SAME INTO MOTION-TO-DISMISS OUTLINE (1.8); REVIEW REMAINING ADVERSARY PROCEEDINGS TO FIND ADDITIONAL ARGUMENTS TO INCLUDE IN SAME OUTLINE (1.4); DRAFT SAME INTO SAME OUTLINE (1.7); EMAIL TO A. PAVEL RE: SAME (.1). | 10.8 |
| 05/28/18 | B NEVE | REVIEW AND ANALYZE ASSURED GUARANTY COMPLAINT RE: ▓▓▓ (2.0); REVIEW MATERIALS RE: ▓▓▓ (1.4); DRAFT AND REVISE ▓▓▓ (1.8). | 5.2 |
| 05/28/18 | Y DUBIN | ANALYZE AND RESEARCH ▓▓▓ | 1.4 |
| 05/28/18 | Y DUBIN | DRAFT AND ANALYZE RESEARCH ▓▓▓ | 1.5 |
| 05/28/18 | Y DUBIN | EMAIL A. PAVEL RE: RESEARCH ▓▓▓ | 0.1 |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No : #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter 0686892-00026

07/11/18
Invoice 1007151

Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/29/18 | J ROTH | EMAIL A. PAVEL RE: MOTION-TO-DISMISS OUTLINE RE: MAY 23, 2018 ASSURED COMPLAINT (18-0059) (.4); EMAIL A PAVEL RE: ▓▓▓▓ (.3), REVIEW FEBRUARY ▓▓▓▓ (.3) | 1.0 |
| 05/29/18 | A PAVEL | ANALYZE ▓▓▓▓ | 0.3 |
| 05/29/18 | B NEVE | DRAFT AND REVISE ANALYSIS OF ASSURED ALLEGATIONS RE: ▓▓▓▓ | 1.7 |
| 05/30/18 | J ROTH | EMAIL A. PAVEL RE: ▓▓▓▓ | 0.2 |

| | | |
|---|---|---|
| **Total Hours** | | 56.2 |
| **Total Fees** | | 32,773.50 |
| **Total Current Invoice** | | **$32,773.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter  0686892-00026

07/11/18
Invoice  1007151

Page No.  5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 8.5 |
| ASHLEY PAVEL | 7.1 |
| JOSEPH L. ROTH | 28.8 |
| BRETT M. NEVE | 7.3 |
| YAIRA DUBIN | 4.1 |
| **Total for Attorneys** | **55.8** |
| **Paralegal/Litigation Support** | |
| ROSS NEGLIA | 0.4 |
| **Total for Paralegal/Litigation Support** | **0.4** |
| **Total** | **56.2** |

Due upon receipt  Please remit to
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter: 0686892-00027

07/11/18
Invoice: 1007152

Page No. 2

## AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through May 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/18 | Y DUBIN | CONFERENCE W/ A. PAVEL RE ███████ | 0.2 |
| 05/01/18 | Y DUBIN | EMAIL P. FRIEDMAN RE ███████ | 0.1 |
| 05/01/18 | A PAVEL | CONFERENCE W/ Y. DUBIN RE: ██████ RESEARCH. | 0.2 |
| 05/01/18 | Y DUBIN | REVIEW JUDGE SWAIN'S DECISION AND ARGUMENTS MADE BELOW IN LIGHT OF ██████ | 1.9 |
| 05/03/18 | P FRIEDMAN | ANALYZE ██████ IN LIGHT OF REVISIONS TO FISCAL PLAN (1.1); EMAIL W/ Y. DUBIN RE: SAME (.2). | 1.3 |
| 05/04/18 | Y DUBIN | DRAFT EMAIL TO P. FRIEDMAN SUMMARIZING RESEARCH ██████ | 1.0 |
| 05/04/18 | Y DUBIN | RESEARCH ██████ | 1.2 |
| 05/04/18 | Y DUBIN | RESEARCH ██████ | 2.1 |
| 05/04/18 | Y DUBIN | RESEARCH ██████ | 2.9 |
| 05/04/18 | Y DUBIN | COMPARE AND REVIEW NEW ██████ | 2.5 |
| 05/07/18 | Y DUBIN | SUMMARIZE AND ANALYZE ██████ | 3.2 |
| 05/08/18 | Y DUBIN | EMAIL P. FRIEDMAN RE ██████ | 0.5 |
| 05/08/18 | P FRIEDMAN | REVIEW Y. DUBIN EMAIL RE: ██████ | 0.4 |
| 05/09/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ L. RAPPOPORT AND M. FIRESTEIN RE ██████ | 0.3 |

| | | | |
|------|------|-------------|-------|
| **Total Hours** | | | 17.8 |
| **Total Fees** | | | 12,024.99 |
| **Total Current Invoice** | | | **$12,024.99** |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No : #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter  0686892-00027

07/11/18
Invoice:  1007152

Page No.  3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 2.0 |
| ASHLEY PAVEL | 0.2 |
| YAIRA DUBIN | 15.6 |
| **Total for Attorneys** | **17.8** |
| Total | 17.8 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

07/11/18
Invoice: 1007153
Page No. 2

## FOMB INVESTIGATION

For Professional Services Rendered Through May 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/02/18 | J MONTALVO | CREATE RELATIVITY USER ACCOUNTS FOR DOCUMENT REVIEW AS REQUESTED BY A. PIS-DUDOT OF KOBRE & KIM. | 0.6 |
| 05/02/18 | J MONTALVO | CORRESPOND W/ A. PIS-DUDOT OF KOBRE & KIM RE: CREATION OF ADDITIONAL RELATIVITY USER ACCOUNT. | 0.3 |
| 05/03/18 | J MONTALVO | CORRESPOND W/ L. MARINI OF MPM RE: RELATIVITY USER ACCOUNTS FOR DOCUMENT REVIEW. | 0.1 |
| 05/03/18 | J MONTALVO | CORRESPOND W/ M. MUNIZ OF MPM RE: RELATIVITY USER ACCOUNTS FOR DOCUMENT REVIEW. | 0.1 |
| 05/08/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ AAFAF, GDB, AND LOCAL COUNSEL RE: ███████████ (.5); DISCUSS UPCOMING WITNESS INTERVIEWS W/ W. SUSHON (.1); DISCUSS ████ DOCUMENT COLLECTION W/ LOCAL COUNSEL (.5). | 1.1 |
| 05/08/18 | W SUSHON | TELEPHONE CONFERENCE W/ B. FORNARIS, J. GONZALEZ, I. GARAU, L. MARINI, AND M. MUNIZ RE: STRATEGY AND STATUS. | 0.5 |
| 05/08/18 | J MONTALVO | CORRESPOND W/ M. MUNOZ OF MPM RE: ACCESS TO RELATIVITY WORKSPACE FOR DOCUMENT REVIEW. | 0.1 |
| 05/09/18 | W SUSHON | EMAILS W/ P. FRIEDMAN RE: ███████ INTERVIEW. | 0.1 |
| 05/10/18 | W SUSHON | EMAILS W/ M. MUNIZ RE: STRATEGY FOR ███████ INTERVIEW (.3), EMAILS W/ J. COURIEL AND S. HAUSER RE: SAME (.1). | 0.4 |
| 05/11/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: KOBRE & KIM DISCLOSURE OF DOCUMENTS (.4); CONFERENCE W/ W. SUSHON RE: SAME (.2). | 0.6 |
| 05/11/18 | G HOPLAMAZIAN | CORRESPOND W/ LOCAL COUNSEL RE: ████ CUSTODIAL REVIEW AND DOCUMENT REQUESTS. | 0.3 |
| 05/11/18 | W SUSHON | TELEPHONE CONFERENCES AND EMAILS W/ J. RAPISARDI RE: DOCUMENT PRODUCTION ISSUES (.2); EMAILS W/ J. COURIEL AND S. HAUSER RE: UPDATE CALLS ON STATUS (.6). | 0.8 |
| 05/14/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ LOCAL COUNSEL RE: STATUS OF INVESTIGATION (.2); TELEPHONE CONFERENCE W/ W. SUSHON RE: SAME (.1); TELEPHONE CONFERENCE W/ KOBRE & KIM AND LOCAL COUNSEL RE: INTERVIEW SCHEDULES (.2); TELEPHONE CONFERENCE W/ KOBRE & KIM, GDB, W. SUSHON, AND LOCAL COUNSEL RE: STATUS OF INVESTIGATION (.4). | 0.9 |
| 05/14/18 | W SUSHON | TELEPHONE CONFERENCE W/ J. COURIEL, S. HAUSER, B. FORNARIS, M. MUNIZ, AND G. HOPLAMAZIAN RE: STATUS. | 0.4 |
| 05/15/18 | P FRIEDMAN | REVIEW REVISED RULE 2004 MOTION. | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

07/11/18
Invoice: 1007153
Page No.: 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/16/18 | W SUSHON | TELEPHONE CONFERENCES W/ I. GARAU RE: PORTELA INTERVIEW (.3); TELEPHONE CONFERENCES W/ S. HAUSER RE: SAME (.2); EMAILS W/ N. CROWELL, J. HEYWORTH, AND P. FRIEDMAN RE: SAME (.2); EMAILS W/ I. GARAU RE: SAME (.2); EMAILS W/ S. HAUSER RE: SAME (.3). | 1.2 |
| 05/18/18 | P FRIEDMAN | TELEPHONE CONFERENCES W/ LA FORTALEZA, W. SUSHON, GDB, AND AAFAF RE: FOMB INVESTIGATION ISSUES AND NDAS. | 0.6 |
| 05/18/18 | W SUSHON | TELEPHONE CONFERENCES W/ A. ORONA, M. YASSIN, B. FORNARIS, I. GARAU, G. LOPEZ, AND P. FRIEDMAN RE: NDA AND DOCUMENT PRODUCTION STRATEGY (.6); FOLLOW-UP EMAIL W/ P. FRIEDMAN RE: SAME (.2). | 0.8 |
| 05/21/18 | V NAVARRO | PROCESS DOCUMENTS FOR REVIEW. | 1.0 |
| 05/21/18 | G HOPLAMAZIAN | REVIEW AND ANALYZE ██████████████ (.6); EMAIL W. SUSHON RE: ██████ PRIVILEGE (.2); REVISE DRAFT NON-DISCLOSURE AGREEMENT (1.1). | 1.9 |
| 05/21/18 | W SUSHON | TELEPHONE CONFERENCE W/ J. COURIEL AND S. HAUSER RE: STATUS (.3); EMAIL M. YASSIN, B. FORNARIS, AND I. GARAU RE: SAME (.2); REVIEW G. LOPEZ COMMENTS TO DRAFT NDA AND CIRCULATE NEW DRAFT TO A. ORONA, B. FORNARIS, M. YASSIN, I. GARAU, AND J. GONZALEZ (.8). | 1.3 |
| 05/21/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: PROCESSING/LOADING OF ADDITIONAL DATA FOR ATTORNEY REVIEW. | 0.1 |
| 05/22/18 | W SUSHON | EMAILS W/ I. GARAU, J. COURIEL AND S. HAUSER RE: PORTELA INTERVIEW. | 0.2 |
| 05/23/18 | G HOPLAMAZIAN | REVISE DRAFT NON-DISCLOSURE AGREEMENT (.6); DRAFT AND REVISE EMAIL TO B. FORNARIS RE: PRODUCTION OF NON-PRIVILEGED DOCUMENTS (.5); CORRESPOND W/ MARINI AND KOBRE & KIM RE ██████ CUSTODIAL PRODUCTION (.1). | 1.2 |
| 05/23/18 | W SUSHON | EMAILS W/ B. FORNARIS AND G. HOPLAMAZIAN RE: DOCUMENT PRODUCTION AND NDA. | 0.3 |
| 05/29/18 | G HOPLAMAZIAN | CORRESPOND W/ B. FORNARIS (GDB) RE: PRODUCTION OF NOT PRIVILEGED ██████ CUSTODIAL DOCUMENTS (.2); TELEPHONE CONFERENCE W/ KOBRE & KIM AND MARINI RE: ██████████ (.4); EMAIL W. SUSHON RE: SAME (.1); CORRESPOND W/ MARINI RE: SAME (.5). | 1.2 |
| 05/29/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: KOBRE & KIM RELATIVITY WORKSPACE ACCESS. | 0.2 |
| 05/30/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ ██████████████ (.2); DISCUSS OUTSTANDING INVESTIGATION TASKS W/ MARINI (.3); DRAFT AND REVISE PRODUCTION TRANSMITTAL EMAIL FOR NOT PRIVILEGED PRODUCTION SETS (1.1); PRODUCE NOT PRIVILEGED DOCUMENTS (.6); CORRESPOND W/ KOBRE & KIM RE: OUTSTANDING INVESTIGATION TASKS (.3). | 2.5 |
| 05/30/18 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.1 |

Due upon receipt  Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:3581-5 Filed:07/16/18 Entered:07/16/18 22:42:38 Desc:
Exhibit E - May Detailed Time and Expense Records Page 163 of 165

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

07/11/18
Invoice: 1007153
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/30/18 | W SUSHON | REVIEW PROPOSED REVISED NDA AND CIRCULATE TO A. ORONO, B. FORNARIS, J. SANTIAGO, M. YASSIN, I. GARAU, AND G. LOPEZ (1.1); EMAILS W/ J. HAYWORTH, M. CROWELL, P. FRIEDMAN, I. GARAU, J. COURIEL, AND S. HAUSER RE: ██████ INTERVIEW (.5) | 1.6 |
| 05/30/18 | J MONTALVO | UPDATE CITRIX USER ACCOUNTS FOR KOBRE & KIM USERS AS REQUESTED BY G. HOPLAMAZIAN. | 0.2 |
| 05/30/18 | J MONTALVO | CORRESPOND W/ A. PIS-DUDOT OF KOBRE & KIM RE: RELATIVITY DATABASE USER ACCESS FOR DOCUMENT REVIEW. | 0.1 |
| 05/30/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: PREVIOUSLY PRODUCED DOCUMENTS FROM RELATIVITY WORKSPACE FOR KOBRE & KIM REVIEW. | 0.2 |
| 05/30/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: MAY 30 DOCUMENT PRODUCTION. | 0.5 |
| 05/31/18 | G HOPLAMAZIAN | CORRESPOND W/ MARINI TEAM RE: ██████ INTERVIEW. | 0.2 |

| Total Hours | | | 23.5 |
| Total Fees | | | 16,846.62 |

## Disbursements

| | |
|--|--|
| Expense Report Other (Incl. Out of Town Travel) | $388.80 |
| **Total Disbursements** | **$388.80** |
| **Total Current Invoice** | **$17,235.42** |

Due upon receipt Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/11/18
Matter Name:  FOMB INVESTIGATION                                    Invoice  1007153
Matter  0686892-00031                                              Page No.  5

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 05/13/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: W SUSHON; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 05/21/2018 - 05/23/2018; AGENCY/INV: LTS - 112754; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $751.80; | 1.00 | $388.80 |

Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)                      $388.80

Due upon receipt  Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY            07/11/18
Matter Name: FOMB INVESTIGATION                                    Invoice: 1007153
Matter: 0686892-00031                                              Page No.  6

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| WILLIAM SUSHON | 7.6 |
| PETER FRIEDMAN | 2.4 |
| JOHN J. RAPISARDI | 0.6 |
| GARO HOPLAMAZIAN | 9.3 |
| **Total for Attorneys** | **19.9** |
| **Paralegal/Litigation Support** | |
| VICTOR M. NAVARRO | 1.0 |
| JASON M. MONTALVO | 2.6 |
| **Total for Paralegal/Litigation Support** | **3.6** |
| **Total** | **23.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**