## **Exhibit B**

**Monthly Statements**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

       as representative of

PUERTO RICO ELECTRIC POWER
AUTHORITY ("PREPA"),

       Debtor.[1]

------------------------------------------------------------x

PROMESA
Title III

Case No. 17-04780 (LTS)

**COVER SHEET TO EIGHTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED
OUTSIDE OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS
ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC
POWER AUTHORITY ("PREPA") FOR THE PERIOD
FEBRUARY 1, 2018 THROUGH FEBRUARY 28, 2018**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | February 1, 2018 through February 28, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | **$1,537,317.10** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$80,202.30** |
| Total Amount for this Invoice: | **$1,617,519.40** |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's eighth monthly fee application in this case and is for fees and services rendered outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for February 2018.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On June 13, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
       FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
       Suzzanne Uhland, Esq.
       Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
       Nathan A. Haynes, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
       William Z. Pentelovitch, Esq.,
       John T. Duffey, Esq.,
       Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
       Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
       Alberto J. E. Añeses Negrón, Esq.

**Summary of Legal Fees for the Period February 1, 2018 through February 28, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 31.70 | $21,365.70 |
| 202 | Legal Research | 146.20 | $91,904.00 |
| 203 | Hearings and other non-filed communications with the Court | 233.30 | $163,851.20 |
| 204 | Communications with Claimholders | 71.60 | $54,344.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 93.40 | $68,595.20 |
| 206 | Documents Filed on Behalf of the Board | 692.10 | $509,335.90 |
| 207 | Non-Board Court Filings | 118.10 | $87,592.00 |
| 208 | Stay Matters | 0.40 | $203.80 |
| 209 | Adversary Proceeding | 140.20 | $105,713.20 |
| 210 | Analysis and Strategy | 152.40 | $115,072.80 |
| 211 | Non-Working Travel Time | 11.50 | $8,728.50 |
| 212 | General Administration | 138.50 | $36,908.20 |
| 213 | Labor, Pension Matters | 3.60 | $2,732.40 |
| 214 | Legal / Regulatory Matters | 1.90 | $1,442.10 |
| 218 | Employment and Fee Applications | 3.70 | $2,259.40 |
| 219 | Appeal | 356.80 | $267,268.30 |
| | **Total** | **2,195.40** | **$1,537,317.10** |

**Summary of Legal Fees for the Period February 1, 2018 through February 28, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ann M. Ashton | Partner | Litigation | $759.00 | 104.80 | $79,543.20 |
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 3.20 | $2,428.80 |
| Chantel L. Febus | Partner | Litigation | $759.00 | 94.50 | $71,725.50 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 175.70 | $133,356.30 |
| Gregg M. Mashberg | Partner | Litigation | $759.00 | 31.20 | $23,680.80 |
| Guy Brenner | Partner | Labor & Employment | $759.00 | 6.10 | $4,629.90 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 48.10 | $36,507.90 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 68.90 | $52,295.10 |
| Kevin J. Perra | Partner | Litigation | $759.00 | 1.50 | $1,138.50 |
| Kristen V. Campana | Partner | Corporate | $759.00 | 44.30 | $33,623.70 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 3.80 | $2,884.20 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 58.10 | $44,097.90 |
| Mark Harris | Partner | Litigation | $759.00 | 24.20 | $18,367.80 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 65.30 | $49,562.70 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 101.10 | $76,734.90 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 133.10 | $101,022.90 |
| Paul M. Hamburger | Partner | Labor & Employment | $759.00 | 0.50 | $379.50 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 23.10 | $17,532.90 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 87.00 | $66,033.00 |
| Steven O. Weise | Partner | BSGR & B | $759.00 | 14.90 | $11,309.10 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 141.10 | $107,094.90 |
| Vincent Indelicato | Partner | BSGR & B | $759.00 | 8.00 | $6,072.00 |
| Jonathan Galler | Senior Counsel | Litigation | $759.00 | 16.80 | $12,751.20 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 0.60 | $455.40 |
| Alexandra V. Bargoot | Associate | Litigation | $759.00 | 16.90 | $12,827.10 |
| Carl C. Forbes | Associate | Litigation | $759.00 | 1.70 | $1,290.30 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 80.80 | $61,327.20 |

6

**Summary of Legal Fees for the Period February 1, 2018 through February 28, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jared Zajac | Associate | BSGR & B | $759.00 | 159.30 | $120,908.70 |
| Jeramy Webb | Associate | BSGR & B | $759.00 | 0.20 | $151.80 |
| John E. Roberts | Associate | Litigation | $759.00 | 77.40 | $58,746.60 |
| Joshua A. Esses | Associate | BSGR & B | $759.00 | 0.40 | $303.60 |
| Julia D. Alonzo | Associate | Litigation | $759.00 | 11.20 | $8,500.80 |
| Laura Stafford | Associate | Litigation | $759.00 | 37.80 | $28,690.20 |
| Lucy Wolf | Associate | Litigation | $759.00 | 32.80 | $24,895.20 |
| Matthew I. Rochman | Associate | Litigation | $759.00 | 71.80 | $54,496.20 |
| Matthew J. Morris | Associate | Litigation | $759.00 | 18.20 | $13,813.80 |
| Mee R. Kim | Associate | Litigation | $759.00 | 6.50 | $4,933.50 |
| Melissa Digrande | Associate | Litigation | $759.00 | 10.30 | $7,817.70 |
| Rachel O. Wolkinson | Associate | Litigation | $759.00 | 67.80 | $51,460.20 |
| Seth D. Fier | Associate | Litigation | $759.00 | 21.30 | $16,166.70 |
| Steve Ma | Associate | BSGR & B | $759.00 | 0.20 | $151.80 |
| Zachary Chalett | Associate | Litigation | $759.00 | 46.30 | $35,141.70 |
| Zachary R. Kurland | Associate | Corporate | $759.00 | 20.10 | $15,255.90 |
| | | | **TOTAL** | **1,936.90** | **$1,470,107.10** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Carl Mazurek | Law Clerk | Litigation | $260.00 | 0.80 | $208.00 |
| Elliot Stevens | Law Clerk | BSGR & B | $260.00 | 110.10 | $28,626.00 |
| | | | **TOTAL** | **110.90** | **$28,834.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 7.60 | $1,976.00 |
| David C. Cooper | Legal Assistant | Corporate | $260.00 | 16.80 | $4,368.00 |
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 16.60 | $4,316.00 |
| Emma Dillon | Legal Assistant | Litigation | $260.00 | 0.80 | $208.00 |
| Gabriela A. Urias | Legal Assistant | Litigation | $260.00 | 0.40 | $104.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 15.80 | $4,108.00 |

**Summary of Legal Fees for the Period February 1, 2018 through February 28, 2018**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 13.50 | $3,510.00 |
| Naomi Wong | Legal Assistant | Litigation | $260.00 | 7.10 | $1,846.00 |
| Natasha Petrov | Legal Assistant | Corporate | $260.00 | 1.10 | $286.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $260.00 | 3.90 | $1,014.00 |
| Selena F. Williams | Legal Assistant | Litigation | $260.00 | 26.90 | $6,994.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $260.00 | 23.20 | $6,032.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | 6.70 | $1,742.00 |
| William A. Reed | Legal Assistant | Litigation | $260.00 | 5.60 | $1,456.00 |
| | | | **TOTAL** | **146.00** | **$37,960.00** |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Allison K. Jones | Managing Clerk | Litigation Support | $260.00 | 0.30 | $78.00 |
| Dera J. Nevin | Practice Support | Professional Resources | $260.00 | 1.30 | $338.00 |
| | | | **TOTAL** | **1.60** | **$416.00** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | 2,195.40 | $1,537,317.10 |

8

**Summary of Disbursements for the Period February 1, 2018 through February 28, 2018**

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Reproduction | $6,120.80 |
| LEXIS | $21,349.00 |
| Westlaw | $24,776.00 |
| Transcripts & Depositions | $15,808.29 |
| Taxicab/Car Service | $603.66 |
| Taxi, Carfare, Mileage and Parking | $118.53 |
| Messenger/Delivery | $22.31 |
| Out of Town Transportation | $1,182.79 |
| Out of Town Meals | $258.64 |
| Outside Production | $769.04 |
| Telephone | $70.00 |
| Airplane | $6,368.80 |
| Lodging | $2,754.44 |
| **Total** | **$80,202.30** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,383,585.39, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $80,202.30, for service rendered outside of Puerto Rico) in the total amount of $1,463,787.69.

## Professional Certification

I hereby certify that no employee of Puerto Rico Electric Power Authority is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.


Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154769

0022 PROMESA TITLE III: PREPA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 31.70 | $21,365.70 |
| 202 | Legal Research | 146.20 | $91,904.00 |
| 203 | Hearings and other non-filed communications with the Court | 233.30 | $163,851.20 |
| 204 | Communications with Claimholders | 71.60 | $54,344.40 |
| 205 | Communications with the Commonwealth and its Representatives | 93.40 | $68,595.20 |
| 206 | Documents Filed on Behalf of the Board | 692.10 | $509,335.90 |
| 207 | Non-Board Court Filings | 118.10 | $87,592.00 |
| 208 | Stay Matters | 0.40 | $203.80 |
| 209 | Adversary Proceeding | 140.20 | $105,713.20 |
| 210 | Analysis and Strategy | 152.40 | $115,072.80 |
| 211 | Non-Working Travel Time | 11.50 | $8,728.50 |
| 212 | General Administration | 138.50 | $36,908.20 |
| 213 | Labor, Pension Matters | 3.60 | $2,732.40 |
| 214 | Legal/Regulatory Matters | 1.90 | $1,442.10 |
| 218 | Employment and Fee Applications | 3.70 | $2,259.40 |
| 219 | Appeal | 356.80 | $267,268.30 |
| | **Total** | **2,195.40** | **$1,537,317.10** |

33260 FOMB                                                                Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                              Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | Elliot Stevens | 201 | Review and edit PREC/PREPA presentation for Board. | 4.60 | $1,196.00 |
| 02/05/18 | Margaret A. Dale | 201 | E-mails with A. Wolfe regarding Board's responses and objections to PREPA bondholders' requests. | 0.20 | $151.80 |
| 02/05/18 | Michael A. Firestein | 201 | Review Board letter concerning PREPA fiscal plan. | 0.20 | $151.80 |
| 02/06/18 | Paul Possinger | 201 | Participate in PREPA subcommittee teleconference regarding PREPA fiscal plan. | 1.00 | $759.00 |
| 02/06/18 | Ralph C. Ferrara | 201 | Prepare for PREPA subcommittee meeting regarding fiscal plan issues (1.10); Participate in same (1.50). | 2.60 | $1,973.40 |
| 02/06/18 | Seth D. Fier | 201 | Participate in Board sub-committee call regarding revised PREPA fiscal plan. | 1.20 | $910.80 |
| 02/06/18 | Mee R. Kim | 201 | Participate in teleconference with Board and its advisors regarding draft fiscal plan updates and initial recommendations for certification process in connection with PREPA fiscal plan (1.00); E-mail with R. Ferrara regarding same (0.10). | 1.10 | $834.90 |
| 02/08/18 | Martin J. Bienenstock | 201 | Conference call with N. Jaresko, A. Gonzalez, D. Skeel regarding PREPA financing and restructuring issues. | 0.70 | $531.30 |
| 02/09/18 | Ann M. Ashton | 201 | Participate in teleconference with K. Rifkind and E. Barak regarding new legislation and impact on finance motion. | 0.20 | $151.80 |
| 02/09/18 | Ehud Barak | 201 | Teleconference with K. Rifkind regarding financing motion. | 0.40 | $303.60 |
| 02/13/18 | Ehud Barak | 201 | Prepare for PREPA subcommittee teleconference with professional advisors (0.40); Participate in same (1.00). | 1.40 | $1,062.60 |
| 02/13/18 | Ralph C. Ferrara | 201 | Prepare for PREPA subcommittee meeting addressing PREPA fiscal plan, including review of revised fiscal plan recommendations (1.40); Participate in same (1.20). | 2.60 | $1,973.40 |
| 02/13/18 | Michael A. Firestein | 201 | Review Board evaluation of revised PREPA fiscal plan. | 0.30 | $227.70 |
| 02/20/18 | Martin J. Bienenstock | 201 | Teleconference with A. Gonzalez regarding PREPA financing hearing (0.70); Teleconference with J. El Koury and K. Rifkind regarding same (1.20). | 1.90 | $1,442.10 |
| 02/20/18 | Ann M. Ashton | 201 | Follow-up teleconference with J. El Koury regarding meeting with Vitol counsel. | 0.10 | $75.90 |
| 02/20/18 | Paul Possinger | 201 | Teleconference with J. El Koury and K. Rifkind regarding PREPA hearing. | 1.00 | $759.00 |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/18 | Ehud Barak | 201 | Teleconference with J. El Koury, K. Rifkind regarding PREPA financing issues. | 1.20 | $910.80 |
| 02/21/18 | Ehud Barak | 201 | Teleconference with O'Neill regarding PREPA issues and memorandum for K. Rifkind. | 0.40 | $303.60 |
| 02/21/18 | Paul Possinger | 201 | E-mails with J. El Koury regarding PREPA financing documentation (0.20); Teleconference with O'Neill & Borges regarding potential PREPA issues (0.60); Review e-mails regarding Board approval of amended budget to support PREPA financing (0.20). | 1.00 | $759.00 |
| 02/22/18 | Paul Possinger | 201 | Teleconference with O'Neill & Borges, J. El Koury, K. Rifkind and E. Barak regarding PREPA transformation issues (0.90); E-mails with McKinsey regarding financing budget (0.50). | 1.40 | $1,062.60 |
| 02/22/18 | Ehud Barak | 201 | Prepare for teleconference regarding PREPA transformation (0.80); Teleconference with J. El Koury and K. Rifkind regarding PREPA transformation (0.50); Teleconference with N. Haynes regarding PREPA professionals (0.10). | 1.40 | $1,062.60 |
| 02/22/18 | Daniel Desatnik | 201 | Teleconferences with O'Neill to discuss third-party standing in connection with transformation issues (0.70); Discussions with E. Barak and P. Possinger regarding same (0.70). | 1.40 | $1,062.60 |
| 02/22/18 | Elliot Stevens | 201 | Teleconference with P. Possinger, E. Barak, D. Desatnik, K. Rifkind, J. El Koury, and O'Neill team regarding PREPA transformation plans. | 0.80 | $208.00 |
| 02/23/18 | Michael A. Firestein | 201 | Review correspondence related to A. Wolfe retention in connection with PREPA issues. | 0.30 | $227.70 |
| 02/27/18 | Timothy W. Mungovan | 201 | Communications with P. Possinger, E. Barak, and K. Rifkind regarding UCC's efforts to conduct discovery as to PREPA issues. | 0.20 | $151.80 |
| 02/27/18 | Daniel Desatnik | 201 | Review questions regarding PREPA transformation memorandum (0.20); Review notes from teleconference with O'Neil on same (0.30); Begin preparation of memorandum responsive to questions on PREPA transformation issues (3.40); Review E. Barak memorandum outline (0.20). | 4.10 | $3,111.90 |
| **Tasks relating to the Board and Associated Members** | | | | **31.70** | **$21,365.70** |

33260 FOMB                                                                          Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                 Page 4

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | Elliot Stevens | 202 | Research arguments for response to objections to financing motion. | 3.60 | $936.00 |
| 02/01/18 | Lucy Wolf | 202 | Research addressing Federal Rules of Bankruptcy incorporated into PROMESA in connection with PREPA financing motion. | 0.70 | $531.30 |
| 02/01/18 | Matthew I. Rochman | 202 | Conduct legal research with respect to GO bondholders and Ambac's intervention motions in PREPA financing proceeding. | 1.40 | $1,062.60 |
| 02/01/18 | Jonathan E. Richman | 202 | Research issues for intervention opposition (5.10); Research issues for reply to financing motion (1.80). | 6.90 | $5,237.10 |
| 02/01/18 | Laura Stafford | 202 | Research and analyze issues relating to permissive intervention in bankruptcy matters in connection with PREPA financing motion. | 1.90 | $1,442.10 |
| 02/01/18 | Michael A. Firestein | 202 | Draft outline addressing standard for review of financing motion. | 0.30 | $227.70 |
| 02/02/18 | Michael A. Firestein | 202 | Review outline for omnibus reply on financing motion (0.30); Review reply addressing scope of evidence for financing hearing (0.30); Research regarding reply addressing financing motion (0.40). | 1.00 | $759.00 |
| 02/02/18 | Jonathan E. Richman | 202 | Research issues for filings regarding financing motion (4.80); Review e-mails and drafts of briefs regarding same (1.80). | 6.60 | $5,009.40 |
| 02/02/18 | Lucy Wolf | 202 | Research for reply to objections to financing motion. | 0.40 | $303.60 |
| 02/02/18 | Elliot Stevens | 202 | Research for reply to scope motion for objections to financing motion (1.20); Research for reply to objections to financing motion (6.30). | 7.50 | $1,950.00 |
| 02/03/18 | Elliot Stevens | 202 | Research for financing motion reply. | 0.70 | $182.00 |
| 02/03/18 | Matthew I. Rochman | 202 | Review case law cited by GO bondholders and Ambac in respective intervention motions. | 1.40 | $1,062.60 |
| 02/05/18 | Jared Zajac | 202 | Research regarding sur-reply standard in connection with request for supplemental briefing in PREPA financing proceeding. | 0.40 | $303.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154769

0022 PROMESA TITLE III: PREPA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/06/18 | Alexandra V. Bargoot | 202 | Discussion with T. Mungovan regarding research for PREPA bondholders supplemental brief objection to financing motion (0.10); Locate documents where similar issue was briefed (0.10); Teleconferences and e-mails with D. Desatnik regarding research previously conducted on topic (0.40). | 0.60 | $455.40 |
| 02/07/18 | Michael A. Firestein | 202 | Research for evidentiary hearing in PREPA matter including review of strategic memoranda on same (0.60); Research new Puerto Rico legislation in connection with financing motion (0.20). | 0.80 | $607.20 |
| 02/08/18 | Ralph C. Ferrara | 202 | Research regarding outline for reply to appellants' receivership brief. | 2.00 | $1,518.00 |
| 02/08/18 | Michael A. Firestein | 202 | Research evidentiary issues for PREPA financing hearing (0.20); Draft strategic memorandum on same (0.20); Research A. Wolfe deposition issues (0.40). | 0.80 | $607.20 |
| 02/08/18 | Elliot Stevens | 202 | Research for arguments for second reply in support of PREPA financing motion. | 3.40 | $884.00 |
| 02/08/18 | Ehud Barak | 202 | Conduct research regarding financing motion issues (2.40); Review draft of new statute for federal funding in connection with PREPA financing issues (0.80); Discuss internally (0.20). | 3.40 | $2,580.60 |
| 02/09/18 | Jared Zajac | 202 | Research issues for supplemental reply brief. | 1.60 | $1,214.40 |
| 02/09/18 | Elliot Stevens | 202 | Research for supplemental reply regarding financing motion. | 3.90 | $1,014.00 |
| 02/09/18 | Matthew I. Rochman | 202 | Analyze prior filings related to arguments on 11 U.S.C. 928(b) in connection with drafting supplemental brief in support of PREPA financing motion. | 1.80 | $1,366.20 |
| 02/09/18 | Alexandra V. Bargoot | 202 | Research regarding privilege in connection with PREPA bondholder discovery requests (3.20); Draft summary of research and share with L. Wolf, G. Mashberg, and M. Dale (0.90). | 4.10 | $3,111.90 |
| 02/10/18 | Elliot Stevens | 202 | Research for PREPA financing reply. | 1.20 | $312.00 |
| 02/10/18 | Gregg M. Mashberg | 202 | Review and analyze cases regarding privilege issues. | 0.60 | $455.40 |
| 02/11/18 | Elliot Stevens | 202 | Research for PREPA supplemental reply. | 3.10 | $806.00 |
| 02/12/18 | Elliot Stevens | 202 | Research regarding discovery motions addressing section 364 factors relating to financing motion. | 3.30 | $858.00 |
| 02/12/18 | Lucy Wolf | 202 | Research on motion addressing PREPA creditor document requests. | 3.30 | $2,504.70 |

33260 FOMB                                                           Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/18 | Daniel Desatnik | 202 | Research adequate protection cases for PREPA financing motion. | 1.40 | $1,062.60 |
| 02/12/18 | Timothy W. Mungovan | 202 | Review research from E. Stevens regarding issues in connection with section 364 financing motion. | 0.30 | $227.70 |
| 02/13/18 | Timothy W. Mungovan | 202 | Review legal research addressing potential privilege issues in connection with PREPA financing motion. | 0.40 | $303.60 |
| 02/13/18 | Lucy Wolf | 202 | Research concerning privilege issues in connection with PREPA discovery requests. | 1.10 | $834.90 |
| 02/13/18 | Alexandra V. Bargoot | 202 | Create outline addressing argument for potential privilege issues (0.40); Highlight cases to support arguments (2.10); Shepardize same (0.40); Review most relevant cases (1.70); Communications with L. Wolf regarding potential privilege issues in connection with PREPA creditor request (0.30). | 4.90 | $3,719.10 |
| 02/13/18 | Elliot Stevens | 202 | Research regarding discovery in matters relating to section 364 in connection with financing motion. | 0.30 | $78.00 |
| 02/14/18 | Elliot Stevens | 202 | Research for informative motion addressing PREPA bondholder offer. | 0.40 | $104.00 |
| 02/14/18 | Michael A. Firestein | 202 | Research evidentiary issues for PREPA financing hearing. | 0.80 | $607.20 |
| 02/16/18 | Michael A. Firestein | 202 | Research new issues for revised PREPA financing motion. | 0.30 | $227.70 |
| 02/18/18 | Michael A. Firestein | 202 | Research issues for revised reply in support of PREPA financing motion. | 0.30 | $227.70 |
| 02/18/18 | Jonathan E. Richman | 202 | Research issues for reply regarding motion to dismiss UTIER collective bargaining case. | 3.90 | $2,960.10 |
| 02/20/18 | Jonathan E. Richman | 202 | Research issues for UTIER reply brief. | 6.90 | $5,237.10 |
| 02/20/18 | Rachel O. Wolkinson | 202 | Conduct legal research for PREPA receiver brief. | 7.30 | $5,540.70 |
| 02/20/18 | Ehud Barak | 202 | Discuss research on section 364 of Bankruptcy with E. Stevens (0.20); Conduct relevant research regarding section 364 of Bankruptcy (2.80). | 3.00 | $2,277.00 |
| 02/21/18 | Elliot Stevens | 202 | Research regarding revised financing motion and fairness standard. | 1.30 | $338.00 |
| 02/21/18 | Rachel O. Wolkinson | 202 | Research in preparation for drafting portion of PREPA receiver appeal. | 6.20 | $4,705.80 |
| 02/21/18 | Jonathan E. Richman | 202 | Research issues for reply in UTIER collective bargaining case. | 1.70 | $1,290.30 |
| 02/21/18 | Steven O. Weise | 202 | Review status of creditor liens. | 2.30 | $1,745.70 |
| 02/22/18 | Rachel O. Wolkinson | 202 | Conduct legal research for PREPA receiver appeal. | 5.50 | $4,174.50 |
| 02/22/18 | Michael A. Firestein | 202 | Research in connection with revised PREPA funding issues. | 0.20 | $151.80 |
| 02/22/18 | Elliot Stevens | 202 | Research regarding priming financing motions. | 3.20 | $832.00 |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                      Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/22/18 | Daniel Desatnik | 202 | Research case law regarding third-party standing in connection with PREPA transformation issues. | 3.10 | $2,352.90 |
| 02/23/18 | Elliot Stevens | 202 | Research regarding priming financing for PREPA. | 2.70 | $702.00 |
| 02/23/18 | Rachel O. Wolkinson | 202 | Research for PREPA receiver appeal brief. | 4.10 | $3,111.90 |
| 02/26/18 | Lucy Wolf | 202 | Research regarding discovery requested by Rule 2004 GO/PREPA bondholders regarding PREPA financing (0.80); Conversation with T. Sherman regarding compiling Rule 2004 motions (0.10). | 0.90 | $683.10 |
| 02/26/18 | Carl Mazurek | 202 | Research regarding open adversary proceedings and contestable matters involving PREPA. | 0.80 | $208.00 |
| 02/27/18 | Matthew I. Rochman | 202 | Conduct legal research application of Act 458 in Vitol litigation. | 3.50 | $2,656.50 |
| 02/27/18 | Elliot Stevens | 202 | Research regarding priming financing motion. | 0.90 | $234.00 |
| 02/27/18 | Jeffrey W. Levitan | 202 | Teleconference with M. Rochman regarding research regarding PREPA's Vitol argument. | 0.10 | $75.90 |
| 02/28/18 | Jeffrey W. Levitan | 202 | Review e-mail with M. Rochman regarding Vitol research (0.10); Teleconference with M. Rochman and A. Ashton regarding Vitol research (0.10). | 0.20 | $151.80 |
| 02/28/18 | Elliot Stevens | 202 | Review annotated combined version of PREPA trust agreement. | 1.90 | $494.00 |
| 02/28/18 | Matthew I. Rochman | 202 | Draft legal research memorandum regarding issues in Vitol litigation. | 2.10 | $1,593.90 |
| 02/28/18 | Daniel Desatnik | 202 | Review research on priming liens in preparation for additional financing motion (0.50); Draft memorandum addressing same (3.80); Review PREPA enabling resolution (0.60); Review PREPA trust agreement to determine PREPA obligations (0.30). | 5.20 | $3,946.80 |
| 02/28/18 | Ehud Barak | 202 | Review documents relating to PREPA transformation. | 2.30 | $1,745.70 |
| **Legal Research** | | | | **146.20** | **$91,904.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | Steve MA | 203 | E-mail to Chambers regarding deadline extension for UCC regarding financing motion. | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                  Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | Michael A. Firestein | 203 | Review PREPA financial documents in connection with financing motion (0.20); Draft memorandum regarding same in connection with financing motion (0.20); Draft memoranda on deposition and hearing testimony in light of deposition (0.40); Various teleconferences with T. Mungovan on hearing strategy and discovery (0.40). | 1.20 | $910.80 |
| 02/01/18 | Stephen L. Ratner | 203 | Conferences, e-mail with T. Mungovan, P. Possinger, G. Mashberg, E. Barak, et al, O'Melveny, Greenberg Traurig, counsel for other parties regarding financing motion and hearing. | 2.20 | $1,669.80 |
| 02/01/18 | Timothy W. Mungovan | 203 | Communication with team regarding preparation for interim hearing in Puerto Rico. | 1.60 | $1,214.40 |
| 02/02/18 | Michael A. Firestein | 203 | Teleconference with E. Barak, S. Ratner, P. Possinger, A. Ashton, M. Dale and T. Mungovan on strategy for financing motion hearing in light of motion addressing scope of hearing (0.80); Draft memorandum on hearing strategy (0.20). | 1.00 | $759.00 |
| 02/02/18 | Stephen L. Ratner | 203 | Conferences and e-mails to T. Mungovan, M. Bienenstock, P. Possinger et al, and counsel for other parties regarding depositions and hearing regarding financing motion. | 0.40 | $303.60 |
| 02/03/18 | Stephen L. Ratner | 203 | Conferences, e-mails to T. Mungovan, P. Possinger, M. Bienenstock, E. Barak, O'Melveny, Greenberg Traurig, counsel for other parties regarding financing motion, discovery and hearing. | 1.90 | $1,442.10 |
| 02/04/18 | Stephen L. Ratner | 203 | Conferences, e-mails to T. Mungovan, P. Possinger, E. Barak, M. Bienenstock, et al, Greenberg Traurig, O'Melveny, counsel for other parties regarding discovery and hearing. | 1.10 | $834.90 |
| 02/04/18 | Paul Possinger | 203 | Review e-mails regarding discovery for February 15 hearing. | 0.20 | $151.80 |
| 02/04/18 | Jared Zajac | 203 | Review e-mails from E. Barak and P. Possinger regarding final hearing on financing motion. | 0.20 | $151.80 |
| 02/05/18 | Jared Zajac | 203 | Teleconference with E. Barak regarding PREPA hearing (0.20); Teleconference with P. Possinger and E. Barak regarding same (0.40); Review urgent motion addressing same (0.20). | 0.80 | $607.20 |
| 02/05/18 | John E. Roberts | 203 | Teleconference with team to discuss upcoming hearing on PREPA's financing motion. | 0.60 | $455.40 |
| 02/05/18 | Ehud Barak | 203 | Teleconference with litigators regarding final PREPA hearing. | 0.40 | $303.60 |

33260 FOMB

Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/18 | Paul Possinger | 203 | Teleconference with litigation team regarding PREPA financing briefs and hearing (0.90); Teleconference with AAFAF litigation team regarding same (1.10). | 2.00 | $1,518.00 |
| 02/05/18 | Ann M. Ashton | 203 | Discussion with T. Mungovan regarding strategy for financing motion hearing (0.70); Review materials and e-mails in connection with same (1.70). | 2.40 | $1,821.60 |
| 02/06/18 | Martin J. Bienenstock | 203 | Develop evidentiary plan for financing hearing (1.70); Review evidence for same (1.20). | 2.90 | $2,201.10 |
| 02/06/18 | Timothy W. Mungovan | 203 | Communications with M. Firestein and A. Wolfe regarding potential A. Wolfe testimony at PREPA financing hearing. | 0.20 | $151.80 |
| 02/07/18 | Stephen L. Ratner | 203 | Teleconference, e-mails with T. Mungovan, M. Firestein, et al, regarding financing motion and hearing (1.30); Review materials regarding same (1.40). | 2.70 | $2,049.30 |
| 02/07/18 | Michael A. Firestein | 203 | Review and revise stipulated facts for potential testimony in PREPA financing hearing (0.40); Related teleconference with S. Fier on same (0.30); Teleconference with T. Mungovan on PREPA hearing strategy (0.20); Teleconference with S. Ratner on strategy for A. Wolfe testimony (0.30). | 1.20 | $910.80 |
| 02/08/18 | Michael A. Firestein | 203 | Attend follow-up strategy call with S. Ratner, T. Mungovan on PREPA hearing strategy (0.40); Attend hearing strategy call for PREPA financing hearing with A. Ashton, E. Barak, P. Possinger, T. Mungovan and S. Ratner (1.30); Review omnibus transcript for resolution of items relevant to PREPA financing hearing (0.30). | 2.00 | $1,518.00 |
| 02/08/18 | Stephen L. Ratner | 203 | Conferences, e-mails to T. Mungovan, M. Firestein, E. Barak, P. Possinger, et al regarding financing motion, hearing, discovery (1.30); Review materials regarding same (2.40). | 3.70 | $2,808.30 |
| 02/08/18 | Paul Possinger | 203 | Teleconference with litigation team regarding preparation for hearing on financing motion (0.90); Teleconference with Greenberg Traurig regarding same (0.80). | 1.70 | $1,290.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154769

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/18 | Timothy W. Mungovan | 203 | Communications with P. Possinger, E. Barak, M. Firestein and S. Ratner regarding preparing for hearing on financing motion (1.30); Communications with M. Giddens regarding preparing pro hac vice motions and informative motions concerning bringing electronics into courtroom (0.20). | 1.50 | $1,138.50 |
| 02/08/18 | Ehud Barak | 203 | Teleconference with litigators regarding strategy for financing motion hearing (1.10); Review declarations filed in PREPA financing case for hearing (1.40); Prepare list of outstanding issues for hearing (1.30). | 3.80 | $2,884.20 |
| 02/08/18 | Jared Zajac | 203 | Meeting with E. Barak regarding PREPA financing hearing. | 0.30 | $227.70 |
| 02/09/18 | Joshua A. Esses | 203 | Communications with N. Wong regarding hearing agenda for PREPA financing motion. | 0.10 | $75.90 |
| 02/09/18 | Matthew I. Rochman | 203 | Analyze hearing transcript from omnibus hearing with respect to Court's comments on PREPA's financing motion and intervention. | 0.40 | $303.60 |
| 02/09/18 | Timothy W. Mungovan | 203 | Participate in emergency hearing before Judge Dein concerning GO bondholders' demand to participate in deposition of G. Portela (0.30); Communications with S. Ratner regarding emergency hearing before Judge Dein concerning GO bondholders' demand to participate in deposition of G. Portela (0.20). | 0.50 | $379.50 |
| 02/10/18 | Timothy W. Mungovan | 203 | Communications with M. Firestein regarding hearing on financing motion. | 0.60 | $455.40 |
| 02/10/18 | Michael A. Firestein | 203 | Draft strategic memorandum addressing financing motion reply and evidence issues for hearing (0.30); Teleconferences with T. Mungovan on PREPA hearing strategy (0.70). | 1.00 | $759.00 |
| 02/11/18 | Michael A. Firestein | 203 | Teleconference with P. Possinger, M. Dale, T. Mungovan, E. Barak, A. Ashton on factual strategy, hearing issues and evidence for PREPA financing motion (0.90); Teleconference with T. Mungovan on hearing strategy (0.20). | 1.10 | $834.90 |
| 02/11/18 | Paul Possinger | 203 | Review joint statement regarding PREPA hearing (0.30); Teleconference with litigation team regarding evidentiary presentation at hearing (0.90). | 1.20 | $910.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154769

0022 PROMESA TITLE III: PREPA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/18 | Ann M. Ashton | 203 | Discussion with T. Mungovan, P. Possinger, E. Barak, M. Dale and M. Firestein regarding strategy for hearing on PREPA finance motion. | 0.90 | $683.10 |
| 02/11/18 | Timothy W. Mungovan | 203 | Communications with M. Bienenstock regarding preparing informative motion concerning order of witness and staffing for hearing. | 0.30 | $227.70 |
| 02/11/18 | Matthew I. Rochman | 203 | Draft exhibit list for upcoming hearing on PREPA financing motion. | 0.90 | $683.10 |
| 02/11/18 | Margaret A. Dale | 203 | Teleconference with T. Mungovan, M. Firestein, A. Ashton, E. Barak and P. Possinger regarding evidence for evidentiary hearing on financing motion. | 0.90 | $683.10 |
| 02/12/18 | Margaret A. Dale | 203 | Review drafts of joint statement to Court regarding witnesses and time for scheduling PREPA financing hearing (0.50); Teleconference with T. Mungovan and M. Firestein regarding same (0.30). | 0.80 | $607.20 |
| 02/12/18 | Ehud Barak | 203 | Review materials filed for financing hearing (0.10); Correspond with Greenberg Traurig regarding same (0.20). | 0.30 | $227.70 |
| 02/12/18 | Selena F. Williams | 203 | Coordinate exhibits for PREPA financing hearing, per M. Rochman. | 1.20 | $312.00 |
| 02/12/18 | Timothy W. Mungovan | 203 | Communications with UCC counsel and AAFAF regarding time allocations at PREPA hearing (0.60); Review summary of D. Mondell's deposition and expected line of questioning for PREPA hearing (0.30); Communications with M. Bienenstock, S. Ratner and E. Barak regarding time allocations at PREPA hearing (0.40); Communications with M. Rochman and M. Firestein regarding exhibits to be used at financing motion hearing and proposed exhibit list (0.40). | 1.70 | $1,290.30 |
| 02/12/18 | Ann M. Ashton | 203 | Participate in teleconference with T. Mungovan, S. Ratner, M. Firestein and M. Dale regarding hearing addressing PREPA finance motion (0.70); Review T. Filsinger deposition transcript in preparation for hearing (4.50). | 5.20 | $3,946.80 |
| 02/12/18 | Stephen L. Ratner | 203 | Conferences, e-mails with T. Mungovan, M. Bienenstock, P. Possinger, E. Barak, et al, Greenberg Traurig, O'Melveny, other parties regarding discovery, declarations and PREPA hearing. | 1.40 | $1,062.60 |
| 02/12/18 | Michael A. Firestein | 203 | Teleconferences with T. Mungovan on PREPA hearing strategy. | 0.60 | $455.40 |

33260 FOMB                                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/18 | Michael A. Firestein | 203 | Teleconferences with T. Mungovan on hearing strategy and stipulation strategy for PREPA hearing (0.90); Review strategic correspondence addressing hearing strategy (0.40); Review exhibit list for PREPA hearing (0.90); Draft memorandum on same (0.30). | 2.50 | $1,897.50 |
| 02/13/18 | Gregg M. Mashberg | 203 | Review e-mail from O'Melven regarding case law addressing privilege issue in preparation for hearing on financing motion. | 0.20 | $151.80 |
| 02/13/18 | Stephen L. Ratner | 203 | Review briefs, declarations, joint pre-hearing statement, and other materials in preparation for PREPA hearing (2.30); Conference, e-mails with T. Mungovan, M. Bienenstock, M. Firestein, E. Barak, P. Possinger, et al, Greenberg Traurig, O'Melveny and other parties regarding financing motion, hearing, discovery, and related procedural matters in connection with preparing from PREPA hearing (3.10). | 5.40 | $4,098.60 |
| 02/13/18 | Paul Possinger | 203 | Discuss tasks for upcoming PREPA financing trial with litigation team (0.60); Teleconference with Greenberg Traurig team regarding preparation for financing hearing (0.40). | 1.00 | $759.00 |
| 02/13/18 | Lary Alan Rappaport | 203 | Review informative motions, notices and brief regarding PREPA hearing (0.20); Conferences with M. Firestein regarding PREPA hearing, discovery (0.20). | 0.40 | $303.60 |
| 02/13/18 | Timothy W. Mungovan | 203 | Review trial declaration of S. Spencer and related exhibits for purposes of cross-examination at PREPA evidentiary hearing (0.80); Communications with Greenberg Traurig, M. Firestein and M. Rochman regarding identifying and assembling exhibits for evidentiary hearing (1.40); Revise joint exhibit list identifying and assembling exhibits for PREPA evidentiary hearing (1.60). | 3.80 | $2,884.20 |
| 02/13/18 | Elliot Stevens | 203 | Draft joint exhibit list, joint stipulation and joint statement, and related materials for PREPA financing hearing. | 6.10 | $1,586.00 |
| 02/13/18 | Lucy Wolf | 203 | Compare S. Spencer's declaration with T. Sherman's on relevant issues in preparation for hearing. | 0.50 | $379.50 |

33260 FOMB                                                                Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/18 | Matthew I. Rochman | 203 | Revise exhibit list for PREPA financing motion hearing to reflect comments of P. Possinger, T. Mungovan and M. Firestein (2.90); Revise joint statement for PREPA financing motion hearing to incorporate comments from Greenberg Traurig, M. Bienenstock and T. Mungovan (1.40); Review proposed exhibits for PREPA hearing (0.10); Revise exhibit list for hearing to reflect same (0.10); Revise joint statement of parties regarding hearing procedures for upcoming hearing on PREPA motion, incorporating comments from bondholders (0.50); Review final list of exhibits and proposed exhibit list (0.30). | 5.30 | $4,022.70 |
| 02/13/18 | Ehud Barak | 203 | Review declarations in connection with financing hearing (3.70); Review deposition transcripts in connection with same (3.40); Create list of issues for hearing (1.60). | 8.70 | $6,603.30 |
| 02/13/18 | Jared Zajac | 203 | Meet with E. Barak regarding PREPA hearing (0.20); Teleconference with T. Mungovan regarding same (0.10); E-mails to E. Stevens regarding same (0.30); E-mails to paralegal team regarding hearing materials (0.60); Teleconference with A. Ashton regarding deposition transcripts for hearing (0.20); Teleconference with D. Desatnik regarding hearing (0.10); Teleconference with J. Esses regarding same (0.10); Compile and organize materials needed for hearing (1.10). | 2.70 | $2,049.30 |
| 02/13/18 | Margaret A. Dale | 203 | Review and revise notes for financing hearing addressing potential privilege issues (0.60); E-mails and teleconference with A. Bargoot regarding same (0.10). | 0.70 | $531.30 |
| 02/14/18 | Margaret A. Dale | 203 | Prepare D. Mondell for testimony at financing hearing (3.80); Coordinate with PREPA counsel to coordinate exchange of exhibits prior to hearing on financing motion (0.40); At request of Judge Swain's clerk, coordinate work to retain vendors to provide communication and technology-related equipment for New York and San Juan courtrooms for financing hearing (2.20); Review and revise demonstrative exhibit regarding Commonwealth financing proposal for use at hearing (0.40). | 6.80 | $5,161.20 |

33260 FOMB

Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA | Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/18 | Jared Zajac | 203 | Teleconference with T. Mungovan regarding exhibit list for hearing (0.40); E-mails with E. Stevens and T. Mungovan regarding same (0.20); Draft tear sheet of all offers (1.20); Draft tear sheet of argument points for hearing (1.80); Meetings with E. Barak regarding hearing (0.20); E-mails with E. Stevens regarding hearing (0.20); E-mails with E. Stevens regarding same (0.20); E-mails with paralegal team regarding hearing items (0.40). | 4.60 | $3,491.40 |
| 02/14/18 | Ehud Barak | 203 | Prepare for PREPA hearing (2.40); Teleconferences with Greenberg Traurig regarding same (2.20). | 4.60 | $3,491.40 |
| 02/14/18 | Lucy Wolf | 203 | Locate documents for J. Alonzo regarding responses and objections to financing motion for hearing. | 0.40 | $303.60 |
| 02/14/18 | Alexandra V. Bargoot | 203 | Review principal cases in support of financing motion for argument at hearing. | 1.40 | $1,062.60 |
| 02/14/18 | Julia D. Alonzo | 203 | Correspond with T. Mungovan, G. Mashberg, E. Stevens, A. Bargoot, and L. Wolf regarding documents needed for PREPA hearing. | 0.80 | $607.20 |
| 02/14/18 | Elliot Stevens | 203 | Participate in teleconference regarding exhibits for PREPA financing hearing (0.30); Prepare for hearing with T. Mungovan, J. Zajac and others (6.60). | 6.90 | $1,794.00 |
| 02/14/18 | Matthew I. Rochman | 203 | Teleconference with T. Mungovan regarding finalizing exhibit list and providing same to Court for hearing on PREPA motion. | 0.20 | $151.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154769

0022 PROMESA TITLE III: PREPA

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/18 | Timothy W. Mungovan | 203 | Communications with counsel for bondholders, M. Firestein and S. Ratner regarding evidentiary hearing and issues including relating to A. Wolfe stipulation (0.80); Communications with Clerk's office regarding developing backup for technology in courtroom in both San Juan and SDNY to allow for exhibits to be published to public in both New York and Puerto Rico (1.30); Communications with Greenberg Traurig, M. Firestein, M. Dale, D. Cooper, S. William, J. Zajac, and E. Stevens regarding exhibit list and collating and assembling exhibits for hearing (0.70); Communications with M. Firestein and S. Ratner regarding strategy for presenting A. Wolfe's testimony at hearing (0.20); Communications with Judge Swain's clerk and M. Firestein regarding status of exhibits to be used at hearing (0.30); Communications with UCC, M. Bienenstock, M. Firestein, J. Zajac and E. Stevens regarding time allocations at hearing (0.60); Communications with bondholders regarding developing backup for technology in courtroom in both San Juan and SDNY to allow for exhibits to be published to public in both New York and Puerto Rico (0.30); Communications with D. Nevin, E. Stevens and S. Williams regarding developing backup for technology in courtroom in both San Juan and SDNY to allow for exhibits to be published to public in both New York and Puerto Rico (1.10); Review and revise exhibit list for hearing (0.40). | 5.70 | $4,326.30 |
| 02/14/18 | Lary Alan Rappaport | 203 | Review agenda for PREPA hearing and joint statement regarding hearing (0.20); Review orders, notices regarding potential discovery motion and hearing (0.20); Conference with M. Firestein regarding preparation for hearing, status and strategy (0.20). | 0.60 | $455.40 |
| 02/14/18 | Martin J. Bienenstock | 203 | Review deposition transcripts and key exhibits for PREPA financing hearing. | 6.70 | $5,085.30 |
| 02/14/18 | Ann M. Ashton | 203 | Participate in teleconference regarding exhibit list and A. Wolfe issues in connection with PREPA hearing. | 0.40 | $303.60 |
| 02/14/18 | Paul Possinger | 203 | Teleconferences with T. Mungovan, M. Firestein, Greenberg Traurig team regarding exhibits for hearing. | 1.40 | $1,062.60 |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/18 | Stephen L. Ratner | 203 | Conferences, e-mails with T. Mungovan, M. Bienenstock, M. Firestein, E. Barak, P. Possinger, et al, O'Melveny, Greenberg Traurig , other parties regarding financing hearing, discovery issues, exhibits, and procedural matters (2.20); Conferences, e-mails with M. Bienenstock, T. Mungovan, et al, O'Melveny, Greenberg Traurig regarding same (0.90). | 3.10 | $2,352.90 |
| 02/14/18 | Michael A. Firestein | 203 | Prepare for evidentiary PREPA hearing (3.60); Review exhibit list for PREPA hearing (0.60); Teleconference with T. Mungovan on same (0.20); Teleconference with T. Mungovan, P. Possinger, N. Jarrod on evidentiary issues for hearing (0.40); Conference calls with Greenberg Traurig and Proskauer on hearing and evidentiary strategy (0.40); Teleconference with court clerk and T. Mungovan addressing exhibit issues (0.30). | 5.50 | $4,174.50 |
| 02/15/18 | Stephen L. Ratner | 203 | Review materials for financing hearing (0.80); Conferences, e-mails with T. Mungovan, M. Bienenstock, M. Firestein, P. Possinger, E. Barak, O'Melveny, Greenberg Traurig, other parties regarding financing hearing and procedural matters (1.20); Attend portion of hearing regarding financing motion (8.80). | 10.80 | $8,197.20 |
| 02/15/18 | Paul Possinger | 203 | Participate in trial on PREPA financing hearing. | 10.20 | $7,741.80 |
| 02/15/18 | Ann M. Ashton | 203 | Participate telephonically in portion of hearing on PREPA financing motion. | 7.10 | $5,388.90 |
| 02/15/18 | Martin J. Bienenstock | 203 | Participate in trial on Commonwealth's motion for loan to PREPA. | 5.40 | $4,098.60 |
| 02/15/18 | Michael A. Firestein | 203 | Attend PREPA financing hearing (8.20); Prepare for same (1.90). | 10.10 | $7,665.90 |
| 02/15/18 | Timothy W. Mungovan | 203 | Prepare for financing hearing including meetings with S. Ratner, M. Firestein, S. Williams and E. Stevens (1.30); Participate in evidentiary hearing on urgent motion for financing for PREPA (10.20). | 11.50 | $8,728.50 |
| 02/15/18 | Brian S. Rosen | 203 | Telephone attendance (partial) at PREPA financing hearing. | 3.20 | $2,428.80 |
| 02/15/18 | Elliot Stevens | 203 | Prepare for PREPA hearing (1.40); Attend hearing on PREPA financing motion (7.20); Discussions with hearing team during hearing breaks (1.80); Participate in post-hearing analysis (0.90). | 11.30 | $2,938.00 |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                    Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/15/18 | Ehud Barak | 203 | Prepare for PREPA Court hearing (2.20); Attend PREPA Court hearing (9.20); Draft and revise declaration, revised order and credit agreement following hearing (7.40). | 18.80 | $14,269.20 |
| 02/15/18 | Daniel Desatnik | 203 | Locate relevant materials for PREPA financing hearing. | 0.90 | $683.10 |
| 02/16/18 | Ehud Barak | 203 | Teleconference with Chambers regarding revised financing order. | 0.20 | $151.80 |
| 02/16/18 | Elliot Stevens | 203 | Discussion with J. Zajac regarding PREPA financing hearing (0.10); Teleconference with J. Zajac, E. Barak, P. Possinger, D. Desatnik, M. Bienenstock, with various objecting parties and with clerk of Court regarding revised proposed financing (0.90). | 1.00 | $260.00 |
| 02/16/18 | Paul Possinger | 203 | Review transcript from Court ruling denying argument (0.20); Teleconference with Chambers regarding comments to revised order (0.20). | 0.40 | $303.60 |
| 02/16/18 | Michael A. Firestein | 203 | Review partial hearing transcript of PREPA financing hearing in connection with revised motion (0.40); Draft memorandum on new exhibits for financing hearing (0.20). | 0.60 | $455.40 |
| 02/16/18 | Gregg M. Mashberg | 203 | Review correspondence regarding PREPA trial exhibits. | 0.10 | $75.90 |
| **Hearings and other non-filed communications with the Court** | | | | **233.30** | **$163,851.20** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | Jeffrey W. Levitan | 204 | E-mails to J. Goffman regarding Vitol meeting (0.20); Conferences with E. Barak regarding potential settlement of Vitols (0.20); E-mail to E. Barak regarding same (0.10). | 0.50 | $379.50 |
| 02/01/18 | Timothy W. Mungovan | 204 | Communications with bondholders regarding plan to file document concerning PREPA's finances with objections. | 0.40 | $303.60 |
| 02/01/18 | Margaret A. Dale | 204 | E-mails to PREPA claimholders regarding confidential treatment of documents relating to A. Wolfe's declaration in support of urgent financing motion. | 1.20 | $910.80 |
| 02/02/18 | Paul Possinger | 204 | Review bids for financing for PREPA (0.50); Discuss same with E. Barak and A. Ashton (0.40). | 0.90 | $683.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154769

0022 PROMESA TITLE III: PREPA

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/18 | Gregg M. Mashberg | 204 | Correspond with M. Dale, S. Fier, M. Firestein, PREPA bondholders regarding document production in connection with PREPA financing motion. | 0.50 | $379.50 |
| 02/03/18 | Timothy W. Mungovan | 204 | Communications with A. Ashton, counsel at Weil, M. Firestein and S. Fier regarding deposition of A. Wolfe (0.70); Review and analyze financing proposals of COFINA Seniors and PREPA bondholders (0.40). | 1.10 | $834.90 |
| 02/03/18 | Ann M. Ashton | 204 | E-mails with Kramer Levin regarding A. Wolfe deposition. | 0.20 | $151.80 |
| 02/03/18 | Margaret A. Dale | 204 | Review e-mail from PREPA bondholders' counsel regarding document issues relating to A. Wolfe documents. | 0.30 | $227.70 |
| 02/03/18 | Mee R. Kim | 204 | [REDACTED: Work relating to court-ordered mediation]. | 2.80 | $2,125.20 |
| 02/04/18 | Timothy W. Mungovan | 204 | Communications with counsel for bondholders on various scheduling issues concerning witness depositions (0.70); Communications with PREPA bondholders concerning deposition of A. Wolfe (0.60). | 1.30 | $986.70 |
| 02/05/18 | Timothy W. Mungovan | 204 | Review draft response letter to bondholders' document request (0.40); Communications with M. Dale regarding response to bondholders' Rule 2004 document request (0.40); Communications and negotiations with PREPA bondholders regarding deposition of A. Wolfe (0.60). | 1.40 | $1,062.60 |
| 02/05/18 | Martin J. Bienenstock | 204 | Review creditor proposal to provide financing. | 0.40 | $303.60 |
| 02/05/18 | Gregg M. Mashberg | 204 | Review bondholders correspondence regarding responses to document requests regarding PREPA. | 0.10 | $75.90 |
| 02/05/18 | Michael A. Firestein | 204 | Review discovery deficiency letter in PREPA matter (0.20); Review discovery dispute correspondence addressing financing motion (0.10); Research same on PREPA (0.10). | 0.40 | $303.60 |
| 02/05/18 | Lucy Wolf | 204 | Edit responses and objections to requests for documents in connection with PREPA financing motion for M. Dale. | 0.50 | $379.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154769

0022 PROMESA TITLE III: PREPA

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/18 | Margaret A. Dale | 204 | Review and revise Board responses and objections to PREPA bondholders' request for production of documents (0.90); Teleconference with E. McKeen and M. Padhu regarding draft responses and objections to request for production of documents and protective order (1.10); Review drafts of PREPA and AAFAF responses and objections to PREPA bondholders' request for production of documents (0.60). | 2.60 | $1,973.40 |
| 02/06/18 | Margaret A. Dale | 204 | Review PREPA and Commonwealth responses and objections to PREPA creditors' requests for production of documents (1.80); Revise letter to PREPA creditors regarding responding to alleged discovery deficiencies (1.10); Participate in meet-and-confer with PREPA creditors regarding alleged discovery deficiencies (0.60). | 3.50 | $2,656.50 |
| 02/06/18 | Lucy Wolf | 204 | Meet-and-confer teleconference in connection with PREPA discovery disputes (0.60); Draft notes relating to same (0.30). | 0.90 | $683.10 |
| 02/06/18 | Michael A. Firestein | 204 | Research regarding evidentiary issues regarding PREPA financing motion (0.90); Review discovery dispute correspondence on financing motion (0.20). | 1.10 | $834.90 |
| 02/06/18 | Gregg M. Mashberg | 204 | Conference call regarding meet-and-confer with PREPA bond holders regarding document production and hearing protocol (0.40); Prepare for meet-and-confer (0.10); Review and revise response to document request from PREPA bondholders (0.40). | 0.90 | $683.10 |
| 02/06/18 | Stephen L. Ratner | 204 | Review draft letter to other parties regarding discovery requests and draft response (0.90); Participate in meet-and-confer teleconference regarding discovery requests and depositions (0.50). | 1.40 | $1,062.60 |
| 02/06/18 | Timothy W. Mungovan | 204 | Participate in meet-and-confer with PREPA bondholders regarding discovery requests (0.80); Review and revise letter responding to PREPA bondholders' demand for documents and assertion of deficiency in PREPA's and Board's responses (0.40). | 1.20 | $910.80 |
| 02/07/18 | Timothy W. Mungovan | 204 | Communications with PREPA bondholders regarding negotiations of stipulation addressing A. Wolfe testimony. | 0.40 | $303.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154769

0022 PROMESA TITLE III: PREPA                                                                   Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/18 | Michael A. Firestein | 204 | Review and revise Board document production response to PREPA creditors. | 0.40 | $303.60 |
| 02/07/18 | Ann M. Ashton | 204 | Participate in second meet-and-confer regarding discovery issues in connection with financing motion. | 0.80 | $607.20 |
| 02/07/18 | Gregg M. Mashberg | 204 | Review response to document requests in PREPA matter and O'Melveny edits to same. | 0.20 | $151.80 |
| 02/07/18 | Jeffrey W. Levitan | 204 | Teleconference with A. Ashton regarding preparation for discussion with Vitol. | 0.10 | $75.90 |
| 02/07/18 | Margaret A. Dale | 204 | Revise responses and objections to PREPA creditors' requests for production of documents based on comments from client, M. Firestein and AAFAF counsel (2.80); Participate in meet-and-confer teleconference with PREPA creditors regarding alleged discovery deficiencies (0.80). | 3.60 | $2,732.40 |
| 02/08/18 | Margaret A. Dale | 204 | Review revisions to protective order (0.30); Finalize responses and objections to PREPA creditors' requests for production of documents (0.30). | 0.60 | $455.40 |
| 02/08/18 | Ehud Barak | 204 | Discuss financing with fuel line lenders (0.30); Draft internal e-mail regarding same (0.20). | 0.50 | $379.50 |
| 02/08/18 | Jeffrey W. Levitan | 204 | E-mails with J. Goffman regarding Vitol. | 0.20 | $151.80 |
| 02/08/18 | Paul Possinger | 204 | Review fuel line lender comments to financing order (0.30); Discuss same with E. Barak (0.20); Review COFINA senior bondholder financing offer (0.40). | 0.90 | $683.10 |
| 02/08/18 | Timothy W. Mungovan | 204 | Communications with GO bondholders and counsel for AAFAF regarding demand to participate in deposition of Portela (0.30); Review Oversight Board's responses and objections to PREPA creditors' document requests (0.30); Review and revise e-mail to counsel for bondholders negotiating potential stipulation regarding A. Wolfe testimony (0.50); Communications with PREPA bondholders concerning proposed protective order (0.30). | 1.40 | $1,062.60 |
| 02/09/18 | Timothy W. Mungovan | 204 | Communications with counsel for various GO bondholders regarding demand to participate in deposition of G. Portela. | 0.80 | $607.20 |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/09/18 | Jeffrey W. Levitan | 204 | Teleconference with J. Goffman regarding Vitol meeting (0.20); Teleconference with A. Ashton regarding strategy for Vitol meeting (0.20). | 0.40 | $303.60 |
| 02/09/18 | Michael A. Firestein | 204 | Review correspondence addressing A. Wolfe deposition resolution issues. | 0.20 | $151.80 |
| 02/10/18 | Timothy W. Mungovan | 204 | Review communications between counsel to AAFAF and counsel for bondholders concerning disclosure of documents and information to bondholders (0.20); Review communications from fuel line lenders addressing lien issues (0.40). | 0.60 | $455.40 |
| 02/11/18 | Timothy W. Mungovan | 204 | Communications with bondholders concerning stipulation with respect to testimony of A. Wolfe. | 0.40 | $303.60 |
| 02/11/18 | Michael A. Firestein | 204 | Review creditor's revisions to A. Wolfe stipulation. | 0.60 | $455.40 |
| 02/12/18 | Timothy W. Mungovan | 204 | Communications with bondholders and M. Firestein regarding stipulation concerning testimony of A. Wolfe (1.60); Communications with bondholders and M. Dale regarding S. Spencer's deposition (0.40); Review correspondence from bondholders asserting discovery deficiencies (0.40). | 2.40 | $1,821.60 |
| 02/12/18 | Michael A. Firestein | 204 | Review correspondence on discovery disputes with creditors (0.30); Teleconference with E. McCarthy regarding protective stipulation on A. Wolfe testimony (0.20). | 0.50 | $379.50 |
| 02/12/18 | Margaret A. Dale | 204 | Review discovery deficiency letter from PREPA creditors (0.40); Review and revise draft of response to discovery deficiency letter (0.40). | 0.80 | $607.20 |
| 02/13/18 | Margaret A. Dale | 204 | Review and revise response to discovery deficiency letter to reflect comments from AAFAF, PREPA and Proskauer team. | 0.60 | $455.40 |
| 02/13/18 | Matthew I. Rochman | 204 | Draft correspondence to counsel for PREPA bondholders regarding intent to file motion to approve joint stipulation regarding A. Wolfe testimony for hearing on PREPA loan motion. | 0.20 | $151.80 |
| 02/13/18 | Stephen L. Ratner | 204 | Review draft letter responding to discovery requests for bondholders. | 0.90 | $683.10 |

33260 FOMB                                                                 Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                              Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/18 | Timothy W. Mungovan | 204 | Communications with M. Firestein and bondholders regarding negotiations with bondholders in connection with stipulation concerning A. Wolfe's testimony (1.90); Communications with bondholders concerning joint statement of parties for hearing on financing motion (1.40); Communications with bondholders regarding informative motion requesting Court to accept stipulation and order concerning A. Wolfe's testimony (0.60); Communications with counsel for bondholders regarding joint exhibit list for PREPA evidentiary hearing (1.30). | 5.20 | $3,946.80 |
| 02/14/18 | Timothy W. Mungovan | 204 | Communications with bondholders, fuel line lenders, M. Bienenstock, E. Barak, P. Possinger and M. Firestein regarding time allocations for PREPA hearing (0.60); Extensive communications with bondholders counsel regarding joint exhibit list (0.60). | 1.20 | $910.80 |
| 02/14/18 | Michael A. Firestein | 204 | Telephone call with G. Horowitz, E. McCarthy and T. Mungovan regarding negotiations on A. Wolfe stipulation. | 0.50 | $379.50 |
| 02/15/18 | Timothy W. Mungovan | 204 | Communications with bondholders, Greenberg Traurig, O'Melveny, M. Firestein and S. Ratner regarding exhibit list and objections to objectors' exhibits. | 0.80 | $607.20 |
| 02/16/18 | Timothy W. Mungovan | 204 | Communications with bondholders regarding comments and proposed revisions to urgent application for $300 million in financing for PREPA. | 0.70 | $531.30 |
| 02/16/18 | Martin J. Bienenstock | 204 | Review creditor comments on urgent application and terms of $300 million loan (2.70); Teleconference with PREPA and GO creditors regarding urgent application for $300 million loan (1.10). | 3.80 | $2,884.20 |
| 02/16/18 | Ann M. Ashton | 204 | Participate in teleconference with claimholders regarding revised financing motion. | 0.70 | $531.30 |
| 02/16/18 | Paul Possinger | 204 | Teleconference with PREPA creditors regarding form of updated financing order (0.90); Teleconference with creditors regarding budget, FEMA process etc. in connection with revised financing motion (1.20). | 2.10 | $1,593.90 |
| 02/16/18 | Ehud Barak | 204 | Teleconference with creditors regarding revised financing order (0.80); Discuss same with Kramer Levin (0.20). | 1.00 | $759.00 |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                      Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/16/18 | Jared Zajac | 204 | Review e-mail from bondholders regarding financing order (0.90); Review additional proposed revisions to financing order from bondholders (1.40). | 2.30 | $1,745.70 |
| 02/16/18 | Daniel Desatnik | 204 | Teleconference with creditors to discuss comments on revised financing proposal (0.90); Teleconference with O'Melveny and Greenberg Traurig to discuss creditor comments (2.00). | 2.90 | $2,201.10 |
| 02/17/18 | Timothy W. Mungovan | 204 | Communications with counsel for bondholders concerning revisions to proposed order approving Commonwealth's financing to PREPA. | 0.60 | $455.40 |
| 02/20/18 | Ann M. Ashton | 204 | Telephone call with Vitol counsel regarding PREPA suit. | 0.30 | $227.70 |
| 02/21/18 | Stephen L. Ratner | 204 | Review Vitol materials in preparation for discussion with Vitol (0.20); E-mail with J. Levitan, A. Ashton, Vitol's counsel regarding Vitol issues (0.30). | 0.50 | $379.50 |
| 02/21/18 | Paul Possinger | 204 | Teleconference with ARC America regarding financing order (0.50); Follow-up teleconference with E. Barak regarding same (0.20). | 0.70 | $531.30 |
| 02/21/18 | Jeffrey W. Levitan | 204 | E-mails with J. Goffman regarding Vitol meeting. | 0.50 | $379.50 |
| 02/21/18 | Ehud Barak | 204 | Teleconference with ARC American regarding financing order. | 0.50 | $379.50 |
| 02/23/18 | Daniel Desatnik | 204 | Review PREPA discovery request letter. | 0.20 | $151.80 |
| 02/23/18 | Jeffrey W. Levitan | 204 | Attend Vitol meeting with S. Ratner, J. Goffman (1.60). | 1.60 | $1,214.40 |
| 02/23/18 | Stephen L. Ratner | 204 | Prepare for meeting with Vitol counsel (0.90); Conferences with J. Levitan, Vitol counsel regarding Vitol case (1.60). | 2.50 | $1,897.50 |
| 02/23/18 | Timothy W. Mungovan | 204 | Communications with S. Ratner regarding meeting with counsel for Vitol (0.20); Review Ad Hoc Group of PREPA bondholders' demand for discovery concerning negotiations between and among Board, AAFAF and PREPA (0.30). | 0.50 | $379.50 |
| 02/26/18 | Paul Possinger | 204 | Review requests for additional information from National. | 0.30 | $227.70 |
| 02/27/18 | Timothy W. Mungovan | 204 | Review follow-up communication from GO bondholders concerning Rule 2004 demand for documents in light of February 26 Judge Dein's order. | 0.40 | $303.60 |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
          0022 PROMESA TITLE III: PREPA                                              Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/18 | Margaret A. Dale | 204 | Review PREPA creditors requests for additional documents and testimony regarding PREPA financing (0.30); Teleconference with O'Melveny and Greenberg Traurig regarding PREPA creditors request for additional documents and testimony regarding PREPA financing (0.40). | 0.70 | $531.30 |
| | **Communications with Claimholders** | | | **71.60** | **$54,344.40** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | Matthew I. Rochman | 205 | Teleconference with local counsel regarding background of PREPA litigation with Vitol. | 1.50 | $1,138.50 |
| 02/01/18 | Zachary R. Kurland | 205 | Revise PREPA credit agreement (5.30); Teleconference with Greenberg Traurig regarding filing and revised documentation (0.70). | 6.00 | $4,554.00 |
| 02/01/18 | Paul Possinger | 205 | Review PREPA credit agreement comments from Greenberg Traurig (0.40); Teleconference with Greenberg Traurig regarding same (1.60). | 2.00 | $1,518.00 |
| 02/01/18 | Jeffrey W. Levitan | 205 | Teleconference with M. Rochman in preparation for call with E. Reyes regarding Vitol background (0.10); Teleconference with E. Reyes, M. Rochman regarding Vitol background (1.40); Teleconference with M. Rochman regarding same (0.10); Review M. Mitchell e-mails regarding potential settlement (0.10). | 1.70 | $1,290.30 |
| 02/02/18 | Ann M. Ashton | 205 | Participate in teleconference with N. Mitchel, E. Barak et al. regarding factual information needed for financing motion reply brief. | 0.80 | $607.20 |
| 02/02/18 | Martin J. Bienenstock | 205 | E-mail to AAFAF and O'Melveny regarding interim relief issue (0.30); Review responses from same (0.30). | 0.60 | $455.40 |
| 02/02/18 | Ehud Barak | 205 | Teleconference with Greenberg Traurig and O'Melveny regarding supplemental declarations for financing motion. | 0.80 | $607.20 |
| 02/03/18 | Ann M. Ashton | 205 | Teleconference with K. Finger regarding S. Spencer deposition. | 0.20 | $151.80 |
| 02/03/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding reply in support of financing motion (0.40); Communications with counsel for PREPA regarding declaration of T. Filsinger (0.40). | 0.80 | $607.20 |

33260 FOMB                                                               Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                            Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/04/18 | Timothy W. Mungovan | 205 | Communications with M. Bienenstock and counsel for AAFAF regarding PREPA bondholders' interest in PREPA net revenues. | 0.40 | $303.60 |
| 02/04/18 | Martin J. Bienenstock | 205 | E-mail to AAFAF attorneys regarding preparation for financing hearing. | 0.20 | $151.80 |
| 02/05/18 | Timothy W. Mungovan | 205 | Participate in teleconference with counsel for AAFAF regarding litigation strategy and in connection with financing motion. | 0.80 | $607.20 |
| 02/05/18 | Stephen L. Ratner | 205 | Conferences, e-mails with T. Mungovan, E. Barak, P. Possinger, et al, O'Melveny, Greenberg Traurig regarding financing motion, discovery and hearing (1.30); Review materials regarding same (1.80). | 3.10 | $2,352.90 |
| 02/05/18 | Margaret A. Dale | 205 | Teleconference with Proskauer team, O'Melveny and Greenberg Traurig regarding depositions, document productions and hearing logistics. | 0.50 | $379.50 |
| 02/05/18 | Ehud Barak | 205 | Teleconference with O'Melveny and Greenberg Traurig regarding financing motion and discovery. | 0.50 | $379.50 |
| 02/06/18 | Jared Zajac | 205 | Teleconference with P. Possinger, E. Barak, N. Mitchell regarding PREPA credit agreement (0.80); E-mails with D. Desatnik regarding same (0.20). | 1.00 | $759.00 |
| 02/06/18 | Stephen L. Ratner | 205 | Teleconference, e-mails with T. Mungovan, M. Bienenstock, E. Barak, et al, O'Melveny, Greenberg Traurig regarding financing motion, discovery and hearing (1.80); Review materials in preparation for same (1.60). | 3.40 | $2,580.60 |
| 02/06/18 | Michael A. Firestein | 205 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $379.50 |
| 02/06/18 | Timothy W. Mungovan | 205 | Participate teleconference with counsel from Greenberg Traurig and O'Melveny, G. Mashberg, M. Dale and S. Ratner in preparation for meet-and-confer with PREPA bondholders concerning discovery requests (0.90); E-mails with counsel for AAFAF, M. Dale, S. Ratner and G. Mashberg regarding revisions to letter responding to PREPA bondholders' demand for documents and assertion of deficiency in PREPA's and Board's responses (0.40). | 1.30 | $986.70 |
| 02/06/18 | Jonathan E. Richman | 205 | Review materials regarding PREPA fiscal plan. | 0.40 | $303.60 |
| 02/07/18 | Timothy W. Mungovan | 205 | Teleconference with counsel for AAFAF as follow-up to meet-and-confer with PREPA bondholders concerning document production issues. | 0.20 | $151.80 |

33260 FOMB                                                          Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                              Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/18 | Michael A. Firestein | 205 | Research regarding PREPA fiscal plan materials. | 0.30 | $227.70 |
| 02/08/18 | Timothy W. Mungovan | 205 | Communications with M. Bienenstock and counsel for AAFAF regarding providing declaration addressing operating losses and restoration of PREPA (0.30); Communications with counsel for AAFAF regarding preparing for deposition of G. Portela-Franco (0.30); Communications with counsel for AAFAF, E. Barak, P. Possinger, M. Firestein, S. Ratner, and A. Ashton regarding potential federal funding for PREPA (1.40). | 2.00 | $1,518.00 |
| 02/08/18 | Michael A. Firestein | 205 | Review PREPA cash update report. | 0.40 | $303.60 |
| 02/08/18 | Ehud Barak | 205 | Teleconference with Greenberg Traurig regarding PREC (0.30); Teleconference with Greenberg Traurig regarding financing motion (0.30); Draft e-mail regarding same (0.20). | 0.80 | $607.20 |
| 02/08/18 | Margaret A. Dale | 205 | E-mails and teleconference with P. Friedman regarding Portela deposition. | 0.20 | $151.80 |
| 02/09/18 | Ehud Barak | 205 | Teleconference with O'Melveny and Greenberg Traurig regarding financing motion (0.80); Prepare for teleconference regarding same (0.40); Outline response to supplemental objection (4.90). | 6.10 | $4,629.90 |
| 02/09/18 | Margaret A. Dale | 205 | Teleconference with Proskauer litigation and restructuring teams, PREPA and AAFAF lawyers to discuss evidentiary issues concerning response to creditors' supplemental oppositions to financing motion. | 0.70 | $531.30 |
| 02/09/18 | Elliot Stevens | 205 | Teleconference with M. Bienenstock, E. Barak, P. Possinger, T. Mungovan, J. Zajac, J. Roberts, Greenberg Traurig and O'Melveny to discuss evidentiary issues for hearing and PREPA bondholder objections. | 0.70 | $182.00 |
| 02/09/18 | Timothy W. Mungovan | 205 | Teleconference with counsel for AAFAF regarding response to sur-replies of various bondholders opposing financing motion (0.40); Communications with counsel for AAFAF regarding demand of various GO bondholders to participate in deposition of G. Portela (0.40). | 0.80 | $607.20 |
| 02/09/18 | Ann M. Ashton | 205 | Participate in teleconference with Greenberg Traurig and O'Melveny teams regarding supplemental reply briefs in PREPA financing case. | 0.80 | $607.20 |

33260 FOMB                                                          Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/09/18 | Paul Possinger | 205 | Teleconference with N. Mitchell regarding budget and preparation for financing hearing (0.60); Teleconference with AAFAF team regarding evidentiary requirements (0.70). | 1.30 | $986.70 |
| 02/10/18 | Paul Possinger | 205 | Teleconference with Greenberg Traurig and T. Filsinger regarding updated budget. | 1.60 | $1,214.40 |
| 02/10/18 | Ann M. Ashton | 205 | Participate in teleconference with Greenberg Traurig, E. Barak and P. Possinger regarding revised cashflow analysis for supplemental declaration. | 2.10 | $1,593.90 |
| 02/10/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding preparation of draft disclosing witnesses and evidence required by February 9 court order. | 0.20 | $151.80 |
| 02/11/18 | Michael A. Firestein | 205 | Review new PREPA cash flow statement in connection with financing motion. | 0.30 | $227.70 |
| 02/12/18 | Timothy W. Mungovan | 205 | Communications with E. Barak and Greenberg Traurig regarding key points for D. Mondell's deposition. | 0.60 | $455.40 |
| 02/12/18 | Ralph C. Ferrara | 205 | Review letter from Senator M. Romero regarding PREPA fiscal plan. | 0.20 | $151.80 |
| 02/13/18 | Ralph C. Ferrara | 205 | Review PREPA fiscal plan and model. | 2.30 | $1,745.70 |
| 02/13/18 | Ann M. Ashton | 205 | Teleconference with Greenberg Traurig regarding T. Filsinger deposition. | 0.90 | $683.10 |
| 02/13/18 | Timothy W. Mungovan | 205 | Communications with J. Davis of Greenberg Traurig regarding negotiations with bondholders for stipulation concerning A. Wolfe's testimony. | 0.40 | $303.60 |
| 02/13/18 | Margaret A. Dale | 205 | E-mails with AAFAF and PREPA counsel regarding letter to creditors responding to discovery deficiency letter. | 0.40 | $303.60 |
| 02/14/18 | Timothy W. Mungovan | 205 | Communications with Greenberg Traurig and O'Melveny concerning potential evidentiary objections that bondholders may assert. | 0.40 | $303.60 |
| 02/15/18 | Timothy W. Mungovan | 205 | Communications with counsel for PREPA and AAFAF regarding urgent application for approval of $300 million financing. | 1.40 | $1,062.60 |
| 02/15/18 | Martin J. Bienenstock | 205 | Meet with M. Yassin, N. Mitchell, D. Cleary, J. Rapisardi, and S. Uhland to draft urgent application, revised proposed order and credit agreement for $300 million loan to PREPA. | 5.40 | $4,098.60 |
| 02/15/18 | Elliot Stevens | 205 | Assist M. Bienenstock, E. Barak, Greenberg Traurig and O'Melveny lawyers in drafting urgent joint application for revised financing. | 3.30 | $858.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154769

0022 PROMESA TITLE III: PREPA                                    Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/16/18 | Daniel Desatnik | 205 | Follow-up meetings with O'Melveny, Greenberg Traurig, and team addressing revised financing motion. | 1.10 | $834.90 |
| 02/16/18 | Stephen L. Ratner | 205 | Conferences, e-mails with T. Mungovan, E. Barak, P. Possinger, M. Bienenstock, O'Melveny, Greenberg Traurig, other parties regarding new financing proposal. | 1.20 | $910.80 |
| 02/16/18 | Michael A. Firestein | 205 | Review revised PREPA credit agreement. | 0.30 | $227.70 |
| 02/16/18 | Jeffrey W. Levitan | 205 | E-mail with N. Mitchell regarding Vitol issues. | 0.30 | $227.70 |
| 02/17/18 | Paul Possinger | 205 | Teleconference with AAFAF regarding further revisions to order and credit agreement. | 2.40 | $1,821.60 |
| 02/17/18 | Timothy W. Mungovan | 205 | Communications with M. Bienenstock, P. Possinger, N. Mitchell and K. Finger of Greenberg, and J. Rapisardi of O'Melveny regarding financing need for PREPA in addition to $300 million. | 0.80 | $607.20 |
| 02/18/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF, PREPA and M. Bienenstock about longer-term financing needs of PREPA. | 0.40 | $303.60 |
| 02/19/18 | Martin J. Bienenstock | 205 | Conference call with AAFAF, PREPA, Proskauer team regarding next steps for PREPA financing. | 0.50 | $379.50 |
| 02/19/18 | Paul Possinger | 205 | Teleconference with AAFAF regarding PREPA's continued need for financing. | 1.30 | $986.70 |
| 02/19/18 | Ehud Barak | 205 | Prepare for teleconference regarding revised financing motion (0.40); Teleconference with AAFAF regarding same (0.70). | 1.10 | $834.90 |
| 02/19/18 | Jared Zajac | 205 | Teleconference with N. Mitchell, M. DiConza, P. Possinger, E. Barak, M. Bienenstock regarding revised financing. | 0.60 | $455.40 |
| 02/19/18 | Daniel Desatnik | 205 | Draft notes on teleconference with O'Melveny and AAFAF to discuss further financing. | 0.60 | $455.40 |
| 02/19/18 | Elliot Stevens | 205 | Teleconference with M. Bienenstock, E. Barak, P. Possinger, Greenberg Traurig and O'Melveny regarding new financing motion. | 0.60 | $156.00 |
| 02/20/18 | Jeffrey W. Levitan | 205 | Teleconference with N. Mitchell regarding Vitol case. | 0.10 | $75.90 |
| 02/21/18 | Jeffrey W. Levitan | 205 | E-mail with N. Mitchell regarding Vitol meeting. | 0.10 | $75.90 |

33260 FOMB                                                          Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                              Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/22/18 | Jeffrey W. Levitan | 205 | E-mail with E. Correjtar regarding Vitol meeting (0.10); E-mails, teleconference with E. Correjtar regarding Vitol meeting (0.30); Teleconferences with N. Mitchell, E. Barak regarding Vitol (0.30); E-mails with N. Mitchell regarding Vitol (0.30). | 1.00 | $759.00 |
| 02/22/18 | Paul Possinger | 205 | E-mail to N. Mitchell regarding scheduling, other issues for potential additional financing motion (0.50); Teleconference with Greenberg Traurig regarding transformation issues (0.80). | 1.30 | $986.70 |
| 02/22/18 | Ehud Barak | 205 | Teleconference with N. Mitchell regarding PREPA transformation plan (0.40); Follow-up discussion with J. Levitan (0.30); Review PREPA fiscal plan and related documents (1.80). | 2.50 | $1,897.50 |
| 02/23/18 | Ehud Barak | 205 | Teleconference with Greenberg Traurig regarding PREPA financing. | 1.10 | $834.90 |
| 02/23/18 | Daniel Desatnik | 205 | Participate in PREPA weekly financing teleconference. | 1.10 | $834.90 |
| 02/23/18 | Paul Possinger | 205 | Teleconference with Greenberg Traurig regarding preparation for potential additional financing motion. | 0.90 | $683.10 |
| 02/23/18 | Jeffrey W. Levitan | 205 | E-mails with N. Mitchell regarding settlement of Vitol (0.10); E-mail with T. Filsinger regarding Vitol meeting (0.10); E-mail with N. Mitchell regarding Vitol meeting (0.10); E-mail with E. Correjtar regarding Vitol meeting (0.10). | 0.40 | $303.60 |
| 02/26/18 | Gregg M. Mashberg | 205 | Teleconference with O'Melveny and Greenberg regarding new PREPA requests. | 0.20 | $151.80 |
| 02/26/18 | Paul Possinger | 205 | Review P3 Authority law (0.90); Teleconference with Greenberg Traurig, PMA, AAFAF regarding same (1.30); Follow-up teleconference with N. Mitchell regarding same (0.30). | 2.50 | $1,897.50 |
| 02/26/18 | Ehud Barak | 205 | Teleconference with AAFAF and Greenberg Traurig regarding PREPA transformation (1.10); Follow-up discussion with N. Mitchell (0.30). | 1.40 | $1,062.60 |
| 02/27/18 | Ehud Barak | 205 | Teleconference with N. Mitchell regarding P3 law (0.30); Review same (2.80); Discuss same with P. Possinger (0.20); Draft memorandum regarding PREPA transformation (3.40); Review and comment on response to ICSE brief prepared by AAFAF (0.40); Teleconference with Greenberg Traurig regarding bondholders' discovery request relating to financing motions (0.50). | 7.60 | $5,768.40 |

33260 FOMB                                                                          Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                   Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/18 | Paul Possinger | 205 | Teleconference with N. Mitchell regarding PREPA financing and P3 authority (0.40); Teleconference with Greenberg Traurig regarding bondholder information requests (0.40). | 0.80 | $607.20 |
| 02/27/18 | Gregg M. Mashberg | 205 | Conference call with Greenberg and O'Melveny regarding PREPA financing discovery (0.30); Prepare for call (0.10). | 0.40 | $303.60 |
| 02/27/18 | Timothy W. Mungovan | 205 | Communications with J. Davis regarding UCC's efforts to conduct discovery as to PREPA issues. | 0.20 | $151.80 |
| 02/28/18 | Daniel Desatnik | 205 | Review latest developments on PREPA fiscal plan. | 0.30 | $227.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **93.40** | **$68,595.20** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | Daniel Desatnik | 206 | Draft notice of filing of secured credit agreement for PREPA financing motion. | 1.40 | $1,062.60 |
| 02/01/18 | Ehud Barak | 206 | Review and revise credit agreement for PREPA financing motion (2.40); Discussion with Greenberg Traurig regarding same (2.10); Review and revise scope motion regarding interim financing hearing (4.70); Internal teleconferences regarding same (1.80). | 11.00 | $8,349.00 |
| 02/01/18 | Margaret A. Dale | 206 | Teleconference with PREPA Proskauer team regarding objections to urgent financing motion and urgent scope motion and strategy for preparing replies for same (1.30); Review draft responses and objections to PREPA bondholders' requests for production of documents (0.40). | 1.70 | $1,290.30 |
| 02/01/18 | Jared Zajac | 206 | Teleconferences with T. Mungovan, S. Ratner, P. Possinger, E. Barak and J. Roberts regarding reply to objection to financing motion (1.10); E-mail with D. Desatnik regarding same (0.10); Teleconferences with J. Richman regarding reply argument (0.20); Draft outline of argument for same (0.50); Meetings with E. Barak regarding reply (0.40); Draft and revise outline for reply (4.80). | 7.10 | $5,388.90 |

33260 FOMB

Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | Kristen V. Campana | 206 | Review note and borrowing notice for PREPA financing (0.60); Review Greenberg Traurig comments to financing documents (1.70); Conferences with Greenberg Traurig regarding comments to financing documents (0.80); Review revised draft of same (2.70); Prepare agreement for filing (0.30). | 6.10 | $4,629.90 |
| 02/01/18 | Elliot Stevens | 206 | Teleconference with M. Firestein, A. Ashton, P. Possinger, E. Barak and M. Dale regarding strategies for financing motion (0.50); Draft arguments for response to objection to same (2.10). | 2.60 | $676.00 |
| 02/01/18 | Lucy Wolf | 206 | Teleconference with T. Mungovan, M. Dale, S. Ratner, G. Mashberg, M. Firestein, B. Ehud, S. Fier, J. Zajac, P. Possinger, and J. Roberts regarding objections to financing motion (0.50); Teleconference with J. Zajac to discuss objection briefs (0.20); Teleconference with T. Mungovan, M. Dale, S. Ratner, G. Mashberg, M. Firestein, B. Ehud, S. Fier, J. Zajac, P. Possinger, J. Roberts and E. Stevens regarding financing motion procedural reply (0.60); Teleconference with J. Roberts, E. Barak, and E. Stevens to discuss reply brief (0.20); Update table of contents of objections (1.20); Oversee assembly of binders of financing motion objections (0.90). | 3.60 | $2,732.40 |

33260 FOMB

Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/01/18 | Matthew I. Rochman | 206 | Review urgent motion to limit scope of interim hearing on financing motion in connection with intervention motions (0.80); Teleconference with L. Stafford and J. Richman regarding strategy for drafting opposition to GO bondholders' motion to intervene in PREPA's financing proceeding (0.30); Teleconference with P. Possinger regarding opposition to GO bondholders' motion to intervene in PREPA's financing proceeding (0.20); Analyze prior objections and orders on intervention in preparing strategy to oppose GO bondholders' motion to intervene in PREPA's financing proceeding (0.70); Analyze GO bondholders' motion to intervene and related filings in advance of preparing response to same (1.20); Draft response to intervention motions filed by Ambac and GO bondholders with respect to PREPA's motion for financing (3.90). | 7.10 | $5,388.90 |
| 02/01/18 | John E. Roberts | 206 | Draft reply brief in support of financing hearing motion addressing scope (7.10); Teleconferences and e-mails with team discussing scope of evidentiary hearing (2.90). | 10.00 | $7,590.00 |
| 02/01/18 | Timothy W. Mungovan | 206 | Draft outline of reply to bondholders' objection to motion to clarify scope of financing (0.40); Communications with J. Roberts, J. Zajac, A. Ashton, S. Ratner, J. Richman, P. Possinger, E. Barak, and G. Mashberg regarding work plan to draft reply to oppositions to financing motion (1.70). | 2.10 | $1,593.90 |
| 02/01/18 | Michael A. Firestein | 206 | Teleconference with S. Fier on expert declaration issues to address in reply (0.20); Teleconference with T. Mungovan, S. Ratner, A. Ashton, E. Barak, P. Possinger and others on reply strategy on financing motions (1.40). | 1.60 | $1,214.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154769

| 0022 PROMESA TITLE III: PREPA | | | | | Page 33 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/01/18 | Gregg M. Mashberg | 206 | Review response to document requests regarding financing motion for PREPA (0.40); Conference with M. Dale regarding same (0.10); Teleconference with T. Mungovan, S. Ratner, P. Possinger, et al. regarding reply papers regarding financing motion (0.70); Review opposition papers filed in connection with financing motion (1.80); Review and revise outline for reply brief regarding financing motion (0.50); Correspondence regarding same (0.20). | 3.70 | $2,808.30 |
| 02/01/18 | Paul Possinger | 206 | Draft outline of responses to PREPA bondholder objections (0.60); Teleconferences with E. Barak, J. Zajac and J. Roberts regarding same (0.70); Review research addressing various objections to financing motion (0.50); Review several drafts of reply on scope motion, and related e-mails (1.40). | 3.20 | $2,428.80 |
| 02/01/18 | Carl C. Forbes | 206 | Revise response and objections to request for production regarding PREPA financing motion. | 0.50 | $379.50 |
| 02/01/18 | Laura Stafford | 206 | Draft opposition to cross-motions to intervene in PREPA financing proceeding. | 1.10 | $834.90 |
| 02/02/18 | Laura Stafford | 206 | Draft portions of opposition to cross-motion for intervention in PREPA financing hearing (3.90); Revise draft of same (0.40). | 4.30 | $3,263.70 |
| 02/02/18 | Stephen L. Ratner | 206 | Review draft reply regarding motion addressing scope of financing hearing and reply regarding financing motion (2.60); Conferences, e-mails to T. Mungovan, E. Barak, P. Possinger, et al, M. Luskin regarding same (2.10). | 4.70 | $3,567.30 |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                       Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/02/18 | Paul Possinger | 206 | Review and revise reply in support of scope motion (1.70); Review and revise outline for reply in support of financing motion (2.10); Teleconferences with litigation team to review scope reply and outline for financing reply (2.30); Review updated proposed financing order (0.30); Review updated budget for lending need through final hearing (0.40); Review proposed order on scope motion (0.30); Follow-up teleconference with litigation team regarding same (0.90); Review and revise intervention opposition (1.20); Teleconferences with E. Barak regarding filings and declaration drafts in support of financing motion (0.80); Teleconferences and e-mails with K. Campana and Z. Kurland regarding updates to credit agreement and term sheet (0.40). | 10.40 | $7,893.60 |
| 02/02/18 | Gregg M. Mashberg | 206 | Review and revise opposition to intervention motion in PREPA financing proceeding (2.10); Teleconference with M. Rochman regarding same (0.40); Review drafts of reply papers regarding financing motion (0.80); Correspondence regarding opposition papers regarding financing motion and intervention (0.30). | 3.60 | $2,732.40 |
| 02/02/18 | Timothy W. Mungovan | 206 | Extensive communications with M. Firestein, E. Barak, S. Ratner, and P. Possinger regarding scope of financing hearing and responding to opposition to financing motion (1.10); Review and revise opposition to motion to intervene filed by GOs and Ambac (1.10); Communications with S. Ratner, J. Roberts, and J. Zajac regarding reply in support of motion to narrow scope of financing hearing (0.80); Review and revise outline of arguments responding to various objections to financing motion (1.60); Communications with J. Roberts, J. Zajac, S. Ratner, A. Ashton, P. Possinger and E. Barak regarding reply in response to objections to financing motion (1.10); Review and analyze oppositions to financing motions filed by PREPA bondholders, GO bondholders and Ambac (2.30); Review and revise reply in support of motion to narrow scope of financing hearing (1.40). | 9.40 | $7,134.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/02/18 | Martin J. Bienenstock | 206 | Analyze objections to PREPA financing (2.40); Draft portions of outline of reply to objections (1.70). | 4.10 | $3,111.90 |
| 02/02/18 | Ann M. Ashton | 206 | Participate in teleconference with T. Mungovan, P. Possinger and E. Barak, et al. regarding briefing issues. | 0.80 | $607.20 |
| 02/02/18 | Ralph C. Ferrara | 206 | Meeting with A. Ashton regarding reply to objections to financing motion. | 0.70 | $531.30 |
| 02/02/18 | John E. Roberts | 206 | Draft and revise financing motion and supporting evidentiary hearing scope motion. | 14.40 | $10,929.60 |
| 02/02/18 | Zachary R. Kurland | 206 | Review and revise PREPA term sheet and credit agreement. | 5.90 | $4,478.10 |
| 02/02/18 | Elliot Stevens | 206 | Draft scope motion and order for financing motion (2.50); Draft motion to exceed page limits (1.60); Draft parts of reply to objections to financing motion(2.40). | 6.50 | $1,690.00 |
| 02/02/18 | Kristen V. Campana | 206 | Review and revise credit agreement for PREPA financing (2.40); Review correspondence regarding reply to objections (0.80). | 3.20 | $2,428.80 |
| 02/02/18 | Matthew I. Rochman | 206 | Analyze initial outline for reply in support of PREPA's financing motion (0.40); Draft response to intervention motions filed by Ambac and GO bondholders with respect to opposition to PREPA financing motion (3.90); Analyze reply in support of scope motion and revised order attached to same with respect to PREPA's financing motion (0.80); Revise to response in opposition to motions to intervene filed by Ambac and GO bondholders to incorporate comments of G. Mashberg (0.90); Final revisions to response to intervention motions filed by Ambac and GO bondholders on PREPA financing motion (0.60); Draft outline for response in opposition to intervention motions filed by Ambac and GO bondholders on PREPA financing motion (0.20); Revise response to intervention motions to incorporate comments of G. Mashberg (1.10); Analyze draft reply in support of PREPA's financing motion in connection with coordination of strategy for response in opposition to intervention motions (0.90); Revise response in opposition to intervention motions incorporating comments of T. Mungovan (0.60). | 9.40 | $7,134.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154769

| 0022 PROMESA TITLE III: PREPA | Page 36 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/02/18 | Jared Zajac | 206 | E-mails with J. Roberts regarding reply to objections to financing motion (0.60); Teleconferences with T. Mungovan, S. Ratner, E. Barak, P. Possinger and J. Roberts regarding same (0.90); E-mails with E. Stevens regarding cases cited in objections (0.40); Teleconference with N. Mitchell regarding fact support for reply (0.70); Follow-up teleconference with E. Barak and P. Possinger regarding same (0.30); Draft and revise reply (12.30); Review and revise proposed order (0.60). | 15.80 | $11,992.20 |
| 02/02/18 | Seth D. Fier | 206 | Teleconferences and e-mails regarding draft arguments for financing motion reply (1.20); Review draft argument for same (1.80). | 3.00 | $2,277.00 |
| 02/02/18 | Ehud Barak | 206 | Review and revise reply to objection to financing motion (5.30); Review and revise reply to financing scope motion (3.80); Review and revise supplemental declarations (1.40). | 10.50 | $7,969.50 |
| 02/03/18 | Ehud Barak | 206 | Review and revise reply to objections to financing motion. | 9.80 | $7,438.20 |
| 02/03/18 | Seth D. Fier | 206 | Comment on reply brief for financing motion (0.70); Review e-mails regarding discovery requests and responses related to financing motion (0.30). | 1.00 | $759.00 |
| 02/03/18 | Jared Zajac | 206 | E-mails with T. Mungovan, M. Firestein, S. Fier, and J. Roberts regarding reply in support of financing motion (0.50); Meetings with E. Barak regarding same (0.30); E-mails with J. Roberts regarding same (0.60); E-mails with E. Stevens regarding same (0.30); Review and analyze declarations in support of financing motion (1.70); Draft notice of exhibits (0.30); Finalize exhibits (0.40); Teleconferences with M. Giddens regarding finalizing and filing reply brief (0.20); Draft and revise portion of brief (5.80); E-mails with P. Possinger, E. Barak and E. Stevens regarding exhibits (0.20). | 10.30 | $7,817.70 |
| 02/03/18 | Kristen V. Campana | 206 | Review and revise credit agreement (2.30); Review and revise summary of same (2.30); Correspondence with Greenberg Traurig and O'Melveny regarding same (0.40); Review reply brief as it relates to terms of credit agreement (0.80). | 5.80 | $4,402.20 |
| 02/03/18 | Elliot Stevens | 206 | Draft and edit financing motion reply and exhibits. | 2.30 | $598.00 |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                             Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/18 | Matthew I. Rochman | 206 | Revise response in opposition to intervention motions filed by GO bondholders and Ambac, incorporating comments of T. Mungovan, G. Mashberg, and P. Possinger (2.90); Revise response to intervention motions filed by GO bondholders and Ambac on PREPA financing motion to incorporate defenses to cases cited by GO bondholders and Ambac (1.70). | 4.60 | $3,491.40 |
| 02/03/18 | John E. Roberts | 206 | Revise reply brief on financing motion. | 5.40 | $4,098.60 |
| 02/03/18 | Jonathan E. Richman | 206 | Review filings and proposed order regarding financing motion (1.20); Review T. Filsinger deposition regarding same (0.20). | 1.40 | $1,062.60 |
| 02/03/18 | Ann M. Ashton | 206 | Review and revise draft reply papers, including declarations, in support of financing motion (4.40); Review and revise draft opposition to motion to intervene in financing motion proceeding (2.30); Teleconference with T. Mungovan regarding same (0.20). | 6.90 | $5,237.10 |
| 02/03/18 | Martin J. Bienenstock | 206 | Review and draft portions of reply to objections to PREPA financing motion (3.40); Review opposition to GO creditor intervention motion (1.20). | 4.60 | $3,491.40 |
| 02/03/18 | Timothy W. Mungovan | 206 | Review and revise declaration of D. Mondell (0.40); Communications with A. Ashton, M. Firestein and S. Fier regarding A. Wolfe declaration and testimony in support of reply (0.30); Review and revise objection to motion to intervene in financing motion filed by GO bondholders and Ambac (1.10); Review and revise reply in support of financing motion (2.80); Review and revise declaration of P. Franco (0.30); Communications with E. Barak, P. Possinger, A. Ashton, M. Bienenstock, S. Ratner, J. Roberts, G. Mashberg, M. Rochman, J. Zajac regarding objection to motion to intervene in financing motion filed by GO bondholders and Ambac (0.60); Review and revise declaration of T. Filsinger (0.60); Review and revise informative motion notifying Court of withdrawal of motion for interim financing (0.60); Communications with P. Possinger, E. Barak, J. Zajac, S. Ratner and J. Roberts regarding draft omnibus reply in support of motion for financing (0.40). | 7.10 | $5,388.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154769

0022 PROMESA TITLE III: PREPA

Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/18 | Gregg M. Mashberg | 206 | Revise intervention opposition in connection with PREPA financing motion (2.70); Correspondence with M. Bienenstock, P. Possinger, M. Rochman, T. Mungovan, et al. regarding same (0.90). | 3.60 | $2,732.40 |
| 02/03/18 | Vincent Indelicato | 206 | Review PREPA financing briefing. | 0.90 | $683.10 |
| 02/03/18 | Stephen L. Ratner | 206 | Review draft reply papers in PREPA financing proceeding and related materials regarding same. | 1.70 | $1,290.30 |
| 02/03/18 | Laura Stafford | 206 | Draft urgent informative motion regarding withdrawal of request for interim financing (1.10); Review and finalize reply regarding motion for financing (0.90); Finalize opposition to cross-motion for intervention (1.10). | 3.10 | $2,352.90 |
| 02/04/18 | Laura Stafford | 206 | Finalize filing of urgent informative motion regarding withdrawal of request for interim financing. | 0.40 | $303.60 |
| 02/04/18 | Paul Possinger | 206 | Review and revise informative motion regarding relief for interim financing (0.30); E-mails with L. Stafford regarding same (0.20). | 0.50 | $379.50 |
| 02/04/18 | Timothy W. Mungovan | 206 | Draft and revise informative motion withdrawing interim financing motion. | 0.40 | $303.60 |
| 02/04/18 | Jonathan E. Richman | 206 | Review reply papers regarding financing motion. | 1.10 | $834.90 |
| 02/04/18 | Lucy Wolf | 206 | Draft responses requests for production regarding PREPA financing motion for M. Dale. | 0.90 | $683.10 |
| 02/04/18 | Ehud Barak | 206 | Review and revise informative motion regarding PREPA financing motion. | 0.30 | $227.70 |
| 02/05/18 | Jared Zajac | 206 | E-mails with E. Barak regarding proposed financing order and credit agreement (0.30); Teleconference with K. Campana regarding credit agreement (0.10); Teleconference with J. Esses regarding same (0.10); E-mail with Z. Kurland regarding same (0.10); Review and revise proposed final order (0.30); Teleconference with Z. Kurland regarding credit agreement (0.40); E-mail with K. Campana regarding same (0.20); Teleconference with P. Possinger and E. Barak regarding same (0.20); Teleconference with N. Mitchell regarding same (0.20); Draft objection to briefing schedule (5.50). | 7.40 | $5,616.60 |
| 02/05/18 | Ehud Barak | 206 | Review and revise proposed PREPA order. | 1.30 | $986.70 |
| 02/05/18 | Daniel Desatnik | 206 | Draft notice and related materials for filing on PREPA docket. | 1.10 | $834.90 |
| 02/05/18 | Zachary R. Kurland | 206 | Revise PREPA credit agreement. | 6.30 | $4,781.70 |

33260 FOMB                                                              Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                              Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/18 | Joshua A. Esses | 206 | Draft portion of reply in PREPA financing proceeding. | 0.30 | $227.70 |
| 02/05/18 | Kristen V. Campana | 206 | Review and revise draft PREPA credit agreement (3.20); Review and revise proposed financing order (1.50). | 4.70 | $3,567.30 |
| 02/05/18 | Paul Possinger | 206 | Review and revise updated financing order and credit agreement (1.20); Follow-up discussion of same with K. Campana (0.20); Review and revise response to motion for additional briefing (0.60). | 2.00 | $1,518.00 |
| 02/05/18 | Laura Stafford | 206 | Review reply regarding motion to intervene. | 1.10 | $834.90 |
| 02/06/18 | Paul Possinger | 206 | Review updated draft of response to motion for supplemental briefing (0.40); Review and revise drafts of financing order and credit agreement (0.90); Discussion with E. Barak regarding same (0.80); E-mails with N. Mitchell regarding same (0.40). | 2.50 | $1,897.50 |
| 02/06/18 | Gregg M. Mashberg | 206 | Draft response to urgent motion regarding brief schedule filed by PREPA bondholders. | 0.30 | $227.70 |
| 02/06/18 | Michael A. Firestein | 206 | Review Board objection to motion of PREPA bondholders to file sur-reply (0.30); Review final proposed financing order and related credit documents (0.30). | 0.60 | $455.40 |
| 02/06/18 | Ralph C. Ferrara | 206 | Review summary regarding financing motion briefing (0.20); Review summary of PREPA supplemental brief on financing motion (0.40). | 0.60 | $455.40 |
| 02/06/18 | Kristen V. Campana | 206 | Review and revise credit agreement and financing order. | 5.80 | $4,402.20 |
| 02/06/18 | Elliot Stevens | 206 | Revise final PREPA financing order. | 0.60 | $156.00 |
| 02/06/18 | Matthew I. Rochman | 206 | Review and revise PREPA's objection to PREPA creditors' motion to set further briefing schedule on PREPA financing motion. | 0.20 | $151.80 |
| 02/06/18 | Daniel Desatnik | 206 | Review replies and urgent motions of Board filed in connection with financing motion (1.10); Draft notice of filing of final financing order (1.80); Revise final order based on M. Bienenstock comments (0.70); Finalize notice of filing based on comments received (1.10); Draft credit agreement, final order, and related materials for filing (1.20); Revise final financing order based on Greenberg Traurig comments (0.50). | 6.40 | $4,857.60 |
| 02/06/18 | Margaret A. Dale | 206 | Review and revise opposition to urgent motion for hearing on financing motion. | 0.40 | $303.60 |

33260 FOMB                                                                Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/18 | Jared Zajac | 206 | E-mails with E. Barak and P. Possinger regarding supplemental brief in support of financing motion (0.40); Revise same (0.20); Teleconference with P. Possinger regarding financing order (0.10); E-mail with D. Desatnik regarding same (0.20); E-mail with P. Possinger regarding same (0.10); Revise final order (0.70); Finalize PREPA order and exhibits (1.20). | 2.90 | $2,201.10 |
| 02/06/18 | Melissa Digrande | 206 | Revise motion for extension of time to file answering brief in PREPA receiver appeal. | 2.60 | $1,973.40 |
| 02/07/18 | Daniel Desatnik | 206 | Review memorandum on PREPA franchise rights (0.50); Conversation with E. Barak regarding same (0.20); Review cases cited in memorandum (0.90); Revise sections of memorandum (0.60). | 2.20 | $1,669.80 |
| 02/07/18 | Matthew I. Rochman | 206 | Teleconference with T. Mungovan regarding research addressing money on deposit at GDB for response to objections to PREPA financing motion (0.20); Draft correspondence to M. Bienenstock regarding response to objections to PREPA financing motion (0.40); Prepare for teleconference with T. Mungovan addressing response to objections to PREPA financing motion (0.60). | 1.20 | $910.80 |
| 02/07/18 | Jonathan E. Richman | 206 | Review issues regarding PREPA's money at GDB (0.40); Review research regarding legal issues (0.40); Conference with M. Morris regarding same (0.10). | 0.90 | $683.10 |
| 02/08/18 | Carl C. Forbes | 206 | Revise draft protective order in connection with bondholders' requests for documents relating to PREPA financing motion. | 0.40 | $303.60 |
| 02/08/18 | John E. Roberts | 206 | Meeting with team to prepare for financing motion supplemental briefing. | 0.40 | $303.60 |
| 02/08/18 | Chantel L. Febus | 206 | Participate in team meeting regarding outline for PREPA appellate brief (0.60); Review materials for PREPA receiver appeal brief, including district court briefing, court decision, appellate brief, exhibits, cited authorities and record (1.10); Additional research in preparation for drafting brief (1.80); E-mails and discussions with M. Harris and others regarding request to opposing counsel in PREPA receiver appeal for extension to file brief (0.30). | 3.80 | $2,884.20 |

33260 FOMB

Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/18 | Matthew I. Rochman | 206 | Teleconference with T. Mungovan and Proskauer's PREPA team regarding strategy for responding to supplemental objections of PREPA's creditors regarding financing motion. | 0.40 | $303.60 |
| 02/08/18 | Elliot Stevens | 206 | Conference call with A. Ashton, J. Roberts, J. Zajac, S. Ratner and others regarding response to financing motion document requests. | 0.40 | $104.00 |
| 02/08/18 | Daniel Desatnik | 206 | Review comments from E. Barak on PREPA franchise memorandum (0.30); Review PROMESA in connection with same (1.40); Draft additional sections of franchise memorandum addressing PROMESA issues (2.20); Review memorandum on Supreme Court cases regarding municipal bankruptcy issues in connection with franchise memorandum (1.80); Revise memorandum based on E. Barak comments (2.70). | 8.40 | $6,375.60 |
| 02/08/18 | Ehud Barak | 206 | Review and revise financing order. | 0.80 | $607.20 |
| 02/08/18 | Jared Zajac | 206 | Review S. Elliot summary of research in connection with challenges to PREPA financing motion (0.20); Draft insert addressing challenges to size of facility (0.90); Teleconferences with J. Roberts regarding supplemental reply (0.60); Teleconference with E. Stevens regarding same (0.10). | 1.80 | $1,366.20 |
| 02/09/18 | Jared Zajac | 206 | Draft inserts for supplemental reply brief (1.70); Teleconferences with J. Roberts and M. Rochman regarding reply (0.40); Teleconferences with M. Rochman regarding same (0.40); E-mails with J. Roberts and M. Rochman regarding reply (0.60); Teleconference with M. Rochman, J. Roberts, P. Possinger, E. Barak, T. Mungovan regarding reply (0.80); E-mails with E. Stevens regarding research (0.30); Draft portion of supplemental brief addressing adequate protection and good faith (8.20). | 12.40 | $9,411.60 |

33260 FOMB                                                                        Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                          Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/09/18 | Elliot Stevens | 206 | Draft supplemental reply in support of financing motion (2.10); Teleconference with M. Firestein, T. Mungovan, P. Possinger, E. Barak, J. Zajac, J. Roberts, M. Rochman, G. Mashberg regarding response to PREPA bondholders' supplemental objections (0.80); Teleconference with M. Rochman, J. Roberts and J. Zajac on drafting reply to same (0.40); Teleconference with M. Bienenstock, E. Barak, P. Possinger, T. Mungovan, J. Zajac, J. Roberts regarding response to bondholders objections (0.80). | 4.10 | $1,066.00 |
| 02/09/18 | Kristen V. Campana | 206 | Participate in conference regarding bondholders objections to financing motion (0.30); Review objections (0.40). | 0.70 | $531.30 |
| 02/09/18 | John E. Roberts | 206 | Analyze supplemental objections on financing motion (3.90); Participate in team teleconferences discussing same (1.10); Draft reply to supplemental objections (4.40). | 9.40 | $7,134.60 |
| 02/09/18 | Matthew I. Rochman | 206 | Teleconference with J. Zajac and J. Roberts regarding draft outline of response to supplemental objections to PREPA financing motion (0.80); Analyze financing motion and objections to same in preparation for responding to supplemental objections to PREPA financing motion (1.80); Draft portion of response to supplemental objections to PREPA's financing motion (2.90); Teleconference with M. Bienenstock and Proskauer team regarding strategy for responding to supplemental objections (0.90); Analyze reply in support of financing motion in connection with replying to supplemental objections (0.50). | 6.90 | $5,237.10 |
| 02/09/18 | Lucy Wolf | 206 | Teleconference regarding supplemental objections to financing motion (0.90); Teleconference with G. Mashberg regarding Syncora supplemental objection and privilege issues (0.40); Discuss privilege issues with A. Bargoot (0.30); Review T. Filsinger deposition transcript to review accuracy of objectors' citation to same (2.40). | 4.00 | $3,036.00 |

33260 FOMB                                                          Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                          Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/09/18 | Paul Possinger | 206 | Teleconference with team regarding supplemental reply (0.80); Review outline for Board supplemental reply (0.80); Teleconferences with team regarding outline for supplemental reply (1.60). | 3.20 | $2,428.80 |
| 02/09/18 | Michael A. Firestein | 206 | Review outline for final sur-reply (0.20); Discuss sur-reply in telephone call with T. Mungovan, G. Mashberg, P. Possinger, E. Barak, S. Ratner (0.40). | 0.60 | $455.40 |
| 02/09/18 | Gregg M. Mashberg | 206 | Teleconference with T. Mungovan, E. Barak, et al regarding response to supplemental objections in connection with PREPA financing (0.70); Teleconference with M. Bienenstock et al. regarding same (0.70); Correspondence to and from restructuring group regarding same (0.40); Teleconference with A. Bargoot and L. Wolf regarding privilege issues in connection with PREPA financing motion (0.20); Review privilege case law for response brief (0.30). | 2.30 | $1,745.70 |
| 02/09/18 | Ann M. Ashton | 206 | Participate in teleconference with M. Bienenstock, T. Mungovan and Proskauer team regarding supplemental reply briefs (0.90); Edit portion of reply brief addressing new legislation and impact on financing motion (0.20). | 1.10 | $834.90 |
| 02/09/18 | Timothy W. Mungovan | 206 | Communications with S. Ratner and M. Firestein regarding supplemental filings by bondholders in opposition to PREPA financing motion and outline of reply brief (0.40); Participate in conference call with M. Bienenstock, P. Possinger, E. Barak, J. Zajac, J. Roberts, M. Rochman, G. Mashberg, A. Ashton, and E. Stevens regarding synthesizing various arguments by bondholders to oppose post-petition financing motion in connection with preparing sur-reply (0.90); Review and revise outline of sur-reply in support of post-petition financing motion (0.50). | 1.80 | $1,366.20 |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                         Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/10/18 | Timothy W. Mungovan | 206 | Communications with S. Ratner regarding sur-reply on financing motion (0.30); Communications with M. Firestein and M. Rochman regarding preparing first draft of disclosure of witnesses and evidence required by Court's February 9 order (0.40); Review revised draft of sur-reply from A. Ashton and P. Possinger (0.60); Review and revise section of sur-reply addressing Syncora's demand for documents (0.70). | 2.00 | $1,518.00 |
| 02/10/18 | Michael A. Firestein | 206 | Teleconference with S. Fier on urgent motion regarding admissibility of facts. | 0.20 | $151.80 |
| 02/10/18 | Ann M. Ashton | 206 | Review and revise draft supplemental brief addressing supplemental objection (2.90); E-mails with T. Mungovan and J. Roberts regarding same (0.30). | 3.20 | $2,428.80 |
| 02/10/18 | Gregg M. Mashberg | 206 | Review and revise brief insert regarding privilege issue (0.70); Review correspondence among team regarding same (0.20). | 0.90 | $683.10 |
| 02/10/18 | Paul Possinger | 206 | Review and revise supplemental brief in support of financing motion. | 0.90 | $683.10 |
| 02/10/18 | Matthew I. Rochman | 206 | Teleconference with J. Zajac and J. Roberts regarding status of response to supplemental objections to PREPA's financing motion (0.10); Revise same (0.60); Draft joint pretrial statement for upcoming hearing on PREPA's financing motion (1.90); Teleconference with M. Firestein regarding revisions to joint pretrial statement for upcoming hearing on PREPA financing motion (0.20). | 2.80 | $2,125.20 |
| 02/10/18 | John E. Roberts | 206 | Draft and revise reply to supplemental objections on financing motion. | 5.90 | $4,478.10 |
| 02/10/18 | Kristen V. Campana | 206 | Review outline of supplemental reply and bondholder objections. | 1.60 | $1,214.40 |
| 02/10/18 | Elliot Stevens | 206 | Draft parts of PREPA financing reply. | 0.50 | $130.00 |
| 02/10/18 | Seth D. Fier | 206 | Draft urgent informative motion regarding potential stipulated facts from A. Wolfe for final hearing on financing motion. | 1.30 | $986.70 |
| 02/10/18 | Jared Zajac | 206 | Teleconference with J. Roberts, M. Rochman, P. Possinger and E. Barak regarding supplemental reply (0.70); Draft and revise reply (5.60). | 6.30 | $4,781.70 |
| 02/10/18 | Ehud Barak | 206 | Review and revise sur-reply brief (3.30); Research for same (3.40). | 6.70 | $5,085.30 |
| 02/11/18 | Ehud Barak | 206 | Review and revise sur-reply brief (3.10); Discuss same with Proskauer PREPA team (1.10). | 4.20 | $3,187.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154769

0022 PROMESA TITLE III: PREPA

Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/18 | Jared Zajac | 206 | Draft and revise supplemental PREPA brief (3.20); E-mails with J. Roberts, P. Possinger, E. Barak, M. Rochman regarding same (0.60). | 3.80 | $2,884.20 |
| 02/11/18 | Seth D. Fier | 206 | Draft urgent informative motion regarding potential stipulated facts from A. Wolfe for final hearing on financing motion (0.90); Review e-mails regarding possible agreement with respondent and objectors to stipulation for A. Wolfe testimony (0.30). | 1.20 | $910.80 |
| 02/11/18 | Elliot Stevens | 206 | Draft PREPA supplemental reply. | 1.30 | $338.00 |
| 02/11/18 | John E. Roberts | 206 | Revise reply brief to supplemental objections to financing motion. | 6.80 | $5,161.20 |
| 02/11/18 | Paul Possinger | 206 | Review updated supplemental brief (0.40); E-mail to M. Bienenstock regarding same (0.20); E-mails with team regarding revisions, scheduling (0.30); Review updated drafts of brief, T. Filsinger declaration, joint statement and A. Wolfe stipulation for PREPA (1.20). | 2.10 | $1,593.90 |
| 02/11/18 | Stephen L. Ratner | 206 | Review draft supplemental brief, and other materials supporting financing motion (1.90); Conferences and e-mails with T. Mungovan, P. Possinger, M. Firestein, E. Barak, et al, Greenberg Traurig regarding same (0.80). | 2.70 | $2,049.30 |
| 02/11/18 | Gregg M. Mashberg | 206 | Review correspondence regarding response to supplemental objections to PREPA financing motion (0.20); Review revision to same insert (0.10). | 0.30 | $227.70 |
| 02/11/18 | Martin J. Bienenstock | 206 | Draft portions of reply brief regarding PREPA financing motion. | 6.70 | $5,085.30 |
| 02/11/18 | Michael A. Firestein | 206 | Draft urgent motion addressing admission of stipulated facts of A. Wolfe. | 0.60 | $455.40 |

33260 FOMB                                                          Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                              Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/11/18 | Timothy W. Mungovan | 206 | Review and revise joint statement for hearing on financing motion (0.40); Communications with M. Firestein, E. Barak and P. Possinger regarding joint statement for hearing on motion (0.40); Review and revise draft supplemental reply in support of financing motion (1.70); Extensive communications with S. Ratner, P. Possinger, E. Barak, J. Roberts, J. Zajac and M. Bienenstock with respect to supplemental reply (0.80); Review and revise joint stipulation concerning depositions and testimony of A. Wolfe (0.30); Further communications with P. Possinger, E. Barak, J. Roberts, and J. Zajac and M. Firestein regarding revisions to supplemental declaration of T. Filsinger (0.80). | 4.40 | $3,339.60 |
| 02/12/18 | Timothy W. Mungovan | 206 | Communications with P. Possinger, J. Roberts, J. Zajac and E. Barak regarding draft second supplemental declaration of T. Filsinger (0.40); Review and revise proposed stipulation concerning testimony of A. Wolfe (0.90); Review and revise supplemental reply in support of financing motion (1.40); Communications with P. Possinger, E. Barak, J. Zajac and J. Roberts regarding revisions to supplemental reply in support of financing motion (0.70); Review and revise urgent motion to enlarge page limits on reply in support of financing motion (0.30); Communications with E. Stevens regarding urgent motion to enlarge page limits on reply in support of financing motion (0.10); Communications with M. Firestein, S. Ratner, E. Stevens, E. Barak and H. Bauer regarding informative motion notifying Court of lawyers appearing at financing motion (0.70); Review draft second supplemental declaration of T. Filsinger in connection with reply brief (0.30). | 4.80 | $3,643.20 |
| 02/12/18 | Jonathan E. Richman | 206 | Review filings regarding financing motion. | 0.90 | $683.10 |

33260 FOMB

Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/18 | Michael A. Firestein | 206 | Review Board sur-reply and reply in support of PREPA financing motion (0.80); Review and revise joint statement for financing motion as required by Court (0.20); Review joint statement edits per UCC (0.20); Review and revise joint exhibit list for PREPA hearing (0.20); Teleconference with M. Rochman regarding same (0.10); Teleconference with E. Stevens on A. Wolfe stipulation revisions (0.70). | 2.20 | $1,669.80 |
| 02/12/18 | Stephen L. Ratner | 206 | Review draft supplemental brief, joint statement, declarations and procedural filings regarding financing motion. | 3.80 | $2,884.20 |
| 02/12/18 | Paul Possinger | 206 | Review and revise reply to creditors' sur-reply opposing financing motion (2.10); Review additional research for same (0.40); Discuss reply with E. Barak (0.30). | 2.80 | $2,125.20 |
| 02/12/18 | John E. Roberts | 206 | Review and revise reply to supplemental objections to financing motion and related declaration. | 4.90 | $3,719.10 |
| 02/12/18 | Julia D. Alonzo | 206 | Teleconference with G. Mashberg, T. Mungovan, L. Wolf and M. DiGrande regarding motion for protective order in connection with PREPA materials (0.50); Draft motion for protective order (2.30); Review research and background materials for same (2.30). | 5.10 | $3,870.90 |
| 02/12/18 | Alexandra V. Bargoot | 206 | Discussion with T. Mungovan regarding drafting argument addressing application of privilege to financing negotiations (0.20); Draft outline for same (0.90); Discussions with G. Mashberg regarding outline (0.20); Work with J. Alonzo to locate supporting documents for argument (0.30). | 1.60 | $1,214.40 |
| 02/12/18 | Elliot Stevens | 206 | Draft reply in support of financing motion (3.30); Edit stipulation addressing A. Wolfe testimony (0.80). | 4.10 | $1,066.00 |
| 02/12/18 | Kristen V. Campana | 206 | Review revised borrowing request and closing checklist for PREPA financing motion (1.10); Review correspondence regarding revisions to financing agreement (0.30). | 1.40 | $1,062.60 |
| 02/12/18 | Jared Zajac | 206 | Draft and revise reply brief and exhibits (3.70); E-mails with J. Roberts, M. Rochman regarding same (0.40); E-mails with P. Possinger and E. Barak regarding same (0.30); E-mails with M. Giddens regarding filing same (0.20). | 4.60 | $3,491.40 |

33260 FOMB

Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/18 | Jared Zajac | 206 | Revise PREPA financing order (0.90); E-mails with E. Barak regarding same (0.20). | 1.10 | $834.90 |
| 02/13/18 | Margaret A. Dale | 206 | Review and revise draft of motion relating to alleged discovery deficiencies in advance of hearing on financing. | 0.40 | $303.60 |
| 02/13/18 | Melissa Digrande | 206 | Search for sample orders for discovery dispute regarding PREPA financing motion (0.40); Draft e-mail to J. Alonzo attaching same (0.20). | 0.60 | $455.40 |
| 02/13/18 | Kristen V. Campana | 206 | Review and revise PREPA credit agreement, borrowing request and checklist. | 1.80 | $1,366.20 |
| 02/13/18 | Matthew I. Rochman | 206 | Revise motion to approve joint stipulation regarding testimony of A. Wolfe for PREPA hearing on PREPA loan motion. | 0.40 | $303.60 |
| 02/13/18 | Seth D. Fier | 206 | Teleconferences and e-mails regarding stipulation addressing A. Wolfe testimony. | 0.80 | $607.20 |
| 02/13/18 | Julia D. Alonzo | 206 | Draft motion for protective order in PREPA case relating to discovery demands. | 5.30 | $4,022.70 |
| 02/13/18 | Gregg M. Mashberg | 206 | Review and revise letter to bondholders addressing document requests regarding PREPA financing motion (2.90); Review correspondence regarding revisions to letter to bondholders (0.30); Teleconferences with J. Alonzo regarding response letter and motion for protective order (0.20); Review and revise motion for protective order (2.20); Review correspondence regarding motion for protective order (0.50); Review correspondence regarding February 15 hearing in connection with PREPA financing motion (0.30). | 6.40 | $4,857.60 |

33260 FOMB                                                                              Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                        Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/18 | Timothy W. Mungovan | 206 | Review and revise draft motion addressing PREPA discovery requests (0.90); Review and revise informative motion requesting Court to accept stipulation and order concerning A. Wolfe's testimony (1.10); Communications with M. Rochman regarding informative motion requesting Court to accept stipulation and order concerning A. Wolfe's testimony (0.30); Review and revise joint statement of parties for hearing on financing motion (1.30); Communications with M. Bienenstock, S. Ratner and M. Rochman regarding joint statement of parties for hearing on financing motion (0.40). | 4.00 | $3,036.00 |
| 02/13/18 | Lary Alan Rappaport | 206 | Review stipulation for protective order addressing PREPA discovery requests. | 0.10 | $75.90 |
| 02/13/18 | Michael A. Firestein | 206 | Teleconference with M. Rochman on exhibit list revisions. | 0.20 | $151.80 |
| 02/14/18 | Timothy W. Mungovan | 206 | Review Judge Swain's order addressing joint statement filed by PREPA and AAFAF (0.30); Review and revise request for order to allow additional electronic devices into courtroom (0.20). | 0.50 | $379.50 |
| 02/14/18 | Ann M. Ashton | 206 | Review and revise response to bondholders regarding financing proposal (0.40); Discussion with E. Barak regarding same (0.20). | 0.60 | $455.40 |
| 02/14/18 | Martin J. Bienenstock | 206 | Draft informative motion responding to Ad Hoc PREPA Bondholder Group financing proposal. | 4.20 | $3,187.80 |
| 02/14/18 | Stephen L. Ratner | 206 | Review draft informative motion responding to bondholders finance proposal. | 1.00 | $759.00 |
| 02/14/18 | Vincent Indelicato | 206 | Analyze Board and AAFAF informative motion regarding competing financing proposal (0.80). | 0.80 | $607.20 |
| 02/14/18 | Paul Possinger | 206 | Review and revise informative motion in response to bondholder offer. | 2.40 | $1,821.60 |
| 02/14/18 | Kristen V. Campana | 206 | Review and revise loan documents and financing order. | 2.40 | $1,821.60 |
| 02/14/18 | Daniel Desatnik | 206 | Review competing PREPA loan proposals (0.60); Review e-mails regarding terms (0.60). | 1.20 | $910.80 |
| 02/14/18 | Jared Zajac | 206 | Review and revise informative motion addressing bondholder offer (2.10); Meetings with E. Barak regarding same (0.20); Meetings with E. Barak and P. Possinger regarding same (0.40). | 2.70 | $2,049.30 |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                      Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/18 | Ehud Barak | 206 | Review credit agreement (1.10); Discuss further changes internally (0.60); Review and revise urgent filing with respect to PREPA bondholder financing motion (4.30). | 6.00 | $4,554.00 |
| 02/15/18 | Kristen V. Campana | 206 | Review correspondence regarding outcome of financing motion hearing (0.30); Revise financing motion (0.60). | 0.90 | $683.10 |
| 02/15/18 | Timothy W. Mungovan | 206 | Review and revise urgent application for approval of financing (1.30); Communications with counsel for PREPA and AAFAF regarding declaration of T. Filsinger in support of urgent application for approval of financing of $300 million (0.70); Draft and revise declaration of T. Filsinger in support of urgent application for approval of $300 million in financing (1.10). | 3.10 | $2,352.90 |
| 02/16/18 | Timothy W. Mungovan | 206 | Review and revise urgent informative motion concerning PREPA filing (0.30); Review revised urgent application for $300 million in financing for PREPA (0.40); Communications with E. Barak regarding urgent informative motion addressing PREPA filing and scheduling teleconference with bondholders regarding same (0.30); Review and revise filed urgent informative motion concerning PREPA filing, amended order, amended credit agreement and new T. Filsinger affidavit (0.60). | 1.60 | $1,214.40 |
| 02/16/18 | Lary Alan Rappaport | 206 | Review urgent motion for $300 million financing. | 0.20 | $151.80 |
| 02/16/18 | Martin J. Bienenstock | 206 | Review and revise application to court for scheduling order addressing $300 million loan (0.80); Review and revise proposed financing order and credit agreement for $300 million loan (1.90). | 2.70 | $2,049.30 |
| 02/16/18 | Jonathan E. Richman | 206 | Review UTIER's opposition to motion to dismiss (4.90); Begin to formulate points for reply brief (1.20); Conference with M. Morris regarding UTIER reply brief (0.10). | 6.20 | $4,705.80 |

33260 FOMB                                                                          Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                              Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/16/18 | Paul Possinger | 206 | Review revised motion for PREPA $300 million facility (0.40); Review and revise scheduling motion (0.30); Review revised financing order, creditor comments (1.30); Teleconference with O'Melveny and Greenberg Traurig regarding same (2.10); Review revised order and agreement in advance of filing (1.40). | 5.50 | $4,174.50 |
| 02/16/18 | Michael A. Firestein | 206 | Review new urgent application for PREPA financing. | 0.40 | $303.60 |
| 02/16/18 | Stephen L. Ratner | 206 | Review new financing proposal, urgent motion, scheduling motion, order and related materials regarding same. | 2.20 | $1,669.80 |
| 02/16/18 | Kristen V. Campana | 206 | Review revised credit agreement, financing order and budget (2.80); Review and revise credit agreement (0.80). | 3.60 | $2,732.40 |
| 02/16/18 | Elliot Stevens | 206 | Edit urgent motion setting schedule for revised financing motion (0.20); Edit joint application for revised financing (2.80); Draft and edit urgent motion to set briefing schedule (3.70). | 6.70 | $1,742.00 |
| 02/16/18 | Zachary R. Kurland | 206 | Revise credit agreement, ancillary documents and filings for revised motion. | 1.90 | $1,442.10 |
| 02/16/18 | Jared Zajac | 206 | Review and revise scheduling for revised motion (0.70); Meeting with D. Desatnik regarding order revisions (0.40); Review and revise order (2.10); Teleconference with E. Barak regarding revisions to order (0.20); Revise notice (0.60);Review revised credit agreement (0.40); Review and revise order (1.10); Teleconference with E. Barak regarding same (0.10); E-mail with Z. Kurland regarding revised credit agreement (0.10); E-mails with D. Desatnik regarding same (0.20); E-mails with P. Possinger and E. Barak regarding comments to same (0.30); E-mails with D. Desatnik regarding revised order (0.60); E-mails with N. Mitchell and M. DiConza regarding same (0.30); E-mails with O'Neill regarding same (0.20). | 7.30 | $5,540.70 |
| 02/16/18 | Ehud Barak | 206 | Internal conferences regarding revised financing order (0.50); Draft scheduling motion for revised financing proposal (0.30); Review and revise proposed order (0.80); Discuss same internally (0.40); Review and revise order, and credit agreement (7.80). | 9.80 | $7,438.20 |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                      Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/16/18 | Daniel Desatnik | 206 | Review revised financing motion (0.60); Draft urgent scheduling motion addressing revised financing motion (2.90); Revise financing order based on comments received from creditors (3.40); Draft notice of filing (0.90); Draft pleadings for filing (1.10). | 8.90 | $6,755.10 |
| 02/17/18 | Daniel Desatnik | 206 | Revise original financing order (1.20); Draft list of changes to revised order (1.10); Work with J. Zajac on preparation of replies to objections to financing order (3.30); Correspondence with team and Greenberg Traurig regarding reply (1.70); Draft motion to exceed pages (1.40). | 8.70 | $6,603.30 |
| 02/17/18 | Ehud Barak | 206 | Revise reply to objection to revised financing order and credit agreement. | 8.30 | $6,299.70 |
| 02/17/18 | Jared Zajac | 206 | E-mails with E. Barak, P. Possinger, and D. Desatnik regarding reply addressing revised financing motion (0.40); Review order objections (1.10); E-mails with D. Desatnik regarding reply (0.70); Draft and revise reply (9.60); Teleconference with P. Possinger, E. Barak, N, Mitchell regarding objections (0.80). | 12.60 | $9,563.40 |
| 02/17/18 | Stephen L. Ratner | 206 | Review materials regarding revised financing motion (1.30); E-mail M. Bienenstock, E. Barak, P. Possinger, T. Mungovan, Greenberg Traurig , O'Melveny, other parties regarding same (0.40). | 1.70 | $1,290.30 |
| 02/17/18 | Paul Possinger | 206 | Review and revise reply brief and summary charts addressing creditor comments. | 3.40 | $2,580.60 |
| 02/17/18 | Jonathan E. Richman | 206 | Review materials to prepare reply brief on motion to dismiss UTIER collective bargaining case (3.60); Review filings regarding revised financing motion (1.10). | 4.70 | $3,567.30 |
| 02/17/18 | Martin J. Bienenstock | 206 | E-mail Proskauer team comments for responses to creditor objections. | 1.20 | $910.80 |
| 02/17/18 | Michael A. Firestein | 206 | Review PREPA financing orders and credit agreements revised to respond to objections. | 0.60 | $455.40 |
| 02/17/18 | Timothy W. Mungovan | 206 | Review revisions to proposed order approving Commonwealth's financing to PREPA (0.40); Review urgent application and notice of revised $300 million loan from Commonwealth to PREPA and redline of revised financing order (0.30); Review revised financing order (0.30). | 1.00 | $759.00 |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/18/18 | Timothy W. Mungovan | 206 | Review reply brief in support of urgent application for $300 million in financing. | 0.30 | $227.70 |
| 02/18/18 | Michael A. Firestein | 206 | Review reply documents and related charts addressing revisions to PREPA financing order and credit agreement. | 0.60 | $455.40 |
| 02/18/18 | Martin J. Bienenstock | 206 | Draft portions of reply to creditor objections to $300 million loan (3.20); Review and revise proposed financing order (0.90). | 4.10 | $3,111.90 |
| 02/18/18 | Jonathan E. Richman | 206 | E-mails with team regarding issues for reply regarding motion to dismiss UTIER collective bargaining case. | 0.40 | $303.60 |
| 02/18/18 | Paul Possinger | 206 | Review final reply brief in support of revised financing motion (0.70); Teleconferences with E. Barak regarding same (0.40). | 1.10 | $834.90 |
| 02/18/18 | Matthew J. Morris | 206 | E-mails with J. Richman regarding UTIER collective bargaining motion to dismiss reply brief and review of case law. | 0.70 | $531.30 |
| 02/18/18 | Jared Zajac | 206 | Meeting with E. Barak regarding reply in support of revised financing motion (0.30); Review and revise reply (2.90); E-mails with E. Barak, P. Possinger, and D. Desatnik regarding same (0.40); E-mails with N. Mitchell regarding same (0.40); Review and revise final revised order (0.30); Review Court order addressing same (0.30); E-mails with E. Barak, N. Mitchell, M. DiConza, and P. Possinger regarding same (0.40); E-mail with D. Desatnik regarding same (0.10). | 5.10 | $3,870.90 |
| 02/18/18 | Ehud Barak | 206 | Draft response to PREPA's bondholders filing regarding revised order and credit agreement. | 5.80 | $4,402.20 |
| 02/18/18 | Daniel Desatnik | 206 | Draft motion to exceed page limits in connection with revised financing motion (1.60); Draft order regarding same (0.70); Review hearing transcript for authority (0.70); Draft reply to objections to financing motion (1.90); Draft list of changes of revised order to original financing order (2.60); Draft replies to objections to financing order (1.30). | 8.80 | $6,679.20 |
| 02/19/18 | Ehud Barak | 206 | Review and revise informative motion regarding revised financing order. | 0.80 | $607.20 |
| 02/19/18 | Jared Zajac | 206 | Review and revise informative motion regarding revised financing motion (0.60); E-mail with D. Desatnik regarding same (0.10); E-mail with E. Barak regarding same (0.10). | 0.80 | $607.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154769

0022 PROMESA TITLE III: PREPA | Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/18 | Daniel Desatnik | 206 | Draft informative motion in response to Judge's order (2.20); Correspondence with team regarding motion (0.40); Coordinate filing of motion (1.40); Review motion to extend response date (0.40); Coordinate filing of same with J. Esses (0.30). | 4.70 | $3,567.30 |
| 02/19/18 | Guy Brenner | 206 | Review UTIER reply brief outline. | 0.20 | $151.80 |
| 02/19/18 | Matthew J. Morris | 206 | Draft outline for reply to motion to dismiss UTIER collective bargaining complaint. | 3.60 | $2,732.40 |
| 02/19/18 | Stephen L. Ratner | 206 | Review motion papers, oppositions, and related materials regarding revised financing proposal (0.50); Conferences, e-mails to M. Bienenstock, E. Barak, O'Melveny, Greenberg Traurig regarding same (0.70). | 1.20 | $910.80 |
| 02/19/18 | Paul Possinger | 206 | Review and revise informative motion regarding financing order (0.30); E-mails with UCC regarding same (0.30). | 0.60 | $455.40 |
| 02/19/18 | Jonathan E. Richman | 206 | Review materials and draft outline of points for reply brief in UTIER collective bargaining case (5.10); Review filings regarding revised financing motion (0.60); Conference with M. Morris regarding reply in UTIER case (0.10). | 5.80 | $4,402.20 |
| 02/20/18 | Jonathan E. Richman | 206 | Conference with M. Morris regarding reply brief in UTIER collective bargaining case. | 0.10 | $75.90 |
| 02/20/18 | Matthew J. Morris | 206 | Discuss UTIER reply brief with J. Richman and G. Brenner. | 0.20 | $151.80 |
| 02/20/18 | Guy Brenner | 206 | Review and update reply brief outline for collective bargaining case (0.30); Review section 105 arguments for collective bargaining reply (1.20). | 1.50 | $1,138.50 |
| 02/20/18 | Kristen V. Campana | 206 | Review revised checklist, note, borrowing request and officers certificate in connection with revised PREPA financing (1.40); Correspondence with working group regarding approved financing terms (0.90). | 2.30 | $1,745.70 |
| 02/21/18 | Daniel Desatnik | 206 | Review PREPA franchise questions from Board (0.60); Teleconference with O'Neill to discuss memorandum addressing PREPA franchise (0.50). | 1.10 | $834.90 |
| 02/21/18 | Paul Possinger | 206 | Review briefing on prior 365(d)(4) extension motion (0.20); Discuss reply on same with J. Webb (0.20). | 0.40 | $303.60 |
| 02/22/18 | Stephen L. Ratner | 206 | Review UTIER collective bargaining outline for reply regarding motion to dismiss. | 0.30 | $227.70 |

33260 FOMB                                                                 Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/22/18 | Matthew J. Morris | 206 | Draft outline for reply on motion to dismiss UTIER collective bargaining complaint. | 1.40 | $1,062.60 |
| 02/22/18 | Jonathan E. Richman | 206 | Draft e-mails regarding reply in UTIER collective bargaining case. | 0.10 | $75.90 |
| 02/22/18 | Chantel L. Febus | 206 | Draft portion of appellate brief in PREPA receiver appeal. | 3.30 | $2,504.70 |
| 02/23/18 | Chantel L. Febus | 206 | Discussions with J. Galler regarding draft sections for appellate brief in PREPA receiver appeal (1.30); Review Z. Challet's draft sections for PREPA appeal brief (0.40); Discuss same with Z. Chalett (0.30); Draft portions of appellate brief in PREPA receiver appeal (2.60); Discussions with M. Harris, L. Stafford, and Z. Chalett regarding draft sections of PREPA appellate brief (0.40). | 5.00 | $3,795.00 |
| 02/23/18 | Matthew J. Morris | 206 | Draft portion of reply brief on UTIER collective bargaining motion to dismiss. | 1.90 | $1,442.10 |
| 02/23/18 | Stephen L. Ratner | 206 | Review outline for reply regarding motion to dismiss UTIER collective bargaining case. | 0.20 | $151.80 |
| 02/25/18 | Matthew J. Morris | 206 | Draft reply brief on motion to dismiss UTIER collective bargaining complaint. | 1.40 | $1,062.60 |
| 02/26/18 | Matthew J. Morris | 206 | Draft reply brief on motion to dismiss UTIER collective bargaining complaint. | 4.60 | $3,491.40 |
| 02/26/18 | Jonathan E. Richman | 206 | Review research for reply brief in UTIER collective bargaining case (0.30); Draft and review e-mails to UTIER team regarding same (0.50). | 0.80 | $607.20 |
| 02/26/18 | Guy Brenner | 206 | Review draft of UTIER reply brief. | 0.20 | $151.80 |
| 02/27/18 | Guy Brenner | 206 | Review and analyze Ambac decision in connection with UTIER reply brief arguments. | 1.10 | $834.90 |
| 02/27/18 | Elliot Stevens | 206 | Review and edit sur-reply on ICSE remand motion. | 2.90 | $754.00 |
| 02/27/18 | Jonathan E. Richman | 206 | Revise reply brief in UTIER collective bargaining case (5.60); Conferences with M. Morris regarding same (0.20). | 5.80 | $4,402.20 |
| 02/27/18 | Matthew J. Morris | 206 | Review and comment on Ambac motion to dismiss decision in connection with UTIER collective bargaining case. | 1.40 | $1,062.60 |
| 02/28/18 | Matthew J. Morris | 206 | Review and discuss J. Richman's edits to reply brief on UTIER collective bargaining motion to dismiss. | 0.20 | $151.80 |
| 02/28/18 | Paul Possinger | 206 | Review and revise sur-reply on ICSE motion to remand PREC civil action. | 0.70 | $531.30 |
| 02/28/18 | Jonathan E. Richman | 206 | Revise reply brief in UTIER collective bargaining case (5.20); Teleconference with G. Brenner regarding same (0.10); Conference with M. Morris regarding same (0.10). | 5.40 | $4,098.60 |

33260 FOMB                                                                     Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
          0022 PROMESA TITLE III: PREPA                                                 Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/28/18 | Ralph C. Ferrara | 206 | Meeting with J. Richman regarding reply in support of motion to dismiss regarding collective bargaining case. | 0.40 | $303.60 |
| 02/28/18 | Guy Brenner | 206 | Review draft UTIER reply brief. | 0.20 | $151.80 |
| **Documents Filed on Behalf of the Board** | | | | **692.10** | **$509,335.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/01/18 | Chantel L. Febus | 207 | Review urgent motion regarding PREPA financing and Ad Hoc Group's objection to same. | 0.40 | $303.60 |
| 02/01/18 | Seth D. Fier | 207 | Participate in teleconferences regarding opposition papers to financing motion (1.30); Review declarations in support of opposition to financing motion (0.70). | 2.00 | $1,518.00 |
| 02/01/18 | Jared Zajac | 207 | Review and analyze bondholder objections to financing motions. | 4.20 | $3,187.80 |
| 02/01/18 | Ann M. Ashton | 207 | Review objections to financing motion. | 1.10 | $834.90 |
| 02/01/18 | Jonathan E. Richman | 207 | Review filings regarding financing motion (0.40); Draft and review e-mails regarding GOs' intervention motion and opposition briefing (0.40); Teleconference with L. Stafford, M. Rochman regarding intervention issues (0.10); Teleconference with T. Mungovan, S. Ratner, M. Firestein, P. Possinger, A. Ashton, S. Fier, J. Roberts, L. Wolf, M. Rochman, L. Stafford, J. Zajac, M. Dale, G. Mashberg, E. Barak regarding responses to financing and intervention motions (0.80); Teleconferences with J. Zajac regarding same (0.20). | 1.90 | $1,442.10 |
| 02/01/18 | Timothy W. Mungovan | 207 | Review objections to financing motions filed by, among others, PREPA bondholders, GO bondholders and Ambac (1.60); Review and analyze bondholders' objection to Board's motion to clarify scope of financing (0.60). | 2.20 | $1,669.80 |
| 02/01/18 | Paul Possinger | 207 | Review objections to financing motion (1.80); Review objections to scope motion (0.80); Teleconferences with J. Zajac and J. Roberts regarding same (0.60). | 3.20 | $2,428.80 |
| 02/01/18 | Stephen L. Ratner | 207 | Review opposition papers regarding financing motion. | 1.20 | $910.80 |

33260 FOMB                                                          Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/01/18 | Laura Stafford | 207 | Review and analyze cross-motions to intervene filed by GO Group and Ambac in PREPA financing proceedings. | 1.90 | $1,442.10 |
| 02/01/18 | Kevin J. Perra | 207 | Review and analyze filings relating to motions to intervene in PREPA financing case. | 1.50 | $1,138.50 |
| 02/01/18 | Michael A. Firestein | 207 | Review opposing declarations to financing motion (0.40); Review opposition briefs to financing motion (0.40). | 0.80 | $607.20 |
| 02/01/18 | Jeffrey W. Levitan | 207 | Review pleadings and removal decision to prepare for call on Vitol. | 0.90 | $683.10 |
| 02/02/18 | Stephen L. Ratner | 207 | Review oppositions regarding financing motion. | 0.80 | $607.20 |
| 02/02/18 | Timothy W. Mungovan | 207 | Review Court order concerning scope of PREPA financing hearing. | 0.30 | $227.70 |
| 02/02/18 | Michael A. Firestein | 207 | Review UCC response to financing motion (0.20); Review court order on scope (0.30); Teleconference with T. Mungovan on same (0.10). | 0.60 | $455.40 |
| 02/02/18 | Martin J. Bienenstock | 207 | Review D. Swain ruling on scope of interim hearing on financing motion. | 0.20 | $151.80 |
| 02/02/18 | Ann M. Ashton | 207 | Review opposition to financing motion (2.40); Review declaration in support of opposition to financing motion (2.10); Discussion with K. Finger regarding same (0.30); Participate in teleconference with S. Ratner, E. Barak, et al. regarding Courts order on scope (0.60). | 5.40 | $4,098.60 |
| 02/02/18 | Jeramy Webb | 207 | Review UCC statement regarding financing motion. | 0.20 | $151.80 |
| 02/03/18 | Stephen L. Ratner | 207 | Review order regarding financing hearing. | 0.10 | $75.90 |
| 02/03/18 | Paul Possinger | 207 | Review and revise draft objection to GO creditor intervention (1.90); Review and revise reply brief in support of financing motion (2.40); Review and revise exhibits for same (0.80); Teleconferences and e-mails with E. Barak, T. Mungovan, AAFAF counsel regarding exhibits, briefs (0.90); Review communications with chambers regarding interim relief (0.20); Review cases cited by bondholders in opposing financing motion (0.40). | 6.60 | $5,009.40 |
| 02/05/18 | Paul Possinger | 207 | Review urgent motion for additional briefing regarding PREPA financing motion (0.40); Discuss response to same with J. Zajac and E. Barak (0.40). | 0.80 | $607.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154769

0022 PROMESA TITLE III: PREPA

Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/18 | Michael A. Firestein | 207 | Review PREPA bondholders urgent motion on proposed briefing and related discovery (0.30); Review Assured reply on intervention issues (0.20); Review declarations in reply on financing motion (0.40). | 0.90 | $683.10 |
| 02/05/18 | Jonathan E. Richman | 207 | Review and revise e-mails regarding UTIER's opposition brief in collective bargaining case (0.60); Review materials regarding same (0.10); Review filings regarding financing motion (0.80); Review notice of violation regarding PREPA fiscal plan (0.10); | 1.60 | $1,214.40 |
| 02/05/18 | Timothy W. Mungovan | 207 | Review Ambac's reply in support of its motion to intervene (0.30); Review AAFAF's joinder to PREPA's omnibus reply in support financing motion (0.30); Review GO Group's reply to PREPA's opposition to GO bondholders and Ambac's urgent cross-motions to intervene (0.20); Preliminary review of PREPA bondholders' urgent motion concerning proposed financing (0.30). | 1.10 | $834.90 |
| 02/05/18 | Matthew I. Rochman | 207 | Review GO bondholders' reply in support of motion to intervene in PREPA case (0.40); Review Ambac's reply in support of its intervention motions in objecting to PREPA's financing motion (0.20). | 0.60 | $455.40 |
| 02/05/18 | Elliot Stevens | 207 | Analyze objections to financing motion for potential supplemental briefing. | 2.00 | $520.00 |
| 02/05/18 | Ehud Barak | 207 | Review objection to scheduling motion filed by Ad Hoc Group. | 2.40 | $1,821.60 |
| 02/06/18 | Matthew I. Rochman | 207 | Review PREPA bondholders, Assured Guaranty, National Public Finance Guarantee, Syncora Guarantee and PREPA bond trustee's urgent motion to order supplemental briefing in connection with PREPA financing motion. | 0.20 | $151.80 |
| 02/06/18 | Michael A. Firestein | 207 | Review court order on PREPA briefing supplements. | 0.20 | $151.80 |
| 02/06/18 | Timothy W. Mungovan | 207 | Review and analyze PREPA bondholders' supplemental objection to financing motion (1.10); Review PREPA's and AAFAF's joint objection to Ad Hoc Group of PREPA bondholders, Assured, Syncora Guarantee, National and PREPA Bond Trustee's urgent joint motion for order to schedule briefing on PREPA's financing motion (0.30). | 1.40 | $1,062.60 |

33260 FOMB                                                              Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/18 | Paul Possinger | 207 | Review intervention replies in PREPA financing proceeding (0.80); Review various other pleadings in financing dispute (0.60). | 1.40 | $1,062.60 |
| 02/07/18 | Ralph C. Ferrara | 207 | Review District Court decision in receivership case and appellants' brief in same (2.80); Discussion with R. Wolkinson regarding same (0.30). | 3.10 | $2,352.90 |
| 02/08/18 | Michael A. Firestein | 207 | Review revised protective order in PREPA matter. | 0.20 | $151.80 |
| 02/08/18 | Elliot Stevens | 207 | Analyze reply and objections addressing PREPA financing motion in preparation for supplemental briefing. | 0.70 | $182.00 |
| 02/09/18 | Matthew I. Rochman | 207 | Analyze supplemental objections to PREPA financing motion. | 1.50 | $1,138.50 |
| 02/09/18 | Elliot Stevens | 207 | Analyze objections filed by PREPA bondholders. | 1.20 | $312.00 |
| 02/09/18 | Lucy Wolf | 207 | Review Syncora supplemental objection (0.80); Compile supplemental objections to financing motion and declarations (1.10). | 1.90 | $1,442.10 |
| 02/09/18 | Ehud Barak | 207 | Review supplemental objection filed by PREPA bondholders. | 1.80 | $1,366.20 |
| 02/09/18 | Michael A. Firestein | 207 | Review court order addressing PREPA financing hearing process (0.30); Review sur-replies on financing motion (0.60); Review revised protective order on PREPA documents (0.20). | 1.10 | $834.90 |
| 02/09/18 | Gregg M. Mashberg | 207 | Review supplemental objections regarding PREPA financing motion. | 1.30 | $986.70 |
| 02/09/18 | Stephen L. Ratner | 207 | Review scheduling and procedural orders for PREPA financing motion. | 0.10 | $75.90 |
| 02/09/18 | Paul Possinger | 207 | Review supplemental objections to financing motion. | 1.40 | $1,062.60 |
| 02/09/18 | Vincent Indelicato | 207 | Analyze supplemental objections to PREPA financing motion. | 1.90 | $1,442.10 |
| 02/09/18 | Ann M. Ashton | 207 | Review supplemental briefs filed by PREPA bondholders. | 2.40 | $1,821.60 |
| 02/09/18 | Martin J. Bienenstock | 207 | Review creditors' respective objections to financing motion. | 4.80 | $3,643.20 |

33260 FOMB                                                                          Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                            Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/09/18 | Timothy W. Mungovan | 207 | Review supplemental objection of PREPA bond trustee to PREPA's post-petition financing motion (0.40); Review and analyze sur-reply of Assured to PREPA's post-petition financing motion (0.50); Review and analyze Knighthead Capital Management's joinder to supplemental objections other than Whitefish Energy's (0.20); Review Judge Dein's order granting GO Bondholders and Ambac's request to participate in deposition of G. Portela (0.30); Review PREPA bondholders' motion to seal supplemental objection and Judge Swain's order granting motion (0.20); Review Judge Swain's order granting Ambac's and PREPA bondholders' urgent cross-motions to intervene in connection with PREPA's post-petition financing motion (0.30); Review Judge Swain's order regarding procedures for PREPA's financing hearing (0.30); Review and analyze supplemental objection of Whitefish Energy to PREPA's financing motion (0.30); Review and analyze sur-reply of Syncora to PREPA's post-petition financing motion (0.30); Review emergency motion from various GO bondholders regarding demand to participate in deposition of G. Portela (0.30); Review AAFAF's response to emergency motion from various GO bondholders regarding demand to participate in deposition of G. Portela (0.20); Review and analyze sur-reply of Ad Hoc Group of PREPA bondholders to PREPA's post-petition financing motion (0.80); Review and analyze sur-reply of National to PREPA's post-petition financing motion (0.40). | 4.50 | $3,415.50 |
| 02/10/18 | Timothy W. Mungovan | 207 | Review and analyze sur-reply briefs of Ad Hoc Group of PREPA bondholders, Assured, National and Syncora. | 1.60 | $1,214.40 |
| 02/10/18 | Michael A. Firestein | 207 | Review sur-replies addressing PREPA financing motion (0.40); Research response to same (0.30); Review revised protective order for PREPA documents (0.20); Draft portion of joint statement addressing same (0.30). | 1.20 | $910.80 |

33260 FOMB                                                                Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                             Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/12/18 | Timothy W. Mungovan | 207 | Review list of objectors and intervenors with respect to financing motion in preparation for hearing and in addressing A. Wolfe stipulation (0.60); Review reply of Scotiabank and Solus in support of PREPA's financing motion (0.20); Review informative motions of various bondholders, including Ambac, PREPA bondholders, GO bondholders, fuel line lenders and UCC in preparation for PREPA financing hearing (0.50). | 1.30 | $986.70 |
| 02/12/18 | Lary Alan Rappaport | 207 | Review Scotia Bank, Board, National Financial, Assured briefs regarding financing motion (0.30); Review PREPA bondholders informative motion (0.10). | 0.40 | $303.60 |
| 02/12/18 | Ralph C. Ferrara | 207 | Review Scotiabank reply regarding PREPA financing motion (0.40); Review summaries regarding supplemental objections to PREPA financing motion (0.40); Review Judge Swain order granting GO Ad Hoc Group and Ambac to intervene respecting PREPA financing motion (0.20). | 1.00 | $759.00 |
| 02/13/18 | Jonathan E. Richman | 207 | Review UTIER's opposition to motion to dismiss in collective bargaining case (0.40); Review e-mails regarding same (0.30). | 0.70 | $531.30 |
| 02/13/18 | Michael A. Firestein | 207 | Review revised joint statement filed in PREPA case per court order. | 0.30 | $227.70 |
| 02/13/18 | Matthew J. Morris | 207 | Review UTIER's opposition to motion to dismiss collective bargaining complaint. | 2.80 | $2,125.20 |
| 02/13/18 | Stephen L. Ratner | 207 | Review UTIER opposition to motion to dismiss collective bargaining complaint. | 0.30 | $227.70 |
| 02/13/18 | Paul Possinger | 207 | Review S. Spencer updated declaration. | 0.80 | $607.20 |
| 02/13/18 | Lucy Wolf | 207 | Conversation with A. Bargoot regarding research. | 1.10 | $834.90 |
| 02/14/18 | Jared Zajac | 207 | Review and analyze bondholder financing offer (0.70); Draft summary of same (0.50); E-mails with E. Barak regarding same (0.20). | 1.40 | $1,062.60 |
| 02/14/18 | Ehud Barak | 207 | Review new offer made by PREPA bondholders. | 1.30 | $986.70 |
| 02/14/18 | Paul Possinger | 207 | Review bondholder offer (0.90); E-mail to team with comments (0.40). | 1.30 | $986.70 |
| 02/14/18 | Stephen L. Ratner | 207 | Review informative motion and related materials regarding bondholders' finance proposal. | 1.10 | $834.90 |
| 02/14/18 | Vincent Indelicato | 207 | Analyze PREPA bondholder and Syncora competing financing proposal (0.80). | 0.80 | $607.20 |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                 Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/18 | Michael A. Firestein | 207 | Review PREPA bond holder information on strategy in connection with motion on alternative financing (0.40); Review court order on discovery issues (0.10); Teleconference with T. Mungovan and A. Wolfe addressing same (0.20). | 0.70 | $531.30 |
| 02/14/18 | Timothy W. Mungovan | 207 | Review Judge Swain's order granting Assured and Syncora's joint motion to seal objections to PREPA's financing motion (0.20); Review Court's order referring PREPA's postpetition financing motion to Judge Dein (0.10); Review Puerto Rico funds' informative motion to be heard at hearing (0.20); Review and analyze urgent informative motion of Ad Hoc Group of PREPA bondholders notifying Court of competing proposed financing for PREPA (1.10); Review executed order concerning stipulation between parties regarding A. Wolfe's trial testimony (0.30); Review objectors' exhibits in connection with objection to financing motion (0.60). | 2.50 | $1,897.50 |
| 02/14/18 | Ann M. Ashton | 207 | Review bondholders financing proposal. | 0.70 | $531.30 |
| 02/15/18 | Paul Possinger | 207 | Review bondholders reply regarding financing proposal. | 0.60 | $455.40 |
| 02/15/18 | Gregg M. Mashberg | 207 | Review court order regarding PREPA. | 0.10 | $75.90 |
| 02/16/18 | Michael A. Firestein | 207 | Review creditor comments and edits to urgent motion request for PREPA financing (0.40); Review Court order addressing revised motion on PREPA financing (0.10). | 0.50 | $379.50 |
| 02/16/18 | Timothy W. Mungovan | 207 | Review Court order scheduling deadlines for opposition papers and reply in connection with urgent application for $300 million in financing. | 0.30 | $227.70 |
| 02/16/18 | Daniel Desatnik | 207 | Review Judge's ruling on PREPA financing. | 0.60 | $455.40 |
| 02/16/18 | Guy Brenner | 207 | Review UTIER opposition brief in connection with collective bargaining agreement. | 0.10 | $75.90 |
| 02/17/18 | Guy Brenner | 207 | Review and analyze UTIER opposition to motion to dismiss. | 1.30 | $986.70 |
| 02/17/18 | Martin J. Bienenstock | 207 | Review creditor objections to proposed $300 million financing. | 2.70 | $2,049.30 |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                         Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/17/18 | Timothy W. Mungovan | 207 | Communications with E. Barak, M. Firestein and S. Ratner regarding oppositions to urgent application for approval of Commonwealth's financing to PREPA (0.40); Review Knighthead objection to urgent application and notice of revised $300 million loan from Commonwealth to PREPA (0.10); Review objection of Ad Hoc Group of GO bondholders to urgent application and notice of revised $300 million loan from Commonwealth to PREPA (0.20); Review objection and related documents of Ad Hoc Group of PREPA bondholders to urgent application and notice of revised $300 million loan from Commonwealth to PREPA (0.30); Review objection of PREPA Bond Trustee to urgent application and notice of revised $300 million loan from Commonwealth to PREPA (0.30); Review objection and related documents of Assured to urgent application and notice of revised $300 million loan from Commonwealth to PREPA (0.30); Review objection and related documents of National to urgent application and notice of revised $300 million loan from Commonwealth to PREPA (0.30). | 1.90 | $1,442.10 |
| 02/17/18 | Michael A. Firestein | 207 | Review supplemental edits by creditors to credit agreement and financing order (0.40); Review objections by creditors to revised credit agreement and order (0.90). | 1.30 | $986.70 |
| 02/17/18 | Paul Possinger | 207 | Review objections to updated financing motion. | 1.60 | $1,214.40 |
| 02/18/18 | Stephen L. Ratner | 207 | Review oppositions and other materials regarding new financing motion (1.40); E-mail with M. Bienenstock, E. Barak, T. Mungovan and Greenberg Traurig regarding same (0.40). | 1.80 | $1,366.20 |
| 02/18/18 | Michael A. Firestein | 207 | Review objections by non-Board parties to PREPA credit agreement and financial order. | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                        Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/18 | Timothy W. Mungovan | 207 | Review PREPA's and AAFAF's joint notice of revised proposed financing order (0.30); Review PREPA's and AAFAF's informative motion regarding Judge Swain's February 19 order (0.10); Review of objections of PREPA Bond Trustee, National and PREPA bondholders to PREPA's and AAFAF's revised proposed loan (0.20); Review GO bondholders reservation of rights regarding revised financing motion (0.10); Review replies of PREPA, AAFAF, Scotiabank and Solus in support of PREPA and AAFAF's revised proposed loan (0.20); Review Judge Swain's order granting proposed order authorizing revised proposed loan (0.30); Review Judge Swain's order declining to schedule hearing on revised proposed loan (0.20); Review joinders of Knighthead Capital and Assured to PREPA bondholders' objections and reservation of rights to revised proposed financing (0.10). | 1.50 | $1,138.50 |
| 02/19/18 | Martin J. Bienenstock | 207 | Review financing order entered by Court. | 0.30 | $227.70 |
| 02/19/18 | Michael A. Firestein | 207 | Review court order addressing need for financing (0.10); Research impact on PREPA status (0.10); Review court order approving PREPA financing (0.30). | 0.50 | $379.50 |
| 02/19/18 | Paul Possinger | 207 | Review order authorizing $300 million facility. | 0.30 | $227.70 |
| 02/19/18 | Guy Brenner | 207 | Review arguments raised by UTIER addressing PROMESA section 105. | 0.40 | $303.60 |
| 02/19/18 | Daniel Desatnik | 207 | Review order by Judge on financing motion (0.20); Correspondence with team regarding same (0.70). | 0.90 | $683.10 |
| 02/19/18 | Jared Zajac | 207 | Review order entered by Court on PREPA financing issue. | 0.10 | $75.90 |
| 02/20/18 | Guy Brenner | 207 | Review Court's orders relevant to UTIER reply brief arguments. | 0.40 | $303.60 |
| 02/20/18 | Stephen L. Ratner | 207 | Review order regarding revised financing motion. | 0.10 | $75.90 |
| 02/20/18 | Lary Alan Rappaport | 207 | Review notices, informative motions, objections, joint motion and orders filed in PREPA Title III case. | 0.20 | $151.80 |
| 02/21/18 | Timothy W. Mungovan | 207 | Review PREPA bondholders' revised declaration in support of objections to PREPA's financing motion. | 0.30 | $227.70 |
| 02/22/18 | Jeffrey W. Levitan | 207 | Review Vitol extension motion (0.10); E-mails with J. Goffman regarding same (0.10). | 0.20 | $151.80 |

33260 FOMB                                                      Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                    Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/23/18 | Ralph C. Ferrara | 207 | Review summary regarding UTIER opposition to motions to dismiss (0.20); Review PREPA bondholders/Syncora's notice of post-petition financing proposal (0.20); Review order regarding PREPA's financing motion (0.90). | 1.30 | $986.70 |
| 02/23/18 | Timothy W. Mungovan | 207 | Review Judge Swain's order granting PREPA's motion to extend deadline to file notices of removal (0.10); Review Vitol's second informative motion regarding consensual extension of deadlines (0.10). | 0.20 | $151.80 |
| 02/26/18 | Melissa Digrande | 207 | Review adversary proceedings and contestable filings in PREPA Title III case (0.60); Draft e-mail to J. Alonzo summarizing same (0.30). | 0.90 | $683.10 |
| 02/28/18 | Elliot Stevens | 207 | Review ICSE remand sur-reply. | 0.20 | $52.00 |
| **Non-Board Court Filings** | | | | **118.10** | **$87,592.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/06/18 | Elliot Stevens | 208 | E-mails with Greenberg Traurig on PREPA lift-stays. | 0.20 | $52.00 |
| 02/20/18 | Paul Possinger | 208 | Review order regarding Abengoa lift stay motion. | 0.20 | $151.80 |
| **Stay Matters** | | | | **0.40** | **$203.80** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/01/18 | Michael A. Firestein | 209 | Attend second Filsinger deposition in PREPA financing matter (4.40); Review materials to prepare for A. Wolfe deposition (0.30). | 4.70 | $3,567.30 |
| 02/01/18 | Ann M. Ashton | 209 | Participate in T. Filsinger deposition (6.70); Follow-up discussions with T. Filsinger and K. Finger (0.30); Discussion with Weil Gotshal and Kramer Levin regarding A. Wolfe deposition (0.20). | 7.20 | $5,464.80 |
| 02/01/18 | Margaret A. Dale | 209 | Review A. Wolfe materials to produce to PREPA claimholders. | 0.40 | $303.60 |
| 02/02/18 | Seth D. Fier | 209 | Review materials for A. Wolfe deposition preparation meeting. | 1.20 | $910.80 |
| 02/02/18 | Naomi Wong | 209 | Create A. Wolfe binder for deposition preparation per S. Fier. | 1.40 | $364.00 |
| 02/02/18 | Ann M. Ashton | 209 | Review T. Filsinger deposition transcript. | 1.40 | $1,062.60 |
| 02/02/18 | Jonathan E. Richman | 209 | Review T. Filsinger's deposition. | 1.60 | $1,214.40 |

33260 FOMB

Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/02/18 | Michael A. Firestein | 209 | Prepare for A. Wolfe deposition preparation session (1.60); Review T. Filsinger deposition in connection with financing motion (2.00). | 3.60 | $2,732.40 |
| 02/02/18 | Paul Possinger | 209 | Review T. Filsinger deposition transcript. | 0.60 | $455.40 |
| 02/03/18 | Michael A. Firestein | 209 | Draft materials for A. Wolfe deposition preparation session (1.40); Review correspondence concerning depositions regarding PREPA financing hearing (0.20). | 1.60 | $1,214.40 |
| 02/03/18 | Seth D. Fier | 209 | Prepare for meeting with A. Wolfe regarding deposition. | 1.30 | $986.70 |
| 02/04/18 | Seth D. Fier | 209 | Participate in video conference with M. Firestein and A. Wolfe to prepare for deposition in financing motion proceeding. | 3.40 | $2,580.60 |
| 02/04/18 | Timothy W. Mungovan | 209 | Communications with M. Firestein regarding deposition of A. Wolfe. | 0.70 | $531.30 |
| 02/04/18 | Michael A. Firestein | 209 | Attend meeting with A. Wolfe in preparation for deposition. | 3.90 | $2,960.10 |
| 02/05/18 | Paul Possinger | 209 | Review e-mails and correspondence addressing discovery disputes. | 0.30 | $227.70 |
| 02/05/18 | Carl C. Forbes | 209 | Review for production documents related to A. Wolfe declaration in support of PREPA financing motion. | 0.80 | $607.20 |
| 02/05/18 | Michael A. Firestein | 209 | Review A. Wolfe expert documents (0.30); Draft disclosure memorandum on same (0.10). | 0.40 | $303.60 |
| 02/05/18 | Ann M. Ashton | 209 | E-mails with T. Mungovan and K. Finger regarding depositions for financing motion hearing. | 0.30 | $227.70 |
| 02/05/18 | Ehud Barak | 209 | Prepare for deposition in support of financing motion. | 0.80 | $607.20 |
| 02/06/18 | Michael A. Firestein | 209 | Review correspondence to A. Wolfe on deposition and testimony (0.20); Teleconference with S. Fier on A. Wolfe deposition issues (0.10); Review Commonwealth and PREPA document production responses in connection with financing motion (0.30). | 0.60 | $455.40 |
| 02/07/18 | Gregg M. Mashberg | 209 | Review correspondence regarding PREPA document response (0.10); Review correspondence regarding depositions (0.10). | 0.20 | $151.80 |
| 02/07/18 | Ann M. Ashton | 209 | Review T. Filsinger declarations. | 4.60 | $3,491.40 |
| 02/08/18 | Ann M. Ashton | 209 | Review T. Filsinger transcript in preparation for supplemental deposition and hearing testimony. | 6.60 | $5,009.40 |
| 02/08/18 | Michael A. Firestein | 209 | Review document production responses in PREPA matter. | 0.20 | $151.80 |
| 02/08/18 | Paul Possinger | 209 | E-mails regarding deposition scheduling. | 0.20 | $151.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154769

0022 PROMESA TITLE III: PREPA                                                                      Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/18 | Margaret A. Dale | 209 | Review Portela reply declaration in preparation for deposition. | 0.50 | $379.50 |
| 02/09/18 | Margaret A. Dale | 209 | Participate in deposition of G. Portela in support of financing motion (6.20); Draft summary of G. Portela deposition for Proskauer team (0.40). | 6.60 | $5,009.40 |
| 02/09/18 | Paul Possinger | 209 | Participate in G. Portela deposition. | 1.50 | $1,138.50 |
| 02/09/18 | Michael A. Firestein | 209 | Attend G. Portela deposition (5.90); Review notes on G. Portela deposition (0.20). | 6.10 | $4,629.90 |
| 02/09/18 | Ann M. Ashton | 209 | Review T. Filsinger materials in connection with preparing for his deposition and testimony at hearing. | 3.10 | $2,352.90 |
| 02/11/18 | Ann M. Ashton | 209 | Review second supplemental T. Filsinger declaration. | 0.30 | $227.70 |
| 02/11/18 | Timothy W. Mungovan | 209 | Communications with M. Dale regarding preparation of D. Mondell for his deposition. | 0.30 | $227.70 |
| 02/11/18 | Michael A. Firestein | 209 | Review second supplemental Filsinger declaration in support of PREPA financing motion (0.40); Review issues arising in connection with A. Wolfe stipulation (0.10); Prepare for deposition preparation session of A. Wolfe (0.60). | 1.10 | $834.90 |
| 02/11/18 | Margaret A. Dale | 209 | Participate in D. Mondell preparation for deposition. | 2.10 | $1,593.90 |
| 02/12/18 | Margaret A. Dale | 209 | Participate in deposition of D. Mondell in support of financing motion. | 7.40 | $5,616.60 |
| 02/12/18 | Ehud Barak | 209 | Prepare for D. Mondell deposition (0.80); Participate in D. Mondell deposition (7.60); Summarize important points from deposition (0.90). | 9.30 | $7,058.70 |
| 02/12/18 | Melissa Digrande | 209 | Review PREPA documents relating to creditor requests. | 0.90 | $683.10 |
| 02/12/18 | Seth D. Fier | 209 | Teleconference with M. Firestein and A. Wolfe to prepare for potential deposition (1.40); Review e-mails regarding potential stipulation of A. Wolfe testimony (0.60). | 2.00 | $1,518.00 |
| 02/12/18 | Gregg M. Mashberg | 209 | Review comments to response to letter requesting documents in connection with PREPA financing motion (0.30); Review and revise draft motion for a protective order (1.80); Correspondence regarding same (0.20); Review legal research regarding privilege issues (0.60); Review Greenberg letter regarding response to document request (0.30). | 3.20 | $2,428.80 |
| 02/12/18 | Paul Possinger | 209 | Teleconferences with E. Barak regarding D. Mondell deposition, procedures for hearing (0.90); Prepare for hearing (0.40). | 1.30 | $986.70 |

33260 FOMB

Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/18 | Michael A. Firestein | 209 | Attend deposition of D. Mondell (5.40); Prepare for A. Wolfe deposition preparation sessions (0.40); Attend deposition preparation session for A. Wolfe with S. Fier (1.40). | 7.20 | $5,464.80 |
| 02/12/18 | Ann M. Ashton | 209 | Discussion with P. Possinger regarding supplemental T. Filsinger deposition. | 0.40 | $303.60 |
| 02/13/18 | Ann M. Ashton | 209 | Review materials in connection with T. Filsinger deposition (0.30); Draft list topics for discussion with T. Filsinger in preparation for deposition (1.10); Telephonically participate in S. Spencer deposition (5.30); Participate in meeting with T. Filsinger, E. Barak, P. Possinger and K. Finger in preparation for S. Spencer deposition (2.10). | 8.80 | $6,679.20 |
| 02/13/18 | Paul Possinger | 209 | Participate in S. Spencer deposition (3.80); Participate in T. Filsinger deposition preparation (2.60). | 6.40 | $4,857.60 |
| 02/13/18 | Michael A. Firestein | 209 | Review Mondell deposition transcript (0.80); Teleconferences with A. Wolfe on deposition and hearing issues (0.40). | 1.20 | $910.80 |
| 02/13/18 | Ehud Barak | 209 | Teleconference with Greenberg Traurig regarding depositions (0.40); Draft points for preparation of deponents (0.80). | 1.20 | $910.80 |
| 02/14/18 | Michael A. Firestein | 209 | Review Spencer deposition. | 1.20 | $910.80 |
| 02/14/18 | Paul Possinger | 209 | Participate in final T. Filsinger deposition preparation (0.60); Participate in T. Filsinger deposition (5.80). | 6.40 | $4,857.60 |
| 02/14/18 | Stephen L. Ratner | 209 | Review G. Portela materials in connection with hearing (1.20); Attend G. Portela preparation session at O'Melveny (2.80); Review materials regarding same (0.70). | 4.70 | $3,567.30 |
| 02/14/18 | Ann M. Ashton | 209 | Telephonically participate in portion of T. Filsinger deposition. | 3.40 | $2,580.60 |
| 02/23/18 | Jeffrey W. Levitan | 209 | Review Z. Chalett section of appellate brief. | 0.20 | $151.80 |
| 02/24/18 | Chantel L. Febus | 209 | Review and revise draft sections of PREPA receiver appeal draft brief. | 5.40 | $4,098.60 |
| **Adversary Proceeding** | | | | **140.20** | **$105,713.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | Chantel L. Febus | 210 | Review summary regarding PREPA issues. | 0.20 | $151.80 |

33260 FOMB

Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA                                                      Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | Lucy Wolf | 210 | Review cases addressing factors necessary for approval of financing agreement (0.70); Compile objections to urgent joint motion for entry of interim and final financing orders and motion for entry of order clarifying scope of hearing (1.80). | 2.50 | $1,897.50 |
| 02/01/18 | Matthew I. Rochman | 210 | Prepare for upcoming teleconference with local counsel regarding PREPA litigation with Vitol (0.80); Teleconference with J. Levitan regarding teleconference with local counsel on PREPA litigation with Vitol (0.30); Analyze Ambac's motion to intervene in advance of preparing response to same (0.40); Teleconference with T. Mungovan and Proskauer team regarding strategy for responding to objections to PREPA financing motion and intervention motions (0.50). | 2.00 | $1,518.00 |
| 02/01/18 | Margaret A. Dale | 210 | Teleconference with Proskauer restructuring and PREPA litigation teams regarding strategy and responsibilities for replying to objections to financing motion (0.40); E-mails and teleconference with M. Firestein regarding acknowledgement from PREPA claimholders regarding confidential treatment in connection with A. Wolfe document production (0.20). | 0.60 | $455.40 |
| 02/01/18 | Gregg M. Mashberg | 210 | Teleconference with M. Rochman regarding request for intervention in PREPA financing proceeding. | 0.30 | $227.70 |
| 02/01/18 | Paul Possinger | 210 | Teleconferences with litigation team to discuss objections to financing motion, declarations and evidentiary presentations. | 2.10 | $1,593.90 |
| 02/01/18 | Vincent Indelicato | 210 | Analyze PREPA financing issues. | 1.20 | $910.80 |
| 02/01/18 | Martin J. Bienenstock | 210 | Review Board oversight in connection with PREPA privatization (0.80); E-mails with N. Jaresko regarding same (0.40). | 1.20 | $910.80 |
| 02/01/18 | Ann M. Ashton | 210 | Participate in teleconference with S. Ratner, T. Mungovan, M. Dale, M. Firestein, et al. regarding status of various issues regarding financing motion (0.60); Participate in teleconference with S. Ratner and T. Mungovan regarding responsive briefs addressing financing motion (1.20). | 1.80 | $1,366.20 |

33260 FOMB                                                                Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/01/18 | Michael A. Firestein | 210 | Teleconference with M. Dale on document production (0.20); Teleconference with T. Mungovan, P. Possinger, E. Barak, M. Dale, G. Mashberg on strategy for reply to opposition to financing motion (0.60); Teleconference with M. Dale on A. Wolfe document production (0.20). | 1.00 | $759.00 |
| 02/01/18 | Timothy W. Mungovan | 210 | Communications with A. Ashton regarding deposition of T. Filsinger and interim hearing (0.30); Communications with P. Possinger and E. Barak regarding communications with bondholders regarding plan to file document concerning PREPA's finances with their objections (0.30). | 0.60 | $455.40 |
| 02/02/18 | Timothy W. Mungovan | 210 | Communications with A. Ashton and M. Bienenstock regarding discussions with bondholders regarding A. Wolfe testimony. | 0.60 | $455.40 |
| 02/02/18 | Paul Possinger | 210 | Review e-mails regarding PREC issues. | 0.30 | $227.70 |
| 02/02/18 | Michael A. Firestein | 210 | Teleconferences with T. Mungovan on strategy for reply brief. | 0.40 | $303.60 |
| 02/02/18 | Margaret A. Dale | 210 | Participate with J. Davis and E. McKeen in preparing D. Mondell for deposition (6.20); Review outline of reply to financing motion (0.30); Teleconference with PREPA Proskauer team regarding outline of reply and draft brief (1.00); E-mails with Greenberg Traurig regarding supplemental D. Mondell declaration for reply brief (0.10). | 7.60 | $5,768.40 |
| 02/02/18 | Lucy Wolf | 210 | Teleconference with T. Sherman regarding creation of binders of objections to financing motion (1.30); Teleconference regarding urgent motion to clarify scope of financing motion Hearing (0.30); E-mails to J. Zajac concerning redacted exhibits (0.30); Teleconference regarding substantive reply (0.80); Teleconference regarding and withdrawing from interim hearing (0.50); Edits for J. Roberts' draft of procedural response to financing motion objections (0.70); Compile for J. Roberts cites from objections where objectors made various arguments (2.30); Update table of contents of all objections (1.00). | 7.20 | $5,464.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154769

0022 PROMESA TITLE III: PREPA

Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/18 | Margaret A. Dale | 210 | Review and revise supplemental D. Mondell declaration and exhibit in support of Board's reply to urgent financing motion (2.40); E-mails and teleconferences with O'Melveny and E. Barak regarding finalizing in support of financing motion (0.30). | 2.70 | $2,049.30 |
| 02/03/18 | Timothy W. Mungovan | 210 | Communications with A. Ashton and M. Dale regarding depositions of D. Mondell, S. Spencer and T. Filsinger. | 0.40 | $303.60 |
| 02/03/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on deposition strategy for financing motion (0.30); Review correspondence addressing financing motion (0.20). | 0.50 | $379.50 |
| 02/04/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding bondholders' request for additional briefing. | 0.30 | $227.70 |
| 02/04/18 | Michael A. Firestein | 210 | Teleconferences with T. Mungovan on strategy for evidence at financing hearing (0.30); Draft memorandum addressing A. Wolfe document production issues (0.40). | 0.70 | $531.30 |
| 02/04/18 | Paul Possinger | 210 | Review and respond to e-mails regarding potential resolution regarding financing motion. | 0.30 | $227.70 |
| 02/04/18 | Ehud Barak | 210 | Review and answer e-mails regarding PREPA financing motion. | 1.30 | $986.70 |
| 02/04/18 | Seth D. Fier | 210 | Review e-mails regarding discovery requests and responses addressing financing motion. | 1.20 | $910.80 |
| 02/05/18 | Seth D. Fier | 210 | Review discovery correspondence regarding financing motion and e-mails concerning A. Wolfe documents related to declaration. | 0.60 | $455.40 |
| 02/05/18 | Matthew I. Rochman | 210 | Draft outline of claims made by PREPA and Vitol asset out in joint pre-trial order. | 2.40 | $1,821.60 |
| 02/05/18 | Margaret A. Dale | 210 | Teleconference with PREPA litigation team and restructuring team regarding depositions, document productions and hearing on financing motion (0.40); Teleconference with G. Mashberg regarding protective order issues in connection with bondholder's request (0.10). | 0.50 | $379.50 |
| 02/05/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on status and strategy concerning evidentiary hearing for PREPA financing motion. | 0.10 | $75.90 |
| 02/05/18 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding PREPA document request (0.10); Teleconference with J. Zajac regarding PREPA documents (0.10). | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154769

0022 PROMESA TITLE III: PREPA

Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/18 | Jeffrey W. Levitan | 210 | Conference with E. Barak regarding PREPA financing motion. | 0.10 | $75.90 |
| 02/05/18 | Timothy W. Mungovan | 210 | Communications with A. Ashton, E. Barak, P. Possinger, and S. Ratner regarding depositions of S. Spencer, T. Filsinger, D. Mondell and A. Wolfe. | 0.40 | $303.60 |
| 02/05/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA privatization and regulatory reform issues (0.30); Review summary regarding energy sector private investment issues (0.40); Review summary regarding PREPA structural reforms (0.40); Review summary regarding PREPA financing motion (0.40). | 1.50 | $1,138.50 |
| 02/05/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA privatization process (0.20). | 0.20 | $151.80 |
| 02/06/18 | Ralph C. Ferrara | 210 | Review summary of PREPA fiscal plan detail on privatization. | 0.30 | $227.70 |
| 02/06/18 | Ann M. Ashton | 210 | Review discovery materials in connection with strategy for finance motion hearing (2.20); Discussions with T. Mungovan regarding same (0.70). | 2.90 | $2,201.10 |
| 02/06/18 | Timothy W. Mungovan | 210 | Communications with S. Ratner, A. Ashton, P. Possinger, and E. Barak regarding PREPA order and proposed credit agreement (0.30); Communications with M. Bienenstock, A. Ashton, E. Barak, S. Ratner and M. Firestein regarding evidence relating to PREPA bondholders' financing offer (0.60). | 0.90 | $683.10 |
| 02/06/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding PREPA hearing, status of motions, evidentiary hearing and discovery (0.20); E-mails to M. Firestein, T. Mungovan regarding PREPA factual, legal issues and analysis (0.10); Conference with M. Firestein regarding same (0.20). | 0.50 | $379.50 |
| 02/06/18 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding response to PREPA document request (0.20); Review e-mails regarding PREPA bondholder document request (0.20); Telephone call with M Firestein regarding response to PREPA bondholder document request (0.20). | 0.60 | $455.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154769

0022 PROMESA TITLE III: PREPA           Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on strategy issues for PREPA financing motion hearing (0.20); Teleconference with M. Dale on discovery response issues and strategy for PREPA financing motion hearing (0.20); Review and revise document production responses to PREPA financing motion discovery from bondholders (0.40); Teleconference with G. Mashberg on discovery responses for financing motion (0.20). | 1.00 | $759.00 |
| 02/06/18 | Vincent Indelicato | 210 | Analyze supplemental briefing requests and related issues regarding PREPA financing. | 0.80 | $607.20 |
| 02/06/18 | Margaret A. Dale | 210 | E-mails and teleconferences with T. Mungovan and M. Firestein regarding revisions to Board responses and objections to PREPA creditors' requests for production of documents. | 0.40 | $303.60 |
| 02/06/18 | Jared Zajac | 210 | Teleconference with M. Dale regarding discovery responses in connection with PREPA financing motion. | 0.10 | $75.90 |
| 02/06/18 | Matthew I. Rochman | 210 | Draft outline of second pre-trial order entered in PREPA's litigation against Vitol. | 2.80 | $2,125.20 |
| 02/06/18 | Tayler M. Sherman | 210 | Obtain copy of order denying Board's motion to appoint chief transformational officer per A. Bargoot. | 0.10 | $26.00 |
| 02/06/18 | Lucy Wolf | 210 | Edit financing motion discovery responses and objections (0.60); Compile financing motion filings (0.60). | 1.20 | $910.80 |
| 02/06/18 | Seth D. Fier | 210 | Review e-mails regarding discovery in connection with financing motion. | 0.50 | $379.50 |
| 02/07/18 | Seth D. Fier | 210 | Discussion with M. Firestein regarding potential A. Wolfe testimony stipulation (0.40); Review related correspondence (0.20). | 0.60 | $455.40 |
| 02/07/18 | Mark Harris | 210 | Teleconference with T. Mungovan and others regarding bank deposits in connection with PREPA financing motion. | 0.30 | $227.70 |
| 02/07/18 | Matthew I. Rochman | 210 | Draft outline of claims and issues in PREPA's litigation against Vitol in preparation for meeting with Vitol's counsel (4.60); Draft correspondence to A. Ashton and J. Levitan regarding analysis of claims in Vitol litigation and strategy for upcoming meeting with Vitol's counsel (0.30). | 4.90 | $3,719.10 |

33260 FOMB
Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA
Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/18 | Stephen L. Ratner | 210 | Teleconference, e-mails with T. Mungovan, M. Firestein, M. Rochman, et al regarding GDB issues regarding financing motion. | 0.20 | $151.80 |
| 02/07/18 | Jeffrey W. Levitan | 210 | Teleconference with M. Rochman regarding claims outline in Vitol matter (0.10); Review outline of Vitol litigation, M. Rochman email (0.20). | 0.30 | $227.70 |
| 02/07/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding status of discovery, hearing, stipulation in PREPA financing case. | 0.20 | $151.80 |
| 02/07/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein and S. Fier regarding negotiations with PREPA bondholders regarding stipulation regarding testimony from A. Wolfe (0.40); Communications with M. Harris, M. Rochman, and S. Ratner regarding bondholders' assertion regarding PREPA money at GDB (0.80); Communications with S. Ratner, G. Mashberg, M. Dale and C. Forbes regarding meet-and-confer with PREPA bondholders in connection with discovery issues (0.40). | 1.60 | $1,214.40 |
| 02/07/18 | Michael A. Firestein | 210 | Teleconference with A. Ashton on GDB deposit issues related to PREPA financing motion (0.20); Teleconference with T. Mungovan, S. Ratner, M. Harris, M. Rochman on GDB deposit issue (0.30); Teleconference with M. Morris on GDB deposit issues (0.40); Teleconference with M. Dale on responses to request for production and revisions to same (0.20); Draft memoranda on bank deposit issue (0.20). | 1.30 | $986.70 |
| 02/07/18 | Ann M. Ashton | 210 | Discussions with T. Mungovan regarding PREPA hearing, depositions and supplemental briefing in PREPA financing case (2.40); Discussion with M. Dale regarding same (0.30); Discussion with J. Roberts regarding supplemental briefing (0.70). | 3.40 | $2,580.60 |
| 02/08/18 | Ann M. Ashton | 210 | Participate in teleconferences with T. Mungovan and Proskauer PREPA team to address preparing for supplemental briefs and hearing. | 2.20 | $1,669.80 |
| 02/08/18 | Michael A. Firestein | 210 | Review correspondence addressing edits to potential A. Wolfe testimony and sur-reply (0.20); Review correspondence addressing deposition issues (0.40). | 0.60 | $455.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154769

0022 PROMESA TITLE III: PREPA

Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding status of PREPA motion, discovery, hearing. | 0.20 | $151.80 |
| 02/08/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding Knighthead's request to attend PREPA depositions and hearing on financing motion (0.30); Communications with M. Dale regarding responses and objections to PREPA creditors' document requests (0.20); Communications with M. Bienenstock regarding negotiating potential stipulation regarding A. Wolfe testimony (0.40). | 0.90 | $683.10 |
| 02/08/18 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding status of PREPA documents and other discovery issues (0.20); Review correspondence and discovery response regarding PREPA motion (0.20). | 0.40 | $303.60 |
| 02/08/18 | Paul Possinger | 210 | Discuss PREPA budget issues with E. Barak (1.20); E-mail to N. Mitchell regarding same (0.40); E-mails with M. Bienenstock regarding budget issues (0.30). | 1.90 | $1,442.10 |
| 02/08/18 | Matthew I. Rochman | 210 | Prepare for teleconference with T. Mungovan and Proskauer's PREPA team regarding strategy for responding to objections to PREPA financing motion. | 2.60 | $1,973.40 |
| 02/08/18 | Kristen V. Campana | 210 | Correspondence regarding reserves and budget for PREPA regarding post-petition facility. | 1.00 | $759.00 |
| 02/08/18 | Jared Zajac | 210 | Draft chart setting out support for relief requested (3.40); Teleconferences with E. Barak regarding finance issues (0.20). | 3.60 | $2,732.40 |
| 02/08/18 | Margaret A. Dale | 210 | Teleconference with T. Mungovan regarding deposition coverage and hearing preparation of Portela and D. Mondell (0.20); Teleconference with A. Ashton regarding scheduling of S. Spencer deposition (0.20). | 0.40 | $303.60 |
| 02/09/18 | Margaret A. Dale | 210 | E-mails with G. Mashberg regarding privilege issues reflected to financing facilit. | 0.20 | $151.80 |
| 02/09/18 | Ehud Barak | 210 | Internal teleconference with litigators regarding financing motion. | 0.70 | $531.30 |
| 02/09/18 | Matthew I. Rochman | 210 | Teleconference with T. Mungovan and Proskauer's PREPA team regarding initial analysis of supplemental objections to PREPA financing motion and strategy for responding to same. | 0.80 | $607.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154769

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/09/18 | Elliot Stevens | 210 | Monitor docket for additional objections to financing motion (0.10); E-mail to response team regarding same (0.10). | 0.20 | $52.00 |
| 02/09/18 | Stephen L. Ratner | 210 | Review materials regarding financing motion, discovery, hearing and objectors' supplemental briefs (3.20); Conferences and e-mails with T. Mungovan, M. Firestein, P. Possinger, E. Barak, et al, O'Melveny, Greenberg Traurig and other parties regarding same (1.40). | 4.60 | $3,491.40 |
| 02/09/18 | Michael A. Firestein | 210 | Draft strategic memoranda for impact of cash position on PREPA financing hearing (0.60); Teleconference with T. Mungovan on strategy for A. Wolfe deposition (0.30); Draft strategic memorandum addressing GO request for hearing on deposition participation and opposition thereto (0.40). | 1.30 | $986.70 |
| 02/09/18 | Lary Alan Rappaport | 210 | E-mails and conference with M. Firestein regarding deposition and discovery for PREPA financing motion. | 0.30 | $227.70 |
| 02/09/18 | Timothy W. Mungovan | 210 | Communications with L. Wolf and T. Sherman regarding assembling and collating supplemental filings by bondholders in opposition to PREPA's financing motion. | 0.30 | $227.70 |
| 02/09/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA interim financing motion. | 0.80 | $607.20 |
| 02/10/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein, A. Ashton and E. Barak regarding Budget Act of 2018. | 0.30 | $227.70 |
| 02/10/18 | Michael A. Firestein | 210 | Draft memorandum addressing documents needed for PREPA hearing per court order (0.30); Teleconference with M. Rochman regarding same (0.10). | 0.40 | $303.60 |
| 02/10/18 | Stephen L. Ratner | 210 | Review draft supplemental brief regarding financing motion, joint statement regarding hearing, and memorandum regarding hearing on discovery and factual issues (2.10); Conferences, e-mails with T. Mungovan, P. Possinger, E. Barak, M. Firestein, et al, Greenberg Traurig regarding hearing (0.80). | 2.90 | $2,201.10 |
| 02/10/18 | Gregg M. Mashberg | 210 | Review correspondence regarding replies to PREPA financing motion. | 0.30 | $227.70 |

33260 FOMB                                                          Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0022 PROMESA TITLE III: PREPA                                       Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/10/18 | Paul Possinger | 210 | Teleconference with team regarding supplemental brief questions (0.40); Review updated budget for financing motion (0.40); Teleconference with E. Barak regarding budget, creditor comments to order and credit agreement (0.80); Review and revise chart regarding same (0.80). | 2.40 | $1,821.60 |
| 02/10/18 | Alexandra V. Bargoot | 210 | Review portion of brief regarding privilege issues relating to financing motion. | 3.10 | $2,352.90 |
| 02/11/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, M. Firestein, A. Ashton, E. Barak and P. Possinger concerning stipulation with respect to testimony of A. Wolfe (0.80); Communications with M. Dale, A. Ashton, S. Ratner, P. Possinger, and E. Barak regarding T. Filsinger supplemental declaration and PREPA's cash flow issues (0.90). | 1.70 | $1,290.30 |
| 02/11/18 | Ann M. Ashton | 210 | Review proposed stipulation regarding A. Wolfe testimony (0.30); E-mails with T. Mungovan, et al. regarding same (0.20); Review revised cash flow analysis (0.80); Review e-mails from P. Possinger and T. Mungovan regarding same (1.20). | 2.50 | $1,897.50 |
| 02/12/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein, M. Rochman and J. Zajac regarding list of objectors and intervenors with respect to financing motion (0.30); Communications with M. Bienenstock, S. Ratner, G. Mashberg and M. Dale regarding strategy for responding to bondholders' correspondence asserting discovery deficiencies (0.80); Communications with M. Firestein regarding reply of Scotiabank and Solus in support of PREPA's financing motion (0.30). | 1.40 | $1,062.60 |
| 02/12/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding depositions, A. Wolfe, evidentiary hearing, strategy for PREPA financing motion. | 0.20 | $151.80 |
| 02/12/18 | Paul Possinger | 210 | Discuss PREPA comments to credit agreement with Z. Kurland (0.40); Review and discuss PREPA budget with E. Barak (0.30). | 0.70 | $531.30 |

33260 FOMB                                                          Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                              Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/18 | Michael A. Firestein | 210 | Draft memoranda on privilege issues and strategy for PREPA hearing (0.20); Teleconference with M. Dale on discovery strategy issues for PREPA hearing (0.20); Teleconference with T. Mungovan and M. Dale on joint statement issues in PREPA case (0.10); Teleconference with S. Ratner, T. Mungovan and P. Possinger on strategy for PREPA financing hearing filings and evidence (0.40). | 0.90 | $683.10 |
| 02/12/18 | Alexandra V. Bargoot | 210 | Correspondence with G. Mashberg, M. Dale and L. Wolf regarding privilege issues in connection with PREPA documents. | 0.20 | $151.80 |
| 02/12/18 | Lucy Wolf | 210 | Teleconference with T. Sherman concerning preparation of binder relating to Board reply to supplemental objections to financing motion. | 0.30 | $227.70 |
| 02/12/18 | Margaret A. Dale | 210 | E-mails and teleconference with G. Mashberg regarding potential motion to address PREPA discovery requests. | 0.30 | $227.70 |
| 02/13/18 | Margaret A. Dale | 210 | E-mails with G. Mashberg and J. Alonzo regarding response to discovery deficiency letter and potential motion addressing discovery requests (0.40); Teleconference with G. Mashberg regarding draft of potential motion addressing alleged discovery deficiencies in advance of hearing on financing (0.40). | 0.80 | $607.20 |
| 02/13/18 | Alexandra V. Bargoot | 210 | Communications with T. Sherman, M. Dale and T. Mungovan regarding argument outline addressing potential privilege issues. | 0.80 | $607.20 |
| 02/13/18 | Michael A. Firestein | 210 | Review correspondence and related teleconference with T. Mungovan on various privilege issues in connection with PREPA financing motion. | 0.40 | $303.60 |
| 02/13/18 | Paul Possinger | 210 | Review memorandum regarding PREPA franchise. | 0.70 | $531.30 |
| 02/13/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, S. Ratner, G. Mashberg and M. Dale regarding draft response to PREPA creditor discovery request. | 0.80 | $607.20 |
| 02/13/18 | Ann M. Ashton | 210 | Discussion with T. Mungovan regarding strategy issues for finance motion (0.30); Review materials regarding same (0.60); Discussion with E. Barak regarding finance motion (0.20). | 1.10 | $834.90 |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, S. Ratner, M. Firestein, M. Dale, and E. Barak regarding competing proposed financing for PREPA offered by Ad Hoc Group of PREPA bondholders (0.90); Communications with M. Firestein, S. Ratner, and M. Bienenstock regarding introduction into evidence financing offer that Ad Hoc PREPA bondholders presented in September (0.40); Communications with D. Nevin and S. Williams regarding request for order to allow additional electronic devices into courtroom (0.30). | 1.60 | $1,214.40 |
| 02/14/18 | Gregg M. Mashberg | 210 | Review correspondence regarding PREPA evidentiary hearing preparation (0.20). | 0.20 | $151.80 |
| 02/15/18 | Michael A. Firestein | 210 | Review memoranda on strategy regarding post hearing issues. | 0.20 | $151.80 |
| 02/16/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding financing motion, status. | 0.10 | $75.90 |
| 02/16/18 | Timothy W. Mungovan | 210 | Communications with S. Ratner and A. Ashton regarding PREPA filing, amended order, amended credit agreement and new T. Filsinger affidavit. | 0.60 | $455.40 |
| 02/16/18 | Gregg M. Mashberg | 210 | Review correspondence regarding PREPA discovery issues. | 0.10 | $75.90 |
| 02/16/18 | Jeffrey W. Levitan | 210 | Teleconference with A. Ashton regarding Vitol issues (0.30); E-mail with S. Ratner regarding Vitol meeting (0.10). | 0.40 | $303.60 |
| 02/16/18 | Michael A. Firestein | 210 | Teleconferences with T. Mungovan regarding strategy for PREPA financing. | 0.40 | $303.60 |
| 02/16/18 | Paul Possinger | 210 | Teleconferences with E. Barak regarding status of revised financing motion. | 0.50 | $379.50 |
| 02/16/18 | Jared Zajac | 210 | Meeting with E. Barak regarding final financing order. | 0.10 | $75.90 |
| 02/17/18 | Vincent Indelicato | 210 | Review amended financing documents. | 1.20 | $910.80 |
| 02/18/18 | Guy Brenner | 210 | Review and analyze UTIER opposition to motion to dismiss. | 0.70 | $531.30 |
| 02/19/18 | Jared Zajac | 210 | Review P. Possinger e-mail regarding priming lien issue. | 0.10 | $75.90 |
| 02/19/18 | Steven O. Weise | 210 | Review status of creditor liens in connection with revised financing motion. | 4.80 | $3,643.20 |
| 02/19/18 | Vincent Indelicato | 210 | Review PREPA order and related issues. | 0.40 | $303.60 |
| 02/19/18 | Paul Possinger | 210 | Discuss lien perfection issues with S. Weise, O'Neill. | 0.20 | $151.80 |

33260 FOMB                                                                 Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/20/18 | Stephen L. Ratner | 210 | Conferences with J. Levitan, M. Rochman, A. Ashton regarding Vitol issues (0.50); Review materials regarding Vitol issues (0.30). | 0.80 | $607.20 |
| 02/20/18 | Jeffrey W. Levitan | 210 | Teleconference with S. Ratner regarding Vitol background (0.10); Review M. Rochman memorandum to prepare for teleconference on Vitol with Vitol counsel (0.40); Teleconference with A. Ashton, S. Ratner, M. Rochman regarding preparation for Vitol meeting (0.50). | 1.00 | $759.00 |
| 02/20/18 | Ann M. Ashton | 210 | Participate in teleconference with J. Levitan, S. Ratner and M. Rochman regarding Vitol case. | 0.50 | $379.50 |
| 02/20/18 | Matthew I. Rochman | 210 | Teleconference with S. Ratner, A. Ashton and J. Levitan regarding claims and issues in PREPA litigation against Vitol (0.50); Prepare for upcoming teleconference with S. Ratner, A. Ashton and J. Levitan regarding PREPA's litigation against Vitol (0.80). | 1.30 | $986.70 |
| 02/21/18 | Kristen V. Campana | 210 | Review loan documentation in preparation for financing closing. | 1.30 | $986.70 |
| 02/21/18 | Ehud Barak | 210 | Review documents and e-mails regarding closing of revised financing motion. | 2.60 | $1,973.40 |
| 02/21/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding $300 million funding, additional funding motion. | 0.20 | $151.80 |
| 02/21/18 | Jeffrey W. Levitan | 210 | Review A. Ashton's e-mail regarding discussion with J. El Koury regarding Vitol (0.10); E-mail with A. Ashton regarding briefing deadlines in Vitol (0.10); E-mail with S. Ratner regarding Vitol remand response (0.10). | 0.30 | $227.70 |
| 02/21/18 | Michael A. Firestein | 210 | Review correspondence on additional PREPA financing. | 0.20 | $151.80 |
| 02/21/18 | Paul Possinger | 210 | Discuss PREPA closing checklist and open items with Z. Kurland. | 0.30 | $227.70 |
| 02/22/18 | Paul Possinger | 210 | Review background materials regarding potential PREPA transformation structures and legal issues (0.40); Review CDL term sheet (0.30). | 0.70 | $531.30 |
| 02/22/18 | Jared Zajac | 210 | Review CDL terms. | 0.20 | $151.80 |
| 02/22/18 | Daniel Desatnik | 210 | Participate in PREPA transformation teleconference (0.70). | 0.70 | $531.30 |
| 02/22/18 | Kristen V. Campana | 210 | Review loan closing documentation. | 1.70 | $1,290.30 |
| 02/23/18 | Matthew I. Rochman | 210 | Teleconference with J. Levitan regarding teleconference with Vitol counsel and additional items to be researched. | 0.20 | $151.80 |

33260 FOMB                                                                              Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                           Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/23/18 | Elliot Stevens | 210 | Conference call with P. Possinger, E. Barak, D. Desatnik and Greenberg Traurig regarding PREPA financing motion and other strategies and developments. | 0.90 | $234.00 |
| 02/23/18 | Paul Possinger | 210 | Draft documentation for reporting requirements in connection with financing motion. | 0.40 | $303.60 |
| 02/23/18 | Steven O. Weise | 210 | Review documents regarding security interests in connection with PREPA financing. | 1.80 | $1,366.20 |
| 02/23/18 | Jeffrey W. Levitan | 210 | Review M. Rochman memorandum in preparation for Vitol meeting (0.20); Conference with S. Ratner regarding preparation for Vitol meeting (0.20); Teleconference with M. Rochman regarding follow-up research (0.10). | 0.50 | $379.50 |
| 02/23/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding Ad Hoc Group of PREPA bondholders' demand for discovery concerning negotiations between and among Board, AAFAF and PREPA. | 0.40 | $303.60 |
| 02/24/18 | Timothy W. Mungovan | 210 | Communications with S. Ratner regarding Ad Hoc Group of PREPA bondholders demand for discovery concerning negotiations between and among Board, AAFAF, and PREPA. | 0.30 | $227.70 |
| 02/25/18 | Michael A. Firestein | 210 | Call with T. Mungovan on PREPA hearing strategy. | 0.20 | $151.80 |
| 02/25/18 | Steven O. Weise | 210 | Review documents regarding security interests in connection with PREPA financing. | 2.30 | $1,745.70 |
| 02/25/18 | Ehud Barak | 210 | Review and revise P3 statute for Board review (2.20); Review comments made by Board professionals on same (0.60). | 2.80 | $2,125.20 |
| 02/26/18 | Alexandra V. Bargoot | 210 | Meeting with T. Mungovan regarding research regarding discovery issues in PREPA case. | 0.20 | $151.80 |
| 02/26/18 | Lucy Wolf | 210 | Meeting with T. Mungovan regarding research on PREPA Rule 2004 motions generally. | 0.40 | $303.60 |
| 02/26/18 | Steven O. Weise | 210 | Review documents regarding security interests in connection with PREPA financing. | 2.30 | $1,745.70 |
| 02/27/18 | Paul Possinger | 210 | Review bondholder information requests and financing ruling. | 0.40 | $303.60 |
| 02/27/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg, M. Dale, and J. Alonzo regarding responding to GO bondholders follow-up Rule 2004 demand for documents. | 0.40 | $303.60 |
| 02/28/18 | Timothy W. Mungovan | 210 | Communications with E. Barak regarding UCC's efforts to conduct discovery of PREPA. | 0.40 | $303.60 |

33260 FOMB                                                                        Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                      Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/18 | Ann M. Ashton | 210 | Teleconference with J. Levitan regarding status of Vitol issues (0.30); Follow-up e-mail to T. Mungovan regarding same (0.10). | 0.40 | $303.60 |
| 02/28/18 | Steven O. Weise | 210 | Review documents and UCC issues in connection with PREPA financing. | 1.40 | $1,062.60 |
| 02/28/18 | Chantel L. Febus | 210 | Review e-mail from J. Levitan regarding case relating to stay pending appeal in connection with PREPA appeal. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **152.40** | **$115,072.80** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | Ann M. Ashton | 211 | Travel from T. Filsinger deposition to office (Total travel time is 0.40 hour). | 0.20 | $151.80 |
| 02/02/18 | Ann M. Ashton | 211 | Travel from New York to Washington, DC following deposition of T. Filsinger (Total travel time is 2.80 hours). | 1.40 | $1,062.60 |
| 02/13/18 | Michael A. Firestein | 211 | Travel to New York for PREPA hearing and potential A. Wolfe deposition (Total travel time is 4.10 hours). | 2.00 | $1,518.00 |
| 02/13/18 | Paul Possinger | 211 | Travel to New York from Chicago to attend PREPA depositions and trial (Total travel time is 2.10 hours). | 1.00 | $759.00 |
| 02/15/18 | Paul Possinger | 211 | Travel from New York to Chicago after PREPA hearing (Total travel time is 3.40 hours). | 1.70 | $1,290.30 |
| 02/15/18 | Michael A. Firestein | 211 | Return to Los Angeles from New York (Total travel time is 8.10 hours). | 4.00 | $3,036.00 |
| 02/15/18 | Timothy W. Mungovan | 211 | Travel to and from federal courthouse in SDNY from Proskauer (Total travel time is 1.10 hour). | 0.50 | $379.50 |
| 02/16/18 | Timothy W. Mungovan | 211 | Travel from New York to Boston (Total travel time is 1.40 hour). | 0.70 | $531.30 |
| **Non-Working Travel Time** | | | | **11.50** | **$8,728.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | Magali Giddens | 212 | Review and respond to S. Elliot correspondence regarding case law cited in objections to PREPA financing motion (0.30); Organize and index relevant case law (3.90); Follow-up discussions with S. Elliot regarding same (0.20). | 4.40 | $1,144.00 |

33260 FOMB

Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA                                                                          Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | Tayler M. Sherman | 212 | Organize A. Wolfe declaration documents per S. Fier (3.30); Organize PREPA receiver motion briefing for review by J. Roberts (1.00). | 4.30 | $1,118.00 |
| 02/01/18 | Selena F. Williams | 212 | Draft table of contents for motion to intervene in PREPA financing proceedings, per M. Rochman. | 0.60 | $156.00 |
| 02/02/18 | Selena F. Williams | 212 | Draft table of contents for response to GO bondholders motion to intervene in brief relating to the PREPA financing motion for the PREPA Title III case, per M. Rochman (0.40); Research filings for UCC in connection with PREPA Title III case per T. Mungovan (0.30). | 0.70 | $182.00 |
| 02/02/18 | Emma Dillon | 212 | Compile and organize hard copies of T. Filsinger deposition transcript and exhibits, PREPA financing motion papers, and materials referred to in Filsinger declaration per S. Fier. | 0.80 | $208.00 |
| 02/02/18 | Tayler M. Sherman | 212 | Compile and organize briefing relating to PREPA's financing motion for review by T. Mungovan. | 3.10 | $806.00 |
| 02/03/18 | Tayler M. Sherman | 212 | Draft table of authorities for PREPA's opposition to cross-motion to intervene per M. Rochman. | 4.60 | $1,196.00 |
| 02/03/18 | Lucy Wolf | 212 | Draft template for urgent informative motion withdrawing request for interim hearing. | 1.00 | $759.00 |
| 02/03/18 | Magali Giddens | 212 | Correspondence and teleconferences with J. Zajac, J. Esses, Document Services and others regarding table of contents and table of authorities for reply in support of financing motion (0.40); Draft table of authorities for reply brief (2.40); Teleconferences with J. Zajac and E. Barak regarding same (0.20); Review circulation docket (0.20). | 3.20 | $832.00 |
| 02/05/18 | Magali Giddens | 212 | Assist L. Silvestro in retrieving declarations in connection with PREPA financing motion for M. Dale. | 0.20 | $52.00 |
| 02/05/18 | Lawrence T. Silvestro | 212 | Provide inventory for M. Dale regarding PREPA financing motion and accompanying declarations. | 1.30 | $338.00 |
| 02/05/18 | Eamon Wizner | 212 | Organize and compile cases cited in PREPA bondholders' First Circuit appeal brief per J. Esses (1.60); Create case caption templates to facilitate drafting of pleadings (0.30). | 1.90 | $494.00 |
| 02/05/18 | David C. Cooper | 212 | Begin preparation of draft agenda for PREPA hearing. | 0.40 | $104.00 |

33260 FOMB

Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/18 | Eamon Wizner | 212 | Organize and compile cases cited in bondholder appeal brief (1.80); Organize and compile briefings in First Circuit appeal case (1.60). | 3.40 | $884.00 |
| 02/06/18 | Tiffany Miller | 212 | Compile list of appearances filed in PREPA appeal case. | 0.30 | $78.00 |
| 02/06/18 | Angelo Monforte | 212 | Cite check documents referenced in appellee's urgent motion for extension and declaration per Z. Chalett. | 0.40 | $104.00 |
| 02/06/18 | Magali Giddens | 212 | Correspondence with T. Mungovan and M. Firestein regarding filing pro hac vice motions in PREPA case (0.10); Correspond with M. Dale regarding filing pro hac vice application on her behalf (0.10); Review draft motion to amend caption in Board v. Ad Hoc PREPA bondholders in First Circuit action (0.10); Discuss caption, filing and other issues with L. Silvestro (0.10). | 0.40 | $104.00 |
| 02/06/18 | William A. Reed | 212 | Organize cases cited in first amendment appeal brief for A. Ashton. | 0.60 | $156.00 |
| 02/07/18 | William A. Reed | 212 | Organize briefs from First Circuit appeal per R. Wolkinson. | 2.60 | $676.00 |
| 02/07/18 | Eamon Wizner | 212 | Organize and compile briefings and authorities pertaining to First Circuit appeal per C. Febus. | 1.30 | $338.00 |
| 02/07/18 | Allison K. Jones | 212 | Review urgent motion for compliance with Court and Judge's rules. | 0.30 | $78.00 |
| 02/08/18 | David C. Cooper | 212 | Update draft agenda for February 15 financing hearing applicable to both main Commonwealth and PREPA cases (0.70). | 0.70 | $182.00 |
| 02/08/18 | Eamon Wizner | 212 | Compile documents pertaining to PREPA First Circuit appeal per S. Ratner and R. Wolkinson. | 1.70 | $442.00 |
| 02/08/18 | Angelo Monforte | 212 | Compile declarations filed in PREPA docket per T. Mungovan. | 0.60 | $156.00 |
| 02/08/18 | Tiffany Miller | 212 | Search Board dockets for filed declarations. | 0.20 | $52.00 |
| 02/08/18 | Magali Giddens | 212 | Draft pro hac vice applications for T. Mungovan and M. Dale (0.80); Respond to A. Ashton query regarding informative motion and electronic device requests for hearing (0.10). | 0.90 | $234.00 |
| 02/08/18 | Lawrence T. Silvestro | 212 | Locate and retrieve declarations to date in PREPA Title III action. | 1.20 | $312.00 |
| 02/08/18 | Tayler M. Sherman | 212 | Compile Board financing motion and related briefing for review by S. Ratner and T. Mungovan. | 2.10 | $546.00 |
| 02/08/18 | Gabriela A. Urias | 212 | Organize filed declarations for attorney review in connection with PREPA hearing. | 0.40 | $104.00 |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                    Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/09/18 | Tayler M. Sherman | 212 | Participate in teleconference regarding supplemental objections and sur-reply addressing financing motion (0.90); Compile supplemental objections to Board's financing motions and T. Filsinger deposition transcript for review by T. Mungovan (4.30). | 5.20 | $1,352.00 |
| 02/09/18 | Lawrence T. Silvestro | 212 | Create inventory of case law cited in objections to financing motion (0.60); Circulate deposition transcripts (0.30); Review draft of informative motion (0.60); Provide R. Wolkinson with Court filing and case notice for PREPA appeal (1.30); Review procedures for filing notices of appearance in First Circuit Court (0.80). | 3.60 | $936.00 |
| 02/09/18 | Magali Giddens | 212 | Prepare electronic caselaw binder (1.20); Finalize M. Dale's pro hac vice application (0.40); Draft application for submission to local counsel (0.10); Draft e-mail to PREPA team outlining important deadlines and procedures (0.10). | 1.80 | $468.00 |
| 02/09/18 | Angelo Monforte | 212 | Review appellate dockets and circulate updated case status regarding PREPA appeal per C. Febus. | 0.60 | $156.00 |
| 02/09/18 | Eamon Wizner | 212 | Compile Court filings pertaining to PREPA financing motion per S. Ratner. | 0.30 | $78.00 |
| 02/09/18 | David C. Cooper | 212 | Review supplemental financing mtion objections and related documents (1.40); Call with M. Giddens regarding same (0.20); Update draft agenda for February 15 hearing on financing motion applicable to both the main Commonwealth case and PREPA (1.50); Submit additional documents for duplicating for inclusion in hearing binders (0.30); E-mail J. Esses regarding same (0.10); Call with J. Esses regarding financing motion hearing (0.20); Call with N. Wong regarding documents for financing hearing (0.20); E-mails with N. Wong regarding same (0.10). | 4.00 | $1,040.00 |
| 02/11/18 | David C. Cooper | 212 | Review e-mails from J. Esses and M. Rochman regarding review of exhibit list in connection with financing motion (0.20); Review draft exhibit list (0.30); Review financing motion and related filings to ensure exhibits listed on exhibit list (0.70); E-mail M. Rochman and J. Esses regarding same (0.10). | 1.30 | $338.00 |

33260 FOMB                                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                  Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/18 | David C. Cooper | 212 | Update hearing agenda for February 15 hearing (1.10); Call with J. Esses regarding agenda and hearing binders (0.20); Call with N. Wong regarding same (0.10); Forward updated hearing agenda to J. Esses for review (0.10); Retrieve additional documents to be included in hearing binders (0.40); Assemble hearing binders for February 15 hearing (1.20); Call with M. Giddens regarding documents for February 15 hearing (0.20); Calls with L. Silvestro regarding exhibit list and binders for February 15 hearing (0.30); Locate and pull documents in connection with same (0.40). | 4.00 | $1,040.00 |
| 02/12/18 | Magali Giddens | 212 | Teleconference with D. Perez regarding pro hac vice application of M. Dale (0.20); Review and respond to correspondence from J. Zajac regarding table of contents/table of authorities in reply to supplemental objections to financing motion (0.10); Revise table of authorities (0.80); Coordinate drafting of table of contents (0.10); Review same (0.10); Finalize table of authorities and table of contents for reply brief (0.20); Review and respond to e-mails regarding declarations and exhibits (0.20); Teleconference with E. Stevens regarding same (0.30); Teleconferences and correspondence with E. Wizner, L. Silvestro and E. Stevens regarding exhibits for reply brief (0.20). | 2.20 | $572.00 |
| 02/12/18 | Tayler M. Sherman | 212 | Organize G. Portela depositions transcript and exhibits for review by T. Mungovan (0.60); Organize Board's reply to supplemental objections to financing motion for review by T. Mungovan (0.30). | 0.90 | $234.00 |
| 02/12/18 | Lawrence T. Silvestro | 212 | Draft informative motion and electronic device request motion for hearing on PREPA financing motion. | 1.70 | $442.00 |
| 02/13/18 | Lawrence T. Silvestro | 212 | Compile electronic and hard copies of exhibits and other materials ahead of hearing on PREPA financing motion (3.40); Draft informative motion for PREPA financing motion hearing (1.20); Review protective orders in other cases to create list of same for M. Dale in connection with PREPA issues (1.40). | 6.00 | $1,560.00 |

33260 FOMB                                                                          Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                            Page 87

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/13/18 | Tayler M. Sherman | 212 | Compare S. Spencer trial declaration and declaration in support of PREPA bondholders' objection to financing motion to per T. Mungovan (0.30); Organize privilege-related materials for review by T. Mungovan (0.80); Compile and organize documents for hearing on PREPA financing motion (0.70). | 1.80 | $468.00 |
| 02/13/18 | Tiffany Miller | 212 | Conference with O. Golinder and N. Wong regarding preparation of binder for PREPA hearing (0.30); Compile binder for PREPA hearing per M. Bienenstock (1.80). | 2.10 | $546.00 |
| 02/13/18 | Selena F. Williams | 212 | Prepare exhibits for PREPA hearing, per M. Rochman. | 6.70 | $1,742.00 |
| 02/13/18 | Naomi Wong | 212 | Prepare PREPA hearing binder per J. Zajac (0.90); Prepare deposition transcripts binder for PREPA hearing per J. Zajac (0.70); Prepare credit agreement binder per J. Zajac (0.60); Prepare exhibit binder for hearing per J. Zajac (1.10). | 3.30 | $858.00 |
| 02/13/18 | David C. Cooper | 212 | Update hearing agenda for hearing on PREPA financing motion (1.30); E-mail J. Esses regarding agenda and hearing binders (0.10); Call with J. Esses regarding same (0.20); Update hearing binders with additional filed pleadings in connection with financing motion (0.90); Call with N. Wong regarding same (0.10); Meet with N. Wong regarding same (0.20). | 2.80 | $728.00 |
| 02/13/18 | Olga A. Golinder | 212 | Assist in preparing key pleadings, deposition transcripts and key hearing exhibits for hearing. | 3.90 | $1,014.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154769

0022 PROMESA TITLE III: PREPA

Page 88

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/14/18 | David C. Cooper | 212 | Update to amended hearing agenda for February 15 hearing (0.80); E-mails with J. Esses regarding amended agenda and hearing binders (0.30); Call with J. Esses regarding same (0.20); Update hearing binders with additional filed pleadings (0.40); Call with N. Wong regarding same (0.10); Finalize hearing binders (0.80); E-mails with J. Esses and T. Mungovan regarding hearing binders (0.10); Conference with T. Mungovan regarding same (0.20); Call and e-mail with S. Williams regarding arranging for assistance to T. Mungovan with hearing (0.20); E-mail with T. Mungovan regarding same and regarding preparation of additional binder for hearing (0.20); Coordinate with paralegal team regarding preparation of additional binder for PREPA hearing (0.30). | 3.60 | $936.00 |
| 02/14/18 | Naomi Wong | 212 | Compile PREPA hearing pleadings binder per J. Zajac (2.40). | 2.40 | $624.00 |
| 02/14/18 | Selena F. Williams | 212 | Meet with partners to discuss exhibit and hearing logistics for PREPA hearing, per T. Mungovan (0.40); Finalize hearing exhibits, per M. Firestein (8.30); Coordinate technological hearing logistics, per M. Dale (2.60). | 11.30 | $2,938.00 |
| 02/14/18 | Eamon Wizner | 212 | Compile materials for PREPA hearing per T. Mungovan. | 4.60 | $1,196.00 |
| 02/14/18 | Tayler M. Sherman | 212 | Pull S. Spencer trial declaration per E. Stevens. | 0.20 | $52.00 |
| 02/14/18 | Dera J. Nevin | 212 | Assist with identifying alternative technical mechanism for displaying exhibits in courtroom and overflow room in event that Elmo cannot create link with San Juan (1.20); Engage vendor and coordinate attendance at courtroom for hearing (0.10). | 1.30 | $338.00 |
| 02/14/18 | Magali Giddens | 212 | Correspond and teleconferences with S. Williams regarding assisting with exhibit preparation for PREPA hearing (0.20); Review related correspondence regarding same (0.10). | 0.30 | $78.00 |
| 02/15/18 | Selena F. Williams | 212 | Assist attorneys with PREPA hearing, per T. Mungovan (6.40). | 6.40 | $1,664.00 |
| 02/16/18 | Tiffany Miller | 212 | Process transcript from PREPA hearing (2.40); Pull cases cited in PREPA receiver appeal per J. Zajac (0.30). | 2.70 | $702.00 |
| 02/16/18 | Angelo Monforte | 212 | Compile and circulate relief stay briefing per Z. Chalett. | 0.20 | $52.00 |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                           Page 89

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/18 | Magali Giddens | 212 | Draft and send e-mail to PREPA financing team regarding order requesting submission of informative motion. | 0.10 | $26.00 |
| 02/20/18 | Angelo Monforte | 212 | Compile list of citations referenced in opinion and order denying Ad Hoc Group's request for relief in connection with revised financing proposal per Z. Chalett. | 0.30 | $78.00 |
| 02/20/18 | Eamon Wizner | 212 | Import PREPA deposition transcripts and exhibits to intranet platform per M. Dale. | 1.30 | $338.00 |
| 02/22/18 | Lawrence T. Silvestro | 212 | Provide M. Morris with case filings in UTIER v. PREPA adversarial matter. | 0.90 | $234.00 |
| 02/23/18 | Matthew I. Rochman | 212 | Participate in portion of teleconference with Proskauer team and Vitol counsel regarding litigation. | 0.80 | $607.20 |
| 02/23/18 | Eamon Wizner | 212 | Import deposition transcripts and exhibits to shared platform per M. Dale. | 2.10 | $546.00 |
| 02/23/18 | Angelo Monforte | 212 | Review PREPA appellate dockets and circulate updated case status per C. Febus. | 0.40 | $104.00 |
| 02/26/18 | Tiffany Miller | 212 | Process transcript for financing motion hearing. | 1.40 | $364.00 |
| 02/26/18 | William A. Reed | 212 | Compile documents relating to fiscal plan issues for R. Ferrara and R. Kim. | 2.40 | $624.00 |
| **General Administration** | | | | **138.50** | **$36,908.20** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/18 | Ehud Barak | 213 | Research regarding PREPA's retirement system (0.60); Draft e-mail regarding same (0.30); Discuss with P. Possinger regarding same (0.70); Discuss same with J. El Koury (0.40). | 2.00 | $1,518.00 |
| 02/20/18 | Paul Possinger | 213 | Review e-mails from J. El Koury regarding status of PREPA retirement plan (0.30); Discuss same with E. Barak (0.20); Teleconference with J. El Koury, O'Neill regarding same (0.60). | 1.10 | $834.90 |
| 02/27/18 | Paul M. Hamburger | 213 | Discussion with A. Ashton concerning pension accounts (0.10); Review files and legislative history for changes in pension obligations (0.40). | 0.50 | $379.50 |
| **Labor, Pension Matters** | | | | **3.60** | **$2,732.40** |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/18 | Paul Possinger | 214 | Review new federal legislation regarding disaster funding in connection with PREPA financing motion. | 0.30 | $227.70 |
| 02/14/18 | Timothy W. Mungovan | 214 | Analyze S. Spencer declaration in connection with preparing for cross-examination (1.20); Draft outline of subjects to cover on cross-examination (0.20). | 1.40 | $1,062.60 |
| 02/22/18 | Stephen L. Ratner | 214 | E-mail with Vitol' counsel, J. Levitan regarding procedural matters. | 0.20 | $151.80 |
| **Legal/Regulatory Matters** | | | | **1.90** | **$1,442.10** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/18 | Natasha Petrov | 218 | Draft Proskauer second interim fee application. | 0.40 | $104.00 |
| 02/09/18 | Natasha Petrov | 218 | Draft Proskauer second interim fee application. | 0.40 | $104.00 |
| 02/12/18 | Natasha Petrov | 218 | Draft Proskauer second interim fee application. | 0.30 | $78.00 |
| 02/15/18 | Mee R. Kim | 218 | Prepare monthly statement for November 2017. | 1.20 | $910.80 |
| 02/16/18 | Mee R. Kim | 218 | Draft November 2017 monthly fee statement per discussion with A. Ashton and client invoice details. | 1.40 | $1,062.60 |
| **Employment and Fee Applications** | | | | **3.70** | **$2,259.40** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | John E. Roberts | 219 | Review and analyze First Circuit briefing in PREPA receivership case and draft outline of responses. | 3.90 | $2,960.10 |
| 02/01/18 | Jared Zajac | 219 | Research on adequate protection for receiver appeal. | 1.40 | $1,062.60 |
| 02/01/18 | Stephen L. Ratner | 219 | Review bondholders' brief regarding appeal of decision in receiver call. | 0.40 | $303.60 |
| 02/01/18 | Jeffrey W. Levitan | 219 | Review bondholders' appeal brief in receiver case (1.60); Review receiver decision in connection with same (0.30); Review motion and pleadings regarding receiver decision (1.30); Draft list of issues to address in opposing appeal (0.90). | 4.10 | $3,111.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154769

0022 PROMESA TITLE III: PREPA

Page 91

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | Timothy W. Mungovan | 219 | Communications with A. Ashton, J. Roberts, and M. Harris regarding bondholders' appeal in receiver case to First Circuit. | 0.30 | $227.70 |
| 02/02/18 | Jonathan E. Richman | 219 | Review bondholders' appeal brief regarding PREPA receiver motion. | 0.90 | $683.10 |
| 02/02/18 | Jeffrey W. Levitan | 219 | Review appellant brief in receiver case (0.30); Review cases cited by bondholders in same (1.30). | 1.60 | $1,214.40 |
| 02/05/18 | Jeffrey W. Levitan | 219 | Conference with A. Ashton regarding receiver appeal and Vitol cert-petition (0.20); E-mail with M. Harris regarding receiver appeal (0.10); Conference with J. Zajac regarding outline of appeal brief (0.30); Teleconference with A. Ashton, M. Harris regarding brief drafting (0.40); Analyze bondholders' appeal brief, underlying motion and reply and draft outline for responsive brief (1.40). | 2.40 | $1,821.60 |
| 02/05/18 | Stephen L. Ratner | 219 | Conferences, e-mails to T. Mungovan, M. Harris, C. Febus, P. Possinger, et al regarding bondholders' appeal regarding stay relief and receiver (0.80); Review materials regarding same (0.80). | 1.60 | $1,214.40 |
| 02/05/18 | Ralph C. Ferrara | 219 | Meeting with A. Ashton regarding receivership appellate brief (0.30); Meeting with R. Wolkinson regarding same (0.10); Review summary regarding appeal of PREPA receiver litigation (0.40). | 0.80 | $607.20 |
| 02/05/18 | Ann M. Ashton | 219 | Review material regarding PREPA appeal in receiver case (2.20); Discussion with M. Harris and J. Levitan regarding same (0.80); Discuss potential extension of time with M. Harris (0.30). | 3.30 | $2,504.70 |
| 02/05/18 | Rachel O. Wolkinson | 219 | Meeting with A. Ashton and R. Ferrara regarding drafting PREPA bondholder appeal (0.10); Review Judge Swain's decision and Appellants' brief in connection with same (1.10); Correspondence with W. Reed regarding same (0.10); Correspondence with M. Harris regarding PREPA brief (0.10). | 1.40 | $1,062.60 |
| 02/05/18 | Timothy W. Mungovan | 219 | Communications with M. Harris, C. Febus, A. Ashton, and J. Roberts regarding PREPA bondholders' appeal from denial of receivership motion. | 0.60 | $455.40 |

33260 FOMB
Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA
Page 92

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/18 | Mark Harris | 219 | Review deadlines for appeal in receiver case (0.30); E-mails, office conference and teleconferences with team regarding deadlines and staffing for briefing (3.80). | 4.10 | $3,111.90 |
| 02/05/18 | John E. Roberts | 219 | Teleconference with team to discuss First Circuit receiver appeal. | 0.40 | $303.60 |
| 02/05/18 | Chantel L. Febus | 219 | Discussions with M. Harris, M. Digrande, E. Barak and others regarding urgent motion to extend time to file brief in Ad Hoc PREPA Bondholders appeal (2.40); Review M. DiGrande's draft urgent motion to extend time to file brief in Ad Hoc PREPA Bondholders appeal (1.20); Discuss revisions to same (0.40); Review materials for PREPA receiver appeal brief, including district court briefing, court decision, appellate brief, exhibits, and cited authorities and record (1.90). | 5.90 | $4,478.10 |
| 02/05/18 | Jared Zajac | 219 | Meetings with J. Levitan regarding receiver appeal outline (0.20); Review and analyze of lift-stay order in connection with receiver appeal (0.60); Teleconference with J. Levitan, C. Febus and J. Roberts regarding appeal outline for receiver case (0.50). | 1.30 | $986.70 |
| 02/05/18 | Melissa Digrande | 219 | Review Ad Hoc PREPA bondholders' appellate filings in receiver case (0.90); Draft motion for extension of time to file appellees' brief in receiver case (2.10); Teleconferences with C. Febus regarding edits to same and additional edits (0.40); Revise motion (1.90). | 5.30 | $4,022.70 |
| 02/06/18 | Zachary Chalett | 219 | Meet with C. Febus to discuss urgent motion for extension of time to file answering brief in First Circuit appeal regarding lift stay and receiver (0.30); Review urgent motion and declaration (0.40); Revise urgent motion and declaration (4.10); Assist with finalizing urgent motion for filing (2.90). | 7.70 | $5,844.30 |
| 02/06/18 | Jared Zajac | 219 | E-mail with C. Febus regarding notice of appeal and designation in receiver appeal (0.20); Review and analyze appeal brief and cases (2.60); Meeting with C. Febus, J. Levitan, and J. Roberts regarding same (1.30); Teleconference with D. Desatnik regarding appeals facts (0.20). | 4.30 | $3,263.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154769

0022 PROMESA TITLE III: PREPA

Page 93

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/18 | Chantel L. Febus | 219 | Revise and finalize motion to extend briefing schedule in PREPA receiver appeal (3.30); Discussions with M. DiGrande, M. Harris, K. Finger at Greenberg Traurig and others regarding same (1.40); Review materials for PREPA receiver appeal brief, including district court briefing, court decision, appellate brief, exhibits, cited authorities and records (4.30). | 9.00 | $6,831.00 |
| 02/06/18 | Mark Harris | 219 | Edit motion for additional time in PREPA receiver appeal (1.30); Teleconference with team regarding strategy for overall brief and motion for extension of time (1.70). | 3.00 | $2,277.00 |
| 02/06/18 | Angelo Monforte | 219 | Prepare electronic binder related to PREPA's First Circuit appeal per C. Febus. | 1.30 | $338.00 |
| 02/06/18 | Rachel O. Wolkinson | 219 | E-mail correspondence with E. Wizner regarding briefing schedule and upcoming deadlines for PREPA receiver appeal (0.20); Review PREPA bondholder brief and cases cited thereto (1.50). | 1.70 | $1,290.30 |
| 02/06/18 | Ann M. Ashton | 219 | Review draft request for extension of time in PREPA receiver appeal (0.90); Teleconference with T. Mayer regarding request for more time (0.20); Discussion with M. Harris regarding request for more time (0.70). | 1.80 | $1,366.20 |
| 02/06/18 | Stephen L. Ratner | 219 | Review materials regarding bondholders' appeal in receiver case (0.50); Teleconference, e-mails with C. Febus, M. Harris, T. Mungovan regarding same (0.10). | 0.60 | $455.40 |
| 02/06/18 | Jeffrey W. Levitan | 219 | Teleconferences with M. Harris regarding receiver appeal (0.30); Conference with J. Zajac regarding outline for response (0.10); Review bondholders' brief and motion (0.80); Revise response outline (0.30); Conference with J. Zajac regarding outline of responsive brief (1.30). | 2.80 | $2,125.20 |
| 02/07/18 | Jeffrey W. Levitan | 219 | Conferences with J. Zajac regarding brief outline for receiver appeal (0.30); Review and cases cited by bondholders in connection with same outline (3.80); E-mail with C. Febus regarding reply brief (0.20); E-mail with J. Zajac regarding cases (0.60); Research and analyze decision relating to PREPA receiver case (0.80). | 5.70 | $4,326.30 |

33260 FOMB

Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/18 | Stephen L. Ratner | 219 | Review urgent motion regarding briefing schedule for appeal in receiver appeal. | 0.10 | $75.90 |
| 02/07/18 | Rachel O. Wolkinson | 219 | Teleconference and e-mails with C. Febus regarding response to PREPA bondholder appeal (0.40); Review cases cited in appellants' brief in preparation for drafting portion of response (1.40); E-mail correspondence with E. Wizner regarding First Circuit briefing binder (0.10); Review relevant PROMESA sections (0.80). | 2.70 | $2,049.30 |
| 02/07/18 | Ann M. Ashton | 219 | Discussion with M. Harris regarding lift-stay appeal issues (0.60); Discussion with Cadwalader regarding same (0.20). | 0.80 | $607.20 |
| 02/07/18 | Angelo Monforte | 219 | Organize PREPA appeal briefing for review by J. Galler. | 1.30 | $338.00 |
| 02/07/18 | Mark Harris | 219 | Complete filing requesting extension of time in Court of Appeals for First Circuit (0.40); Teleconference with appellant's counsel regarding motion for more time (0.30); Teleconference with team regarding strategy, next steps for appellate brief staffing (1.70). | 2.40 | $1,821.60 |
| 02/07/18 | Chantel L. Febus | 219 | Finalize motion to extend briefing schedule in PREPA receiver appeal (0.80); E-mails and discussions with opposing counsel, M. Harris and A. Ashton regarding discussions with opposing counsel on extension of briefing schedule in PREPA receiver appeal (0.30); Review materials from E. Wizner for PREPA receiver appeal brief, including district court briefing, court decision, appellate brief, exhibits, binders of cited authorities and record (2.80); E-mails and calls with J. Galler, Z. Chalett, L. Stafford, and R. Wolkinson regarding PREPA receiver appeal (0.80). | 4.70 | $3,567.30 |
| 02/07/18 | Jared Zajac | 219 | Review and analyze cited cases in appeal brief in PREPA receiver case (1.30); Review and analyze prior 305/306 arguments (0.80); Draft and revise appeal outline (5.40); Review extension motion (0.40); Meetings with J. Levitan regarding outline (0.50); Review J. Levitan summary of cases (0.20); E-mails with Z. Chalett, J. Levitan, and C. Febus regarding outline (0.30). | 8.90 | $6,755.10 |
| 02/07/18 | Daniel Desatnik | 219 | Review receiver appeal factual allegations (0.90); Draft rebuttal arguments to same (2.10). | 3.00 | $2,277.00 |

33260 FOMB

Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 95

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/18 | Zachary Chalett | 219 | Revise urgent motion requesting extension of time in receiver appeal (2.90); Review filings associated with PREPA bondholders appeal (3.30); E-mails regarding meeting to discuss responsive brief (0.30). | 6.50 | $4,933.50 |
| 02/08/18 | Zachary Chalett | 219 | Review filings and outline associated with PREPA v. Ad Hoc Group of PREPA Bondholders appeal (3.70); Meet with J. Zajac, C. Febus, J. Galler, and J. Levitan to discuss outline and drafting of brief (0.90); Research standard of review in First Circuit over denied lift-stay motion (4.10); Draft summary of research (0.80). | 9.50 | $7,210.50 |
| 02/08/18 | Jared Zajac | 219 | Teleconference with J. Levitan regarding outline for receiver appeal responsive brief (0.10); Meeting with J. Levitan regarding same (0.20); Revise same (1.80); Meeting with J. Levitan, C. Febus, and Z. Chalett regarding same (0.80). | 2.90 | $2,201.10 |
| 02/08/18 | Chantel L. Febus | 219 | Review e-mail from R. Ferrara regarding PREPA receiver appeal (0.30); Review outline of PREPA receiver appeal brief (2.00). | 2.30 | $1,745.70 |
| 02/08/18 | John E. Roberts | 219 | Meeting with team to discuss First Circuit receiver appeal. | 0.60 | $455.40 |
| 02/08/18 | Mark Harris | 219 | Teleconference with Cadwalader regarding PREPA motion for extension of time in appeal (0.30); Teleconference with R. Ferrara regarding outline for responsive brief (0.30); E-mail regarding same (0.20). | 0.80 | $607.20 |
| 02/08/18 | Rachel O. Wolkinson | 219 | Participate in teleconference with team members regarding PREPA bondholder appeal and plans for drafting responsive brief (0.60); Review appeal outline (0.90); E-mail correspondence with A. Skellet regarding appeal extension and notices (0.10); Follow-up e-mail correspondence with L. Silvestro regarding same (0.10); Review Peaje briefs arguments in connection with drafting portion of PREPA brief (0.40); Review e-mail from Z. Chalett regarding standard of review in First Circuit for appeal of denied motion to lift-stay (0.20). | 2.30 | $1,745.70 |
| 02/08/18 | Jonathan E. Richman | 219 | Teleconference with R. Wolkinson regarding response to appeal of receiver motion. | 0.10 | $75.90 |

33260 FOMB

Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 96

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/18 | Ralph C. Ferrara | 219 | E-mail to M. Harris regarding outline for reply to appellants' brief in receiver case (2.10); Left messages for and teleconference with M. Harris regarding same (0.20); Meeting with R. Wolkinson regarding same (0.20). | 2.50 | $1,897.50 |
| 02/08/18 | Timothy W. Mungovan | 219 | Review First Circuit's order extending time to file brief in response to PREPA bondholders' appeal (0.30); Communications with R. Ferrara and M. Harris regarding arguments on PREPA bondholders' appeal of denial of receivership motion (0.30). | 0.60 | $455.40 |
| 02/08/18 | Jonathan Galler | 219 | Review appellate filings and filings below in preparation for drafting portion of response in receiver case (1.90); Teleconference with team regarding appellate response (2.40). | 4.30 | $3,263.70 |
| 02/08/18 | Laura Stafford | 219 | Participate in teleconference regarding PREPA receiver appeal. | 0.80 | $607.20 |
| 02/08/18 | Jeffrey W. Levitan | 219 | Edit outline for response to receiver appeal (1.80); Conference with J. Zajac regarding revisions to outline (0.20); Conference with C. Febus, J. Roberts, J. Zajac regarding response to receiver appeal (0.80); Review Z. Chalett research memorandum in connection with same (0.20); Review R. Ferrara notes addressing appeal response (0.20). | 3.20 | $2,428.80 |
| 02/09/18 | Jeffrey W. Levitan | 219 | Review cases cited in Z. Chalett memorandum (0.40); Review treatises regarding appeal of stay relief order (0.70); Analyze cases cited by bondholders (0.60); Conference with J. Zajac regarding revisions to outline for appellate response brief (0.10). | 1.80 | $1,366.20 |
| 02/09/18 | Lary Alan Rappaport | 219 | Review notice of appeal in receiver case (0.10); E-mails with T. Mungovan, M. Firestein and local counsel regarding same (0.10). | 0.20 | $151.80 |
| 02/09/18 | Timothy W. Mungovan | 219 | Review First Circuit notification of docketed appeal of GO bondholders in the PREPA Title III case. | 0.10 | $75.90 |
| 02/09/18 | Rachel O. Wolkinson | 219 | Review R. Ferrara e-mail regarding appellants' brief in receiver case (0.10); Follow-up discussions with R. Ferrara regarding same (0.20). | 0.30 | $227.70 |
| 02/09/18 | Angelo Monforte | 219 | Compile lift-stay briefing for review by M. Rochman in connection with PREPA appeal. | 0.40 | $104.00 |
| 02/11/18 | Chantel L. Febus | 219 | Draft timeline for PREPA receiver appeal brief (0.30); E-mails with M. Harris regarding same (0.30). | 0.60 | $455.40 |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 97

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/18 | Zachary Chalett | 219 | Draft e-mail outlining internal deadlines for appellate brief in receiver case. | 0.30 | $227.70 |
| 02/12/18 | Zachary Chalett | 219 | Review revised outline for receiver appellate brief (0.80); Coordinate filing of notices of appearances (0.30). | 1.10 | $834.90 |
| 02/12/18 | Jared Zajac | 219 | Review and revise outline for appellate arguments in receiver case (2.10); E-mail with C. Febus regarding same (0.10); E-mail with R. Wolkinson regarding outline (0.10); Meeting with J. Levitan regarding same (0.10). | 2.40 | $1,821.60 |
| 02/12/18 | Chantel L. Febus | 219 | Analyze arguments made in district court briefs and cases cited in PREPA in connection with receiver appeal (2.20); Draft notes in connection with same (1.40); Review and revise draft outline for PREPA receiver appeal (0.90). | 4.50 | $3,415.50 |
| 02/12/18 | Rachel O. Wolkinson | 219 | Review revised outline for receiver appellate brief (0.90); E-mail correspondence with J. Zajac regarding same (0.10); Review case law regarding same (0.20). | 1.20 | $910.80 |
| 02/12/18 | Mark Harris | 219 | Office conference with C. Febus regarding PREPA receiver appeal (0.20); Review e-mails regarding same (0.10). | 0.30 | $227.70 |
| 02/12/18 | Ralph C. Ferrara | 219 | Teleconference with C. Febus regarding outline for receiver appellate brief. | 0.20 | $151.80 |
| 02/12/18 | Jonathan Galler | 219 | Review outline for appellate brief in receiver case. | 1.40 | $1,062.60 |
| 02/12/18 | Timothy W. Mungovan | 219 | Review outline of arguments on appeal in connection with PREPA bondholders' appeal to First Circuit in receiver case. | 0.30 | $227.70 |
| 02/12/18 | Jeffrey W. Levitan | 219 | Review C. Febus e-mail regarding appeal timeline in receiver case (0.10); Conference with J. Zajac regarding revised appeal outline (0.10); Revise outline (1.30); Teleconference with C. Febus regarding revised appeal outline (0.10). | 1.60 | $1,214.40 |
| 02/13/18 | Jeffrey W. Levitan | 219 | Conferences with J. Zajac regarding revisions to receiver appeal outline (0.30); Review C. Febus e-mail addressing outline and revision to same (0.30); Teleconference with C. Febus, J. Zajac regarding revisions to outline (0.70). | 1.30 | $986.70 |
| 02/13/18 | Jonathan Galler | 219 | Review outline for receiver appellate brief (0.40); Teleconference with C. Febus regarding same (0.30). | 0.70 | $531.30 |
| 02/13/18 | Mark Harris | 219 | Research regarding appellate cases and deadlines for briefs in same. | 0.40 | $303.60 |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 98

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/13/18 | Rachel O. Wolkinson | 219 | Teleconference with C. Febus regarding section of First Circuit brief in receiver case. | 0.20 | $151.80 |
| 02/13/18 | Chantel L. Febus | 219 | Review briefs, decision, record and cases in PREPA receiver appeal (1.60); Draft notes in preparation for reviewing outline and drafting brief (1.80); Review and revise draft outline for PREPA receiver appeal (1.80); E-mails and discussions with J. Levitan, J. Zajac and J. Galler regarding same (0.90); Draft PREPA appellate brief argument outline in receiver appeal (1.20); Conduct additional research and develop arguments for brief (0.80). | 8.10 | $6,147.90 |
| 02/13/18 | Lawrence T. Silvestro | 219 | Draft notice of appearance for M. Harris and C. Febus in receiver appeal. | 1.10 | $286.00 |
| 02/13/18 | Jared Zajac | 219 | Meeting with J. Levitan regarding appeal outline (0.20); Teleconference with C. Febus and J. Levitan regarding outline (0.40); Draft and revise outline (3.60). | 4.20 | $3,187.80 |
| 02/13/18 | Zachary Chalett | 219 | Call with M. Harris regarding deadlines in First Circuit for PREPA appeal (0.20); Research procedures regarding docketing and setting briefing schedules in First Circuit (1.40). | 1.60 | $1,214.40 |
| 02/14/18 | Zachary Chalett | 219 | Research procedures regarding docketing and briefing schedules in First Circuit in connection with PREPA appeal (2.30); Call with M. Monforte regarding First Circuit docketing practices (0.20); Call with M. Harris regarding First Circuit docketing (0.10); Review appeals dockets for M. Harris (0.30). | 2.90 | $2,201.10 |
| 02/14/18 | Chantel L. Febus | 219 | Review revised draft of PREPA receiver appeal outline (0.80); Review briefs, record, cases and draft outline in PREPA receiver appeal (5.40); Conduct research for same (1.70). | 7.90 | $5,996.10 |
| 02/14/18 | Alexandra K. Skellet | 219 | Call with Z. Chalett regarding status of PREPA appeal. | 0.60 | $455.40 |
| 02/14/18 | John E. Roberts | 219 | Analyze case law cited in opening brief of receivership lift-stay appeal. | 2.00 | $1,518.00 |
| 02/14/18 | Mark Harris | 219 | Teleconference with M. Firestein and others regarding appellate issues (0.70); Review PREPA appellate brief and underlying decision (1.10). | 1.80 | $1,366.20 |
| 02/14/18 | Angelo Monforte | 219 | Research First Circuit and appellate rules regarding transmittal of records and setting briefing deadlines per Z. Chalett. | 1.20 | $312.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154769

0022 PROMESA TITLE III: PREPA

Page 99

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/18 | Jonathan Galler | 219 | Revise draft of outline for appellate brief response. | 3.80 | $2,884.20 |
| 02/14/18 | Jeffrey W. Levitan | 219 | Teleconference with M. Harris regarding appeal brief in receiver case (0.20); Edit appeal brief outline (1.60); E-mail with C. Febus regarding appeal outline (0.10). | 1.90 | $1,442.10 |
| 02/15/18 | Jeffrey W. Levitan | 219 | Conference with J. Zajac regarding outline for receiver appellate brief (0.90); Note comments on revised outline (1.70); Review appeal outline to prepare for teleconference (0.30); Teleconference with C. Febus regarding revised appellate outline (0.30); Teleconference with M. Harris regarding revised appellate outline (0.10); Teleconference with M. Harris and C. Febus regarding appellate brief (1.10). | 4.40 | $3,339.60 |
| 02/15/18 | Jonathan Galler | 219 | Draft portion of appeal brief in receiver case. | 3.20 | $2,428.80 |
| 02/15/18 | Angelo Monforte | 219 | Compile and circulate appeal briefing for review by Z. Chalett. | 0.20 | $52.00 |
| 02/15/18 | Mark Harris | 219 | Review appellate brief, outline and underlying decision in receiver case (3.10); Teleconference with C. Febus and J. Levitan regarding outline for responsive appellate brief (0.90); Office conference with C. Febus regarding same (0.30). | 4.30 | $3,263.70 |
| 02/15/18 | John E. Roberts | 219 | Analyze case law cited in opening brief in receivership lift-stay appeal. | 0.90 | $683.10 |
| 02/15/18 | Chantel L. Febus | 219 | E-mails with T. Mungovan and others regarding possible emergency appeal regarding PREPA financing motion (0.30); Review memorandum on PREPA order denying motion to lift-stay in connection with PREPA receiver appeal brief outline (0.30); Discuss PREPA arguments with Z. Chalett (0.30); Review Z. Chalett's research regarding arguments for PREPA receiver appeal (0.90); Discussion with J. Galler regarding argument from Peaje appeal in connection with PREPA receiver appeal (0.10); Review and revise same into draft outline for PREPA receiver appeal brief (0.20); Draft and revise appellate brief outline in PREPA receiver appeal (7.20); E-mails and calls with J. Levitan and M. Harris regarding same (0.80); Circulate for final review (0.30). | 10.40 | $7,893.60 |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                 Page 100

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/15/18 | Zachary Chalett | 219 | Edit revised outline for appellate brief in receiver case (2.10); Draft argument for portion of brief (2.10). | 4.20 | $3,187.80 |
| 02/15/18 | Jared Zajac | 219 | E-mail with Z. Chalett regarding appellate brief outline (0.10); Review and analyze C. Febus questions on outline (0.70); Teleconference with Z. Chalett regarding same (0.60); Review and revise outline (0.90); Meeting with J. Levitan regarding same (0.80); Revise outline to reflect J. Levitan comments (0.30). | 3.40 | $2,580.60 |
| 02/16/18 | Jared Zajac | 219 | Meetings with J. Levitan regarding appellate outline (0.40); Review and revise same (0.70). | 1.10 | $834.90 |
| 02/16/18 | Chantel L. Febus | 219 | Draft and revise appellate brief outline in PREPA receiver appeal (3.40); E-mails and calls with J. Levitan, M. Harris and others regarding same (0.90); Circulate outline to drafting team for final review (0.40); Draft brief sections for PREPA receiver appeal (1.80). | 6.50 | $4,933.50 |
| 02/16/18 | Rachel O. Wolkinson | 219 | Review case law in preparation for drafting First Circuit receiver brief (6.10); Teleconferences with R. Ferrara and J. Richman regarding same (0.20); Follow-up e-mail correspondence with J. Richman regarding same (0.10). | 6.40 | $4,857.60 |
| 02/16/18 | Mark Harris | 219 | Teleconference with C. Febus and J. Levitan regarding outline for PREPA appellate brief (0.40); Review revised outline (0.40). | 0.80 | $607.20 |
| 02/16/18 | Jonathan Galler | 219 | Review receiver motion, opposition, order and bondholders' appellate brief. | 3.40 | $2,580.60 |
| 02/16/18 | Jonathan E. Richman | 219 | Teleconference with R. Ferrara regarding briefing on receiver appeal (0.10); Teleconference with R. Wolkinson regarding same (0.20); Review materials for appellate briefing on receiver issue (1.80). | 2.10 | $1,593.90 |
| 02/16/18 | Jeffrey W. Levitan | 219 | Review and revise appeal outline in receiver case (1.90); Conference with J. Zajac regarding revisions to outline (0.30); Conference with C. Febus regarding revisions to outline (0.20); E-mail with C. Febus regarding revised outline (0.10); E-mail with M. Bienenstock regarding outline (0.20); Teleconference with M. Harris regarding appellate outline (0.20); Teleconference and e-mails to C. Febus regarding same (0.20). | 3.10 | $2,352.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154769

0022 PROMESA TITLE III: PREPA

Page 101

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/17/18 | Rachel O. Wolkinson | 219 | Review updated outline and e-mail from C. Febus for First Circuit receiver brief. | 1.20 | $910.80 |
| 02/19/18 | Rachel O. Wolkinson | 219 | Conduct legal research for PREPA receiver appellate brief. | 4.90 | $3,719.10 |
| 02/20/18 | Chantel L. Febus | 219 | Review materials related to draft appellate brief in PREPA receiver appeal (1.40); Draft portion of brief (1.90). | 3.30 | $2,504.70 |
| 02/20/18 | Mark Harris | 219 | Review trial Court decisions in ACP, Assured and Peaje cases in connection with drafted appellant brief in receiver case. | 2.80 | $2,125.20 |
| 02/20/18 | Angelo Monforte | 219 | Compile list of citations referenced in relief from automatic stay briefing for review in connection with receiver appellate case by Z. Chalett. | 0.70 | $182.00 |
| 02/20/18 | Daniel Desatnik | 219 | Discussion with Z. Chalett regarding PREPA appeal (0.20); Circulate related documents (0.20). | 0.40 | $303.60 |
| 02/20/18 | Zachary Chalett | 219 | Draft sections of responsive appellate brief. | 5.40 | $4,098.60 |
| 02/21/18 | Zachary Chalett | 219 | Draft sections of responsive appellate brief in receiver case. | 1.60 | $1,214.40 |
| 02/21/18 | Mark Harris | 219 | Conference with J. Roberts regarding PREPA appeal. | 0.30 | $227.70 |
| 02/21/18 | Chantel L. Febus | 219 | Draft appellate brief in PREPA receiver appeal. | 2.30 | $1,745.70 |
| 02/21/18 | John E. Roberts | 219 | Review relevant case law for First Circuit appeal of receivership lift-stay issue. | 1.90 | $1,442.10 |
| 02/21/18 | Tayler M. Sherman | 219 | Draft citations for appellate brief per Z. Chalett. | 0.30 | $78.00 |
| 02/22/18 | Mark Harris | 219 | Teleconference with J. Levitan and A. Ashton regarding new appeal in PREPA matter (0.50); E-mail with M. Bienenstock and others regarding same (0.30). | 0.80 | $607.20 |
| 02/22/18 | Zachary Chalett | 219 | Revise draft sections of responsive appellate brief in receiver case (1.30); Draft motion to amend case caption for PREPA appellate case (1.40). | 2.70 | $2,049.30 |
| 02/22/18 | Jared Zajac | 219 | E-mail with Z. Chalett regarding receiver appeal brief. | 0.10 | $75.90 |
| 02/22/18 | Rachel O. Wolkinson | 219 | Teleconference with C. Febus regarding appellate brief. | 0.10 | $75.90 |
| 02/22/18 | Ann M. Ashton | 219 | Discussion with M. Harris and J. Levitan regarding Vitol petition for certiorari. | 0.40 | $303.60 |

33260 FOMB                                                          Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                       Page 102

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/22/18 | Timothy W. Mungovan | 219 | Communications with M. Harris regarding Supreme Court's directive to Board/PREPA to respond to Vitol's certiorari petition (0.20); Communications with M. Harris and M. Bienenstock regarding Vitol's certiorari petition and strategy for same (0.10). | 0.30 | $227.70 |
| 02/22/18 | Jeffrey W. Levitan | 219 | E-mails with M. Harris regarding Vitol certiorari petition (0.20); Teleconference with A. Ashton, M. Harris regarding Vitol certiorari petition (0.30). | 0.50 | $379.50 |
| 02/22/18 | Stephen L. Ratner | 219 | E-mail with M. Harris regarding Vitol certiorari petition. | 0.10 | $75.90 |
| 02/23/18 | Stephen L. Ratner | 219 | E-mail with J. Levitan, M. Harris, et al regarding Vitol certiorari petition. | 0.10 | $75.90 |
| 02/23/18 | Laura Stafford | 219 | Review and analyze previous Court filings regarding request to appoint receiver for PREPA in connection with receiver appeal. | 2.90 | $2,201.10 |
| 02/23/18 | Jeffrey W. Levitan | 219 | E-mail with M. Harris regarding Vitol certiorari petition (0.10); E-mail with J. Goffman regarding extension of time for same (0.10); Revisions to motion requesting extension (0.20); Teleconference with A. Ashton regarding Vitol certiorari (0.20); E-mail with M. Harris regarding Vitol certiorari (0.10); Teleconference with E. Correjtar regarding Vitol meeting follow-up and certiorari petition (0.40); E-mail with E. Correjtar regarding meeting, certiorari petition (0.10). | 1.20 | $910.80 |
| 02/23/18 | Ann M. Ashton | 219 | Discussion with J. Roberts regarding Vitol certification petition and response to same (0.30); Follow-up teleconference with J. Levitan regarding same (0.40). | 0.70 | $531.30 |
| 02/23/18 | Jared Zajac | 219 | Review Z. Chalett e-mail regarding appeal brief. | 0.10 | $75.90 |
| 02/23/18 | Zachary Chalett | 219 | Draft section of responsive brief for PREPA receiver appeal. | 2.80 | $2,125.20 |
| 02/23/18 | Mark Harris | 219 | Teleconference with J. Roberts regarding Vitol arguments for certiorari opposition. | 0.80 | $607.20 |
| 02/23/18 | Tayler M. Sherman | 219 | Format sections of appeals brief per Z. Chalett. | 0.60 | $156.00 |
| 02/23/18 | John E. Roberts | 219 | Draft motion for extension of time to oppose petition for certiorari in Vitol matter (2.40); Review certiorari petition (2.30); Draft outline of opposition (2.20). | 6.90 | $5,237.10 |
| 02/25/18 | Mark Harris | 219 | Edit letter to Supreme Court regarding Vitol certiorari opposition deadline. | 0.30 | $227.70 |

33260 FOMB                                                        Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA                                        Page 103

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/25/18 | Laura Stafford | 219 | Review District Court briefing, opinion, and initial brief in PREPA receiver appeal. | 3.30 | $2,504.70 |
| 02/26/18 | Laura Stafford | 219 | Review and analyze PREPA receiver appeal brief and cases cited therein. | 6.60 | $5,009.40 |
| 02/26/18 | Jeffrey W. Levitan | 219 | Review draft letter regarding Vitol certiorari extension (0.10); E-mail with A. Ashton regarding Vitol certiorari (0.10); Teleconference with J. Roberts regarding certiorari extension (0.10). | 0.30 | $227.70 |
| 02/26/18 | Rachel O. Wolkinson | 219 | Draft portion of appellate brief (2.40); Conduct legal research for portion of appellate brief (6.20). | 8.60 | $6,527.40 |
| 02/26/18 | Mark Harris | 219 | Teleconferences regarding appellate process. | 0.80 | $607.20 |
| 02/26/18 | John E. Roberts | 219 | Analyze cases cited in Vitol certiorari petition (1.20); Draft outline for response (0.40); Revise motion for extension of time to file response to certiorari petition (0.40). | 2.00 | $1,518.00 |
| 02/26/18 | Chantel L. Febus | 219 | Review and revise draft sections of appellate brief in PREPA receiver appeal. | 2.40 | $1,821.60 |
| 02/27/18 | Chantel L. Febus | 219 | Draft appellate brief in PREPA receiver appeal. | 3.80 | $2,884.20 |
| 02/27/18 | John E. Roberts | 219 | Review and analyze arguments made in Vitol petition for certiorari. | 1.00 | $759.00 |
| 02/27/18 | Mark Harris | 219 | Teleconference with J. Levitan regarding Vitol certiorari opposition (0.10); Review e-mails regarding same (0.10). | 0.20 | $151.80 |
| 02/27/18 | Rachel O. Wolkinson | 219 | Draft sections of appellate brief (3.60); Conduct research for portion of appellate brief (4.40). | 8.00 | $6,072.00 |
| 02/27/18 | Jeffrey W. Levitan | 219 | Review revised certiorari extension letter (0.10); E-mails to A. Ashton regarding certiorari letter (0.10); Teleconference and e-mails with M. Harris regarding Vitol certiorari (0.20); E-mails to E. Correjtar regarding Vitol certiorari (0.30). | 0.70 | $531.30 |
| 02/27/18 | Laura Stafford | 219 | Review and analyze PREPA receiver appeal brief and cases cited in same. | 5.90 | $4,478.10 |
| 02/28/18 | Laura Stafford | 219 | Draft portion of responsive appellate brief in receiver case (2.20); Research regarding PREPA receiver appeal brief (2.30). | 4.50 | $3,415.50 |
| 02/28/18 | Jeffrey W. Levitan | 219 | Review relevant case addressing issues in receiver appellate case (0.20); E-mail with C. Febus regarding same (0.10); Conference with J. Zajac regarding receiver appeal brief (0.10). | 0.40 | $303.60 |

33260 FOMB                                                          Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                              Page 104

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/28/18 | Chantel L. Febus | 219 | Review cases and record materials for PREPA receiver appeal (0.80); Revise sections of brief for same (3.70). | 4.50 | $3,415.50 |
| 02/28/18 | Rachel O. Wolkinson | 219 | Draft sections of appellate responsive brief in receiver case. | 5.70 | $4,326.30 |
| 02/28/18 | Jared Zajac | 219 | Draft fact section for receiver appellate brief. | 2.90 | $2,201.10 |
| **Appeal** | | | | **356.80** | **$267,268.30** |

**Total for Professional Services**                                      **$1,537,317.10**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154769

0022 PROMESA TITLE III: PREPA                                                              Page 105

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| ANN M. ASHTON | PARTNER | 104.80 | 759.00 | $79,543.20 |
| BRIAN S. ROSEN | PARTNER | 3.20 | 759.00 | $2,428.80 |
| CHANTEL L. FEBUS | PARTNER | 94.50 | 759.00 | $71,725.50 |
| EHUD BARAK | PARTNER | 175.70 | 759.00 | $133,356.30 |
| GREGG M. MASHBERG | PARTNER | 31.20 | 759.00 | $23,680.80 |
| GUY BRENNER | PARTNER | 6.10 | 759.00 | $4,629.90 |
| JEFFREY W. LEVITAN | PARTNER | 48.10 | 759.00 | $36,507.90 |
| JONATHAN E. RICHMAN | PARTNER | 68.90 | 759.00 | $52,295.10 |
| KEVIN J. PERRA | PARTNER | 1.50 | 759.00 | $1,138.50 |
| KRISTEN V. CAMPANA | PARTNER | 44.30 | 759.00 | $33,623.70 |
| LARY ALAN RAPPAPORT | PARTNER | 3.80 | 759.00 | $2,884.20 |
| MARGARET A. DALE | PARTNER | 58.10 | 759.00 | $44,097.90 |
| MARK HARRIS | PARTNER | 24.20 | 759.00 | $18,367.80 |
| MARTIN J. BIENENSTOCK | PARTNER | 65.30 | 759.00 | $49,562.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 101.10 | 759.00 | $76,734.90 |
| PAUL POSSINGER | PARTNER | 133.10 | 759.00 | $101,022.90 |
| PAUL M. HAMBURGER | PARTNER | 0.50 | 759.00 | $379.50 |
| RALPH C. FERRARA | PARTNER | 23.10 | 759.00 | $17,532.90 |
| STEPHEN L. RATNER | PARTNER | 87.00 | 759.00 | $66,033.00 |
| STEVEN O. WEISE | PARTNER | 14.90 | 759.00 | $11,309.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 141.10 | 759.00 | $107,094.90 |
| VINCENT INDELICATO | PARTNER | 8.00 | 759.00 | $6,072.00 |
| **Total for PARTNER** | | **1,238.50** | | **$940,021.50** |
| | | | | |
| JONATHAN GALLER | SENIOR COUNSEL | 16.80 | 759.00 | $12,751.20 |
| **Total for SENIOR COUNSEL** | | **16.80** | | **$12,751.20** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 0.60 | 759.00 | $455.40 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 16.90 | 759.00 | $12,827.10 |
| CARL C. FORBES | ASSOCIATE | 1.70 | 759.00 | $1,290.30 |
| DANIEL DESATNIK | ASSOCIATE | 80.80 | 759.00 | $61,327.20 |
| JARED ZAJAC | ASSOCIATE | 159.30 | 759.00 | $120,908.70 |
| JERAMY WEBB | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| JOHN E. ROBERTS | ASSOCIATE | 77.40 | 759.00 | $58,746.60 |
| JOSHUA A. ESSES | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| JULIA D. ALONZO | ASSOCIATE | 11.20 | 759.00 | $8,500.80 |
| LAURA STAFFORD | ASSOCIATE | 37.80 | 759.00 | $28,690.20 |
| LUCY WOLF | ASSOCIATE | 32.80 | 759.00 | $24,895.20 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 71.80 | 759.00 | $54,496.20 |
| MATTHEW J. MORRIS | ASSOCIATE | 18.20 | 759.00 | $13,813.80 |
| MEE R. KIM | ASSOCIATE | 6.50 | 759.00 | $4,933.50 |
| MELISSA DIGRANDE | ASSOCIATE | 10.30 | 759.00 | $7,817.70 |
| RACHEL O. WOLKINSON | ASSOCIATE | 67.80 | 759.00 | $51,460.20 |
| SETH D. FIER | ASSOCIATE | 21.30 | 759.00 | $16,166.70 |
| STEVE MA | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| ZACHARY CHALETT | ASSOCIATE | 46.30 | 759.00 | $35,141.70 |
| ZACHARY R. KURLAND | ASSOCIATE | 20.10 | 759.00 | $15,255.90 |
| **Total for ASSOCIATE** | | **681.60** | | **$517,334.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 7.60 | 260.00 | $1,976.00 |
| DAVID C. COOPER | LEGAL ASSISTANT | 16.80 | 260.00 | $4,368.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 16.60 | 260.00 | $4,316.00 |

33260 FOMB

Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | | | | Page 106 |
|---|---|---|---|---|
| EMMA DILLON | LEGAL ASSISTANT | 0.80 | 260.00 | $208.00 |
| GABRIELA A. URIAS | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 15.80 | 260.00 | $4,108.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 13.50 | 260.00 | $3,510.00 |
| NAOMI WONG | LEGAL ASSISTANT | 7.10 | 260.00 | $1,846.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 1.10 | 260.00 | $286.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 3.90 | 260.00 | $1,014.00 |
| SELENA F. WILLIAMS | LEGAL ASSISTANT | 26.90 | 260.00 | $6,994.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 23.20 | 260.00 | $6,032.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 6.70 | 260.00 | $1,742.00 |
| WILLIAM A. REED | LEGAL ASSISTANT | 5.60 | 260.00 | $1,456.00 |
| **Total for LEGAL ASSISTANT** | | **146.00** | | **$37,960.00** |
| | | | | |
| CARL MAZUREK | LAW CLERK | 0.80 | 260.00 | $208.00 |
| ELLIOT STEVENS | LAW CLERK | 110.10 | 260.00 | $28,626.00 |
| **Total for LAW CLERK** | | **110.90** | | **$28,834.00** |
| | | | | |
| ALLISON K. JONES | LIT. SUPPORT | 0.30 | 260.00 | $78.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$78.00** |
| | | | | |
| DERA J. NEVIN | PRAC. SUPPORT | 1.30 | 260.00 | $338.00 |
| **Total for PRAC. SUPPORT** | | **1.30** | | **$338.00** |
| | | | | |
| | **Total** | **2,195.40** | | **$1,537,317.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.80 |
| 02/01/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/01/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/01/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/01/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/01/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/01/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/01/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/01/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.50 |
| 02/01/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/01/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/01/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/01/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $18.90 |
| 02/01/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/01/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.50 |

33260 FOMB                                                          Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                              Page 107

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/01/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/01/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/01/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/01/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/01/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/01/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/01/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/01/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/01/2018 | John E. Roberts | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/01/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/01/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/01/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $16.20 |
| 02/01/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/01/2018 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/01/2018 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/01/2018 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/01/2018 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $3.50 |
| 02/01/2018 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/01/2018 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.30 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.30 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB

Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.10 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.30 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.20 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/01/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/01/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/01/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $4.30 |
| 02/01/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/01/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $9.30 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.50 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB                                                                Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 109

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $9.30 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.50 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.80 |

33260 FOMB                                                              Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                           Page 110

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/01/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/01/2018 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/02/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/02/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/02/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/02/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/02/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/02/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/02/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/02/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/02/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/02/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/02/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/02/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/02/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $9.80 |
| 02/02/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/02/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/02/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/02/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/02/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $11.80 |
| 02/02/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $9.70 |
| 02/02/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/02/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/02/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/02/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $7.90 |
| 02/02/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/02/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $6.90 |
| 02/02/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/02/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/02/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/02/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB

Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/02/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $9.80 |
| 02/02/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/02/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/02/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/02/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/02/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/02/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/03/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $537.60 |
| 02/03/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/03/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/03/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $13.50 |
| 02/03/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/03/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/03/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/03/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/03/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/04/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/04/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/04/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/04/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/04/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/05/2018 | Rachel O. Wolkinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/05/2018 | Rachel O. Wolkinson | REPRODUCTION | REPRODUCTION | $18.90 |
| 02/05/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/05/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/05/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/05/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/05/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/05/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/05/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/05/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154769

| 0022 PROMESA TITLE III: PREPA | | | | Page 112 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $18.40 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.20 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.00 |
| 02/05/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $5.00 |
| 02/05/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $4.80 |
| 02/05/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $5.00 |
| 02/05/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $4.80 |
| 02/05/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/05/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/05/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.20 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.60 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $38.40 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $16.80 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.40 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $12.00 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.40 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $23.20 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $27.20 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $27.20 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.20 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $16.80 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $17.60 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.80 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $13.60 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $40.00 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.20 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.40 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $65.60 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $13.60 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $23.20 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.20 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.60 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $38.40 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.20 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $16.80 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $16.80 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.40 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $12.00 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.40 |

33260 FOMB                                                            Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                         Page 113

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.20 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.40 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $27.20 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $23.20 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.20 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.60 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $38.40 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.20 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $16.80 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $16.80 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.40 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $12.00 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.40 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.00 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.40 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.00 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $27.20 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.00 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.00 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.20 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.60 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $18.40 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.20 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.80 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $13.60 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $40.00 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $27.20 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.40 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.00 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $65.60 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $13.60 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $17.60 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.00 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.20 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.60 |
| 02/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.00 |

33260 FOMB

Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | | | | Page 114 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/05/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/05/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/05/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $18.90 |
| 02/05/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/06/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/06/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $5.00 |
| 02/06/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/06/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/06/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $8.20 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $4.80 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB

Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 115

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/06/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/06/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/06/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/06/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/06/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/06/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/06/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $19.80 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $19.00 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $37.80 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $9.80 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.60 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.00 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $19.20 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $19.20 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.60 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.80 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.80 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $43.80 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $10.80 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $19.40 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $12.00 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $12.00 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $12.00 |

33260 FOMB                                                                Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 116

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $12.00 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $7.40 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $15.00 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $8.60 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/06/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/06/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/06/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.90 |
| 02/06/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/06/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/06/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $4.70 |
| 02/06/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/06/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/07/2018 | Rachel O. Wolkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/07/2018 | Rachel O. Wolkinson | REPRODUCTION | REPRODUCTION | $3.30 |
| 02/07/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |

33260 FOMB

Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $37.80 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $19.40 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.60 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.60 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $43.80 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |

33260 FOMB                                                        Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                    Page 118

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $19.00 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $15.00 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.40 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.80 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $12.00 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $19.80 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.80 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.00 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $12.00 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $12.00 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $19.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $12.00 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $19.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.80 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.60 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.50 |

33260 FOMB                                                                  Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                           Page 119

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.50 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.30 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.80 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.40 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $18.80 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.90 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.90 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $21.80 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.90 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.90 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.40 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                              Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0022 PROMESA TITLE III: PREPA                                                           Page 120

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $9.50 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $21.90 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $9.90 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.70 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.30 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.30 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $7.50 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.80 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB

Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0022 PROMESA TITLE III: PREPA | | | | Page 121 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $8.20 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.00 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $18.90 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $9.70 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0022 PROMESA TITLE III: PREPA                                              Page 122

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.30 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.90 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $11.90 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.00 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/07/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/07/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/07/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/07/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/07/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $21.90 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/07/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/07/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $5.00 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $8.20 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154769

0022 PROMESA TITLE III: PREPA

Page 123

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $4.80 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $4.30 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $3.70 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $7.50 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $18.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154769

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $9.50 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $4.90 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $3.30 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $9.90 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $9.70 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $7.50 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $4.30 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/08/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB                                                        Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                           Page 125

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/08/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/08/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/08/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.60 |
| 02/08/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/08/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $6.40 |
| 02/08/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/08/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $10.80 |
| 02/08/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.60 |
| 02/08/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/08/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/08/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/08/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/08/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/08/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $4.70 |
| 02/08/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/08/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/08/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.70 |
| 02/08/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/08/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/08/2018 | Rachel O. Wolkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/09/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/09/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/09/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/09/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/09/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/09/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/09/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/09/2018 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $3.50 |
| 02/09/2018 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/09/2018 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.20 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154769

Page 126

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.30 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.20 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.90 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.80 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/09/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/09/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $5.50 |
| 02/09/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/09/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/09/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/09/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/09/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/09/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.50 |
| 02/09/2018 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/09/2018 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/09/2018 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/09/2018 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/09/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/10/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/10/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.80 |
| 02/10/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.80 |
| 02/12/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/12/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/12/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/12/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/12/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/12/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.10 |

33260 FOMB

Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 128

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/12/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/12/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/12/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $10.00 |
| 02/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/12/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.80 |
| 02/12/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/12/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/12/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/13/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/13/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $3.70 |
| 02/13/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.60 |
| 02/13/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $15.80 |
| 02/13/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/13/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $5.80 |

33260 FOMB

Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 129

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/13/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/13/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $40.60 |
| 02/13/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/13/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Guy Brenner | REPRODUCTION | REPRODUCTION | $6.80 |
| 02/13/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/13/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/13/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/13/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/13/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/13/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/13/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/13/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/13/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/13/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/13/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $6.80 |
| 02/13/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/13/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/13/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/13/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/13/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/13/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.50 |
| 02/13/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/13/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $10.00 |
| 02/13/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $60.40 |
| 02/13/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/13/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/13/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/13/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                           Page 130

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 02/13/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/14/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/14/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $42.00 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $123.00 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.80 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $16.60 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $20.00 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.60 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $114.00 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $39.00 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $45.00 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $123.00 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $19.60 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $16.40 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $19.60 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $16.60 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $20.00 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.60 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $16.40 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $19.60 |

33260 FOMB                                                          Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                       Page 131

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $16.60 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $20.00 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.60 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.90 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.10 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.50 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.90 |
| 02/14/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/14/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 132

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $7.00 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $7.00 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $7.20 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/14/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/15/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/15/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/15/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.50 |
| 02/15/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $5.00 |
| 02/15/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/15/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/15/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/15/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $17.40 |
| 02/15/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $9.90 |
| 02/15/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $7.50 |
| 02/15/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $7.50 |
| 02/15/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $39.00 |
| 02/15/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/15/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/15/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/15/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/15/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/15/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/15/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $10.10 |
| 02/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $3.30 |
| 02/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $3.70 |
| 02/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/15/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $5.00 |
| 02/15/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $15.00 |
| 02/15/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $8.00 |
| 02/15/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $8.00 |

33260 FOMB

Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/15/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/15/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $19.80 |
| 02/15/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/15/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/15/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/15/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/15/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/15/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/15/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/15/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $6.50 |
| 02/15/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $6.50 |
| 02/15/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/15/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/16/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $5.70 |
| 02/16/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $5.20 |
| 02/16/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/16/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/16/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/16/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/16/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/16/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/16/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/16/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/16/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/16/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/16/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/16/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/16/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/16/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/16/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/16/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/16/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/16/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/16/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/16/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/16/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/16/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/16/2018 | Guy Brenner | REPRODUCTION | REPRODUCTION | $5.20 |
| 02/16/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/16/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/16/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/16/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/16/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $6.80 |
| 02/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $6.50 |
| 02/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.30 |
| 02/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.60 |

33260 FOMB                                                              Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                          Page 134

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 02/16/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/16/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/16/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/16/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/16/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/16/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/16/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $7.70 |
| 02/16/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/16/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/16/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/16/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $6.50 |
| 02/16/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $11.90 |
| 02/17/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/17/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/17/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.50 |
| 02/17/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/17/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/17/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/17/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/17/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/17/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/17/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $11.90 |
| 02/18/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $3.10 |
| 02/18/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $3.10 |
| 02/18/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/18/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/18/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/18/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/18/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/18/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/18/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.30 |
| 02/19/2018 | Rachel O. Wolkinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/19/2018 | Guy Brenner | REPRODUCTION | REPRODUCTION | $5.50 |
| 02/20/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/20/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.90 |
| 02/20/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/20/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/20/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $3.10 |
| 02/20/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/20/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/21/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                    Page 135

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 02/21/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/21/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/21/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/21/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/21/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/21/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/21/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/21/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/22/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/22/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/22/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/22/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/22/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/22/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB

Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 136

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/23/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/23/2018 | Rachel O. Wolkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/23/2018 | Rachel O. Wolkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/26/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/26/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $5.10 |
| 02/26/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/26/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/26/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $4.40 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB

Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

Page 137

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $8.20 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $8.20 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $8.40 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $12.10 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $28.80 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $65.40 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $2.00 |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                      Page 138

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/26/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.60 |
| 02/27/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $28.00 |
| 02/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/27/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/28/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $12.80 |
| | | | **Total for REPRODUCTION** | **$6,120.80** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/01/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $763.00 |
| 02/01/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 02/01/2018 | Laura Stafford | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $556.00 |
| 02/02/2018 | Laura Stafford | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $299.00 |
| 02/02/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $111.00 |
| 02/02/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $567.00 |
| 02/02/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,461.00 |
| 02/03/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $12.00 |
| 02/03/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,396.00 |
| 02/06/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $652.00 |
| 02/07/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $12.00 |
| 02/08/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $32.00 |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0022 PROMESA TITLE III: PREPA                                                    Page 139

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/08/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $3,096.00 |
| 02/10/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 02/10/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $93.00 |
| 02/10/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $245.00 |
| 02/11/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $711.00 |
| 02/12/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,811.00 |
| 02/13/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $553.00 |
| 02/13/2018 | Matthew J. Morris | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| 02/14/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $798.00 |
| 02/15/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $158.00 |
| 02/15/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $160.00 |
| 02/15/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $160.00 |
| 02/21/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $557.00 |
| 02/21/2018 | Tayler M. Sherman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| 02/22/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4,970.00 |
| 02/23/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $596.00 |
| 02/23/2018 | Laura Stafford | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $3.00 |
| 02/27/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $413.00 |

33260 FOMB

Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 140

**Total for LEXIS**     **$21,349.00**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 02/01/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $119.00 |
| 02/01/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000017 Lines | $749.00 |
| 02/01/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000008 Lines | $748.00 |
| 02/01/2018 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $238.00 |
| 02/01/2018 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000015 Lines | $238.00 |
| 02/02/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000013 Lines | $600.00 |
| 02/02/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000067 Lines | $602.00 |
| 02/03/2018 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $238.00 |
| 02/05/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000022 Lines | $119.00 |
| 02/08/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000017 Lines | $2,317.00 |
| 02/08/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000037 Lines | $1,190.00 |
| 02/09/2018 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000011 Lines | $238.00 |
| 02/09/2018 | Jared Zajac | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000008 Lines | $119.00 |
| 02/10/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $323.00 |
| 02/10/2018 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $119.00 |
| 02/12/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000008 Lines | $119.00 |
| 02/12/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $25.00 |

33260 FOMB                                                                Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA                                              Page 141

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 02/12/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000009 Lines | $1,014.00 |
| 02/12/2018 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000011 Lines | $357.00 |
| 02/12/2018 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $150.00 |
| 02/13/2018 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000015 Lines | $119.00 |
| 02/13/2018 | Alexandra V. Bargoot | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000021 Lines | $868.00 |
| 02/14/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000013 Lines | $1,350.00 |
| 02/15/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000013 Lines | $357.00 |
| 02/16/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $238.00 |
| 02/17/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000016 Lines | $175.00 |
| 02/18/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000036 Lines | $154.00 |
| 02/20/2018 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $119.00 |
| 02/21/2018 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000008 Lines | $238.00 |
| 02/21/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000030 Lines | $1,106.00 |
| 02/22/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000075 Lines | $8,154.00 |
| 02/22/2018 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000011 Lines | $170.00 |
| 02/23/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000012 Lines | $185.00 |
| 02/26/2018 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000012 Lines | $680.00 |
| 02/27/2018 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000011 Lines | $646.00 |

33260 FOMB                                                                          Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | Page 142 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/28/2018 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000013 Lines | $595.00 |
| | | | **Total for WESTLAW** | **$24,776.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/13/2018 | Ann M. Ashton | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: US LEGAL SUPPORT INC. US LEGAL SUPPORT INC. - CERTIFIED COPY OF TRANSCRIPT OF TODD FILSINGER DEPOSITION IN CONNECTION WITH THE PREPA FINANCING MOTION - INV# 130046238 | $3,165.50 |
| 02/14/2018 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: DTI TOPCO INC EPIQ EDISCOVERY SOLUTIONS INVOICE NO. 1058352. BINDING COIL, TABS, TABS-CUSTOM, BLOWBACKS W/ASSEMBLY. | $300.50 |
| 02/15/2018 | Ann M. Ashton | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: U.S. LEGAL SUPPORT, INC. PROTEK INTERNATIONAL INC. - PROFESSIONAL SERVICES - FORENSIC IMAGINING - INV# 2018-3171 | $3,220.20 |
| 02/15/2018 | Ann M. Ashton | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: US LEGAL SUPPORT INC. US LEGAL SUPPORT INC. - CERTIFIED COPY OF TRANSCRIPT - INV# 130047450 | $2,523.05 |
| 02/16/2018 | Ann M. Ashton | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: US LEGAL SUPPORT INC. US LEGAL SUPPORT INC. - CERTIFIED COPY OF TRANSCRIPT OF DUSTIN MONDELL- INV# 130047576 | $4,043.85 |
| 02/20/2018 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | SOUTHERN DISTRICT REPORTERS INVOICE NO. 0495020-IN. ORIGINAL TRANSCRIPT IN RE: THE FINANCIAL OVERSIGHT AND MANAGEMENT CASE NO. 17BK03283. ORAL ARGUMENT INVOLVING THE PREPA INTERIM HEARING ON THE FINANCING MOTION. | $432.59 |

33260 FOMB

Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0022 PROMESA TITLE III: PREPA | Page 143 |
| --- | --- |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 02/21/2018 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: U.S. LEGAL SUPPORT, INC. U.S. LEGAL SUPPORT INVOICE NO. 130048042. 1 CERTIFIED COPY OF TRANSCRIPT OF TODD FILSINGER: EXPEDITE IMMEDIATE DELIVERY; REALTIME; ROUGH DRAFT ASCII; LITIGATION SUPPORT PACKAGE. | $2,122.60 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$15,808.29** |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 02/01/2018 | Ann M. Ashton | TAXICAB/CAR SVC. | TAXICAB/CAR SVC.        Taxi - - VENDOR: PLUSH SERVICES CORP. - From hotel to Filsinger deposition on 2/1 | $222.74 |
| 02/02/2018 | Ann M. Ashton | TAXICAB/CAR SVC. | TAXICAB/CAR SVC.        Taxi - - VENDOR: PLUSH SERVICES CORP. From hotel to NY office on 2/2 | $260.62 |
| 02/13/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1648466Voucher:8021230 133 From:LGA. AMERICAN SHUTTLE TERM B To:11 TIMES SQ At:11:45 Passenger:POSSINGER PAUL V. | $56.81 |
| 02/15/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1648466Voucher:8021505 825 From:KNOWN AS FOLEY SQUARE To:LGA At:18:55 Passenger:POSSINGER PAUL V. | $63.49 |
| | | | **Total for TAXICAB/CAR SVC.** | **$603.66** |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 02/05/2018 | Michael A. Firestein | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Michael Firestein Taxi cab fare from LAX to residence after trip to Washington D.C. for deposition preparation and the deposition of Andy Wolfe. | $48.00 |
| 02/13/2018 | Timothy W. Mungovan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Timothy Mungovan Uber to Train for PREPA Hearing on 2/15 | $70.53 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$118.53** |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                 Page 144

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/31/2018 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Michael Firestein Proskauer 2049 Century Park Ea st LOS ANGELES CA, Tracking #: 789555321320, Shipped on 013118, Invoice #: 608353956 | $22.31 |
| | | | **Total for MESSENGER/DELIVERY** | **$22.31** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/01/2018 | Ann M. Ashton | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ann Ashton Taxi from T. Filsinger deposition (Weil Gotshal) to Proskauer NY office. | $12.36 |
| 02/01/2018 | Ann M. Ashton | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ann Ashton Taxi from dinner (Regency Hotel) to The Mark Hotel. | $8.50 |
| 02/02/2018 | Ann M. Ashton | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Ann Ashton Exchange service fee -- Depart DCA to LGA on January 31, 2018 to attend deposition of T. Filsinger on February 1, 2018. Plans to participate in D. Mondell deposition prep meeting on February 2, 2018 changed. Returned to Washington, DC on February 2, 2018 | $427.00 |
| 02/02/2018 | Ann M. Ashton | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - Ann Ashton Exchange service fee -- Depart DCA to LGA on January 31, 2018 to attend deposition of T. Filsinger on February 1 , 2018. Plans to participate in D. Mondell deposition prep meeting on February 2, 2018 changed. Returned to Washington, DC on February 2, 2018 | $40.00 |
| 02/03/2018 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Michael Firestein Taxi cab fare from D.C. Airport to hotel during trip to Washington D.C. for deposition preparation and the deposition of Andy Wolfe. | $18.00 |

33260 FOMB

Invoice 170154769

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 145

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/04/2018 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Michael Firestein Uber car service from D.C. office to hotel during storm on trip to Washington D.C. for deposition preparation and the deposition of Andy Wolfe. | $7.68 |
| 02/05/2018 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Michael Firestein Uber car service from hotel to D.C. airport during trip to Washington D.C. for deposition preparation and the deposition of Andy Wolfe. | $15.75 |
| 02/07/2018 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Timothy Mungovan Train to NY for PREPA Hearing on 2/15 | $211.00 |
| 02/12/2018 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Timothy Mungovan Train to BOS from NY after PREPA Hearing on 2/15 | $144.00 |
| 02/13/2018 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare re PREPA depositions and trial. | $38.00 |
| 02/13/2018 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Taxi cab fare from JFK airport to hotel during trip to NY to attend deposition and evidentiary hearing. | $70.00 |
| 02/14/2018 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Cab to Filsinger deposition. | $12.95 |
| 02/14/2018 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Cab from Filsinger deposition. | $8.30 |
| 02/15/2018 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to home re PREPA depositions and trial. | $45.50 |
| 02/15/2018 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Uber car service from hotel to JFK airport after attending deposition and evidentiary hearing. | $100.00 |

33260 FOMB                                                              Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                          Page 146

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/15/2018 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Taxi cab fare from court to NY office during trip to NY to attend deposition and evidentiary hearing. | $23.75 |
|  |  |  | **Total for OUT OF TOWN TRANSPORTATION** | **$1,182.79** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/03/2018 | Michael A. Firestein | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Dinner - Michael Firestein Dinner at the hotel at Round Robin Bar (no liquor) during hotel stay at Willard Intercontinental Hotel in Washington D.C. for deposition preparation and the deposition of Andy Wolfe. | $40.00 |
| 02/04/2018 | Michael A. Firestein | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Breakfast - Michael Firestein Breakfast at the hotel at Cafe Du Parc during hotel stay at Willard Intercontinental Hotel in Washington D.C. for deposition preparation and the deposition of Andy Wolfe. | $20.60 |
| 02/04/2018 | Michael A. Firestein | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Dinner - Michael Firestein Private dining dinner at hotel during hotel stay at Willard Intercontinental Hotel in Washington D.C. for deposition preparation and the deposition of Andy Wolfe. | $40.00 |
| 02/10/2018 | John E. Roberts | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - John Roberts Draft / revise reply to supplemental objections on financing motion John Roberts | $8.66 |
| 02/13/2018 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Timothy Mungovan 2/13/2018 meal - after 2/13 Depo of Wolfe, Filsinger and Spencer. Timothy Mungovan | $40.00 |
| 02/14/2018 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Timothy Mungovan Dinner- PREPA Hearing on 2/15 Timothy Mungovan | $40.00 |
| 02/14/2018 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Timothy Mungovan Breakfast for PREPA Hearing on 2/15 Timothy Mungovan | $8.17 |
| 02/14/2018 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Paul Possinger Dinner re PREPA depositions and trial. Paul Possinger, Ehud Barak | $43.11 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154769

| 0022 PROMESA TITLE III: PREPA | | | | Page 147 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/16/2018 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Timothy Mungovan Breakfast- PREPA Hearing on 2/15 Timothy Mungovan | $18.10 |
| | | | **Total for OUT OF TOWN MEALS** | **$258.64** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/05/2018 | Timothy W. Mungovan | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: CGS INVESTMENTS LLC KEY DISCOVERY INVOICE # 1802025 BLOWBACKS- INCLUDING DOCUMENT ASSEMBLY; CUSTOM TABS; TABS; COIL BIND. | $376.28 |
| 02/12/2018 | Timothy W. Mungovan | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: CGS INVESTMENTS LLC KEY DISCOVERY INVOICE # 1802110. BLOWBACKS- INCLUDING DOCUMENT ASSEMBLY; CUSTOM TABS; TABS; COIL BIND. | $190.13 |
| 02/13/2018 | Timothy W. Mungovan | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: CGS INVESTMENTS LLC KEY DISCOVERY INVOICE # 1802126. BLOWBACKS- INCLUDING DOCUMENT ASSEMBLY; TABS; COIL BIND. | $202.63 |
| | | | **Total for OUTSIDE REPRODUCTION** | **$769.04** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/15/2018 | Ralph C. Ferrara | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Ralph Ferrara Ann Ashton telephonic participation in PREPA financing proposal hearing. | $70.00 |
| | | | **Total for TELEPHONE** | **$70.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/03/2018 | Michael A. Firestein | AIRPLANE | AIRPLANE Air WiFi - Michael Firestein Wifi service on plane to Washington,  D.C. for the deposition preparation and deposition of Andy Wolfe. | $16.00 |
| 02/03/2018 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare - Michael Firestein Round trip airfare LAX/Washington D.C. for deposition preparation and the deposition of Andy Wolfe (American Airlines to DC; Delta on return to LA). | $2,229.25 |

33260 FOMB                                                                    Invoice 170154769
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | | | | Page 148 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/05/2018 | Michael A. Firestein | AIRPLANE | AIRPLANE Air WiFi - Michael Firestein Wifi service on plane from Washington, D.C. to Los Angeles after the deposition preparation and deposition of Andy Wolfe. | $39.95 |
| 02/06/2018 | Ann M. Ashton | AIRPLANE | AIRPLANE Airfare Service Fee - Ann Ashton Canceled trip to Puerto Rico departing on February 6th, 2018 to attend interim hearing on PREPA financing motion. Hearing canceled and rescheduled. | $40.00 |
| 02/13/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare to/from New York to attend PREPA depositions and trial. | $393.15 |
| 02/13/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Agent booking fee for airfare to/from New York to attend PREPA depositions and trial. | $35.00 |
| 02/13/2018 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare - Michael Firestein Round trip air fare (Los Angeles / New York) to attend deposition and evidentiary hearing. | $3,580.45 |
| 02/15/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Agent booking fee for change to airfare from New York to attend PREPA depositions and trial. | $35.00 |
| | | | **Total for AIRPLANE** | **$6,368.80** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/03/2018 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein 2 nights hotel accommodations at Willard Intercontinental Hotel in Washington D.C. for deposition preparation and the deposition of Andy Wolfe. | $847.22 |
| 02/03/2018 | Michael A. Firestein | LODGING | LODGING Hotel - Internet - Michael Firestein High speed internet during hotel accommodations at Willard Intercontinental Hotel in Washington D.C. for deposition preparation and the deposition of Andy Wolfe. | $5.00 |
| 02/04/2018 | Michael A. Firestein | LODGING | LODGING Hotel - Internet - Michael Firestein High speed internet during hotel accommodations at Willard Intercontinental Hotel in Washington D.C. for deposition preparation and the deposition of Andy Wolfe. | $5.00 |
| 02/13/2018 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein 2 nights hotel accommodations at Intercontinental Times Squire during trip to NY to attend deposition and evidentiary hearing. | $532.54 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154769

| | 0022 PROMESA TITLE III: PREPA | | | Page 149 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/13/2018 | Timothy W. Mungovan | LODGING | LODGING Hotel - Lodging - Timothy Mungovan Accommodation 2/13/2018 - 2/16/2018 for PREPA Hearing on 2/15 | $832.14 |
| 02/13/2018 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re PREPA depositions and trial. | $532.54 |
| | | | **Total for LODGING** | **$2,754.44** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 6,120.80 |
| LEXIS | 21,349.00 |
| WESTLAW | 24,776.00 |
| TRANSCRIPTS & DEPOSITIONS | 15,808.29 |
| TAXICAB/CAR SVC. | 603.66 |
| TAXI, CARFARE, MILEAGE AND PARKING | 118.53 |
| MESSENGER/DELIVERY | 22.31 |
| OUT OF TOWN TRANSPORTATION | 1,182.79 |
| OUT OF TOWN MEALS | 258.64 |
| OUTSIDE REPRODUCTION | 769.04 |
| TELEPHONE | 70.00 |
| AIRPLANE | 6,368.80 |
| LODGING | 2,754.44 |
| **Total Expenses** | **$80,202.30** |
| **Total Amount for this Matter** | **$1,617,519.40** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER
AUTHORITY ("PREPA"),

              Debtor.[1]

------------------------------------------------------------x

PROMESA
Title III

Case No. 17-04780 (LTS)

## COVER SHEET TO EIGHTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED IN PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD <u>FEBRUARY 1, 2018 THROUGH FEBRUARY 28, 2018</u>

## ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE INCURRED INSIDE PUERTO RICO

| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement for fees and services in Puerto Rico is sought: | <u>February 1, 2018 through February 28, 2018</u> |
| Amount of compensation sought as actual, reasonable and necessary: | <u>**$13,206.60**</u> |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | <u>**$0.00**</u> |
| Total Amount for this Invoice: | <u>**$13,206.60**</u> |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's eighth monthly fee application in this case and is for fees and services rendered in Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for February 2018.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

3

On June 13, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member


O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.


Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
        Nathan A. Haynes, Esq.


**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)


Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)


**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
        William Z. Pentelovitch, Esq.,
        John T. Duffey, Esq.,
        Jason M. Reed, Esq.


Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
        Iris J. Cabrera-Gómez, Esq.


**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.


Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

4

**Summary of Legal Fees for the Period February 1, 2018 through February 28, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 202 | Legal Research | 1.10 | $834.90 |
| 203 | Hearings and other non-filed communications with the Court | 3.40 | $2,580.60 |
| 204 | Communications with Claimholders | 0.80 | $607.20 |
| 206 | Documents Filed on Behalf of the Board | 10.30 | $7,817.70 |
| 209 | Adversary Proceeding | 1.80 | $1,366.20 |
| | **Total** | **17.40** | **$13,206.60** |

**Summary of Legal Fees for the Period February 1, 2018 through February 28, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ehud Barak | Partner | BSGR & B | $759.00 | 14.20 | $10,777.80 |
| Scott A. Faust | Partner | Labor & Employment | $759.00 | 3.20 | $2,428.80 |
| | | | **TOTAL** | **17.40** | **$13,206.60** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | **17.40** | **$13,206.60** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $11,885.94, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00) in the total amount of $11,885.94.

**Professional Certification**

I hereby certify that no employee of Puerto Rico Electric Power Authority is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154765

0030 PROMESA TITLE III: PREPA (PUERTO RICO TIME/EXPENSES)

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 1.10 | $834.90 |
| 203 | Hearings and other non-filed communications with the Court | 3.40 | $2,580.60 |
| 204 | Communications with Claimholders | 0.80 | $607.20 |
| 206 | Documents Filed on Behalf of the Board | 10.30 | $7,817.70 |
| 209 | Adversary Proceeding | 1.80 | $1,366.20 |
| | **Total** | **17.40** | **$13,206.60** |

33260 FOMB

Invoice 170154765

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0030 PROMESA TITLE III: PREPA (PUERTO RICO TIME/EXPENSES)

Page 2

---

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/18 | Ehud Barak | 202 | Review and revise PREPA franchise memorandum (0.90); Discuss same with D. Desatnik (0.20). | 1.10 | $834.90 |
| **Legal Research** | | | | **1.10** | **$834.90** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/18 | Ehud Barak | 203 | Prepare for PREPA financing hearing (1.30); Attend hearing (1.20); Discuss POC with court clerk (0.40); Internal discussion regarding same (0.50). | 3.40 | $2,580.60 |
| **Hearings and other non-filed communications with the Court** | | | | **3.40** | **$2,580.60** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/18 | Ehud Barak | 204 | Discuss financing motion with Wachtell (0.30); E-mail to M. Bienenstock regarding same (0.50). | 0.80 | $607.20 |
| **Communications with Claimholders** | | | | **0.80** | **$607.20** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/18 | Ehud Barak | 206 | Review and revise objection to scheduling motion in connection with PREPA financing motion (2.30); Review and revise PREPA credit agreement and revised order (4.80). | 7.10 | $5,388.90 |
| 02/26/18 | Scott A. Faust | 206 | Review outline regarding draft reply brief in collective bargaining case. | 0.40 | $303.60 |
| 02/27/18 | Scott A. Faust | 206 | Review materials in connection with reply brief in collective bargaining case. | 1.90 | $1,442.10 |
| 02/28/18 | Scott A. Faust | 206 | Review reply brief in collective bargaining case. | 0.90 | $683.10 |
| **Documents Filed on Behalf of the Board** | | | | **10.30** | **$7,817.70** |

33260 FOMB                                                                    Invoice 170154765
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0030 PROMESA TITLE III: PREPA (PUERTO RICO                           Page 3
       TIME/EXPENSES)

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/18 | Ehud Barak | 209 | Review declarations filed in connection with financing motion. | 1.80 | $1,366.20 |
| **Adversary Proceeding** | | | | **1.80** | **$1,366.20** |

**Total for Professional Services**                                        **$13,206.60**

33260 FOMB                                                                    Invoice 170154765
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0030 PROMESA TITLE III: PREPA (PUERTO RICO                                          Page 4
    TIME/EXPENSES)

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| EHUD BARAK | PARTNER | 14.20 | 759.00 | $10,777.80 |
| SCOTT A. FAUST | PARTNER | 3.20 | 759.00 | $2,428.80 |
| **Total for PARTNER** | | **17.40** | | **$13,206.60** |
| | **Total** | **17.40** | | **$13,206.60** |
| | **Total Amount for this Matter** | | | **$13,206.60** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER
AUTHORITY ("PREPA"),

      Debtor.[1]

-------------------------------------------------------------x

PROMESA
Title III

Case No. 17-04780 (LTS)

**COVER SHEET TO NINTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE
LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED OUTSIDE OF
PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS
REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA") FOR THE PERIOD MARCH 1, 2018 THROUGH MARCH 31, 2018**

## ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
## WERE INCURRED OUTSIDE OF PUERTO RICO

| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | <u>March 1, 2018 through March 31, 2018</u> |
| Amount of compensation sought as actual, reasonable and necessary: | **<u>$1,087,994.20</u>** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **<u>$64,492.70</u>** |
| Total Amount for this Invoice: | **<u>$1,152,486.90</u>** |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's ninth monthly fee application in this case and is for fees and services rendered outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for March 2018.

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On June 20, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
        Nathan A. Haynes, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
        William Z. Pentelovitch, Esq.,
        John T. Duffey, Esq.,
        Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
        Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
        Alberto J. E. Añeses Negrón, Esq.

4

**Summary of Legal Fees for the Period March 1, 2018 through March 31, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 13.60 | $10,322.40 |
| 202 | Legal Research | 69.00 | $40,245.30 |
| 203 | Hearings and other non-filed communications with the Court | 74.60 | $56,621.40 |
| 204 | Communications with Claimholders | 9.70 | $7,362.30 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 44.20 | $32,799.30 |
| 206 | Documents Filed on Behalf of the Board | 388.90 | $273,418.70 |
| 207 | Non-Board Court Filings | 84.30 | $63,135.40 |
| 208 | Stay Matters | 1.30 | $837.00 |
| 209 | Adversary Proceeding | 11.60 | $8,804.40 |
| 210 | Analysis and Strategy | 81.20 | $59,335.40 |
| 212 | General Administration | 97.70 | $25,551.70 |
| 213 | Labor, Pension Matters | 6.60 | $2,414.60 |
| 214 | Legal / Regulatory Matters | 1.90 | $1,442.10 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.70 | $531.30 |
| 218 | Employment and Fee Applications | 14.70 | $7,714.20 |
| 219 | Appeal | 682.50 | $497,458.70 |
| | **Total** | **1,582.50** | **$1,087,994.20** |

5

**Summary of Legal Fees for the Period March 1, 2018 through March 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ann M. Ashton | Partner | Litigation | $759.00 | 4.30 | $3,263.70 |
| Chantel L. Febus | Partner | Litigation | $759.00 | 108.00 | $81,972.00 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 20.30 | $15,407.70 |
| Gregg M. Mashberg | Partner | Litigation | $759.00 | 67.10 | $50,928.90 |
| Guy Brenner | Partner | Labor & Employment | $759.00 | 3.20 | $2,428.80 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 103.80 | $78,784.20 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 84.90 | $64,439.10 |
| Kevin J. Perra | Partner | Litigation | $759.00 | 9.40 | $7,134.60 |
| Kristen V. Campana | Partner | Corporate | $759.00 | 1.70 | $1,290.30 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 37.00 | $28,083.00 |
| Mark Harris | Partner | Litigation | $759.00 | 24.10 | $18,291.90 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 39.70 | $30,132.30 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 9.00 | $6,831.00 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 50.00 | $37,950.00 |
| Paul M. Hamburger | Partner | Labor & Employment | $759.00 | 2.10 | $1,593.90 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 14.70 | $11,157.30 |
| Scott A. Faust | Partner | Labor & Employment | $759.00 | 1.10 | $834.90 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 29.00 | $22,011.00 |
| Steven O. Weise | Partner | BSGR & B | $759.00 | 19.40 | $14,724.60 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 49.20 | $37,342.80 |
| Vincent Indelicato | Partner | BSGR & B | $759.00 | 3.70 | $2,808.30 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 0.80 | $607.20 |
| Alexandra V. Bargoot | Associate | Litigation | $759.00 | 1.40 | $1,062.60 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 31.50 | $23,908.50 |
| Jared Zajac | Associate | BSGR & B | $759.00 | 56.70 | $43,035.30 |
| Jeramy Webb | Associate | BSGR & B | $759.00 | 4.30 | $3,263.70 |
| John E. Roberts | Associate | Litigation | $759.00 | 22.70 | $17,229.30 |

**Summary of Legal Fees for the Period March 1, 2018 through March 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Laura Stafford | Associate | Litigation | $759.00 | 177.70 | $134,874.30 |
| Lucy Wolf | Associate | Litigation | $759.00 | 11.10 | $8,424.90 |
| Matthew I. Rochman | Associate | Litigation | $759.00 | 22.50 | $17,077.50 |
| Matthew J. Morris | Associate | Litigation | $759.00 | 4.30 | $3,263.70 |
| Mee R. Kim | Associate | Litigation | $759.00 | 33.30 | $25,274.70 |
| Melissa Digrande | Associate | Litigation | $759.00 | 0.80 | $607.20 |
| Rachel O. Wolkinson | Associate | Litigation | $759.00 | 24.30 | $18,443.70 |
| Samantha Springer | Associate | Litigation | $759.00 | 10.40 | $7,893.60 |
| Seth Fiur | Associate | Litigation | $759.00 | 27.30 | $20,720.70 |
| Shiloh Rainwater | Associate | Litigation | $759.00 | 69.70 | $52,902.30 |
| Steve Ma | Associate | BSGR & B | $759.00 | 63.80 | $48,424.20 |
| Zachary Chalett | Associate | Litigation | $759.00 | 110.60 | $83,945.40 |
| Zachary R. Kurland | Associate | Corporate | $759.00 | 0.90 | $683.10 |
| | | | **TOTAL** | **1,355.80** | **$1,029,052.20** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Elliot Stevens | Law Clerk | BSGR & B | $260.00 | 76.30 | $19,838.00 |
| Peter Fishkind | Law Clerk | Litigation | $260.00 | 22.90 | $5,954.00 |
| | | | **TOTAL** | **99.20** | **$25,792.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Allen C. Jones | Legal Assistant | Labor & Employment | $260.00 | 17.20 | $4,472.00 |
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 7.20 | $1,872.00 |
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 9.60 | $2,496.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 29.00 | $7,540.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 3.30 | $858.00 |

**Summary of Legal Fees for the Period March 1, 2018 through March 31, 2018**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Naomi Wong | Legal Assistant | Litigation | $260.00 | 6.00 | $1,560.00 |
| Natasha Petrov | Legal Assistant | Corporate | $260.00 | 6.90 | $1,794.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $260.00 | 17.50 | $4,550.00 |
| Selena F. Williams | Legal Assistant | Litigation | $260.00 | 0.70 | $182.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $260.00 | 14.60 | $3,796.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | 14.70 | $3,822.00 |
| | | | TOTAL | 126.70 | $32,942.00 |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Laurie A. Henderson | Practice Support | Litigation | $260.00 | 0.80 | $208.00 |
| | | | TOTAL | 0.80 | $208.00 |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | 1,582.50 | $1,087,994.20 |

8

**Summary of Disbursements for the Period March 1, 2018 through March 31, 2018**

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Reproduction | $1,127.70 |
| LEXIS | $20,598.00 |
| Westlaw | $33,065.00 |
| Transcripts & Depositions | $8,904.10 |
| Taxi, Carfare, Mileage and Parking | $68.99 |
| Out of Town Transportation | $267.00 |
| Out of Town Meals | $7.67 |
| Telephone | $70.00 |
| Lodging | $384.24 |
| **Total** | **$64,492.70** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $979,194.78, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $64,492.70, for service rendered outside of Puerto Rico) in the total amount of $1,043,687.48.

### Professional Certification

I hereby certify that no employee of Puerto Rico Electric Power Authority is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

_____
Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

11

# **Exhibit A**

33260 FOMB                                                                      Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                   Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 13.60 | $10,322.40 |
| 202 | Legal Research | 69.00 | $40,245.30 |
| 203 | Hearings and other non-filed communications with the Court | 74.60 | $56,621.40 |
| 204 | Communications with Claimholders | 9.70 | $7,362.30 |
| 205 | Communications with the Commonwealth and its Representatives | 44.20 | $32,799.30 |
| 206 | Documents Filed on Behalf of the Board | 388.90 | $273,418.70 |
| 207 | Non-Board Court Filings | 84.30 | $63,135.40 |
| 208 | Stay Matters | 1.30 | $837.00 |
| 209 | Adversary Proceeding | 11.60 | $8,804.40 |
| 210 | Analysis and Strategy | 81.20 | $59,335.40 |
| 212 | General Administration | 97.70 | $25,551.70 |
| 213 | Labor, Pension Matters | 6.60 | $2,414.60 |
| 214 | Legal/Regulatory Matters | 1.90 | $1,442.10 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.70 | $531.30 |
| 218 | Employment and Fee Applications | 14.70 | $7,714.20 |
| 219 | Appeal | 682.50 | $497,458.70 |
| | **Total** | **1,582.50** | **$1,087,994.20** |

33260 FOMB                                                                    Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                 Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/08/18 | Paul Possinger | 201 | E-mails with J. El Koury regarding correspondence with PREC. | 0.20 | $151.80 |
| 03/09/18 | Stephen L. Ratner | 201 | E-mails with J. Levitan, J. Roberts, H. Bauer regarding Vitol issues (0.20); Conferences with J. Levitan, C. Garcia-Benitez regarding Vitol issues (0.60) | 0.80 | $607.20 |
| 03/09/18 | Jeffrey W. Levitan | 201 | E-mail with H. Bauer regarding Vitol claims (0.10); E-mail S. Ratner regarding same (0.10); Compile pleadings, e-mails from C. Garcia-Benitez regarding Vitol claims (0.40); Teleconference with S. Ratner, C. Garcia-Benitez regarding Vitol claims (0.60). | 1.20 | $910.80 |
| 03/10/18 | Timothy W. Mungovan | 201 | Communications with J. Richman and J. El Koury regarding draft reply in connection with motion to dismiss UTIER's complaint. | 0.30 | $227.70 |
| 03/12/18 | Jeffrey W. Levitan | 201 | E-mails with S. Ratner, C. Benitez regarding Vitol claims. | 0.10 | $75.90 |
| 03/12/18 | Stephen L. Ratner | 201 | E-mail with J. Levitan, C. Benitez regarding Vitol. | 0.10 | $75.90 |
| 03/12/18 | Matthew I. Rochman | 201 | Draft correspondence to O'Neill regarding filings in Vitol matter. | 0.30 | $227.70 |
| 03/13/18 | Matthew I. Rochman | 201 | Teleconference with O'Neill addressing claims in Vitol litigation. | 0.60 | $455.40 |
| 03/13/18 | Stephen L. Ratner | 201 | E-mail with C. Garcia-Benitez, J. Levitan regarding Vitol (0.40); Conferences with C. Garcia-Benitez, J. Levitan regarding Vitol (0.70). | 1.10 | $834.90 |
| 03/13/18 | Jeffrey W. Levitan | 201 | Review C. Garcia e-mail and analysis of Vitol claims (0.20); Teleconference with S. Ratner, C. Garcia regarding Vitol (0.60). | 0.80 | $607.20 |
| 03/14/18 | Jeffrey W. Levitan | 201 | Review K. Rifkind e-mails regarding PREC case. | 0.10 | $75.90 |
| 03/14/18 | Paul Possinger | 201 | Teleconference with McKinsey regarding PREC status as Commonwealth entity (0.40); E-mails with team and S. O'Rourke regarding same (0.20). | 0.60 | $455.40 |

33260 FOMB

Invoice 170156015

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/18 | Ehud Barak | 201 | Prepare for teleconference with K. Rifkind and J. El Koury regarding PREC case (0.60); Participate in same (0.40); Follow-up discussion with P. Possinger regarding same (0.20); Call with P. Possinger regarding PREC preliminary injunction motion (0.30); Call with McKinsey regarding same (0.20); Correspondence with internal team regarding same (0.20). | 1.90 | $1,442.10 |
| 03/16/18 | Ann M. Ashton | 201 | Discussion with J. El Koury regarding Vitol issues. | 0.60 | $455.40 |
| 03/19/18 | Ann M. Ashton | 201 | Discussions and e-mails with J. El Koury regarding Vitol matter. | 0.60 | $455.40 |
| 03/19/18 | Paul Possinger | 201 | E-mails with McKinsey regarding financing budget approval. | 0.30 | $227.70 |
| 03/19/18 | Daniel Desatnik | 201 | Participate in fiscal plan teleconference with Board and advisors based on analysis of PREPA fiscal plan (2.10); Review fiscal plan materials in preparation for same (0.60). | 2.70 | $2,049.30 |
| 03/19/18 | Mee R. Kim | 201 | Teleconference with Board and its advisors regarding PREPA fiscal plan certification issues. | 0.70 | $531.30 |
| 03/29/18 | Gregg M. Mashberg | 201 | Teleconference with H. Bauer regarding PREC proceeding. | 0.20 | $151.80 |
| 03/30/18 | Gregg M. Mashberg | 201 | Teleconference with H. Bauer, S. Ratner, J. Levitan regarding strategy for dealing with PREC complaint (0.30); Prepare for same (0.10). | 0.40 | $303.60 |
| **Tasks relating to the Board and Associated Members** | | | | **13.60** | **$10,322.40** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/18 | Elliot Stevens | 202 | Research regarding superpriority financing motions. | 0.70 | $182.00 |
| 03/01/18 | Daniel Desatnik | 202 | Research regarding PROMESA in connection with debtor transfer (0.60); Review case law in connection with additional PREPA financing (1.10). | 1.70 | $1,290.30 |
| 03/02/18 | Elliot Stevens | 202 | Research issues relating to potential additional PREPA financing. | 1.30 | $338.00 |
| 03/02/18 | Lucy Wolf | 202 | Research regarding Vitol arguments (1.40); Teleconference with J. Levitan and M. Rochman regarding research for arguments regarding Vitol contracts (0.30). | 1.70 | $1,290.30 |

33260 FOMB                                                                     Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/18 | Matthew I. Rochman | 202 | Teleconference with L. Wolf and J. Levitan regarding research into damages issues in Vitol litigation (0.20); correspondence to L. Wolf regarding research memorandum and underlying pleadings (0.30). | 0.50 | $379.50 |
| 03/02/18 | Jeffrey W. Levitan | 202 | Review M. Rochman research memorandum regarding Vitol issues (0.40); E-mail A. Ashton regarding Vitol research (0.10); E-mails with L. Wolfe regarding Vitol research (0.10); Teleconference with M. Rochman, L. Wolf regarding Vitol research (0.40). | 1.00 | $759.00 |
| 03/02/18 | Michael A. Firestein | 202 | Research PREPA issues on potential additional hearing for financing. | 0.20 | $151.80 |
| 03/02/18 | Jonathan E. Richman | 202 | Research issues for reply in UTIER collective bargaining case. | 2.10 | $1,593.90 |
| 03/05/18 | Jeffrey W. Levitan | 202 | E-mail with L. Wolf regarding Vitol research. | 0.10 | $75.90 |
| 03/05/18 | Lucy Wolf | 202 | Research for PREPA Vitol case. | 1.40 | $1,062.60 |
| 03/05/18 | Elliot Stevens | 202 | Research regarding additional PREPA financing motion. | 1.80 | $468.00 |
| 03/06/18 | Lucy Wolf | 202 | Research regarding Vitol litigation. | 3.70 | $2,808.30 |
| 03/06/18 | Matthew I. Rochman | 202 | Analyze L. Wolf's research memorandum on claims and remedies in Vitol litigation. | 0.30 | $227.70 |
| 03/06/18 | Daniel Desatnik | 202 | Review E. Stevens research on PREPA financing issues. | 0.40 | $303.60 |
| 03/06/18 | Jared Zajac | 202 | Review and analysis of E. Stevens research memorandum on PREPA financing issues. | 0.50 | $379.50 |
| 03/06/18 | Elliot Stevens | 202 | Research regarding PREPA financing motion (0.80); Research for outline for response to PREC adversary complaint (7.10). | 7.90 | $2,054.00 |
| 03/06/18 | Jeramy Webb | 202 | Call with S. Ma regarding research addressing PREC issues (0.20); Research regarding same (2.70). | 2.90 | $2,201.10 |
| 03/07/18 | Jeramy Webb | 202 | Research regarding PREC deference issues (0.80); E-mail to S. Ma regarding same (0.10); Teleconference with S. Ma regarding same (0.20). | 1.10 | $834.90 |
| 03/07/18 | Mee R. Kim | 202 | Research for PREC opposition brief. | 3.60 | $2,732.40 |
| 03/07/18 | Jeffrey W. Levitan | 202 | Review E. Stevens memorandum addressing PREC issues (0.70); Review L. Wolf research memorandum and case analysis in connection with Vitol case (0.60). | 1.30 | $986.70 |
| 03/07/18 | Stephen L. Ratner | 202 | Review research regarding Vitol issues. | 0.30 | $227.70 |
| 03/07/18 | Daniel Desatnik | 202 | Review legislative history relating to PROMESA for opposing PREC complaint and preliminary injunction. | 0.30 | $227.70 |

33260 FOMB

Invoice 170156015

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/18 | Steve MA | 202 | Review research regarding authority in connection with PREC issues. | 0.30 | $227.70 |
| 03/07/18 | Lucy Wolf | 202 | Create chart of federal cases showing remedy for fully performed void contract in connection with Vitol case. | 2.90 | $2,201.10 |
| 03/07/18 | Alexandra V. Bargoot | 202 | Research cases regarding privilege issues in connection with PREPA financing motion (1.20); Discussion with L. Wolf regarding same (0.20). | 1.40 | $1,062.60 |
| 03/07/18 | Elliot Stevens | 202 | Research regarding PREPA transformation memorandum for Board. | 0.90 | $234.00 |
| 03/08/18 | Jared Zajac | 202 | Review files regarding elements relating to financing motion (0.60); E-mail E. Stevens regarding same (0.10). | 0.70 | $531.30 |
| 03/08/18 | Ehud Barak | 202 | Conduct research regarding PREC complaint. | 3.40 | $2,580.60 |
| 03/08/18 | Jeffrey W. Levitan | 202 | Review treatise discussion of section 1129(a)(6). | 0.20 | $151.80 |
| 03/08/18 | John E. Roberts | 202 | Review PREPA's claims against Vitol, including analyzing relevant case law and briefs filed in court below (4.60); Draft memorandum to A. Ashton addressing claims (0.20). | 4.80 | $3,643.20 |
| 03/08/18 | Ann M. Ashton | 202 | Teleconference with J. Roberts regarding review of cases addressing Vitol arguments (0.20); E-mails with H. Bauer regarding same (0.20). | 0.40 | $303.60 |
| 03/10/18 | Elliot Stevens | 202 | Analyze argument for PREPA opposition (1.60); E-mail to S. Ma and L. Stafford regarding same (0.20). | 1.80 | $468.00 |
| 03/12/18 | Elliot Stevens | 202 | Research for PREC adversary proceeding brief. | 2.30 | $598.00 |
| 03/13/18 | Matthew I. Rochman | 202 | Review memorandum from O'Neill analyzing Vitol claims. | 0.40 | $303.60 |
| 03/13/18 | Margaret A. Dale | 202 | Review memorandum from O'Neill regarding PREC's powers. | 0.40 | $303.60 |
| 03/13/18 | Jeffrey W. Levitan | 202 | Review J. Perez analysis of PREC authority. | 0.10 | $75.90 |
| 03/14/18 | Jeramy Webb | 202 | Teleconference with S. Ma regarding research for PREC adversary proceeding. | 0.10 | $75.90 |
| 03/14/18 | Steve MA | 202 | Discussion with J. Webb regarding research concerning objection to preliminary injunction motion in PREC adversary proceeding (0.10); Review and comment on draft research memorandum regarding classification issue (5.20). | 5.30 | $4,022.70 |
| 03/15/18 | Steve MA | 202 | Revise draft memorandum regarding classification of claims. | 0.40 | $303.60 |
| 03/19/18 | Elliot Stevens | 202 | Research in connection with additional financing motion. | 0.50 | $130.00 |

33260 FOMB                                                                    Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/18 | Elliot Stevens | 202 | Research regarding additional financing motion. | 1.60 | $416.00 |
| 03/21/18 | Elliot Stevens | 202 | Research in connection with potential additional financing motion. | 0.20 | $52.00 |
| 03/26/18 | Elliot Stevens | 202 | Research regarding standard for additional PREPA financing. | 2.70 | $702.00 |
| 03/26/18 | Lucy Wolf | 202 | Research for challenge to filing of amicus brief in PREC case. | 0.40 | $303.60 |
| 03/26/18 | Margaret A. Dale | 202 | E-mails with O'Neill in Puerto Rico and L. Wolf regarding research addressing ICSE motion. | 0.20 | $151.80 |
| 03/26/18 | Timothy W. Mungovan | 202 | Communications with M. Dale and M. Harris regarding research concerning standard for filing amicus brief in First Circuit and District of Puerto Rico in connection with ICSE's motion to file amicus brief. | 0.20 | $151.80 |
| 03/27/18 | Elliot Stevens | 202 | Research regarding PREC briefs for E. Barak (0.20); Research regarding standard relating to PREPA financing issues (2.40). | 2.60 | $676.00 |
| **Legal Research** | | | | **69.00** | **$40,245.30** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/18/18 | Timothy W. Mungovan | 203 | Communications with P. Possinger regarding preparing for hearing on PREC's preliminary injunction motion. | 0.30 | $227.70 |
| 03/19/18 | Timothy W. Mungovan | 203 | Communications with G. Mashberg regarding preparing for hearing on PREC's motion for preliminary injunction. | 0.20 | $151.80 |
| 03/19/18 | Jonathan E. Richman | 203 | Review materials for hearing on PREC's injunction motion. | 0.40 | $303.60 |
| 03/19/18 | Gregg M. Mashberg | 203 | Prepare for PREC preliminary injunction motion hearing. | 1.60 | $1,214.40 |
| 03/20/18 | Stephen L. Ratner | 203 | Conferences, e-mail with T. Mungovan, P. Possinger, E. Barak, G. Mashberg regarding PREC hearing. | 0.20 | $151.80 |
| 03/20/18 | Timothy W. Mungovan | 203 | Communications with P. Possinger, E. Barak, and G. Mashberg regarding preparing for hearing on PREC's motion for preliminary injunction. | 0.20 | $151.80 |
| 03/21/18 | Timothy W. Mungovan | 203 | Communications with T. Sherman and G. Mashberg regarding preparing for hearing on PREC's preliminary injunction motion. | 0.20 | $151.80 |
| 03/21/18 | Jeffrey W. Levitan | 203 | Review e-mails regarding PREC hearing. | 0.10 | $75.90 |

33260 FOMB                                                          Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                              Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/22/18 | Jeffrey W. Levitan | 203 | E-mail G. Mashberg regarding PREC hearing (0.10); Attend teleconference with G. Mashberg, P. Possinger regarding PREC hearing preparation (0.90). | 1.00 | $759.00 |
| 03/22/18 | Stephen L. Ratner | 203 | Conferences, e-mail with G. Mashberg, J. Levitan, P. Possinger, J. Richman, et al. regarding PREC's reply brief regarding preliminary injunction and preparation for preliminary injunction hearing. | 0.90 | $683.10 |
| 03/22/18 | Laura Stafford | 203 | Draft bullet points for argument outline regarding PREC issues for hearing (1.90); Teleconference with PREC team regarding hearing outline (0.70); Teleconferences with G. Mashberg regarding same (0.90). | 3.50 | $2,656.50 |
| 03/22/18 | Paul Possinger | 203 | Teleconference with litigation team regarding PREC argument outline (0.60); E-mail with M. Bienenstock regarding same (0.30); Review PREC pleadings for argument outline (1.10). | 2.00 | $1,518.00 |
| 03/22/18 | Gregg M. Mashberg | 203 | Teleconference with P. Possinger, S. Ratner, et al. regarding oral argument on PREC motion for preliminary injunction (0.70); Prepare for hearing, including review of briefs and summaries (0.80); Draft and revise outline of oral argument on PREC preliminary injunction motion (5.60). | 7.10 | $5,388.90 |
| 03/22/18 | Jonathan E. Richman | 203 | Review materials regarding PREC's and bondholders' replies in support of motion for preliminary hearing (1.10); Draft responses for hearing (2.10); Teleconference with G. Mashberg, J. Levitan, P. Possinger, L. Stafford regarding preparation for oral argument (0.90). | 4.10 | $3,111.90 |
| 03/23/18 | Jonathan E. Richman | 203 | Revise outline of hearing argument opposing PREC's injunction motion (5.60); Conference with G. Mashberg regarding same (0.10). | 5.70 | $4,326.30 |
| 03/23/18 | Gregg M. Mashberg | 203 | Teleconference with S. Ratner regarding introduction to oral argument regarding PREC preliminary injunction motion. | 0.20 | $151.80 |
| 03/23/18 | Timothy W. Mungovan | 203 | Communications with G. Mashberg, W. Sushon and P. Friedman regarding preparing for hearing on motion for preliminary injunction. | 0.40 | $303.60 |

33260 FOMB                                                                    Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/18 | Paul Possinger | 203 | Review and revise PREC argument (1.60); Discuss same with G. Mashberg and J. Richman (0.40); Discuss PREC hearing protocol with G. Mashberg and T. Mungovan (0.20). | 2.20 | $1,669.80 |
| 03/23/18 | Laura Stafford | 203 | Teleconferences with G. Mashberg, P. Possinger, and I. Velez regarding PREC's arguments (0.80); Review and revise portions of argument outline (2.60). | 3.40 | $2,580.60 |
| 03/23/18 | Stephen L. Ratner | 203 | Review outline for PREC argument (0.70); Conference, e-mail with T. Mungovan, G. Mashberg, M. Harris, et al. regarding same (0.60). | 1.30 | $986.70 |
| 03/23/18 | Jeffrey W. Levitan | 203 | Review draft PREC hearing outline. | 0.30 | $227.70 |
| 03/24/18 | Laura Stafford | 203 | Respond to questions regarding oral argument outline in PREC case. | 1.20 | $910.80 |
| 03/24/18 | Paul Possinger | 203 | Review argument outline for PREC hearing. | 0.40 | $303.60 |
| 03/24/18 | Timothy W. Mungovan | 203 | Communications with G. Mashberg and P. Possinger regarding preparation for hearing on PREC's motion for preliminary injunction. | 0.30 | $227.70 |
| 03/24/18 | Gregg M. Mashberg | 203 | Review and revise outline of oral argument for PREC preliminary injunction motion (1.10); Review case law regarding PREC preliminary injunction hearing (0.40); Correspondence with P. Possinger regarding preliminary injunction hearing (0.10); Review provisions of PROMESA relied upon by PREC for oral argument (0.30). | 1.90 | $1,442.10 |
| 03/24/18 | Jonathan E. Richman | 203 | Draft and review e-mails regarding PREC hearing issues. | 0.20 | $151.80 |
| 03/25/18 | Jonathan E. Richman | 203 | Draft and review e-mails regarding argument for PREC hearing. | 0.10 | $75.90 |
| 03/25/18 | Gregg M. Mashberg | 203 | Teleconference with T. Mungovan regarding PREC oral argument (0.40); Teleconference with T. Mungovan and W. Sushon of O'Melveny regarding PREC oral argument (0.60); Review outline of oral argument (1.60); Correspondence with M. Bienenstock and T. Mungovan regarding oral argument (0.10); Review draft PREPA fiscal plan regarding preparation for oral argument (0.80). | 3.50 | $2,656.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156015

0022 PROMESA TITLE III: PREPA

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/18 | Timothy W. Mungovan | 203 | Communications with G. Mashberg regarding arguments to raise during hearing on PREC's motion for preliminary injunction (0.30); Assist G. Mashberg and M. Bienenstock in preparing for hearing on PREC's motion for preliminary injunction (2.30); Teleconference with G. Mashberg and W. Sushon of O'Melveny to prepare for hearing on PREC's motion for preliminary injunction (1.00); Communications with J. Richman and M. Bienenstock regarding time allocations for Board, AAFAF and UCC at hearing on PREC's motion for preliminary injunction (0.30). | 3.90 | $2,960.10 |
| 03/26/18 | Timothy W. Mungovan | 203 | Communications with G. Mashberg, S. Ratner, and J. Levitan regarding preparation for hearing on PREC's preliminary injunction motion (0.40); Communications with G. Mashberg and W. Sushon regarding preparing for hearing on PREC's preliminary injunction motion (0.20). | 0.60 | $455.40 |
| 03/26/18 | Gregg M. Mashberg | 203 | Teleconference with T. Mungovan and S. Ratner regarding preparation for PREC preliminary injunction hearing (0.20); Revise outline and draft summary for PREC preliminary injunction oral argument (3.40). | 3.60 | $2,732.40 |
| 03/26/18 | Jonathan E. Richman | 203 | Review materials for hearing on PREC injunction motion (4.30); Draft and review e-mails regarding same (0.30); Conference with G. Mashberg regarding PREC hearing (0.20); Teleconference with R. Ferrara regarding PREC hearing (0.10); Conference with G. Mashberg regarding same (0.20). | 5.10 | $3,870.90 |
| 03/26/18 | Laura Stafford | 203 | Teleconference with B. Sushon, M. Bienenstock, and G. Mashberg regarding hearing on preliminary injunction motion (0.40); Teleconference with G. Mashberg regarding hearing (0.20); Review and analyze PREPA revised draft fiscal plan in preparation for hearing (1.10). | 1.70 | $1,290.30 |
| 03/26/18 | Jeffrey W. Levitan | 203 | E-mail T. Mungovan regarding PREC hearing (0.10); Conference with M. Bienenstock regarding PREC hearing (0.10). | 0.20 | $151.80 |

33260 FOMB                                                                      Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                   Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/26/18 | Stephen L. Ratner | 203 | Review materials regarding PREC argument (0.90); Conferences, e-mail with G. Mashberg, T. Mungovan, et al., O'Melveny regarding PREC argument (0.30). | 1.20 | $910.80 |
| 03/27/18 | Stephen L. Ratner | 203 | Prepare for argument regarding PREC preliminary injunction motion (1.20); Conferences with T. Mungovan, G. Mashberg, O'Melveny regarding argument regarding PREC preliminary injunction (0.60); Attend argument regarding PREC preliminary injunction motion (1.80). | 3.60 | $2,732.40 |
| 03/27/18 | Gregg M. Mashberg | 203 | Prepare for oral argument addressing PERC request for preliminary injunction (3.80); Attend oral argument regarding PREC preliminary injunction motion (1.70); Draft memorandum to clients regarding hearing on PREC preliminary injunction motion (0.70). | 6.20 | $4,705.80 |
| 03/27/18 | Jonathan E. Richman | 203 | Conference with G. Mashberg regarding hearing on PREC's motion. | 0.20 | $151.80 |
| 03/27/18 | Michael A. Firestein | 203 | Attend PREC injunction hearing. | 1.70 | $1,290.30 |
| 03/27/18 | Timothy W. Mungovan | 203 | Prepare for hearing on PREC's preliminary injunction motion (0.30); Communications with G. Mashberg and S. Ratner regarding same (0.10); Attend hearing on PREC's preliminary injunction motion (2.80). | 3.20 | $2,428.80 |
| 03/28/18 | Stephen L. Ratner | 203 | Review transcript of PREC preliminary injunction hearing. | 0.20 | $151.80 |
| 03/29/18 | Paul Possinger | 203 | Review summary of March 27 hearing for PREC motion. | 0.30 | $227.70 |
| **Hearings and other non-filed communications with the Court** | | | | **74.60** | **$56,621.40** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/01/18 | Paul Possinger | 204 | Attend meet-and-confer teleconference with UCC regarding Whitefish issues (0.40); Review IRP request for production (0.30). | 0.70 | $531.30 |
| 03/01/18 | Margaret A. Dale | 204 | Review UCC's counsel's letter and deposition notices regarding PREPA and Whitefish contract (0.30); Meet-and-confer with UCC's counsel, PREPA counsel, Whitefish counsel, and P. Possinger regarding UCC's requests for depositions relating to PREPA and Whitefish contract (0.40). | 0.70 | $531.30 |

33260 FOMB

Invoice 170156015

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA                                                    Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/18 | Paul Possinger | 204 | Teleconference with creditors regarding weekly reporting, PREPA status (1.20); Call with P. Hamburger and T. Mungovan regarding Union discovery motion (0.80); Review requests (0.30). | 2.30 | $1,745.70 |
| 03/05/18 | Paul Possinger | 204 | Review comments to letter to PREPA creditors regarding information requests (0.20); Teleconference with fuel line lenders' counsel regarding status of federal CDLs (0.50). | 0.70 | $531.30 |
| 03/05/18 | Margaret A. Dale | 204 | Review PREPA creditors letter regarding requests for information (0.20); Review and revise draft response to PREPA creditors letter (0.30). | 0.50 | $379.50 |
| 03/07/18 | Stephen L. Ratner | 204 | E-mail with J. Levitan, Vitol counsel regarding status of discussions. | 0.20 | $151.80 |
| 03/07/18 | Jeffrey W. Levitan | 204 | E-mail with J. Gottman regarding Vitol. | 0.10 | $75.90 |
| 03/08/18 | Ann M. Ashton | 204 | Discussion with J. Levitan, S. Ratner, M. Rochman and L. Wolf regarding strategy for discussions with Vitol counsel (0.60); Follow-up calls with S. Ratner and J. Levitan regarding same (0.30). | 0.90 | $683.10 |
| 03/09/18 | Ehud Barak | 204 | Participate in PREPA teleconference with creditors. | 1.30 | $986.70 |
| 03/12/18 | Jeffrey W. Levitan | 204 | Review B. Strochlic e-mail regarding Vitol claim. | 0.10 | $75.90 |
| 03/13/18 | Jeffrey W. Levitan | 204 | E-mail B. Strochlic regarding Vitol. | 0.10 | $75.90 |
| 03/13/18 | Timothy W. Mungovan | 204 | Communications with UTIER's counsel regarding request to file sur-reply. | 0.20 | $151.80 |
| 03/14/18 | Jeffrey W. Levitan | 204 | E-mail with E. Corretjer regarding Vitol. | 0.10 | $75.90 |
| 03/15/18 | Jeffrey W. Levitan | 204 | Teleconference with E. Corretjer regarding Vitol. | 0.40 | $303.60 |
| 03/19/18 | Paul Possinger | 204 | Discuss PREPA bond trustee intervention in PREC cases with counsel. | 0.30 | $227.70 |
| 03/20/18 | Gregg M. Mashberg | 204 | Review draft correspondence to PREC regarding time to answer or move (0.10); Teleconference with M. Dale regarding correspondence to PREC counsel (0.10). | 0.20 | $151.80 |
| 03/22/18 | Paul Possinger | 204 | Review Whitefish correspondence regarding payment issue (0.20); E-mail to N. Mitchell regarding Whitefish payment (0.30). | 0.50 | $379.50 |
| 03/23/18 | Paul Possinger | 204 | Review letter to Whitefish regarding payment. | 0.20 | $151.80 |
| 03/23/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| **Communications with Claimholders** | | | | **9.70** | **$7,362.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170156015

0022 PROMESA TITLE III: PREPA                                                          Page 12

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/18 | Michael A. Firestein | 205 | Review PREPA/AAFAF document production. | 0.30 | $227.70 |
| 03/01/18 | Paul Possinger | 205 | Teleconference with Greenberg regarding UCC Whitefish requests (0.20); Review PREPA's revised fiscal plan (1.60); E-mails with S. Brody regarding same (0.30). | 2.10 | $1,593.90 |
| 03/02/18 | Paul Possinger | 205 | Participate in weekly update teleconference with N. Mitchell et al. | 0.90 | $683.10 |
| 03/02/18 | Jared Zajac | 205 | Review updated PREPA cash-flow analysis. | 0.10 | $75.90 |
| 03/02/18 | Daniel Desatnik | 205 | Review PREPA's recent cash-flow report (0.20); Participate in weekly PREPA update teleconference with Greenberg Traurig (0.70). | 0.90 | $683.10 |
| 03/02/18 | Kristen V. Campana | 205 | Review PREPA cash-flow report and correspondence regarding same. | 0.80 | $607.20 |
| 03/05/18 | Kristen V. Campana | 205 | Review correspondence from Greenberg regarding publication of financing motion reporting package. | 0.50 | $379.50 |
| 03/05/18 | Margaret A. Dale | 205 | E-mail with AAFAF and PREPA counsel with suggested edits to respond to request for documents. | 0.10 | $75.90 |
| 03/05/18 | Ehud Barak | 205 | Teleconference with Greenberg regarding PREC adversary proceeding. | 0.70 | $531.30 |
| 03/05/18 | Paul Possinger | 205 | Teleconference with Greenberg regarding PREC complaint. | 0.70 | $531.30 |
| 03/05/18 | Laura Stafford | 205 | Teleconference with PREPA's counsel at Greenberg Traurig regarding strategy for responding to PREC complaint, motion for preliminary injunction and urgent motion for expedited treatment. | 0.90 | $683.10 |
| 03/05/18 | Jeffrey W. Levitan | 205 | Teleconference with N. Mitchell, E. Barak regarding PREC motion. | 0.70 | $531.30 |
| 03/05/18 | Timothy W. Mungovan | 205 | Communications with Greenberg regarding proposed schedule in response to PREC's urgent motion for response to preliminary injunction motion. | 0.20 | $151.80 |
| 03/06/18 | Timothy W. Mungovan | 205 | Review and analyze Greenberg's proposed joinder on behalf of PREPA to PREC's motion to expedite briefing on its motion for preliminary injunction (0.30); Communication with Greenberg regarding PREC's action against PREPA in Commonwealth court (0.30). | 0.60 | $455.40 |

33260 FOMB                                                                    Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/18 | Matthew J. Morris | 205 | Review and comment on Greenberg Traurig motion to dismiss reply brief in UTIER collective bargaining case. | 0.30 | $227.70 |
| 03/06/18 | Jeffrey W. Levitan | 205 | Review AAFAF joinder to Board's PREC opposition (0.10); Review J. Davis e-mail regarding PREC action (0.10); Teleconference with N. Mullen, J. Richman regarding PREC (0.30); | 0.50 | $379.50 |
| 03/06/18 | Stephen L. Ratner | 205 | E-mail with Greenberg Traurig regarding PREC action in Commonwealth Court. | 0.10 | $75.90 |
| 03/06/18 | Daniel Desatnik | 205 | Teleconference with Rothschild regarding PREPA post-petition financing. | 0.40 | $303.60 |
| 03/07/18 | Jeffrey W. Levitan | 205 | Review Greenberg Traurig e-mails regarding PREC complaint filed in Commonwealth Court (0.10); E-mail with J. Richman regarding same (0.10). | 0.20 | $151.80 |
| 03/07/18 | Michael A. Firestein | 205 | Review AAFAF documents produced regarding PREPA financing. | 0.30 | $227.70 |
| 03/07/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF and J. Richman regarding PREC's action against PREPA in Commonwealth Court. | 0.30 | $227.70 |
| 03/07/18 | Jonathan E. Richman | 205 | Review draft of individual defendants' reply brief in UTIER case (0.50); Draft e-mails regarding same (0.20). | 0.70 | $531.30 |
| 03/08/18 | Jonathan E. Richman | 205 | Teleconference with J. Davis, D. Cleary, K. Finger, S. Ratner, J. Levitan, E. Barak regarding PREC Commonwealth case and opposition to PREC's injunction motion (0.40); Teleconference with J. Levitan regarding same (0.20). | 0.60 | $455.40 |
| 03/08/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding plan to intervene in PREC action. | 0.50 | $379.50 |
| 03/08/18 | Jeffrey W. Levitan | 205 | Participate in teleconference with J. Richman, J. Davis, et al regarding PREC response. | 0.40 | $303.60 |
| 03/08/18 | Stephen L. Ratner | 205 | Conferences, e-mail with E. Barak, J. Richman, P. Possinger, T. Mungovan, Greenberg Traurig, O'Melveny regarding PREC preliminary injunction motion. | 0.80 | $607.20 |
| 03/08/18 | Paul Possinger | 205 | Teleconference with N. Mitchell, J. Zajac and E. Stevens regarding financing solicitation, budget changes in connection with PREPA financing. | 0.90 | $683.10 |
| 03/08/18 | Steve MA | 205 | Teleconference with Greenberg Traurig regarding PREC complaint in Commonwealth Court. | 0.40 | $303.60 |

33260 FOMB                                                          Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/08/18 | Jared Zajac | 205 | Prepare for PREPA financing meeting (0.70); Meeting with N. Mitchell, D. Mondell and M. DiConza regarding PREPA financing (0.90); Follow-up meeting with E. Stevens regarding same (0.20). | 1.80 | $1,366.20 |
| 03/08/18 | Ehud Barak | 205 | Prepare for teleconference with Greenberg regarding PREC complaint (0.20); Teleconference with Greenberg regarding PREC complaint (0.40). | 0.60 | $455.40 |
| 03/08/18 | Elliot Stevens | 205 | Teleconference with Greenberg Traurig, E. Barak, P. Possinger and J. Richman regarding PREC complaint in Commonwealth Court (0.30); Meeting with N. Mitchell, M. DiConza, D. Mondell, and P. Possinger regarding additional PREPA financing (0.90); Follow-up meeting with J. Zajac (0.20). | 1.40 | $364.00 |
| 03/09/18 | Matthew I. Rochman | 205 | Teleconference with T. Mungovan and B. Sushon regarding AAFAF's motion to intervene in PREC adversary proceeding. | 0.30 | $227.70 |
| 03/09/18 | Timothy W. Mungovan | 205 | Review AAFAF's draft motion to intervene in PREC's action (0.40); Communications with AAFAF regarding motion to intervene in PREC action (0.70). | 1.10 | $834.90 |
| 03/10/18 | Kevin J. Perra | 205 | Review draft AAFAF motion to intervene in PREC case. | 0.40 | $303.60 |
| 03/10/18 | Timothy W. Mungovan | 205 | Communications with W. Sushon of O'Melveny regarding AAFAF's motion to intervene in PREC adversary proceeding. | 0.40 | $303.60 |
| 03/11/18 | Michael A. Firestein | 205 | Research PREPA funding balances. | 0.20 | $151.80 |
| 03/14/18 | Michael A. Firestein | 205 | Review AAFAF posted PREPA documents in anticipation of next financing hearing. | 0.20 | $151.80 |
| 03/15/18 | Paul Possinger | 205 | Review budget materials in connection with potential additional financing need. | 0.30 | $227.70 |
| 03/15/18 | Stephen L. Ratner | 205 | Review materials regarding PREPA budget and financing needs in connection with potential additional financing motion. | 0.10 | $75.90 |
| 03/15/18 | Jared Zajac | 205 | Review updated budget regarding financing request. | 0.20 | $151.80 |
| 03/15/18 | Margaret A. Dale | 205 | E-mails and teleconference with P. Possinger, AAFAF and PREPA counsel to discuss draft opposition to PREC's motion for preliminary injunction. | 0.60 | $455.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170156015

0022 PROMESA TITLE III: PREPA

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/18 | Daniel Desatnik | 205 | Review PREPA fiscal plan draft (0.90); Participate in weekly PREPA update teleconference with Greenberg Traurig (0.30). | 1.20 | $910.80 |
| 03/16/18 | Ehud Barak | 205 | Prepare for weekly teleconference with Greenberg Traurig (0.20); Participate in same (0.30). | 0.50 | $379.50 |
| 03/16/18 | Margaret A. Dale | 205 | Review draft of AAFAF opposition to PREC motion for preliminary injunction. | 0.10 | $75.90 |
| 03/16/18 | Jeffrey W. Levitan | 205 | E-mail exchange with E. Corretjer regarding Vitol, pretrial report (0.30); Teleconference with N. Mitchell regarding Vitol (0.10). | 0.40 | $303.60 |
| 03/16/18 | Paul Possinger | 205 | Review AAFAF brief in opposition to PREC injunction action (0.80); E-mails with AAFAF counsel regarding same (0.40); Teleconferences with M. Dale regarding same (0.30); Teleconference with AAFAF regarding financing updates (0.40). | 1.90 | $1,442.10 |
| 03/16/18 | Timothy W. Mungovan | 205 | Review PREC's March 15 resolution concerning PREPA's IRP. | 0.20 | $151.80 |
| 03/16/18 | Jonathan E. Richman | 205 | Review and comment on draft of AAFAF's opposition to PREC's injunction motion. | 0.40 | $303.60 |
| 03/19/18 | Margaret A. Dale | 205 | E-mails with AAFAF and PREPA counsel regarding extensions of time to respond to complaints in removed action and adversary proceeding. | 0.30 | $227.70 |
| 03/19/18 | Daniel Desatnik | 205 | Continue analyzing PREPA fiscal plan draft (3.20); Draft outline of same (2.40); Discuss same with E. Barak and P. Possinger (0.30); Discuss same with E. Barak (0.50). | 6.40 | $4,857.60 |
| 03/19/18 | Zachary R. Kurland | 205 | Review potential amendment on financing motion agreement (0.60); Discussions with P. Possinger regarding same (0.30). | 0.90 | $683.10 |
| 03/19/18 | Elliot Stevens | 205 | Review PREPA cash-flow and budget forecasts for financing efforts. | 0.10 | $26.00 |
| 03/20/18 | Margaret A. Dale | 205 | Communications with PREC's counsel (inside and outside) to seek consent to request for extension of time. | 0.40 | $303.60 |
| 03/20/18 | Ehud Barak | 205 | Teleconference with N. Mitchell regarding Vitol. | 0.30 | $227.70 |
| 03/20/18 | Stephen L. Ratner | 205 | Conferences, e-mail with T. Mungovan, M. Dale, G. Mashberg, P. Possinger, PREC counsel regarding draft urgent motion regarding scheduling (PREC). | 0.20 | $151.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170156015

0022 PROMESA TITLE III: PREPA

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/18 | Jeffrey W. Levitan | 205 | E-mail G. Geremoth regarding Vitol (0.10); Teleconference with G. Geremoth regarding Vitol analysis (0.30); E-mail G. Geremoth regarding Vitol information request (0.20). | 0.60 | $455.40 |
| 03/21/18 | Jeffrey W. Levitan | 205 | Review E. Corretjer e-mail regarding Vitols. | 0.10 | $75.90 |
| 03/21/18 | Paul Possinger | 205 | Review PREPA budget update (0.30); E-mails with N. Mitchell regarding timing for future financing needs (0.30). | 0.60 | $455.40 |
| 03/21/18 | Michael A. Firestein | 205 | Review AAFAF postings on PREPA financial position. | 0.40 | $303.60 |
| 03/22/18 | Paul Possinger | 205 | Revise reporting requirements regarding PREPA financing (0.20); E-mails with Greenberg regarding same (0.20); Review budget and credit agreement in connection with PREPA financing (0.50). | 0.90 | $683.10 |
| 03/23/18 | Paul Possinger | 205 | Teleconference with N. Mitchell regarding CDL status, PREC hearing (0.90); Finalize letter addressing reporting requirements in PREPA financing (0.40); Review updated budget and payment information related to PREPA financing (0.20). | 1.50 | $1,138.50 |
| 03/23/18 | Gregg M. Mashberg | 205 | Teleconference with Isio Perez Velez regarding PREC motion. | 0.30 | $227.70 |
| 03/26/18 | Jeffrey W. Levitan | 205 | E-mail G. Geremoth regarding Vitol. | 0.10 | $75.90 |
| 03/26/18 | Stephen L. Ratner | 205 | E-mail with G. Geremoth, J. Levitan regarding Vitols questions. | 0.10 | $75.90 |
| 03/26/18 | Michael A. Firestein | 205 | Review new PREPA cash balance materials as posted online. | 0.10 | $75.90 |
| 03/26/18 | Ralph C. Ferrara | 205 | Review summary and related materials regarding PREPA fiscal plan in connection with supplemental financing. | 0.70 | $531.30 |
| 03/26/18 | Daniel Desatnik | 205 | Continue analyzing PREPA fiscal plan draft. | 0.20 | $151.80 |
| 03/28/18 | Michael A. Firestein | 205 | Review new AAFAF postings on PREPA financial issues. | 0.20 | $151.80 |
| 03/29/18 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding PREC complaint and strategy (0.10); Correspondence with T. Mungovan, P. Possinger and S. Ratner regarding call with H. Bauer regarding PREC (0.20). | 0.30 | $227.70 |
| 03/29/18 | Stephen L. Ratner | 205 | Conferences, e-mail with J. Levitan, G. Germeroth regarding Vitol issues. | 0.10 | $75.90 |
| 03/29/18 | Jeffrey W. Levitan | 205 | E-mail G. Geremoth regarding Vitol (0.10); Review Vitol e-mail from G. Geremoth (0.20). | 0.30 | $227.70 |
| 03/30/18 | Jeffrey W. Levitan | 205 | E-mail G. Geremoth regarding Vitol. | 0.10 | $75.90 |

33260 FOMB                                                          Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                           Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/30/18 | Gregg M. Mashberg | 205 | Correspondence with B. Sushon regarding timing regarding response to PREC complaint. | 0.10 | $75.90 |
| 03/30/18 | Timothy W. Mungovan | 205 | Communications with counsel for PREPA/AAFAF, G. Mashberg and S. Ratner regarding discussions with counsel for PREC regarding response deadline for PREC's action against Board and PREPA, ICSE's action against PREPA, and PREC's action against PREPA. | 0.40 | $303.60 |
| 03/30/18 | Ann M. Ashton | 205 | Follow-up discussion with J. Levitan regarding setting up teleconference with PREPA regarding Vitol case (0.20); E-mails with K. Finger, N. Mitchell regarding same (0.10). | 0.30 | $227.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **44.20** | **$32,799.30** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/18 | Jonathan E. Richman | 206 | Revise reply brief in UTIER collective bargaining case (1.80); Review research for same (0.40). | 2.20 | $1,669.80 |
| 03/01/18 | Guy Brenner | 206 | Review and revise UTIER reply brief. | 2.40 | $1,821.60 |
| 03/01/18 | Matthew J. Morris | 206 | Review G. Brenner edits to UTIER collective bargaining brief (0.30); Research case law in support of same (0.20). | 0.50 | $379.50 |
| 03/01/18 | Elliot Stevens | 206 | Draft portions of new financing motion shell. | 1.90 | $494.00 |
| 03/01/18 | Daniel Desatnik | 206 | Continue drafting defensive memorandum in connection with additional PREPA financing. | 2.10 | $1,593.90 |
| 03/02/18 | Elliot Stevens | 206 | Draft and edit portion of additional PREPA financing motion. | 3.40 | $884.00 |
| 03/04/18 | Jonathan E. Richman | 206 | Revise reply brief for motion to dismiss UTIER collective bargaining case. | 2.10 | $1,593.90 |
| 03/04/18 | Scott A. Faust | 206 | Review and comment on draft reply brief in collective bargaining case. | 1.10 | $834.90 |
| 03/05/18 | Stephen L. Ratner | 206 | Conferences, e-mails with M. Bienenstock, T. Mungovan, A. Ashton, E. Barak, J. Levitan, et al., Greenberg Traurig regarding response to PREC motion and to urgent motion regarding scheduling (0.40); Review draft response to urgent scheduling motion (0.30). | 0.70 | $531.30 |

33260 FOMB                                                                  Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                      Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/18 | Laura Stafford | 206 | Draft portions of response to urgent motion addressing expedited treatment in connection with PREC complaint. | 7.20 | $5,464.80 |
| 03/05/18 | Jeffrey W. Levitan | 206 | Review draft outline for PREC opposition (0.10); E-mails with J. Richman regarding same (0.10); Conference with E. Barak, J. Richman regarding PREC response outline (0.30); Participate in teleconference with L. Stafford, J. Richman regarding opposition to PREC preliminary injunction (0.30). | 0.80 | $607.20 |
| 03/05/18 | Ann M. Ashton | 206 | Discussion with S. Ratner and T. Mungovan regarding response to PREC complaint. | 0.20 | $151.80 |
| 03/05/18 | Jonathan E. Richman | 206 | Teleconference with T. Mungovan regarding PREC complaint (0.10); Review PREC complaint and motion papers (1.90); Draft and review e-mails regarding same and strategy for response (1.80); Teleconference with T. Mungovan, E. Barak, J. Levitan, E. Stevens, S. Ma, L. Stafford regarding points for opposition to PREC's injunction and urgent motions (0.90); Review materials for outline of opposition (0.60); Draft and review e-mails regarding same (0.20); Revise outline for response (0.60); Conference with M. Morris regarding UTIER reply brief (0.10); Teleconference with E. Barak regarding opposition to PREC's motion (0.10); Teleconference with R. Kim regarding same (0.10); Teleconference with E. Barak regarding same (0.10); Teleconference with J. Levitan, L. Stafford regarding same (0.10); Teleconference with J. Davis, N. Mitchell, J. Levitan, E. Barak, L. Stafford regarding response to PREC (0.80); Revise PREC response (3.80); Teleconference with J. Levitan regarding same (0.10); Revise reply regarding UTIER collective bargaining case (0.40). | 11.70 | $8,880.30 |
| 03/05/18 | Guy Brenner | 206 | Review comments from S. Faust regarding UTIER reply brief. | 0.10 | $75.90 |
| 03/05/18 | Matthew J. Morris | 206 | Revise reply brief on motion to dismiss UTIER collective bargaining complaint. | 1.30 | $986.70 |

33260 FOMB                                                                            Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/18 | Timothy W. Mungovan | 206 | Communications with S. Ratner, P. Possinger, E. Barak, and J. Richman regarding opposition to PREC's complaint and motion for injunctive relief and declaratory judgment (0.40); Communications with L. Stafford, J. Zajac, and S. Ma regarding opposition to PREC's motion for injunctive relief and urgent motion for response (0.70); Revise draft response to PREC's urgent motion for response to its motion for preliminary injunction (0.40); Communications with M. Bienenstock, J. Richman, L. Stafford, and S. Ratner regarding revisions to response to PREC's urgent motion for response to preliminary injunction motion (0.40); Teleconference with J. Richman, L. Stafford, and S. Ratner regarding opposition to PREC's motion for injunctive relief and urgent motion for response (0.40). | 2.30 | $1,745.70 |
| 03/05/18 | Elliot Stevens | 206 | Teleconference with E. Barak, T. Mungovan, S. Ma, L. Stafford, J. Richman and J. Levitan regarding response to PREC adversary complaint. | 0.80 | $208.00 |
| 03/05/18 | Steve MA | 206 | Participate in teleconference with Proskauer restructuring team and litigation team regarding draft response to PREC urgent motion to expedite hearing on preliminary injunction motion (0.90); Participate in teleconference with Greenberg Traurig regarding response to PREC urgent motion to expedite hearing (0.80); Draft part of outline for response in opposition to PREC urgent motion (0.80); Incorporate comments into same (0.80); Draft section of draft opposition to PREC urgent motion (5.40); Finalize opposition to PREC urgent motion (2.90). | 11.60 | $8,804.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170156015

0022 PROMESA TITLE III: PREPA

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/18 | Steve MA | 206 | Review comments to opposition to PREC urgent motion (0.30); Follow-up with L. Stafford regarding additional comments to opposition draft (0.10); Conference with J. Webb regarding research issue relating to opposition to PREC preliminary injunction motion (0.20); Conduct research on preliminary injunction issue for opposition to PREC motion for preliminary injunction (1.10); Draft part of outline to opposition to motion for preliminary injunction (5.70); Review finalized opposition to PREC urgent motion (0.30). | 7.70 | $5,844.30 |
| 03/06/18 | Daniel Desatnik | 206 | Review PREC complaint and draft reply. | 0.40 | $303.60 |
| 03/06/18 | Jared Zajac | 206 | Review opposition to PREC's urgent motion. | 0.20 | $151.80 |
| 03/06/18 | Timothy W. Mungovan | 206 | Final review of draft joint objection of Board and PREPA to PREC's motion to expedite briefing on its motion for preliminary injunction (0.40); Communications with M. Bienenstock, J. Richman, L. Stafford, J. Levitan, and S. Ma regarding revisions to opposition to PREC's motion to expedite briefing on motion for preliminary injunction (0.40); Review reply brief in support of motion to dismiss UTIER's collective bargaining complaint (0.20). | 1.00 | $759.00 |
| 03/06/18 | Michael A. Firestein | 206 | Review objection to PREC injunction motion. | 0.40 | $303.60 |
| 03/06/18 | Guy Brenner | 206 | Review and analyze comments to UTIER reply brief. | 0.30 | $227.70 |
| 03/06/18 | Mee R. Kim | 206 | Draft opposition to PREC complaint for preliminary injunction. | 2.20 | $1,669.80 |
| 03/06/18 | Jeramy Webb | 206 | Review objection to PREC motion for expedited consideration. | 0.20 | $151.80 |
| 03/06/18 | Ralph C. Ferrara | 206 | Discussion with J. Richman and A. Ashton regarding outline for brief responding to PREC injunction motion. | 0.80 | $607.20 |
| 03/06/18 | Jonathan E. Richman | 206 | Review materials for opposition to PREC's injunction motion (3.60); Draft and review e-mails regarding same (0.30); Teleconference with A. Bongartz, N. Mullen, J. Levitan, E. Barak regarding response to PREC's motion (0.30); Conference with R. Ferrara, A. Ashton regarding same (0.20); Revise opposition to urgent motion (1.30). | 5.70 | $4,326.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170156015

0022 PROMESA TITLE III: PREPA

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/18 | Jeffrey W. Levitan | 206 | Review drafts of PREC opposition (0.90); Review M. Bienenstock, E. Barak, J. Richman, K. Finger e-mails regarding comments to PREC opposition (0.20); E-mails to L. Stafford regarding revisions to PREC opposition (0.40). | 1.50 | $1,138.50 |
| 03/06/18 | Laura Stafford | 206 | Finalize, and coordinate filing of opposition to urgent motion regarding scheduling (2.30); Review PREC reply regarding scheduling (0.80); Review complaint for additional arguments (0.90); Coordinate with team regarding drafting outline for response to preliminary injunction motion (0.20); Begin drafting outline for response to preliminary injunction motion (0.80). | 5.00 | $3,795.00 |
| 03/07/18 | Laura Stafford | 206 | Draft outline for opposition to preliminary injunction motion filed by PREC (4.40); Discussions with Proskauer team to coordinate regarding briefing in opposition to same (0.80). | 5.20 | $3,946.80 |
| 03/07/18 | Jeffrey W. Levitan | 206 | E-mails with J. Richman regarding PREC opposition (0.60); Review PREC response outline (0.70); Review J. Richman comments on outline for PREC response (0.20); E-mail with L. Staffon regarding outline comments (0.30); E-mails with E. Barak regarding opposition to PREC complaint (0.20). | 2.00 | $1,518.00 |
| 03/07/18 | Jonathan E. Richman | 206 | Revise motion regarding page length for reply brief in UTIER collective bargaining case (0.40); Draft and review e-mails regarding same (0.20); Revise outline for opposition to PREC's injunction motion (6.90); Draft and review e-mails regarding same (0.20). | 7.70 | $5,844.30 |
| 03/07/18 | Ralph C. Ferrara | 206 | Review outline of opposition to PREC's motion for preliminary injunction. | 0.40 | $303.60 |
| 03/07/18 | Mee R. Kim | 206 | Discuss PREC opposition brief outline with L. Stafford. | 0.10 | $75.90 |
| 03/07/18 | Matthew J. Morris | 206 | Draft urgent motion addressing page limit for reply on motion to dismiss UTIER collective bargaining complaint. | 0.50 | $379.50 |
| 03/07/18 | Elliot Stevens | 206 | Review and revise PREC adversary proceeding response outline. | 0.90 | $234.00 |
| 03/07/18 | Zachary Chalett | 206 | Revise sections of responsive appellate brief in receiver appeal (11.10); Teleconference with C. Febus to discuss revisions (0.10); Draft e-mail to C. Febus addressing certain revisions (0.30). | 11.50 | $8,728.50 |

33260 FOMB                                                                Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/18 | Steve MA | 206 | Draft rider to opposition to PREC preliminary injunction motion. | 2.80 | $2,125.20 |
| 03/08/18 | Steve MA | 206 | Discussion with E. Stevens status of outline and brief regarding PREC (0.20); Review e-mails regarding additional comments to outline of opposition to PREC preliminary injunction motion (0.30); Draft rider to opposition to PREC preliminary injunction motion (7.90). | 8.40 | $6,375.60 |
| 03/08/18 | Margaret A. Dale | 206 | Teleconference with J. Richman, T. Mungovan, G. Mashberg, J. Levitan regarding outline for opposition to PREC preliminary injunction motion. | 0.70 | $531.30 |
| 03/08/18 | Elliot Stevens | 206 | Draft opposition to PREC motion for preliminary injunction. | 10.10 | $2,626.00 |
| 03/08/18 | Matthew I. Rochman | 206 | Review opposition to PREC's emergency motion for injunction in PREPA matter to draft opposition to AAFAF's motion to intervene in same. | 0.50 | $379.50 |
| 03/08/18 | Timothy W. Mungovan | 206 | Teleconference with S. Ratner, G. Mashberg, M. Dale, J. Richman, J. Levitan, and P. Possinger regarding opposing PREC's motion for preliminary injunction (0.30); Communications with K. Perra and M. Rochman regarding opposing AAFAF's plan to intervene in PREC action (0.60); Communications with S. Ratner, G. Mashberg, and M. Dale regarding preparing opposition to PREC's motion for preliminary injunction (0.40). | 1.30 | $986.70 |
| 03/08/18 | Mee R. Kim | 206 | Research for PREC opposition brief. | 4.60 | $3,491.40 |
| 03/08/18 | Ralph C. Ferrara | 206 | Review draft reply brief supporting motion to dismiss UTIER's collective bargaining case (1.60); E-mail to J. Richman commenting on same (0.40); Participate in teleconference addressing response to PREC complaint (0.40). | 2.40 | $1,821.60 |
| 03/08/18 | Jonathan E. Richman | 206 | Revise outline for opposition to PREC's injunction motion (8.60); Teleconference with L. Stafford regarding opposition to PREC injunction (0.10); Teleconference with G. Mashberg, M. Dale, T. Mungovan, J. Levitan regarding same (0.60). | 9.30 | $7,058.70 |
| 03/08/18 | Jeffrey W. Levitan | 206 | E-mail with J. Richman regarding response to PREC complaint (0.20); Review opposition outline for PREC response (0.20). | 0.40 | $303.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156015

0022 PROMESA TITLE III: PREPA

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/08/18 | Laura Stafford | 206 | Revise draft outline for opposition to PREC's preliminary injunction motion (1.40); Begin drafting brief in opposition to PREC's preliminary injunction motion (0.60). | 2.00 | $1,518.00 |
| 03/08/18 | Stephen L. Ratner | 206 | Review outline response to PREC preliminary injunction motion. | 0.30 | $227.70 |
| 03/09/18 | Laura Stafford | 206 | Draft sections of opposition to PREC's preliminary injunction motion. | 6.60 | $5,009.40 |
| 03/09/18 | Stephen L. Ratner | 206 | Review outline regarding response to PREC preliminary injunction motion (0.40); Review draft reply brief regarding motion to dismiss UTIER collective bargaining case (0.40). | 0.80 | $607.20 |
| 03/09/18 | Jeffrey W. Levitan | 206 | Conference with E. Barak regarding PREC outline for opposition to preliminary injunction (0.10); Teleconference with G. Mashberg regarding PREC outline (0.20); Review final PREC outline (0.10). | 0.40 | $303.60 |
| 03/09/18 | Jonathan E. Richman | 206 | Draft and review e-mails regarding reply in UTIER case. | 0.10 | $75.90 |
| 03/09/18 | Mee R. Kim | 206 | Discussion with L. Stafford regarding PREC opposition brief (0.10); E-mail with D. Perez at O'Neill Borges regarding same (0.30); Draft PREC opposition brief (6.70). | 7.10 | $5,388.90 |
| 03/09/18 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock regarding reply brief in support of motion to dismiss PREPA complaint, opposition to AAFAF's motion to intervene in PREC litigation, and opposition to PREC's motion for preliminary injunction (0.40); Review M. Bienenstock's edits to reply in support of motion to dismiss UTIER's complaint (0.40); Review outline of opposition to PREC's motion for preliminary injunction (0.40). | 1.20 | $910.80 |
| 03/09/18 | Matthew J. Morris | 206 | Revise reply brief on motion to dismiss UTIER collective bargaining complaint. | 0.20 | $151.80 |

33260 FOMB                                                              Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | | | | | Page 24 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/09/18 | Matthew I. Rochman | 206 | Analyze complaint, motion for preliminary injunction, and opposition to injunction motion in PREC adversary proceeding in advance of drafting limited opposition to AAFAF's motion to intervene (0.50); Draft limited opposition to AAFAF's motion to intervene in PREC adversary proceeding (0.60); Teleconference with E. Barak regarding strategy for limited opposition to AAFAF's motion to intervene in PREC adversary proceeding (0.20). | 1.30 | $986.70 |
| 03/09/18 | Elliot Stevens | 206 | Review and edit new PREPA financing motion. | 1.90 | $494.00 |
| 03/09/18 | Margaret A. Dale | 206 | Teleconference with L. Stafford regarding brief in opposition to PREC motion for preliminary injunction (0.20); Review outline of opposition brief (0.70); Teleconference with G. Mashberg regarding outline of opposition brief (0.20). | 1.10 | $834.90 |
| 03/09/18 | Steve MA | 206 | Draft rider to opposition to PREC preliminary injunction motion (6.60); Review additional comments to draft (1.10); Follow up on e-mail regarding arguments relating to Board powers (0.10). | 7.80 | $5,920.20 |
| 03/10/18 | Margaret A. Dale | 206 | Review and revise draft memorandum of law in opposition to PREC motion for preliminary injunction (2.30); E-mails with L. Stafford and G. Mashberg regarding arguments in opposition to PREC motion for preliminary injunction (0.40); Review Court decision denying Board motion to appoint CTO for PREPA in connection with opposition to PREC motion (0.60). | 3.30 | $2,504.70 |
| 03/10/18 | Matthew I. Rochman | 206 | Revise response in opposition to AAFAF's motion to intervene in PREC adversary proceeding (0.50); Analyze AAFAF's motion to intervene in PREC adversary proceeding (0.40); Draft strategy for responding to same (0.40). | 1.30 | $986.70 |
| 03/10/18 | Matthew J. Morris | 206 | Revise reply brief on motion to dismiss UTIER collective bargaining complaint. | 1.00 | $759.00 |
| 03/10/18 | Kevin J. Perra | 206 | Draft response to AAFAF motion to intervene in PREC case (0.40); E-mails with team regarding same (0.20). | 0.60 | $455.40 |

33260 FOMB                                                            Invoice 170156015

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA                                                  Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/10/18 | Timothy W. Mungovan | 206 | Communications with M. Rochman regarding preparing opposition to AAFAF's motion to intervene in PREC adversary proceeding. | 0.30 | $227.70 |
| 03/10/18 | Guy Brenner | 206 | Review edits to UTIER reply brief. | 0.20 | $151.80 |
| 03/10/18 | Jonathan E. Richman | 206 | Revise reply in UTIER collective bargaining case (1.40); Conferences with M. Morris regarding same (0.20). | 1.60 | $1,214.40 |
| 03/10/18 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, M. Bienenstock, M. Dale et al. regarding AAFAF intervention motion and opposition to PREC preliminary injunction motion. | 0.20 | $151.80 |
| 03/10/18 | Gregg M. Mashberg | 206 | Review correspondence regarding draft brief in opposition to PREC preliminary injunction motion. | 0.20 | $151.80 |
| 03/11/18 | Gregg M. Mashberg | 206 | Review and revise opposition to PREC motion to intervene. | 3.40 | $2,580.60 |
| 03/11/18 | Jeffrey W. Levitan | 206 | Review and revise draft intervention response (0.60); Review sample intervention orders (0.10); Edit draft intervention order and response (0.40); Review P. Possinger, T. Mungovan comments to response to motion to intervene in PREC case (0.20). | 1.30 | $986.70 |
| 03/11/18 | Laura Stafford | 206 | Revise draft opposition to PREC preliminary injunction motion in connection with M. Dale and G. Mashberg comments. | 5.20 | $3,946.80 |
| 03/11/18 | Stephen L. Ratner | 206 | Review draft reply in support of UTIER collective bargaining motion to dismiss. | 0.20 | $151.80 |
| 03/11/18 | Paul Possinger | 206 | Review and revise response to AAFAF intervention motion. | 0.90 | $683.10 |
| 03/11/18 | Jonathan E. Richman | 206 | Revise reply regarding UTIER complaint. | 0.20 | $151.80 |
| 03/11/18 | Timothy W. Mungovan | 206 | Review outline of opposition to AAFAF's motion to intervene in PREC's adversary proceeding (0.30); Communications with J. Levitan, M. Rochman, P. Possinger and S. Ratner regarding AAFAF's motion to intervene and proposed grounds to oppose (0.40); Review and revise draft opposition to AAFAF's motion to intervene (0.30). | 1.00 | $759.00 |
| 03/11/18 | Matthew I. Rochman | 206 | Draft response in opposition to AAFAF's motion in PREC adversary proceeding (3.50); Draft proposed order for limited intervention rights for AAFAF in PREC adversary proceeding (0.60); Revise opposition to AAFAF's motion to intervene in PREC adversary proceeding to reflect comments (1.90). | 6.00 | $4,554.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170156015

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/11/18 | Elliot Stevens | 206 | Draft arguments based on PROMESA preemption for opposition to PREC motion for preliminary injunction (1.20); E-mail to L. Stafford and S. Ma regarding same (0.20). | 1.40 | $364.00 |
| 03/11/18 | Steve MA | 206 | Review comments to opposition brief to PREC preliminary injunction motion (0.60); Respond to inquiries and comments on draft (0.10). | 0.70 | $531.30 |
| 03/12/18 | Steve MA | 206 | Discussion with J. Levitan regarding arguments for PREC case (0.10); Conduct research regarding same (1.50); Review and comment on draft objection to preliminary injunction motion in PREC case (0.80). | 2.40 | $1,821.60 |
| 03/12/18 | Margaret A. Dale | 206 | Teleconference with G. Mashberg, J. Levitan, L. Stafford, S. Ma and E. Stevens regarding arguments in opposition to PREC motion for preliminary injunction (0.70); Teleconference with G. Mashberg and J. Davis of Greenberg Traurig regarding opposition to PREC motion for preliminary injunction (0.40); Review revised draft of memorandum of law in opposition to motion for preliminary injunction (1.20). | 2.30 | $1,745.70 |
| 03/12/18 | Elliot Stevens | 206 | Draft new PREPA financing motion and related declaration (3.90); Teleconference with G. Mashberg, M. Dale, J. Levitan and L. Stafford regarding PREC adversary proceeding brief (0.80); Edit PREC adversary proceeding brief (0.90). | 5.60 | $1,456.00 |
| 03/12/18 | Matthew I. Rochman | 206 | Revise opposition to AAFAF's motion to intervene by incorporating comments of M. Bienenstock (1.30); Draft proposed order for opposition to AAFAF's motion to intervene in PREC adversary proceeding (0.40). | 1.70 | $1,290.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/18 | Timothy W. Mungovan | 206 | Communications with P. Possinger, M. Bienenstock, M. Rochman and S. Ratner regarding revising opposition to AAFAF's motion to intervene in PREC action (0.40); Communications with G. Mashberg and M. Dale regarding opposition to PREC's motion for preliminary injunction (0.40); Revisions to opposition to AAFAF's motion to intervene in PREC action (0.40); Revisions to opposition to PREC's motion for preliminary injunction (0.50). | 1.70 | $1,290.30 |
| 03/12/18 | Kevin J. Perra | 206 | Review edits to opposition to motion by AAFAF to intervene in PREC case (0.30); Review research regarding same (0.40); E-mails regarding same (0.20). | 0.90 | $683.10 |
| 03/12/18 | Matthew J. Morris | 206 | Revise reply to UTIER collective bargaining motion to dismiss. | 0.10 | $75.90 |
| 03/12/18 | Mee R. Kim | 206 | Review draft PREC opposition brief. | 1.20 | $910.80 |
| 03/12/18 | Jonathan E. Richman | 206 | Revise reply regarding motion to dismiss UTIER collective bargaining case (0.90); Review e-mails regarding responses to PREC's lawsuits (0.40). | 1.30 | $986.70 |
| 03/12/18 | Paul Possinger | 206 | Review draft brief in opposition to PREC preliminary injunction motion (1.10); Review draft notice of removal of PREC state Court action (0.60); Review and revise response to AAFAF intervention motion, proposed order (0.60). | 2.30 | $1,745.70 |
| 03/12/18 | Laura Stafford | 206 | Participate in teleconference with M. Dale, G. Mashberg, J. Levitan and E. Stevens regarding draft opposition brief to PREC preliminary injunction motion (0.80); Revise draft opposition brief to PREC preliminary injunction motion (4.60). | 5.40 | $4,098.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156015

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/18 | Jeffrey W. Levitan | 206 | Review draft notice of removal for PREC Commonwealth case (0.10); Edit revised opposition to PREC preliminary injunction (0.90); Teleconference with G. Mashberg regarding revised opposition (0.20); Review S. Ma comments to revised opposition (0.20); Teleconference with S. Ma regarding arguments for opposition (0.10); Review M. Bienenstock comments to intervention response (0.10); Review S. Ma e-mail regarding arguments for opposition (0.10); E-mail G. Mashberg regarding PREC opposition (0.10); Review comments on PREC opposition (1.30); Conference with G. Mashberg, M. Dale regarding PREC opposition (0.80); Review revised opposition and G. Mashberg e-mail regarding same (0.10). | 4.00 | $3,036.00 |
| 03/12/18 | Stephen L. Ratner | 206 | Review draft reply regarding motion to dismiss in UTIER/collective bargaining case (0.40); Review draft opposition regarding AAFAF intervention motion in PREC case (0.30); Review draft opposition to PREC preliminary injection motion (0.20); Conferences and e-mail with T. Mungovan, M. Bienenstock, G. Mashberg, et al. regarding opposition to AAFAF motion to intervene in PREC case (0.10). | 1.00 | $759.00 |
| 03/12/18 | Gregg M. Mashberg | 206 | Meeting with M. Dale, J. Levitan and others regarding brief in opposition to PREC preliminary injunction motion (0.70); Meeting with M. Dale regarding revising brief regarding PREC preliminary injunction motion (0.30); Correspondence regarding status of and revisions to opposition to PREC preliminary injunction motion (0.30); Review and revise latest draft of opposition to PREC preliminary injunction motion (3.60). | 4.90 | $3,719.10 |

33260 FOMB                                                                      Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/18 | Gregg M. Mashberg | 206 | Conference with M. Dale and J. Levitan regarding revising opposition to PREC motion for preliminary injunction (0.70); Review M. Bienenstock changes to draft brief (0.20); Review and revise opposition brief regarding PREC preliminary injunction motion (3.80); Meeting with M. Dale regarding opposition brief (0.20); Correspondence with M. Bienenstock regarding opposition brief (0.20). | 5.10 | $3,870.90 |
| 03/13/18 | Jeffrey W. Levitan | 206 | Review M. Bienenstock comments to PREC opposition (0.60); Teleconferences with G. Mashberg regarding PREC opposition (0.20); Conference with G. Mashberg, M. Dale regarding PREC opposition revisions (0.60); Review revised PREC opposition (0.20). | 1.60 | $1,214.40 |
| 03/13/18 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, G. Mashberg, M. Rochman, P. Possinger, J. Richman regarding oppositions to preliminary injunction motion and AAFAF intervention motion (0.40); Review draft opposition to AAFAF intervention (0.40). | 0.80 | $607.20 |
| 03/13/18 | Laura Stafford | 206 | Review and analyze M. Bienenstock comments regarding draft opposition to PREC motion (1.40); Coordinate revision of draft brief for M. Bienenstock and client review (2.10). | 3.50 | $2,656.50 |
| 03/13/18 | Paul Possinger | 206 | Review response to AAFAF intervention motion (0.20); E-mails with T. Mungovan regarding PREC legislation and opposition to preliminary injunction motion (0.30); Review comments on opposition to PREC injunction (0.40); E-mails with team regarding PROMESA arguments for opposition to PREC preliminary injunction motion (0.40); Discuss UTIER sur-reply brief with J. Richman (0.30); Review appearances for PREC adversary proceeding (0.20); Discuss same with L. Silvestro (0.20); Review final removal notice for PREC Commonwealth case (0.50); Discuss intervention issues regarding removed action with T. Mungovan et al (0.30). | 2.80 | $2,125.20 |

33260 FOMB                                                                                    Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/18 | Jonathan E. Richman | 206 | Review PREPA defendants' reply brief in UTIER case (0.20); Finalize reply in UTIER case (0.30); Draft and review e-mails regarding same (0.10); Teleconference with N. Mollen regarding opposition to PREC motion (0.10); Draft and review e-mails regarding same (0.10); Review and comment on draft of opposition to PREC's injunction motion (4.10). | 4.90 | $3,719.10 |
| 03/13/18 | Matthew J. Morris | 206 | Finalize UTIER collective bargaining brief. | 0.40 | $303.60 |
| 03/13/18 | Timothy W. Mungovan | 206 | Communications with P. Possinger regarding revisions to response to AAFAF's motion to intervene in PREC action (0.30); Revise response to AAFAF's motion to intervene in PREC action (0.60); Revise proposed form of order in connection with response to AAFAF's motion to intervene in PREC action (0.20); Review additional edits and comments from M. Bienenstock concerning opposition to PREC's motion for preliminary injunction (0.30); Communications with P. Possinger regarding notices of appearance in PREC adversary proceeding (0.20); Review M. Bienenstock's edits to opposition to PREC's motion for preliminary injunction (0.40); Communications with P. Possinger, E. Barak, M. Dale, G. Mashberg, and S. Ratner regarding revised arguments in opposition to PREC's motion for preliminary injunction (0.70); Communications with M. Rochman and S. Ratner regarding revisions to response to AAFAF's motion to intervene in PREC action (0.50). | 3.20 | $2,428.80 |
| 03/13/18 | Matthew I. Rochman | 206 | Revise opposition to AAFAF's motion to intervene and proposed order to reflect P. Possinger and T. Mungovan comments (0.30); Draft final revisions to opposition to AAFAF's motion to intervene in PREC case and order on same (0.20). | 0.50 | $379.50 |
| 03/13/18 | Elliot Stevens | 206 | Review and revise PREPA financing motion and related declaration (2.70); Review and edit PREC adversary proceeding brief (3.20). | 5.90 | $1,534.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156015

0022 PROMESA TITLE III: PREPA

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/18 | Margaret A. Dale | 206 | Review and revise draft memorandum of law in opposition to motion for preliminary injunction (3.80); Communicate with G. Mashberg, L. Stafford and E. Stevens regarding draft opposition to motion for preliminary injunction (1.20). | 5.00 | $3,795.00 |
| 03/13/18 | Steve MA | 206 | Review and comment on draft objection to PREC preliminary injunction motion (1.10); Review comments to draft objection from M. Bienenstock (0.60); Review revised draft objection incorporating M. Bienenstock comments and additional comments (0.60); Review various e-mails regarding PREC strategy (0.10); Review additional comments to draft objection from J. Richman (0.30). | 2.70 | $2,049.30 |
| 03/14/18 | Margaret A. Dale | 206 | Review M. Bienenstock edits to draft memorandum of law in opposition to PREC motion for preliminary injunction (0.60); Teleconference with G. Mashberg regarding M. Bienenstock comments to draft (0.20); Review revisions to draft memorandum in opposition to PREC motion (1.80); Review client edits to draft memorandum (0.50); Teleconference with clients, M. Bienenstock, P. Possinger, G. Mashberg regarding changes to argument in opposition to PREC motion for preliminary injunction (0.50). | 3.60 | $2,732.40 |
| 03/14/18 | Elliot Stevens | 206 | Review and edit PREPA financing motion and related declaration (3.10); Review revisions to PREC adversary proceeding reply (0.20). | 3.30 | $858.00 |
| 03/14/18 | Matthew I. Rochman | 206 | Draft response in opposition to National's motion to intervene in PREC adversary proceeding (2.80); Draft proposed order on opposition to National's motion to intervene in PREC adversary proceeding (0.40); Revise proposed order on opposition to National's motion to intervene in PREC adversary proceeding (0.50); Teleconference with P. Possinger regarding opposition to National's motion to intervene in PREC adversary proceeding (0.20). | 3.90 | $2,960.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170156015

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/18 | Timothy W. Mungovan | 206 | Teleconference with M. Bienenstock, K. Rifkind, J. el Koury, P. Possinger, G. Mashberg, M. Dale, and S. Ratner regarding opposing PREC's motion for preliminary injunction and scope of Oversight Board's authority as challenged by PREC (0.30); Review edits from K. Rifkind to opposition to PREC's motion for preliminary injunction (0.30); Communications with G. Mashberg, P. Possinger, M. Dale, and E. Barak regarding edits from K. Rifkind to opposition to PREC's motion for preliminary injunction (0.10); Communications with P. Possinger, J. Richman, S. Ratner, and M. Rochman regarding opposition to National's motion to intervene in PREC's adversary proceeding (0.60); Communications with G. Mashberg regarding draft opposition to PREC's motion for preliminary injunction (0.30). | 1.60 | $1,214.40 |
| 03/14/18 | Jonathan E. Richman | 206 | Draft and review e-mails regarding opposition to PREC motion and removal of PREC's Commonwealth suit (0.30); Draft and review e-mails regarding UTIER reply brief (0.10); Review and comment on opposition to PREC's injunction motion (1.30). | 1.70 | $1,290.30 |
| 03/14/18 | Paul Possinger | 206 | Review and revise opposition to creditor motion to intervene in PREC adversary (1.40); Review precedent regarding creditor intervention (0.90); E-mails to team regarding same (0.30); Review additional arguments regarding same (0.30); Review precedent for opposition to creditors motion to intervene in adversaries (0.80); Review appearances in PREC cases (0.20); Teleconference with K. Rifkind, J. El Koury, M. Bienenstock regarding opposition to PREC injunction motion (0.40). | 4.30 | $3,263.70 |
| 03/14/18 | Laura Stafford | 206 | E-mail to M. Dale regarding draft opposition to preliminary injunction motion (0.80); Finalize draft preliminary injunction motion (1.10). | 1.90 | $1,442.10 |

33260 FOMB

Invoice 170156015

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/18 | Stephen L. Ratner | 206 | Review draft opposition to PREC preliminary injunction motion (0.70); Conferences, e-mails with K. Rifkind, T. Mungovan, M. Bienenstock, G. Mashberg, et al. regarding draft opposition to PREC preliminary injunction motion (0.40); Conferences, e-mail with P. Possinger, T. Mungovan, E. Barak, J. Levitan, J. Richman, et al. regarding intervention motion by National, Assured, et al. in PREC case (0.30); Review scheduling order and procedural materials regarding intervention motion by National, Assured, in PREC case (0.10); Review draft opposition to creditor intervention motion in PREC case (0.10). | 1.60 | $1,214.40 |
| 03/14/18 | Jeffrey W. Levitan | 206 | Review comments to PREC opposition to motion for preliminary judgment (0.40); Review draft response to motion to intervene in PREC case (0.20). | 0.60 | $455.40 |
| 03/14/18 | Gregg M. Mashberg | 206 | Review and revise opposition to PREC preliminary injunction motion (3.90); Teleconference with client regarding edits to same (0.50); Conference with M. Dale regarding opposition to PREC preliminary injunction motion (0.50); Review correspondence regarding opposition to PREC preliminary injunction motion (0.10); Teleconference with T. Mungovan regarding opposition to PREC preliminary injunction motion (0.10); Review client comments on opposition brief (0.40). | 5.50 | $4,174.50 |
| 03/15/18 | Jeffrey W. Levitan | 206 | Review AAFAF intervention response (0.10); Review revised creditor intervention response (0.10); Review revised PREC opposition (0.20). | 0.40 | $303.60 |
| 03/15/18 | Stephen L. Ratner | 206 | Review oppositions to PREC preliminary injunction and intervention motions. | 0.30 | $227.70 |
| 03/15/18 | Laura Stafford | 206 | Revise draft opposition to preliminary injunction motion. | 4.20 | $3,187.80 |
| 03/15/18 | Paul Possinger | 206 | Review and revise opposition to creditor intervention and proposed order (0.70); E-mails with O'Neill and M. Rochman regarding same (0.20). | 0.90 | $683.10 |

33260 FOMB                                                                    Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/15/18 | Jonathan E. Richman | 206 | Teleconference with G. Mashberg regarding opposition to PREC injunction motion (0.10); Teleconference with M. Dale regarding same (0.10); Review and comment on opposition brief (0.90); Draft and review e-mails regarding opposition and removed PREC case (0.30). | 1.40 | $1,062.60 |
| 03/15/18 | Timothy W. Mungovan | 206 | Review edits from M. Bienenstock to opposition to PREC's motion for preliminary injunction (0.30); Review edits from M. Bienenstock to opposition to National's motion to intervene in PREC adversary proceeding (0.40); Communications with M. Dale and counsel for AAFAF concerning draft opposition to PREC's motion for preliminary injunction (0.40). | 1.10 | $834.90 |
| 03/15/18 | Gregg M. Mashberg | 206 | Review and revise opposition to PREC preliminary injunction motion (0.40); Teleconference with M. Dale regarding same (0.20); Review correspondence regarding same (0.30); Correspondence with P. Possinger and others regarding draft of brief (0.20); Review AAFAF order allowing intervention (0.10). | 1.20 | $910.80 |
| 03/15/18 | Matthew I. Rochman | 206 | Revise opposition to National's motion to intervene PREC and proposed order on same to incorporate comments. | 0.80 | $607.20 |
| 03/15/18 | Elliot Stevens | 206 | Review and edit PREPA financing motion, related declaration and order. | 5.30 | $1,378.00 |
| 03/15/18 | Margaret A. Dale | 206 | Review M. Bienenstock edits to draft memorandum of law in opposition to PREC motion for preliminary injunction (0.60); Teleconference with G. Mashberg regarding edits to memorandum (0.20); Teleconferences with L. Stafford regarding revising draft to reflect edits (0.30); Review further edits to draft memorandum of law in opposition to PREC motion for preliminary injunction (0.30). | 1.40 | $1,062.60 |

33260 FOMB                                                          Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                       Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/18 | Margaret A. Dale | 206 | E-mails with Proskauer team regarding AAFAF comments on draft opposition to PREC motion for preliminary injunction (0.30); Review AAFAF comments (0.60); Teleconference with P. Possinger, J. Richman and L. Stafford regarding same (0.40); Revise Board opposition to PREC motion for preliminary injunction (1.60); E-mails and teleconferences with L. Stafford to finalize opposition to PREC motion for preliminary injunction (0.40). | 3.30 | $2,504.70 |
| 03/16/18 | Elliot Stevens | 206 | Review and revise PREPA financing motion, order and related declaration. | 3.10 | $806.00 |
| 03/16/18 | Timothy W. Mungovan | 206 | Review draft opposition to motion to intervene of National and Assured in PREC adversary proceeding (0.30); Communications with M. Bienenstock, P. Possinger, S. Ratner, and M. Rochman regarding draft opposition to motion to intervene of National and Assured in PREC adversary proceeding (0.20); Communications with L. Silvestro regarding preparing informative motion for March 28 hearing (0.20). | 0.70 | $531.30 |
| 03/16/18 | Jonathan E. Richman | 206 | Review and comment on opposition to PREC's injunction motion (1.20); Teleconference with M. Dale, P. Possinger, L. Stafford regarding opposition to PREC's injunction motion (0.10); Teleconference with M. Dale, P. Possinger, G. Mashberg, L. Stafford regarding opposition to PREC's injunction motion (0.20); Review materials for response to removed PREC case (1.40). | 2.90 | $2,201.10 |
| 03/16/18 | Paul Possinger | 206 | Review AAFAF comments to brief in opposition to PREC injunction action (0.90); Teleconference with M. Dale regarding same (0.60); E-mails with M. Bienenstock regarding same (0.40); Edit brief in opposition to PREC injunction action (0.60). | 2.50 | $1,897.50 |
| 03/16/18 | Laura Stafford | 206 | Review and revise opposition to PREC preliminary injunction motion. | 7.40 | $5,616.60 |
| 03/16/18 | Stephen L. Ratner | 206 | Review opposition to PREC preliminary injunction motion (0.20); E-mail with G. Mashberg, M. Dale, M. Bienenstock, T. Mungovan and O'Melveny regarding opposition to preliminary injunction motion (0.20). | 0.40 | $303.60 |

33260 FOMB                                                                Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                              Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/18 | Gregg M. Mashberg | 206 | Review correspondence regarding opposition to PREC preliminary injunction motion (0.30); Teleconferences with M. Dale, et al. regarding PREC opposition (0.20); Review PREPA's brief in opposition to PREC's preliminary injunction motion (0.40). | 0.90 | $683.10 |
| 03/16/18 | Jeffrey W. Levitan | 206 | Review client comments and e-mails regarding PREC filings.. | 0.20 | $151.80 |
| 03/17/18 | Michael A. Firestein | 206 | Review opposition to PREC preliminary injunction motion. | 0.40 | $303.60 |
| 03/18/18 | Gregg M. Mashberg | 206 | Correspondence with L. Stafford regarding timing of response to removed PREC action. | 0.10 | $75.90 |
| 03/18/18 | Daniel Desatnik | 206 | Review E. Barak e-mail on PROMESA section 315(b) (0.10); Review hearing transcript and pleadings for arguments relating to section 315(b) (1.10). | 1.20 | $910.80 |
| 03/19/18 | Margaret A. Dale | 206 | Teleconference with L. Stafford regarding urgent motion for extensions of time to file responsive pleading in removed action and in adversary proceeding action. | 0.30 | $227.70 |
| 03/19/18 | Jonathan E. Richman | 206 | Draft and review e-mails regarding response to removed PREC case (0.20); Teleconference with M. Dale, G. Mashberg, L. Stafford, S. Ma regarding same (0.30). | 0.50 | $379.50 |
| 03/19/18 | Laura Stafford | 206 | Draft urgent motion for extension of time to respond to complaint in PREC case. | 3.20 | $2,428.80 |
| 03/20/18 | Laura Stafford | 206 | Draft urgent motion for extension of time to respond to PREC complaints. | 4.40 | $3,339.60 |
| 03/20/18 | Paul Possinger | 206 | Review motions to extend time to respond to PREC complaints (0.70); Discuss same with M. Dale (0.20); Follow-up discussion with M. Dale regarding extension agreement (0.20); Discuss argument on PREC injunction request with M. Bienenstock and G. Mashberg (0.30). | 1.40 | $1,062.60 |
| 03/20/18 | Gregg M. Mashberg | 206 | Draft argument outline for response to PREC complaint (0.40); Teleconferences regarding argument preparation with P. Possinger and T. Sherman (0.20). | 0.60 | $455.40 |
| 03/20/18 | Stephen L. Ratner | 206 | Review draft urgent motion regarding scheduling in PREC case. | 0.10 | $75.90 |
| 03/20/18 | Jonathan E. Richman | 206 | Review and comment on motions regarding PREC suit (0.90); Draft and review e-mails regarding same (0.40). | 1.30 | $986.70 |

33260 FOMB                                                                          Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                           Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/18 | Timothy W. Mungovan | 206 | Revise draft urgent motions to extend time to respond to complaints in PREC actions (0.30); Communications with G. Mashberg and M. Dale regarding preparing motion to extend time to respond to PREC's complaint (0.40). | 0.70 | $531.30 |
| 03/20/18 | Margaret A. Dale | 206 | Review urgent motion for extension of time to respond to PREC preliminary injunction complaint (0.30); Teleconference with L. Stafford regarding revisions to urgent motion for extension of time (0.20). | 0.50 | $379.50 |
| 03/20/18 | Steve MA | 206 | Review and comment on draft urgent motion to extend deadlines in PREC case. | 0.50 | $379.50 |
| 03/21/18 | Timothy W. Mungovan | 206 | Communications with M. Dale and L. Stafford regarding urgent motions to extend time to respond to PREC's complaint (0.30); Communications with L. Silvestro regarding preparing informative motion for hearing on PREC's preliminary injunction motion (0.30). | 0.60 | $455.40 |
| 03/21/18 | Jonathan E. Richman | 206 | Draft and review e-mails regarding opposition to PREC suits (0.40); Review materials for argument on motion (0.40). | 0.80 | $607.20 |
| 03/21/18 | Stephen L. Ratner | 206 | Review PREC reply brief regarding preliminary injunction motion (0.30); E-mail with G. Mashberg, et al. regarding same (0.10). | 0.40 | $303.60 |
| 03/21/18 | Gregg M. Mashberg | 206 | Review PREC reply brief, bondholder reply brief and cases and outline regarding same (4.90); Correspondence regarding same with restructuring group and l. Stafford (0.40). | 5.30 | $4,022.70 |
| 03/21/18 | Paul Possinger | 206 | Draft informative motion regarding PREPA financing needs. | 0.90 | $683.10 |
| 03/21/18 | Laura Stafford | 206 | Finalize and submit urgent motions to extend time. | 0.40 | $303.60 |
| 03/22/18 | Laura Stafford | 206 | Begin drafting motion to dismiss outline for PREC complaint. | 2.40 | $1,821.60 |
| 03/22/18 | Paul Possinger | 206 | Review informative motion regarding PREPA financing status (0.20); Finalize same for filing (0.20). | 0.40 | $303.60 |
| 03/22/18 | Martin J. Bienenstock | 206 | Review and edit informative motion regarding Commonwealth's likely timing on additional PREPA financing motion. | 0.30 | $227.70 |
| 03/22/18 | Michael A. Firestein | 206 | Review Board filing on PREPA financing issues. | 0.10 | $75.90 |

33260 FOMB                                                          Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                           Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/18 | Gregg M. Mashberg | 206 | Draft and revise outline for PREC preliminary injunction motion (4.20); Research regarding legal arguments raised by PREC (1.20); Review revisions to outline from P. Possinger and J. Richman regarding PREC arguments and incorporate same into outline (0.70). | 6.10 | $4,629.90 |
| 03/23/18 | Jonathan E. Richman | 206 | Review materials for motion to dismiss PREC's removed case (1.70); Draft and review e-mails regarding time extensions in PREC cases (0.20). | 1.90 | $1,442.10 |
| 03/23/18 | Laura Stafford | 206 | Draft outline for motion to dismiss PREC complaint (1.90); Teleconferences with M. Dale and M. Wang of Greenberg Traurig regarding same (0.40). | 2.30 | $1,745.70 |
| 03/23/18 | Margaret A. Dale | 206 | Teleconference with L. Stafford regarding response to removed action and extension of time for same. | 0.40 | $303.60 |
| 03/26/18 | Laura Stafford | 206 | Coordinate finalizing responsive motion to file amicus brief in PREC case. | 0.40 | $303.60 |
| 03/27/18 | Steven O. Weise | 206 | Review revisions to PREPA appellate brief. | 2.30 | $1,745.70 |
| 03/27/18 | Ralph C. Ferrara | 206 | Review Board's opposition to PREC motion for preliminary injunction. | 0.40 | $303.60 |
| 03/28/18 | Jonathan E. Richman | 206 | Draft and review e-mails regarding strategy for motion to dismiss (0.10); Review research for motion to dismiss PREC cases (1.30). | 1.40 | $1,062.60 |
| 03/28/18 | Steven O. Weise | 206 | Review revisions to draft appellate brief. | 1.40 | $1,062.60 |
| 03/28/18 | Stephen L. Ratner | 206 | E-mail, conference with G. Mashberg, J. Richman, H. Bauer regarding denial of PREC preliminary injunction motion and next steps regarding complaint. | 0.10 | $75.90 |
| 03/29/18 | Stephen L. Ratner | 206 | Conferences, e-mail with T. Mungovan, G. Mashberg, O'Melveny regarding response to PREC complaint and procedural matters regarding same. | 0.30 | $227.70 |
| 03/29/18 | Jonathan E. Richman | 206 | Review materials for motions to dismiss PREC cases. | 0.70 | $531.30 |
| 03/29/18 | Steve MA | 206 | Review notice of filing of revised schedule for utilities motion. | 0.20 | $151.80 |
| 03/30/18 | Gregg M. Mashberg | 206 | Review correspondence from P. Possinger and H. Bauer regarding response to PREC. | 0.20 | $151.80 |
| **Documents Filed on Behalf of the Board** | | | | **388.90** | **$273,418.70** |

33260 FOMB                                                          Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                               Page 39

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/18 | Ehud Barak | 207 | Review docket regarding PREPA financing motion (0.80); Review materials regarding PREPA financing (2.30). | 3.10 | $2,352.90 |
| 03/03/18 | Elliot Stevens | 207 | Review of filings by PREPA creditors relating to translated Spanish exhibits in connection with PREPA financing. | 0.30 | $78.00 |
| 03/05/18 | Elliot Stevens | 207 | Review PREC adversary complaint. | 0.80 | $208.00 |
| 03/05/18 | Steve MA | 207 | Review PREC complaint, urgent motion, and preliminary injunction motion. | 2.10 | $1,593.90 |
| 03/05/18 | Michael A. Firestein | 207 | Review PREC complaint (0.90); Review PREC motion for preliminary injunction (0.30). | 1.20 | $910.80 |
| 03/05/18 | Timothy W. Mungovan | 207 | Review Judge Swain order scheduling briefing on PREC's urgent motion for expedited consideration (0.20); Review PREC's urgent motion for expedited consideration of motion for preliminary injunction (0.30); Review PREC's complaint and motion for injunctive relief and declaratory judgment (1.20). | 1.70 | $1,290.30 |
| 03/05/18 | John E. Roberts | 207 | Review and analyze complaint in PREC adversary proceeding against PREPA. | 1.40 | $1,062.60 |
| 03/05/18 | Mee R. Kim | 207 | Discussion with J. Richman regarding PREC complaint for preliminary injunction (0.10); Analyze PREC complaint and PREPA fiscal plans (5.20). | 5.30 | $4,022.70 |
| 03/05/18 | Jeffrey W. Levitan | 207 | Review PREC complaint (0.60); Conference with E. Barak regarding PREC complaint (0.10); Review E. Barak, J. Richman e-mails regarding PREC complaint (0.10); Review PREC preliminary injunction motion (0.40); Review E. Stevens memorandum regarding PREC arguments (0.40); Review urgent motion regarding PREC scheduling and review scheduling order (0.20); E-mail with J. Richman regarding PREC scheduling (0.20); E-mails with M. Bienenstock regarding PREC schedule (0.20). | 2.20 | $1,669.80 |
| 03/05/18 | Stephen L. Ratner | 207 | Review PREC complaint, memorandum of law related materials and scheduling regarding same. | 0.40 | $303.60 |

33260 FOMB

Invoice 170156015

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/18 | Laura Stafford | 207 | Review and analyze PREC complaint, motion for preliminary injunction, and urgent motion for expedited treatment (2.60); Teleconference with team regarding strategy for responding to same (0.60). | 3.20 | $2,428.80 |
| 03/05/18 | Vincent Indelicato | 207 | Analyze PREC adversary complaint (including exhibits). | 2.30 | $1,745.70 |
| 03/06/18 | Stephen L. Ratner | 207 | Review PREC reply regarding urgent motion addressing scheduling. | 0.20 | $151.80 |
| 03/06/18 | Jeffrey W. Levitan | 207 | Review PREC response (0.20); Review scheduling order, J. Richman e-mail regarding PREC (0.10). | 0.30 | $227.70 |
| 03/06/18 | Mee R. Kim | 207 | Review PREC reply and scheduling. | 0.70 | $531.30 |
| 03/06/18 | Timothy W. Mungovan | 207 | Review PREC's reply in support of motion to expedite briefing on motion for preliminary injunction (0.30); Review Judge Swain's order scheduling briefing and oral argument on PREC's motion for preliminary injunction (0.20); Review PREC's action against PREPA in Commonwealth court (0.30). | 0.80 | $607.20 |
| 03/06/18 | Michael A. Firestein | 207 | Review PREC reply on urgent PREPA motion (0.20); Review new case filings (0.10). | 0.30 | $227.70 |
| 03/06/18 | Steve MA | 207 | Review PREC's reply brief. | 1.20 | $910.80 |
| 03/08/18 | Margaret A. Dale | 207 | Review PREC urgent motion for expedited briefing on motion for preliminary injunction and Board response. | 0.90 | $683.10 |
| 03/08/18 | Gregg M. Mashberg | 207 | Review pleading regarding PREC complaint. | 0.60 | $455.40 |
| 03/08/18 | Kevin J. Perra | 207 | Review pleadings and court filings relating to potential motion to intervene in PREC case (2.40); Review motion to intervene (0.90); Review e-mails and correspondence regarding same (0.20). | 3.50 | $2,656.50 |
| 03/08/18 | Jeffrey W. Levitan | 207 | Review chart setting out PREC contentions. | 0.20 | $151.80 |
| 03/09/18 | Gregg M. Mashberg | 207 | Review PREC preliminary injunction papers. | 2.70 | $2,049.30 |
| 03/09/18 | Jeffrey W. Levitan | 207 | Review UCC intervention notice in PREC. | 0.10 | $75.90 |
| 03/09/18 | Stephen L. Ratner | 207 | Review AAFAF's motion to intervene in PREC (0.20); Review UCC intervention motion in PREC (0.30). | 0.50 | $379.50 |
| 03/09/18 | Kevin J. Perra | 207 | Review motion to intervene in PREC case and related issues (2.70); Communications with team regarding same (0.30). | 3.00 | $2,277.00 |
| 03/09/18 | Michael A. Firestein | 207 | Review intervention motion by UCC in PREC case. | 0.20 | $151.80 |

33260 FOMB

Invoice 170156015

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/18 | Timothy W. Mungovan | 207 | Review UCC's urgent motion for leave to intervene in PREC's action. | 0.20 | $151.80 |
| 03/09/18 | Margaret A. Dale | 207 | Review PREC and Board motion papers addressing expedited briefing on motion for preliminary injunction and court order regarding same (0.80); Review PREC motion for preliminary injunction (1.40). | 2.20 | $1,669.80 |
| 03/09/18 | Matthew I. Rochman | 207 | Analyze AAFAF's draft motion to intervene in PREC proceeding. | 0.80 | $607.20 |
| 03/10/18 | Timothy W. Mungovan | 207 | Review AAFAF's motion to intervene in PREC adversary proceeding. | 0.30 | $227.70 |
| 03/10/18 | Stephen L. Ratner | 207 | Review AAFAF's intervention motion in PREC case. | 0.20 | $151.80 |
| 03/11/18 | Paul Possinger | 207 | Review AAFAF intervention motion (0.60); Review e-mails regarding same (0.40); | 1.00 | $759.00 |
| 03/11/18 | Jeffrey W. Levitan | 207 | Review AAFAF intervention motion (0.40); E-mails M. Rochman regarding same (0.30); Review exhibits to PREC complaint (0.40). | 1.10 | $834.90 |
| 03/11/18 | Stephen L. Ratner | 207 | E-mail with T. Mungovan, M. Dale, J. Levitan, et al regarding AAFAF intervention motion (PREC). | 0.20 | $151.80 |
| 03/11/18 | Michael A. Firestein | 207 | Review AAFAF intervention motion in PREC matter (0.20); Review order on UCC intervention in PREC (0.20). | 0.40 | $303.60 |
| 03/11/18 | Kevin J. Perra | 207 | Review AAFAF intervention motion (0.30); E-mails with team regarding same (0.20); Review memorandum regarding same (0.20). | 0.70 | $531.30 |
| 03/11/18 | Jonathan E. Richman | 207 | Review individual defendants' reply in UTIER case (0.40); Review PREC's Commonwealth Court complaint (0.30); Review notice of removal (0.20). | 0.90 | $683.10 |
| 03/12/18 | Timothy W. Mungovan | 207 | Review Judge Swain's order referring PREC case to Judge Dein for pre-trial management (0.10); Review Judge Dein's order scheduling briefing on AAFAF's urgent motion to intervene in PREC action (0.10); Review Judge Dein's order granting UCC's motion to intervene in PREC action (0.20); Review AAFAF's motion to intervene in PREC litigation (0.40). | 0.80 | $607.20 |
| 03/12/18 | Jeffrey W. Levitan | 207 | Review PREC Commonwealth Court complaint. | 0.30 | $227.70 |
| 03/12/18 | Stephen L. Ratner | 207 | Review order regarding UCC intervention. | 0.10 | $75.90 |

33260 FOMB

Invoice 170156015

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/18 | Margaret A. Dale | 207 | Review AAFAF's urgent motion to intervene and AAFAF's urgent motion to expedite consideration of its motion to intervene. | 0.90 | $683.10 |
| 03/13/18 | Paul Possinger | 207 | Review creditor request to intervene in PREC action (0.40); E-mail to team regarding same (0.10). | 0.50 | $379.50 |
| 03/13/18 | Jonathan E. Richman | 207 | Draft and review e-mails regarding UTIER's request to file sur-reply. | 0.30 | $227.70 |
| 03/14/18 | Timothy W. Mungovan | 207 | Review PREPA bondholders' motion to intervene in PREC's adversary proceeding (0.30); Review Judge Swain's order scheduling briefing on PREPA bondholders' joint urgent motion to intervene (0.20); Review Judge Swain's order referring removed PREC case to Judge Dein for pre-trial management (0.10); Review AAFAF notice of removal of PREC's Commonwealth court action (0.20). | 0.80 | $607.20 |
| 03/14/18 | Kevin J. Perra | 207 | Review AAFAF's reply brief on motion to intervene. | 0.30 | $227.70 |
| 03/14/18 | Gregg M. Mashberg | 207 | Review pleadings regarding intervention in PREC case (0.20); Correspondence regarding same (0.20). | 0.40 | $303.60 |
| 03/14/18 | Paul Possinger | 207 | Review creditor motion to intervene in PREC adversary (0.60); Discuss with M. Rochman (0.20); Review ruling on AAFAF intervention in PREC (0.20). | 1.00 | $759.00 |
| 03/14/18 | Stephen L. Ratner | 207 | Review AAFAF's removal notice regarding PREC action (0.10); E-mail with T. Mungovan, P. Possinger, H. Bauer, et al. regarding AAFAF's removal notice regarding PREC action (0.10); Review intervention motion by National, Assured, in PREC case (0.30). | 0.50 | $379.50 |
| 03/14/18 | Jeffrey W. Levitan | 207 | Review National motion to intervene in PREC case. | 0.20 | $151.80 |
| 03/14/18 | Margaret A. Dale | 207 | Review National's motion to intervene in PREC's adversary proceeding (0.20); E-mails with P. Possinger regarding opposition to same (0.10). | 0.30 | $227.70 |
| 03/14/18 | Steve MA | 207 | Review PREPA bondholders' intervention motion (0.60); Follow-up discussion with Proskauer litigation team regarding next steps (0.10). | 0.70 | $531.30 |
| 03/14/18 | Matthew I. Rochman | 207 | Review National Public Finance's motion to intervene in PREC adversary proceeding. | 0.90 | $683.10 |
| 03/15/18 | Matthew I. Rochman | 207 | Analyze National's reply to opposition to intervention motion. | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/15/18 | Stephen L. Ratner | 207 | Review order regarding AAFAF intervention in PREC case. | 0.10 | $75.90 |
| 03/15/18 | Paul Possinger | 207 | Review creditor reply in support of motion to dismiss (0.40); E-mail to team regarding same (0.30). | 0.70 | $531.30 |
| 03/15/18 | Timothy W. Mungovan | 207 | Review reply of National, Assured, Syncora and identified members of PREPA bondholders group in support of motion to intervene (0.20); Review Judge Swain's order regarding attendance procedures for March 27 preliminary injunction hearing (0.10). | 0.30 | $227.70 |
| 03/16/18 | Timothy W. Mungovan | 207 | Review Judge Dein's order permitting National and Assured to intervene in PREC under 1109(b) for preliminary injunction hearing. | 0.30 | $227.70 |
| 03/16/18 | Michael A. Firestein | 207 | Review order on PREC intervention by bond insurers. | 0.20 | $151.80 |
| 03/16/18 | Stephen L. Ratner | 207 | Review intervention order in PREC action. | 0.30 | $227.70 |
| 03/16/18 | Jeffrey W. Levitan | 207 | Review National reply regarding PREC intervention. | 0.10 | $75.90 |
| 03/16/18 | Steve MA | 207 | Review orders on motions to intervene by PREPA bondholders and AAFAF. | 0.20 | $151.80 |
| 03/18/18 | Laura Stafford | 207 | Review removed PREC complaint (2.20); Calculate date for response (0.20). | 2.40 | $1,821.60 |
| 03/18/18 | Gregg M. Mashberg | 207 | Correspondence with T. Mungovan and P. Possinger regarding PREC preliminary injunction argument. | 0.10 | $75.90 |
| 03/19/18 | Michael A. Firestein | 207 | Review multiple new PREC filings. | 0.30 | $227.70 |
| 03/19/18 | Timothy W. Mungovan | 207 | Review U.S. Bank National Association's motion to intervene in PREC's motion for preliminary injunction. | 0.30 | $227.70 |
| 03/19/18 | Jonathan E. Richman | 207 | Review AAFAF's opposition to PREC's injunction motion. | 0.20 | $151.80 |
| 03/19/18 | Jeffrey W. Levitan | 207 | Review AAFAF PREC response (0.20); Review UCC motion for intervention in PREC case (0.10). | 0.30 | $227.70 |
| 03/19/18 | Margaret A. Dale | 207 | Review notice of removal of civil action filed by PREC in Commonwealth Court and complaint in same. | 0.90 | $683.10 |
| 03/21/18 | Jeffrey W. Levitan | 207 | Review intervention orders in PREPA actions. | 0.10 | $75.90 |
| 03/21/18 | Laura Stafford | 207 | Review PREC and bondholder reply briefs in support of preliminary injunction motion (1.10); Draft bullet point summary of bondholder reply brief (1.30). | 2.40 | $1,821.60 |

33260 FOMB                                                                Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA                                                      Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/21/18 | Jonathan E. Richman | 207 | Review PREC's and bondholders' replies regarding injunction motion (0.60); Draft and review e-mails regarding same (0.30). | 0.90 | $683.10 |
| 03/21/18 | Timothy W. Mungovan | 207 | Review Judge Dein's order granting U.S Bank National Association limited intervention rights in PREC's injunction action (0.20); Review PREC's reply in support of motion for preliminary injunction (0.90); Review joint reply of National, Assured, Syncora, U.S. Bank National Association and members of PREPA bondholders in support of PREC's motion (0.20). | 1.30 | $986.70 |
| 03/22/18 | Stephen L. Ratner | 207 | Review motion papers and outlines regarding PREC's reply brief regarding preliminary injunction (0.40); Review argument outline regarding PREC's reply brief regarding preliminary injunction (0.30). | 0.70 | $531.30 |
| 03/22/18 | Jeffrey W. Levitan | 207 | Review summaries of PREC reply (0.20); Review summary of bondholder reply (0.10); Review PREC reply (0.40); Review intervenor's PREC reply (0.40). | 1.10 | $834.90 |
| 03/23/18 | Paul Possinger | 207 | Review ICSE request for amicus brief in PREC action. | 0.30 | $227.70 |
| 03/23/18 | Timothy W. Mungovan | 207 | Review Judge Dein's order granting Board's motion to enlarge deadline to respond to PREC's complaints (0.20); Review Judge Swain's order regarding procedures for oral argument for PREC preliminary injunction hearing (0.20). | 0.40 | $303.60 |
| 03/23/18 | Gregg M. Mashberg | 207 | Review orders regarding time to respond to PREC litigation. | 0.10 | $75.90 |
| 03/23/18 | Margaret A. Dale | 207 | Review PREC complaint in removed action. | 0.40 | $303.60 |
| 03/26/18 | Margaret A. Dale | 207 | Review motion by ICSE to file amicus brief in PREC adversary proceeding. | 0.20 | $151.80 |
| 03/26/18 | Gregg M. Mashberg | 207 | Teleconference call with M. Bienenstock, W. Sushon and L. Stafford regarding PREC preliminary injunction hearing (0.30); Teleconference with W. Sushon regarding same (0.20). | 0.50 | $379.50 |
| 03/26/18 | Timothy W. Mungovan | 207 | Review electronic devices order from Court for hearing on PREC's preliminary injunction motion. | 0.10 | $75.90 |
| 03/26/18 | Jonathan E. Richman | 207 | Review ICSE's amicus brief in PREC case. | 0.30 | $227.70 |
| 03/26/18 | Stephen L. Ratner | 207 | Review ICSE motion to file amicus brief in PREC case. | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156015

0022 PROMESA TITLE III: PREPA

Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/18 | Ralph C. Ferrara | 207 | Review decision on preliminary injunction request (0.30); Teleconference with J. Richman regarding same (0.20). | 0.50 | $379.50 |
| 03/27/18 | Timothy W. Mungovan | 207 | Review Judge Swain's order denying ICSE's motion to file amicus brief in support of PREC's motion (0.20); Review ICSE's motion for reconsideration to file amicus brief in support of PREC's motion (0.20). | 0.40 | $303.60 |
| 03/28/18 | Timothy W. Mungovan | 207 | Review Judge Swain's order denying ICSE's motion to remand (0.30); Review Judge Swain's order denying PREC's motion for preliminary injunction (0.30); Review UTIER's omnibus sur-reply in support of opposition to defendants' motions to dismiss (0.30); Review Judge Swain's order denying ICSE's motion for reconsideration on motion to file amicus brief (0.10). | 1.00 | $759.00 |
| 03/28/18 | Gregg M. Mashberg | 207 | Review court's decision denying PREC's motion for a preliminary injunction (0.10); Correspond with team regarding same (0.10). | 0.20 | $151.80 |
| 03/28/18 | Michael A. Firestein | 207 | Review order denying PREC injunction. | 0.10 | $75.90 |
| 03/28/18 | Ralph C. Ferrara | 207 | Review summary regarding denial of PREC preliminary injunction motion. | 0.20 | $151.80 |
| 03/28/18 | Jonathan E. Richman | 207 | Review UTIER's sur-reply brief (0.40); Conference with M. Morris regarding same (0.10); Review remand order in PREC case (0.50); Draft and review e-mails regarding same (0.10); Review decision on PREC's injunction motion (0.40). | 1.50 | $1,138.50 |
| 03/28/18 | Guy Brenner | 207 | Review UTIER sur-reply brief. | 0.20 | $151.80 |
| 03/28/18 | Stephen L. Ratner | 207 | Review order denying preliminary injunction in PREC case (0.10); Review UTIER's sur-reply brief regarding motion to dismiss (0.20); Review order denying removal of PREC rate order challenge (0.10). | 0.40 | $303.60 |
| 03/28/18 | Jeffrey W. Levitan | 207 | Review PREC remand order (0.20); E-mails with M. Bienenstock regarding remand (0.20); E-mail T. Mungovan regarding remand (0.10); E-mails with P. Possinger regarding PREC remand (0.20); E-mail D. Desatnik regarding remand (0.10). | 0.80 | $607.20 |
| 03/28/18 | Steve MA | 207 | Review Court's decision on preliminary injunction motion and consider next steps. | 0.60 | $455.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156015

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/28/18 | Daniel Desatnik | 207 | Review court order on PREC preliminary injunction (0.40); Locate pleadings relating to PREC remand order (0.60); Draft e-mail to J. Levitan regarding same (0.20). | 1.20 | $910.80 |
| 03/28/18 | Elliot Stevens | 207 | Review order on PREC preliminary injunction. | 0.10 | $26.00 |
| 03/29/18 | Elliot Stevens | 207 | Research pleadings in removed PREC civil action (0.30); Review notice of filing of amended utilities schedule (0.20). | 0.50 | $130.00 |
| 03/29/18 | Daniel Desatnik | 207 | Discuss PREC remand issues with E. Stevens (0.10); Review order and pleadings relating to same (2.40); Discuss PREC pleadings with J. Levitan and E. Stevens (0.40). | 2.90 | $2,201.10 |
| 03/29/18 | Ralph C. Ferrara | 207 | Review Judge Swain order denying PREC preliminary injunction motion (1.90); Review Judge Swain order denying remand of PREC rate order (0.70). | 2.60 | $1,973.40 |
| **Non-Board Court Filings** | | | | **84.30** | **$63,135.40** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/18 | Magali Giddens | 208 | Retrieve lift-stay briefing for R. Wolkinson. | 0.30 | $78.00 |
| 03/21/18 | Paul Possinger | 208 | Review stay relief request and related e-mails regarding eminent domain case. | 0.30 | $227.70 |
| 03/26/18 | Steve MA | 208 | Review lift stay motion for Isla del Rio (0.40); Follow-up with Greenberg Traurig to coordinate response (0.20). | 0.60 | $455.40 |
| 03/27/18 | Steve MA | 208 | Review e-mail from Greenberg regarding Isla del rio lift stay motion. | 0.10 | $75.90 |
| **Stay Matters** | | | | **1.30** | **$837.00** |

33260 FOMB                                                                    Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/18 | Margaret A. Dale | 209 | Review PREC complaint in connection with response to same (1.40); Review and revise draft of opposition to PREC motion for preliminary injunction (0.70); E-mails with L. Stafford, S. Ma and G. Mashberg regarding draft memorandum of law in opposition to PREC motion for preliminary injunction (0.30). | 2.40 | $1,821.60 |
| 03/16/18 | Paul Possinger | 209 | Review AAFAF brief in opposition to PREC injunction action. | 0.80 | $607.20 |
| 03/19/18 | Margaret A. Dale | 209 | Draft argument in support of urgent motions for extensions of time to respond to PREC complaints. | 0.60 | $455.40 |
| 03/20/18 | Margaret A. Dale | 209 | Review and revise drafts of second urgent motion to extend time to respond to PREC removed action (0.60); Telephone conversations with G. Mashberg and J. Davis regarding PREC's counsel's position regarding extension of time to file motions as two PREC complaints (0.40). | 1.00 | $759.00 |
| 03/22/18 | Steve MA | 209 | Draft arguments for motion to dismiss PREC removed action. | 6.80 | $5,161.20 |
| **Adversary Proceeding** | | | | **11.60** | **$8,804.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/18 | Jared Zajac | 210 | Teleconference with P. Possinger regarding PREPA financing issues (0.70); Meeting with E. Stevens regarding same (0.20). | 0.90 | $683.10 |
| 03/01/18 | Elliot Stevens | 210 | Teleconference with J. Zajac and P. Possinger regarding additional PREPA financing motion. | 0.80 | $208.00 |
| 03/01/18 | Kristen V. Campana | 210 | Review correspondence regarding amendment to PREPA financing documents. | 0.40 | $303.60 |
| 03/01/18 | Steven O. Weise | 210 | Review documents regarding security interest issues in connection with PREPA issues. | 2.80 | $2,125.20 |
| 03/01/18 | Paul Possinger | 210 | Teleconference with J. Zajac and E. Stevens regarding planning for potential additional round of PREPA financing (0.70); Review e-mails regarding same (0.20). | 0.90 | $683.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170156015

0022 PROMESA TITLE III: PREPA

Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/18 | Paul Possinger | 210 | E-mail to team regarding potential financing needs. | 0.80 | $607.20 |
| 03/02/18 | Paul M. Hamburger | 210 | Analyze pension files for account statements and other material regarding hybrid accounts in preparation for discussion with T. Mungovan and P. Possinger (0.90); Participate in teleconference with T. Mungovan, P. Possinger, and K. Perra regarding retiree discovery request (0.50). | 1.40 | $1,062.60 |
| 03/02/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA financing plan (0.40); Review summary regarding PREPA financing issues (0.20). | 0.60 | $455.40 |
| 03/02/18 | Timothy W. Mungovan | 210 | Communications with A. Ashton and J. Levitan regarding additional research relating to claims in Vitol case (0.20); Communications with M. Bienenstock regarding Judge Swain's request for update on potential additional financing for PREPA (0.30). | 0.50 | $379.50 |
| 03/02/18 | Jared Zajac | 210 | Review P. Possinger e-mail regarding PREPA cash-flow balances. | 0.10 | $75.90 |
| 03/02/18 | Daniel Desatnik | 210 | Continue drafting defensive memorandum regarding PREPA issues. | 2.30 | $1,745.70 |
| 03/04/18 | Paul Possinger | 210 | E-mails with team members regarding new PREC lawsuit. | 0.50 | $379.50 |
| 03/05/18 | Steven O. Weise | 210 | Review security interest issues in connection with PREPA. | 1.80 | $1,366.20 |
| 03/05/18 | Vincent Indelicato | 210 | Review PREPA reporting materials regarding $300 million loan. | 0.50 | $379.50 |
| 03/05/18 | Timothy W. Mungovan | 210 | Communications with R. Kim regarding PREPA fiscal plans and PREC's complaint. | 0.30 | $227.70 |
| 03/05/18 | Michael A. Firestein | 210 | Review PREPA financing update and related balance sheet issues. | 0.30 | $227.70 |
| 03/05/18 | Ehud Barak | 210 | Participate in internal teleconference regarding PREC adversary proceedings (0.50); Prepare for same (0.80). | 1.30 | $986.70 |
| 03/06/18 | Jared Zajac | 210 | Review opinion and prior briefing regarding upcoming AAFAF meeting regarding future PREPA financing needs. | 0.40 | $303.60 |
| 03/06/18 | Elliot Stevens | 210 | Teleconference regarding PREPA financing motions and related items with M. Bienenstock, E. Barak, P. Possinger, D. Mondell, N. Mitchell and others. | 0.50 | $130.00 |
| 03/06/18 | Gregg M. Mashberg | 210 | Review correspondence regarding PREP issues. | 0.10 | $75.90 |

33260 FOMB                                                                    Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding Greenberg's proposed joinder on behalf of PREPA to PREC's motion to expedite briefing on motion for preliminary injunction (0.20); Communications with E. Barak regarding Greenberg's proposed joinder on behalf of PREPA to PREC's motion to expedite briefing on its motion for preliminary injunction (0.40). | 0.60 | $455.40 |
| 03/06/18 | Rachel O. Wolkinson | 210 | E-mail correspondence with A. Skellet regarding litigation updates. | 0.10 | $75.90 |
| 03/06/18 | Steven O. Weise | 210 | Review security interest issues in connection with PREPA financing issues. | 2.80 | $2,125.20 |
| 03/06/18 | Stephen L. Ratner | 210 | Conference, e-mail with T. Mungovan, E. Barak, et al. regarding PREC motion (0.20); E-mail with J. Levitan regarding Vitol litigation (0.10). | 0.30 | $227.70 |
| 03/06/18 | Jeffrey W. Levitan | 210 | E-mail to M. Bienenstock regarding PREC action (0.10); E-mail to A. Ashton regarding Vitol status (0.10). | 0.20 | $151.80 |
| 03/07/18 | Jeffrey W. Levitan | 210 | Review memorandum regarding PREC reorganization (0.10); Review E. Barak, H. Bauer e-mails regarding PREC complaint (0.10); E-mails with A. Ashton regarding Vitol (0.20); E-mail with M. Rochman regarding Vitol (0.10). | 0.50 | $379.50 |
| 03/07/18 | Ralph C. Ferrara | 210 | E-mail to J. Richman regarding PREC litigation (0.30); Review summaries regarding PREPA financing motion, PREC preliminary injunction and PREC adversary complaint against Board/PREPA (1.20); Review PREPA privatization bill (0.60). | 2.10 | $1,593.90 |
| 03/07/18 | Jonathan E. Richman | 210 | Teleconference with R. Ferrara regarding PREC's complaint (0.10); Draft and review e-mails regarding PREC's Commonwealth Court case (0.30). | 0.40 | $303.60 |
| 03/07/18 | Jared Zajac | 210 | Prepare for upcoming meeting with AAFAF regarding PREPA financing. | 0.90 | $683.10 |
| 03/07/18 | Daniel Desatnik | 210 | Discussion with E. Stevens regarding defensive memorandum addressing PREPA financing. | 0.20 | $151.80 |
| 03/08/18 | Ehud Barak | 210 | Review materials relating to potential intervention by Commonwealth and UCC in PREC proceeding. | 1.20 | $910.80 |
| 03/08/18 | Margaret A. Dale | 210 | Review e-mails regarding PREC motion for preliminary injunction. | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                            Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/08/18 | Matthew I. Rochman | 210 | Teleconference with J. Levitan, A. Ashton and S. Ratner regarding research and strategy for potential resolution of Vitol matter (0.60); Analyze prior orders granting limited intervention with respect to AAFAF's motion to intervene in PREC (0.30); Draft correspondence to T. Mungovan regarding same (0.10). | 1.00 | $759.00 |
| 03/08/18 | Lucy Wolf | 210 | Teleconference with J. Levitan, A. Ashton, S. Ratner, and M. Rochman concerning Vitol case and research on remedy. | 0.70 | $531.30 |
| 03/08/18 | Jonathan E. Richman | 210 | Draft and review e-mails regarding PREC's Commonwealth suit (0.20); Draft and review e-mails regarding filings in UTIER (0.10); Teleconference with S. Ratner, T. Mungovan regarding PREC's suits (0.30). | 0.60 | $455.40 |
| 03/08/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, S. Ratner, and J. Richman regarding AAFAF's plan to intervene in PREC action. | 0.50 | $379.50 |
| 03/08/18 | Gregg M. Mashberg | 210 | Teleconference S. Ratner, T. Mungovan, M. Dale, J. Richman, J. Levitan and P. Possinger regarding PREPA preliminary injunction motion (0.30); Correspondence regarding PREC motion (0.30); Review client correspondence regarding Board's communication with PREC (0.30); Review chart regarding PREC responsibilities (0.20). | 1.10 | $834.90 |
| 03/08/18 | Jeffrey W. Levitan | 210 | Teleconference with A. Ashton, S. Ratner, M. Rochman, L. Wolf regarding Vitol issues (0.60); Teleconference with A. Ashton regarding Vitol (0.10); Teleconference with S. Ratner regarding Vitol (0.10); Conference with J. Richman regarding PREC preliminary injunction (0.20); Teleconference with J. Richman, G. Mashberg regarding PREC litigation strategy (0.60); | 1.60 | $1,214.40 |
| 03/08/18 | Paul Possinger | 210 | E-mails with J. Richman regarding application of PROMESA section 305 to PREC action (0.50); E-mails with T. Mungovan et al regarding various requests for intervention in PREC action (0.20). | 0.70 | $531.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170156015

0022 PROMESA TITLE III: PREPA

Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/18 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, M. Bienenstock, O'Melveny regarding AAFAF's motion to intervene in PREC. | 0.20 | $151.80 |
| 03/09/18 | Jeffrey W. Levitan | 210 | Review J. Roberts analysis of Vitol litigation (0.30); Teleconference with M. Rochman regarding Vitol claims (0.10). | 0.40 | $303.60 |
| 03/09/18 | Timothy W. Mungovan | 210 | Communications with S. Ratner, K. Perra, M. Rochman, and M. Bienenstock regarding AAFAF's motion to intervene in PREC's action. | 0.50 | $379.50 |
| 03/09/18 | Ralph C. Ferrara | 210 | Review summary regarding investment commitment by PREPA bidders (0.30); Review request for additional PREPA financing (0.30). | 0.60 | $455.40 |
| 03/09/18 | John E. Roberts | 210 | Revise memorandum regarding PREPA's claims against Vitol. | 0.50 | $379.50 |
| 03/09/18 | Elliot Stevens | 210 | Research and edit memorandum on PREPA transformation plans. | 2.70 | $702.00 |
| 03/10/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding AAFAF's motion to intervene in PREC adversary proceeding. | 0.40 | $303.60 |
| 03/10/18 | Jeffrey W. Levitan | 210 | E-mails with T. Mungovan regarding PREC intervention (0.10); E-mail M. Dale regarding PREC proceeding (0.10). | 0.20 | $151.80 |
| 03/11/18 | Jeffrey W. Levitan | 210 | E-mails M. Rochman regarding Vitol (0.10); Review e-mails regarding PREC intervention (0.30); E-mail E. Barak regarding PREC case (0.10); Teleconference with E. Barak, M. Dale regarding PREC case (0.40); Teleconference with M. Rochman regarding PREC intervention (0.30); E-mail P. Possinger regarding PREC case (0.10); E-mails K. Perra regarding PREC intervention (0.20). | 1.50 | $1,138.50 |
| 03/12/18 | Jeffrey W. Levitan | 210 | Review e-mails from team regarding Vitol claims (0.10); Conference with E. Barak regarding Vitol claims (0.20); E-mail M. Bienenstock regarding AAFAF intervention in PREC case (0.10). | 0.40 | $303.60 |
| 03/13/18 | Jeffrey W. Levitan | 210 | Teleconference with M. Harris regarding Vitol discussions (0.10); E-mail A. Ashton regarding Vitol analysis of claims (0.10); E-mail S. Ratner regarding Vitol (0.10). | 0.30 | $227.70 |
| 03/13/18 | Timothy W. Mungovan | 210 | Communications with P. Possinger and J. Richman regarding UTIER's request to file sur-reply. | 0.20 | $151.80 |

33260 FOMB                                                               Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/18 | Jeffrey W. Levitan | 210 | Conference with E. Barak regarding financing motion issue (0.20); Conference with E. Barak regarding PREC case (0.10). | 0.30 | $227.70 |
| 03/14/18 | Stephen L. Ratner | 210 | E-mail with J. Richman, T. Mungovan, P. Possinger, et al. regarding procedural matters in UTIER collective bargaining case. | 0.10 | $75.90 |
| 03/14/18 | Jared Zajac | 210 | E-mail E. Barak regarding credit agreement for financing motion. | 0.10 | $75.90 |
| 03/15/18 | Daniel Desatnik | 210 | Complete PREPA strategies memorandum (0.90); Review latest draft of PREPA plan for preparation of disclosure statement (1.70); Review template disclosure statements (0.30); Begin preparation of disclosure statements (0.60). | 3.50 | $2,656.50 |
| 03/15/18 | Stephen L. Ratner | 210 | Conference with J. Levitan regarding Vitol issues. | 0.10 | $75.90 |
| 03/15/18 | Jeffrey W. Levitan | 210 | Conference with E. Barak regarding Vitol (0.10); Conference S. Ratner regarding Vitol (0.20). | 0.30 | $227.70 |
| 03/15/18 | Paul Possinger | 210 | E-mails with financing team regarding PREPA supplemental financial need. | 0.30 | $227.70 |
| 03/15/18 | Timothy W. Mungovan | 210 | Communications with M. Dale and P. Possinger regarding strategy for responding to PREC's complaint (0.30); Communications with P. Possinger, S. Ratner, and M. Firestein regarding PREPA's budget and timing of any hearing for potential additional financing (0.30). | 0.60 | $455.40 |
| 03/15/18 | Michael A. Firestein | 210 | Review PREPA budgeting and financing motion materials (0.10); Draft memorandum on same (0.10). | 0.20 | $151.80 |
| 03/16/18 | Timothy W. Mungovan | 210 | Communications with M. Dale and G. Mashberg regarding removed PREC action and PREC adversary proceeding (0.20); Communications with M. Dale and M. Bienenstock regarding AAFAF's comments on brief in opposition to PREC's motion to dismiss (0.40). | 0.60 | $455.40 |
| 03/16/18 | Vincent Indelicato | 210 | Review PREPA adversary proceeding briefing and related issues. | 0.90 | $683.10 |
| 03/16/18 | Paul Possinger | 210 | Review e-mails regarding interest rate regulations (0.20); E-mail to McKinsey regarding same (0.10); Review procedural posture of removed PREC action (0.20); E-mail to litigation team regarding same (0.30). | 0.80 | $607.20 |

33260 FOMB                                                            Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                            Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/18 | Stephen L. Ratner | 210 | Review materials regarding Vitol issues (0.30); E-mail with P. Possinger, M. Dale, T. Mungovan, et al. regarding removal of Commonwealth Court PREC action and related procedural matters (0.20). | 0.50 | $379.50 |
| 03/17/18 | Jeffrey W. Levitan | 210 | E-mail A. Ashton regarding Vitol. | 0.20 | $151.80 |
| 03/17/18 | Ann M. Ashton | 210 | Draft e-mail to S. Ratner and J. Levitan regarding Vitol issues. | 0.70 | $531.30 |
| 03/18/18 | Jonathan E. Richman | 210 | Draft and review e-mails regarding PREC cases and upcoming motions. | 0.40 | $303.60 |
| 03/18/18 | Daniel Desatnik | 210 | Continue analyzing PREPA fiscal plan draft. | 2.40 | $1,821.60 |
| 03/19/18 | Steve MA | 210 | Participate in teleconference with Proskauer litigation team regarding next steps in removed PREC action. | 0.20 | $151.80 |
| 03/19/18 | Margaret A. Dale | 210 | Draft e-mail to Proskauer litigation team regarding Judge Dein's decision addressing privilege log (0.30); Teleconference with P. Possinger regarding removed PREC action (0.40); Teleconference with M. Firestein regarding removed action (0.20); E-mails with Proskauer team regarding extensions of time to respond to complaints in removed action and adversary proceeding (0.10). | 1.00 | $759.00 |
| 03/19/18 | Ralph C. Ferrara | 210 | Review summaries regarding AAFAF's removal of PREC litigation, UTIER litigation, PREC and PRIS reorganization, PREPA privatization bill, PREPA finances update, PREC preliminary injunction motion, bond insurers limited right to intervene. | 0.90 | $683.10 |
| 03/19/18 | Timothy W. Mungovan | 210 | Communications with M. Dale and S. Ratner regarding potential to extension of time to respond to PREC's complaint. | 0.30 | $227.70 |
| 03/19/18 | Michael A. Firestein | 210 | Teleconference with M. Dale regarding PREC response and related urgent motion. | 0.20 | $151.80 |
| 03/19/18 | Jeffrey W. Levitan | 210 | E-mail and teleconference with A. Ashton regarding Vitol (0.20); E-mail to G. Geremoth regarding Vitol analysis (0.20). | 0.40 | $303.60 |
| 03/19/18 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding status of PREC litigation (0.20); Review Correspondence regarding timing for PREC motion to dismiss timing (0.10); Teleconference with internal team regarding response to removal motion regarding PREC case filed against PREPA (0.20). | 0.50 | $379.50 |

33260 FOMB                                                                Invoice 170156015

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA                                                    Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/18 | Paul Possinger | 210 | Discuss financing updates with Z. Kurland. | 0.30 | $227.70 |
| 03/20/18 | Paul Possinger | 210 | Discuss intervention issues with T. Mungovan et al in connection with PREC cases (0.40); Discuss removed PREC case, appearances, intervention issues with T Mungovan (0.30). | 0.70 | $531.30 |
| 03/20/18 | Jeffrey W. Levitan | 210 | Teleconference with S. Ratner regarding Vitol (0.10); Teleconference with A. Ashton regarding Vitol (0.30); E-mail S. Corretjer regarding Vitol (0.10). | 0.50 | $379.50 |
| 03/20/18 | Stephen L. Ratner | 210 | Conferences, e-mail with J. Levitan regarding Vitol questions. | 0.20 | $151.80 |
| 03/20/18 | Michael A. Firestein | 210 | Teleconference with P. Possinger on PREC response time to complaint. | 0.20 | $151.80 |
| 03/20/18 | Timothy W. Mungovan | 210 | Communications with P. Possinger, S. Ratner, and E. Barak regarding PREC removed action. | 0.40 | $303.60 |
| 03/20/18 | Matthew I. Rochman | 210 | Draft updates to intervention chart to reflect status of intervention in PREC adversary proceeding. | 0.80 | $607.20 |
| 03/21/18 | Steve MA | 210 | E-mail L. Stafford regarding next steps for removed PREC action. | 0.10 | $75.90 |
| 03/21/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, J. Richman, P. Possinger, et al. regarding hearing and procedural issues in PREC cases. | 0.20 | $151.80 |
| 03/22/18 | Jeffrey W. Levitan | 210 | E-mails with A. Ashton regarding Vitol issues. | 0.10 | $75.90 |
| 03/22/18 | Stephen L. Ratner | 210 | E-mail M. Harris, T. Mungovan, et al. regarding PREC's reply brief regarding preliminary injunction. | 0.10 | $75.90 |
| 03/22/18 | Matthew I. Rochman | 210 | Draft updates to intervention chart to reflect U.S. Bank's intervention in PREC adversary proceeding. | 0.40 | $303.60 |
| 03/23/18 | Stephen L. Ratner | 210 | Conference with J. Levitan regarding Vitol issues. | 0.10 | $75.90 |
| 03/23/18 | Jeffrey W. Levitan | 210 | Review A. Ashton e-mails regarding Vitol (0.10); Conference with S. Ratner regarding Vitols (0.10); Teleconference with A. Ashton regarding Vitols (0.10); Teleconference with Z. Chalett regarding transcript from District Court in PREPA receiver case (0.10). | 0.40 | $303.60 |
| 03/23/18 | Timothy W. Mungovan | 210 | Communications with P. Possinger regarding ICSE's request to file amicus brief in support of PREC (0.20); Communications with M. Dale regarding Judge Dein's order granting Board's motion to enlarge deadline to respond to PREC's complaints (0.10). | 0.30 | $227.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/18 | Ralph C. Ferrara | 210 | Review summaries regarding PREC reply in support of preliminary injunction, PREPA cash-flow forecast and bond trustee intervention in PREC case (0.40); Review update on PREPA fiscal plan submission (0.80). | 1.20 | $910.80 |
| 03/25/18 | Michael A. Firestein | 210 | Review PREPA posting of cash in connection with financing issues (0.20); Review draft PREPA fiscal plan (0.30). | 0.50 | $379.50 |
| 03/26/18 | Michael A. Firestein | 210 | Further review of PREPA fiscal plan. | 0.20 | $151.80 |
| 03/26/18 | Jeffrey W. Levitan | 210 | E-mail A. Ashton regarding Vitols (0.10); Teleconference with A. Ashton regarding Vitols (0.20). | 0.30 | $227.70 |
| 03/26/18 | Elliot Stevens | 210 | Conference with S. Ma and D. Desatnik regarding PREPA developments. | 0.10 | $26.00 |
| 03/28/18 | Stephen L. Ratner | 210 | E-mail with M. Bienenstock, et al. regarding order denying removal of PREC rate order challenge. | 0.10 | $75.90 |
| 03/28/18 | Paul Possinger | 210 | E-mails with J. Levitan, M. Bienenstock, T. Mungovan regarding PREC removal case. | 0.40 | $303.60 |
| 03/28/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, J. Levitan, and S. Ratner regarding Judge Swain's order denying ICSE's motion to remand (0.40); Communications with M. Bienenstock, G. Mashberg and S. Ratner regarding Judge Swain's order denying PREC's motion for preliminary injunction (0.40); Communications with A. Ashton regarding Judge Swain's order denying ICSE's motion to remand (0.20). Communications with J. Richman, P. Possinger, and G. Mashberg regarding potential discussions with PREC's counsel (0.40). | 1.40 | $1,062.60 |

33260 FOMB                                                                    Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                    Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/29/18 | Timothy W. Mungovan | 210 | Conference and teleconference with S. Ratner and J. Levitan regarding strategy for responding to PREC's removed action, ISCE's complaint, and PREC's injunction (0.20); Communications with S. Ratner regarding strategy for responding to PREC's removed action, ISCE's complaint, and PREC's injunction (0.30); Teleconference with S. Ratner, J. Levitan, P. Possinger and G. Mashberg regarding strategy for responding to PREC's removed action, ISCE's complaint, and PREC's injunction (0.30); Teleconference with A. Ashton regarding strategy for responding to PREC's removed action, ISCE's complaint, and PREC's injunction (0.10). | 0.90 | $683.10 |
| 03/29/18 | Gregg M. Mashberg | 210 | Meeting with M. Dale regarding outstanding motions regarding PREC and privilege issues (0.40); Teleconference with S. Ratner regarding PREC proceeding (0.10); Teleconference with T. Mungovan, S. Ratner and J. Levitan regarding PREC proceeding (0.40). | 0.90 | $683.10 |
| 03/29/18 | Jonathan E. Richman | 210 | Teleconference with G. Mashberg regarding strategy for PREC cases (0.10); Draft and review e-mails regarding same (0.20); Conference with G. Mashberg regarding same (0.10). | 0.40 | $303.60 |
| 03/29/18 | Paul Possinger | 210 | E-mails with PREPA litigation team regarding PREC rate case. | 0.90 | $683.10 |
| 03/29/18 | Laura Stafford | 210 | Review removed PREC cases in connection with PROMESA issues. | 2.30 | $1,745.70 |

33260 FOMB

Invoice 170156015

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/29/18 | Jeffrey W. Levitan | 210 | Review D. Desatnik e-mail regarding removed PREC action (0.10); Review D. Desatnik memorandum and PREC pleadings (1.60); Teleconference with T. Mungovan, S. Ratner regarding PREC removed action (0.40); E-mail G. Mashberg regarding PREC removed action (0.10); Teleconference with T. Mungovan, G. Mashberg regarding PREC strategy (0.40); Teleconference with A. Ashton regarding Vitol (0.10);Teleconference with G. Mashberg regarding PREC (0.10); E-mail M. Bienenstock regarding PREC (0.30); Review G. Mashberg summary of PREC discussion (0.10); Conference with D. Desatnik, E. Stevens regarding PREC removed action (0.30). | 3.50 | $2,656.50 |
| 03/29/18 | Stephen L. Ratner | 210 | Review materials regarding PREC rate order case and other PREC cases (0.60); Conferences, e-mail with P. Possinger, J. Levitan, T. Mungovan regarding PREC rate order case and other PREC cases (0.40); Review materials regarding Vitol issues (0.20). | 1.20 | $910.80 |
| 03/29/18 | Elliot Stevens | 210 | Discuss PREC-related issues with D. Desatnik (0.10); Meeting with D. Desatnik and J. Levitan regarding removed civil actions against PREC (0.40). | 0.50 | $130.00 |
| 03/29/18 | Melissa Digrande | 210 | Teleconference with L. Silvestro regarding compiling pleadings for removed PREC case rate orders for circulation to A. Ashton, S. Ratner and T. Mungovan. | 0.80 | $607.20 |
| 03/29/18 | Margaret A. Dale | 210 | Meet with G. Mashberg regarding production of privilege log (0.50); E-mails with Proskauer team concerning PREC removed action and discussions with PREC counsel regarding amended complaint and consolidation of actions (0.30). | 0.80 | $607.20 |
| 03/30/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, G. Mashberg, H. Bauer, J. Levitan, P. Possinger, O'Melveny, Greenberg Traurig regarding procedural issues regarding PREC cases (0.60); Conferences, e-mail with J. Levitan, M. Bienenstock. A. Ashton regarding Vitol issues (0.60). | 1.20 | $910.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170156015

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/30/18 | Jeffrey W. Levitan | 210 | Teleconference with G. Mashberg, S. Ratner, H. Bauer regarding PREC cases (0.40); E-mail P. Possinger regarding PREC cases (0.10); Conference with A. Ashton, S. Ratner, M. Bienenstock regarding Vitol issues (0.60); Conference with A. Ashton regarding Vitol (0.10). | 1.20 | $910.80 |
| 03/30/18 | Paul Possinger | 210 | Reply to G. Mashberg e-mail regarding next steps in PREC cases. | 0.30 | $227.70 |
| 03/30/18 | Ann M. Ashton | 210 | Discussions with S. Ratner, J. Levitan and M. Bienenstock regarding Vitol case. | 0.60 | $455.40 |
| 03/30/18 | Gregg M. Mashberg | 210 | Draft memorandum summarizing strategy for dealing with PREC complaint (0.30); Teleconference with S. Ratner regarding edits to memorandum regarding PREC strategy (0.10); | 0.40 | $303.60 |
| **Analysis and Strategy** | | | | **81.20** | **$59,335.40** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/18 | Lawrence T. Silvestro | 212 | Draft notices of appearance for T. Martin, J. Bienenstock, S. Ratner, A. Ashton, T. Mungovan, P. Possinger, E. Barak and D. Desatnik in PREC adversary proceeding. | 2.30 | $598.00 |
| 03/08/18 | Selena F. Williams | 212 | Compile PREC documents for attorney review, per M. Dale. | 0.70 | $182.00 |
| 03/08/18 | Angelo Monforte | 212 | Distribute First Circuit rules and checklist for review by Z. Chalett. | 0.40 | $104.00 |
| 03/09/18 | Angelo Monforte | 212 | Circulate appeals case filings for review by A. Skellet. | 0.20 | $52.00 |
| 03/09/18 | Tiffany Miller | 212 | Teleconference with O. Golinder and A. Monforte regarding cite checking of PREPA receiver appeal draft (0.40); Cite check PREPA receiver appeal brief per Z. Chalett (2.50). | 2.90 | $754.00 |
| 03/09/18 | Naomi Wong | 212 | Cite check PREPA /UTIER reply brief per L. Silvestro. | 3.80 | $988.00 |
| 03/09/18 | Lawrence T. Silvestro | 212 | Review and revise citations in PREPA reply memorandum in support of motion to dismiss UTIER amended adversary complaint (5.10); Confer with N. Wong regarding review of factual citations for consistency (0.30). | 5.40 | $1,404.00 |

33260 FOMB                                                                Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0022 PROMESA TITLE III: PREPA                                              Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/18 | Magali Giddens | 212 | Teleconferences with Z. Chalett regarding status of joint appendices in connection with First Circuit PREPA appellate brief (0.10); Review docket for same (0.10); Teleconferences with Court Clerk regarding certificate of service (0.10); E-mails with J. Zajac regarding same (0.10); Follow-up teleconference with Z. Chalett regarding same (0.10); Meet with J. Levitan regarding same (0.20). | 0.70 | $182.00 |
| 03/11/18 | Olga A. Golinder | 212 | Continue to proofread, cite check and fact check appeals brief. | 5.40 | $1,404.00 |
| 03/12/18 | Lawrence T. Silvestro | 212 | Draft table of contents and table of legal authorities for reply brief supporting motion to dismiss UTIER complaint. | 1.90 | $494.00 |
| 03/12/18 | Tayler M. Sherman | 212 | Draft table of contents for PREPA receiver appeal brief per Z. Chalett. | 0.50 | $130.00 |
| 03/12/18 | Tiffany Miller | 212 | Conference with paralegal regarding cite check of PREPA appellant receiver brief (0.10); Complete fact check of PREPA receiver appeal draft per Z. Chalett (1.80). | 1.90 | $494.00 |
| 03/13/18 | Lawrence T. Silvestro | 212 | Draft notices of appearance in PREC proceeding. | 1.10 | $286.00 |
| 03/13/18 | Olga A. Golinder | 212 | Review record appendix filed in PREPA receiver appeal to identify missing documents (0.60); Proofread and conform citations in PREPA appellant brief (7.30). | 7.90 | $2,054.00 |
| 03/14/18 | Lawrence T. Silvestro | 212 | Draft notices of appearance in PREC case (1.10); Review legal and factual citations in oppositions to PREC's motion for a preliminary injunction (1.30); Review legal and factual authority citation formats in PREPA receiver appellate brief, per Z. Chalett (1.20). | 3.60 | $936.00 |
| 03/14/18 | Tayler M. Sherman | 212 | Add PREPA v. PREC to PacerPro. | 0.10 | $26.00 |
| 03/14/18 | Angelo Monforte | 212 | OCR and bookmark sections in PREPA receiver appeal appendix per Z. Chalett. | 1.80 | $468.00 |
| 03/14/18 | Tiffany Miller | 212 | Conference with other paralegals regarding cite check of opposition to motion for preliminary injunction (0.20); Cite check PREPA opposition to motion for preliminary injunction per L. Stafford (3.10). | 3.30 | $858.00 |
| 03/14/18 | Eamon Wizner | 212 | Proofread and cite check opposition to PREC motion for preliminary injunction per L. Stafford. | 5.10 | $1,326.00 |

33260 FOMB                                                                                    Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                  Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/15/18 | Eamon Wizner | 212 | Cite check and proofread draft opposition to PREC motion for preliminary injunction per L. Stafford. | 1.80 | $468.00 |
| 03/15/18 | Tiffany Miller | 212 | Complete cite check of opposition to PREC preliminary injunction motion per L. Stafford. | 0.40 | $104.00 |
| 03/15/18 | Lawrence T. Silvestro | 212 | Draft informative motion for hearing on Board's and PREPA's opposition to PREC's preliminary injunction motion. | 1.40 | $364.00 |
| 03/16/18 | Tiffany Miller | 212 | Draft table of authorities and table of contents for opposition to PREC's preliminary injunction motion per L. Stafford (2.30); Conference with L. Silvestro, L. Stafford regarding table of authorities and table of contents for opposition to PREC's preliminary injunction motion (0.10); Format opposition to PREC's motion for preliminary injunction for filing per L. Stafford (0.10). | 2.50 | $650.00 |
| 03/19/18 | Tayler M. Sherman | 212 | Confer with G. Mashberg regarding preliminary injunction hearing in PREC case (0.20); Pull docket for same per G. Mashberg (0.10). | 0.30 | $78.00 |
| 03/19/18 | Naomi Wong | 212 | Compile PREC documents as per M. Dale. | 0.80 | $208.00 |
| 03/20/18 | Tayler M. Sherman | 212 | Compile briefing on PREC's preliminary injunction motion per G. Mashberg (1.90); Pull cases cited in preliminary injunction motion briefing in PREC case per G. Mashberg (0.40). | 2.30 | $598.00 |
| 03/20/18 | Lawrence T. Silvestro | 212 | Compile PREPA receiver appeal brief case law for Z. Chalett. | 2.40 | $624.00 |
| 03/20/18 | Angelo Monforte | 212 | Compile intervention related filings per M. Rochman. | 0.90 | $234.00 |
| 03/20/18 | Eamon Wizner | 212 | Compile court filings pertaining to PREPA First Circuit appeal per Z. Chalett. | 1.20 | $312.00 |
| 03/21/18 | Lucy Wolf | 212 | Review T. Sherman's binder on PREC motions. | 0.30 | $227.70 |
| 03/21/18 | Tayler M. Sherman | 212 | Pull cases cited in preliminary injunction motion briefing in PREC case for G. Mashberg (1.30); Compile briefing on PREC's preliminary injunction motion for review by T. Mungovan (1.40). | 2.70 | $702.00 |
| 03/21/18 | Magali Giddens | 212 | Draft notice of appearances for G. Mashberg and M. Dale in PREC cases. | 0.40 | $104.00 |

33260 FOMB                                                                    Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/22/18 | Magali Giddens | 212 | Correspondence with A. Deabreu requesting admission information of G. Mashberg (0.10); Draft pro hac vice application for G. Mashberg (0.30); Respond to G. Mashberg e-mail regarding admission date discrepancy (0.10); Check SDNY information requirements to confirm same (0.10). | 0.60 | $156.00 |
| 03/22/18 | Tayler M. Sherman | 212 | Compile PREC preliminary injunction hearing documents per G. Mashberg. | 2.70 | $702.00 |
| 03/22/18 | Lawrence T. Silvestro | 212 | Revise informative motion for preliminary injunction opposition to PREC's preliminary injunction motion. | 0.70 | $182.00 |
| 03/22/18 | Naomi Wong | 212 | Compile Vitol cert petition cases as per S. Fiur. | 1.40 | $364.00 |
| 03/22/18 | Eamon Wizner | 212 | Compile documents pertaining to PREC preliminary injunction hearing per G. Mashberg. | 0.90 | $234.00 |
| 03/22/18 | Tiffany Miller | 212 | Pull cases cited in Vitol petition for writ of certiorari per S. Fiur (2.40); Create electronic binder of cases cited in Vitol petition for writ of certiorari per S. Fiur (1.30). | 3.70 | $962.00 |
| 03/23/18 | Angelo Monforte | 212 | Distribute lower court dockets regarding Vitol writ of certiorari. | 0.20 | $52.00 |
| 03/26/18 | Lawrence T. Silvestro | 212 | Draft notices of appearance for PREC adversarial proceeding. | 2.10 | $546.00 |
| 03/26/18 | Magali Giddens | 212 | Forward G. Mashberg's approved pro hac vice application to G. Mashberg for review (0.10); Draft notices of appearance for G. Mashberg and M. Dale in PREC actions (0.30). | 0.40 | $104.00 |
| 03/27/18 | Magali Giddens | 212 | Teleconferences and correspondence with A. Jones regarding joint appendix in PREPA appellate brief (0.20); Review files regarding electronic version of appellate brief (0.10); Correspond with D. Perez regarding filing notices of appearance in PREC cases (0.10); Forward file copies of same to G. Mashberg and M. Dale (0.10). | 0.50 | $130.00 |
| 03/27/18 | Lawrence T. Silvestro | 212 | Edit record and legal citations in PREPA receiver appeal brief. | 2.40 | $624.00 |
| 03/28/18 | Lawrence T. Silvestro | 212 | Update Notices of Appearance for PREC adversarial proceeding. | 1.40 | $364.00 |
| 03/28/18 | Eamon Wizner | 212 | Organize and compile court filings pertaining to Vitol adversary proceeding per S. Springer. | 0.60 | $156.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170156015

0022 PROMESA TITLE III: PREPA                                                    Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/28/18 | Allen C. Jones | 212 | Cite check and blue book revised draft of appellate brief in PREPA receiver case (5.10); Conferences and e-mail exchanges with Z. Chalet regarding status of appellate brief (0.40); Revisions to draft of appellate brief (1.40). | 6.90 | $1,794.00 |
| 03/28/18 | Magali Giddens | 212 | Review PREC actions hearing transcript. | 0.40 | $104.00 |
| 03/29/18 | Allen C. Jones | 212 | Continue cite check and blue book of revised PREPA appellate brief (2.90); Communications with vendor regarding status of same (0.40); Input further revisions to brief; (0.90); Draft citations and draft table of authorities for appellate brief (0.90). | 5.10 | $1,326.00 |
| 03/29/18 | Lawrence T. Silvestro | 212 | Compile PREPA actions removed from Commonwealth courts to federal court. | 1.10 | $286.00 |
| 03/30/18 | Angelo Monforte | 212 | Circulate corporate disclosure statement filed by Board in PREPA appeal per Z. Chalett. | 0.20 | $52.00 |
| **General Administration** | | | | **97.70** | **$25,551.70** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/18 | Jared Zajac | 213 | Review memorandum regarding PREPA pension plan issues. | 0.30 | $227.70 |
| 03/13/18 | Paul M. Hamburger | 213 | Analyze prior memoranda on pensions and possible arguments concerning adjustments to PREPA pension benefits. | 0.70 | $531.30 |
| 03/14/18 | Paul Possinger | 213 | E-mail to M. Bienenstock regarding PREPA retirement system issue. | 0.40 | $303.60 |
| 03/27/18 | Allen C. Jones | 213 | Teleconferences and e-mail exchanges with Z. Chalett and M. Giddens regarding status of appellate brief, appendix, vendor, etc., for appellate brief (0.40); Review supplemental appendix to brief (0.40); E-mail exchange with vendor regarding status of brief, etc. (0.10);Review, cite check and blue book final draft of appellate brief (4.30). | 5.20 | $1,352.00 |
| **Labor, Pension Matters** | | | | **6.60** | **$2,414.60** |

33260 FOMB                                                                     Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                       Page 63

### Legal/Regulatory Matters -- 214

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/18 | Ralph C. Ferrara | 214 | Review notices regarding US Treasury's CDL terms (0.20); Review access to CDL funding (0.20); Review Governor's letter to Congress regarding CDL funding (0.20). | 0.60 | $455.40 |
| 03/09/18 | Timothy W. Mungovan | 214 | Review CDL terms and conditions and AAFAF's markup. | 0.30 | $227.70 |
| 03/19/18 | Ralph C. Ferrara | 214 | Review summary regarding House Committee on Natural Resources's letter to PREPA regarding allegations addressing power restoration and recovery plan development. | 0.30 | $227.70 |
| 03/23/18 | Paul Possinger | 214 | E-mails with M. Bienenstock et al regarding CDL status. | 0.30 | $227.70 |
| 03/28/18 | Ralph C. Ferrara | 214 | Review notice regarding PREPA's response to Congressional letter respecting recovery efforts. | 0.20 | $151.80 |
| 03/29/18 | Ralph C. Ferrara | 214 | Review summary regarding PREPA's response to Congressional letter. | 0.20 | $151.80 |
| **Legal/Regulatory Matters** | | | | **1.90** | **$1,442.10** |

### Plan of Adjustment and Disclosure Statement -- 215

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/28/18 | Daniel Desatnik | 215 | Determine which sections of PROMESA are applicable to relevant disclosures needed for preparation of disclosure statement (0.40); Locate disclosure statements in First Circuit (0.30). | 0.70 | $531.30 |
| **Plan of Adjustment and Disclosure Statement** | | | | **0.70** | **$531.30** |

### Employment and Fee Applications -- 218

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/18 | Natasha Petrov | 218 | Review November monthly statement (0.30); Continue drafting Proskauer second interim fee application (2.40). | 2.70 | $702.00 |
| 03/16/18 | Natasha Petrov | 218 | Review October and November monthly fee statements for interim fee application. | 0.60 | $156.00 |
| 03/23/18 | Natasha Petrov | 218 | Continue drafting Proskauer second interim fee application. | 1.40 | $364.00 |
| 03/23/18 | Mee R. Kim | 218 | Review December 2017 invoice details to draft monthly fee statement. | 0.60 | $455.40 |

33260 FOMB                                                                      Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                   Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/18 | Mee R. Kim | 218 | Draft December 2017 monthly fee statement. | 2.00 | $1,518.00 |
| 03/26/18 | Natasha Petrov | 218 | Review draft December monthly fee statement (0.60); Continue drafting summaries of tasks performed (0.20). | 0.80 | $208.00 |
| 03/27/18 | Natasha Petrov | 218 | Calculate totals for Proskauer second interim fee application. | 1.40 | $364.00 |
| 03/27/18 | Mee R. Kim | 218 | Review January 2018 invoice details for monthly fee statement preparation. | 1.20 | $910.80 |
| 03/28/18 | Mee R. Kim | 218 | Review January 2018 invoice details for monthly fee statement preparation. | 0.60 | $455.40 |
| 03/29/18 | Mee R. Kim | 218 | Draft January 2018 monthly fee statement. | 1.60 | $1,214.40 |
| 03/30/18 | Mee R. Kim | 218 | Finalize December 2017 and January 2018 monthly fee statements. | 1.80 | $1,366.20 |
| **Employment and Fee Applications** | | | | **14.70** | **$7,714.20** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/18 | Rachel O. Wolkinson | 219 | E-mail correspondence with S. Rainwater regarding research for receiver appeal (0.30); Follow-up teleconferences with S. Rainwater regarding same (0.50); Edit portion of receiver appellate brief (1.70); Review A. Wolfe declarations in connection with receiver appellate brief (0.90); E-mail correspondence with E. Wizner regarding same (0.30); Review research regarding stay factors and case law regarding same (4.70); E-mail correspondence with M. Giddens regarding same (0.20). | 8.60 | $6,527.40 |
| 03/01/18 | Chantel L. Febus | 219 | Draft sections of PREPA receiver appeal brief. | 5.30 | $4,022.70 |
| 03/01/18 | Laura Stafford | 219 | Research for PREPA appeal briefing. | 3.40 | $2,580.60 |
| 03/01/18 | Jeffrey W. Levitan | 219 | Conference with J. Zajac regarding receiver appellate draft brief (0.10); Review briefs in other cases for applicability to receiver appeal (1.30). | 1.40 | $1,062.60 |
| 03/01/18 | Shiloh Rainwater | 219 | Research standards in connection with receiver appeal factors regarding lifting bankruptcy stay (3.40); Research standards for denying a request to remand to District Court in connection with same (2.40). | 5.80 | $4,402.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156015

0022 PROMESA TITLE III: PREPA

Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/18 | Jared Zajac | 219 | Meeting with J. Levitan regarding appeal brief (0.10); Teleconference with C. Febus regarding same (0.10); Review files and prior pleadings regarding factual support for appeal brief (0.90). | 1.10 | $834.90 |
| 03/02/18 | Jared Zajac | 219 | Draft fact section for receiver appeal brief. | 3.10 | $2,352.90 |
| 03/02/18 | Shiloh Rainwater | 219 | Continue researching standards for record on appeal in connection with receiver appeal. | 3.90 | $2,960.10 |
| 03/02/18 | Laura Stafford | 219 | Draft portion of appellate brief (0.30); Research regarding PREPA receiver appeal (3.70). | 4.00 | $3,036.00 |
| 03/02/18 | Chantel L. Febus | 219 | Draft portion of brief in PREPA receiver appeal. | 4.20 | $3,187.80 |
| 03/02/18 | Rachel O. Wolkinson | 219 | Edit portion of receiver appeal brief (1.90); Conduct additional research regarding declarations and affidavits in connection with receiver appellate brief (2.40); E-mail correspondence with S. Rainwater regarding same (0.30). | 4.60 | $3,491.40 |
| 03/04/18 | Chantel L. Febus | 219 | Review and edit draft fact section of appellate brief (1.90); Review appendix/record relating to same (0.90); Discussions with team members regarding fact section of appellate brief (0.80); Draft portion of brief in PREPA receiver appeal (2.70). | 6.30 | $4,781.70 |
| 03/04/18 | Jeffrey W. Levitan | 219 | Review draft fact section of appellate brief and C. Febus e-mails regarding same (0.20); E-mails with M. Bienenstock regarding status of appellate brief (0.20). | 0.40 | $303.60 |
| 03/04/18 | Jared Zajac | 219 | E-mails with C. Febus regarding fact section of appeal brief. | 0.20 | $151.80 |
| 03/05/18 | Mark Harris | 219 | Teleconference regarding Vitol cert petition. | 0.20 | $151.80 |
| 03/05/18 | Jeffrey W. Levitan | 219 | Teleconference with M. Harris regarding Vitol appeal. | 0.10 | $75.90 |
| 03/05/18 | Laura Stafford | 219 | Draft portions of brief in PREPA receiver appeal. | 3.90 | $2,960.10 |
| 03/05/18 | Chantel L. Febus | 219 | Review and edit draft sections in PREPA receiver appeal (1.60); Discussions with team members regarding draft sections (0.90); Draft portions of brief in PREPA receiver appeal (1.80). | 4.30 | $3,263.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156015

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/05/18 | Rachel O. Wolkinson | 219 | Review summary regarding PREC's complaint for declaratory judgment in connection with receiver appeal (1.70); Discussion with R. Kim regarding same (0.10); Edit portion of PREPA receiver appeal (2.80). | 4.60 | $3,491.40 |
| 03/05/18 | Timothy W. Mungovan | 219 | Communications with A. Skellet regarding notices of appearance to be filed in Assured appeal to First Circuit. | 0.20 | $151.80 |
| 03/06/18 | Rachel O. Wolkinson | 219 | E-mail correspondence with L. Stafford regarding reply to PREC complaint and injunction (0.10); Review same in connection with PREPA receiver appeal (0.20); Edit portion of appellate brief (1.20); E-mail correspondence with C. Febus regarding same (0.10). | 1.60 | $1,214.40 |
| 03/06/18 | Chantel L. Febus | 219 | Review and revise draft sections in PREPA receiver appeal from L. Stafford, Z. Chalett and R. Wolkinson (3.60): Discussions with team members regarding same (1.20); Draft brief in PREPA receiver appeal (3.40); E-mails with M. Harris and J. Levitan regarding coordination on PREPA appeal with Greenberg Traurig lawyers (0.30). | 8.50 | $6,451.50 |
| 03/06/18 | Laura Stafford | 219 | Draft sections of PREPA receiver appeal brief. | 9.70 | $7,362.30 |
| 03/06/18 | Jeffrey W. Levitan | 219 | E-mails with E. Correjtar regarding Vitol cert petition (0.20); Review J. Roberts e-mails regarding Vitols cert. (0.10); Conference with J. Zajac regarding receiver appeal (0.10); E-mails with C. Febus regarding receiver appeal (0.20); E-mail with K. Finger regarding receiver appeal (0.10). | 0.70 | $531.30 |
| 03/06/18 | Angelo Monforte | 219 | Distribute summary of relevant portion of Judge Swain's opinion for review by Z. Chalett in connection with receiver appeal (0.20); Compile references to statutes and statutory construction on Westlaw in connection with receiver appeal per C. Febus (0.30). | 0.50 | $130.00 |
| 03/06/18 | Mark Harris | 219 | Review regarding deadline for certiorari opposition brief. | 0.20 | $151.80 |
| 03/06/18 | Jared Zajac | 219 | Meet with J. Levitan regarding appeal brief. | 0.10 | $75.90 |
| 03/06/18 | Zachary Chalett | 219 | Draft section on standard of review for responsive appellate brief in receiver case (7.40); Teleconference with C. Febus regarding draft brief sections (0.20); Review edits to draft sections (0.70). | 8.30 | $6,299.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170156015

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/07/18 | Laura Stafford | 219 | Revise draft sections of PREPA receiver appeal brief (1.90); Revise draft fact section for PREPA receiver appeal (2.40). | 4.30 | $3,263.70 |
| 03/07/18 | Chantel L. Febus | 219 | Review and revise draft sections of PREPA receiver appeal brief from L. Stafford, Z. Chalett and R. Wolkinson (3.10); Discussions and e-mails with L. Stafford, Z. Chalett, J. Levitan and J. Zajac about additional research and arguments relating to same (1.30); Draft brief in PREPA receiver appeal (4.90). | 9.30 | $7,058.70 |
| 03/08/18 | Chantel L. Febus | 219 | Review and edit draft sections of PREPA receiver appeal from L. Stafford, Z. Chalett and R. Wolkinson (3.40); Discussions with team members regarding additional research and arguments relating to same (1.10); Draft brief in PREPA receiver appeal (2.80); Discuss appellate and local First Circuit rules for appellate briefs with Z. Chalett (0.50). | 7.80 | $5,920.20 |
| 03/08/18 | Rachel O. Wolkinson | 219 | Review draft PREPA receiver appeal brief. | 0.90 | $683.10 |
| 03/08/18 | Stephen L. Ratner | 219 | Conferences, e-mail with J. Levitan, T. Mungovan, A. Ashton, et al. regarding Vitol cert. petition and procedural matters. | 0.80 | $607.20 |
| 03/08/18 | Laura Stafford | 219 | Draft preliminary sections of PREPA receiver appeal brief (2.90); Revise fact section of PREPA appeal brief (2.20); Revise portions of argument for PREPA receiver appeal brief (1.10). | 6.20 | $4,705.80 |
| 03/08/18 | Jeffrey W. Levitan | 219 | E-mail with C. Febus regarding receiver appellate brief (0.10); E-mail with C. Febus regarding section 305 and automatic stay issue (0.30); Conference with J. Zajac regarding section 305 (0.10); E-mail with M. Harris regarding Vitol cert. petition (0.10); Review J. Zajac, C. Febus e-mails regarding section 305 argument (0.10); Review draft receiver appellate brief (1.10). | 1.80 | $1,366.20 |
| 03/08/18 | Zachary Chalett | 219 | Revise standard of review section for PREPA receiver appeal brief (2.40); Teleconference with C. Febus to discuss brief (0.20); Review First Circuit Local Rules regarding brief (0.80); Compare appellants' brief and draft appellees' brief (0.70). | 4.10 | $3,111.90 |

33260 FOMB                                                                    Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/08/18 | Jared Zajac | 219 | Meeting with J. Levitan regarding appeal brief (0.20); Research regarding receiver appellate brief issue (0.90); E-mails with C. Febus regarding same (0.30). | 1.40 | $1,062.60 |
| 03/08/18 | Mark Harris | 219 | Review draft appellate brief. | 1.90 | $1,442.10 |
| 03/08/18 | Lawrence T. Silvestro | 219 | Review legal citation formats for receiver appellate brief. | 1.10 | $286.00 |
| 03/09/18 | Tayler M. Sherman | 219 | Compile relevant District Court briefing in Peaje appeal for review by C. Febus. | 6.00 | $1,560.00 |
| 03/09/18 | Mark Harris | 219 | Continue to review draft appellate brief. | 0.90 | $683.10 |
| 03/09/18 | Angelo Monforte | 219 | Compile examples of motions for leave to exceed page limit in connection with PREPA appellate brief for review by Z. Chalett (0.30); Perform cite-check of PREPA's responsive appellate brief per Z. Chalett (1.70). | 2.00 | $520.00 |
| 03/09/18 | Jared Zajac | 219 | Review files regarding appendix for appellate brief (0.20); Teleconference with M. Giddens regarding same (0.10); Review appellant brief and draft appellee brief (1.80). | 2.10 | $1,593.90 |
| 03/09/18 | Zachary Chalett | 219 | Edit draft PREPA appellate brief in receiver case (2.60); Coordinate cite check of draft PREPA brief (0.40); Review Joint Appendix to Appellants' brief (0.40); Teleconference with A. Monforte to discuss cite checking appellate brief (0.30); Teleconference with O. Golinder to discuss same (0.30); Review examples of motions for additional pages in connection with requesting additional pages for PREPA appellate receiver brief (0.30). | 4.30 | $3,263.70 |
| 03/09/18 | Jeffrey W. Levitan | 219 | Conference with J. Zajac regarding draft receiver brief (0.10); Teleconference and e-mail with M. Harris regarding receiver appeal (0.20); Review bondholders' brief in connection with draft response (0.80). | 1.10 | $834.90 |
| 03/09/18 | Chantel L. Febus | 219 | Discussions with Z. Chalett and others regarding record, appendix, cite checking and other matters related to draft brief in PREPA receiver appeal. | 3.30 | $2,504.70 |
| 03/09/18 | Olga A. Golinder | 219 | Cite check PREPA appellate brief in receiver case. | 2.90 | $754.00 |
| 03/10/18 | Jeffrey W. Levitan | 219 | Review appellant brief in connection with Board responsive brief (0.80); Review draft reply brief (1.80); Draft list of issues for reply brief (0.20). | 2.80 | $2,125.20 |

33260 FOMB                                                                Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0022 PROMESA TITLE III: PREPA                                              Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/10/18 | Laura Stafford | 219 | Draft fact sections of appellate response brief (5.30); Review and revise other sections of appellant response brief (3.90). | 9.20 | $6,982.80 |
| 03/11/18 | Jeffrey W. Levitan | 219 | Review M. Harris comments to draft appellant receiver brief (0.40); E-mail C. Febus, M. Harris regarding comments to same (0.40). | 0.80 | $607.20 |
| 03/11/18 | Chantel L. Febus | 219 | Review M. Harris comments on draft brief in PREPA receiver appeal (0.90); Incorporate revisions into draft brief (2.40); Teleconference with M. Harris and J. Levitan regarding draft of PREPA receiver appeal brief (0.90). | 4.20 | $3,187.80 |
| 03/11/18 | Zachary Chalett | 219 | Revise citations for responsive appellate brief in PREPA receive case. | 3.30 | $2,504.70 |
| 03/11/18 | Jared Zajac | 219 | E-mails with Z. Chalett regarding appeal brief (0.20); Review prior briefs regarding adequate protection issue for receiver appellate case (0.60); Review draft appellate brief (1.60). | 2.40 | $1,821.60 |
| 03/11/18 | Mark Harris | 219 | Review draft appellete brief in PREPA receiver case. | 2.30 | $1,745.70 |
| 03/12/18 | Mark Harris | 219 | Office conference with J. Levitan and C. Febus regarding edits to PREPA appellate brief (1.10); Teleconference with J. Roberts regarding PREPA appellate brief (0.40). | 1.50 | $1,138.50 |
| 03/12/18 | Lawrence T. Silvestro | 219 | Format First Circuit PREPA motion to extend pages. | 2.10 | $546.00 |
| 03/12/18 | Jared Zajac | 219 | Research regarding adequate protection for appellant receiver brief (1.10); E-mail Z. Chalett regarding same (0.20); Review and comments on PREPA appeal brief (2.80); Meeting with J. Levitan regarding same (0.80). | 4.90 | $3,719.10 |
| 03/12/18 | Zachary Chalett | 219 | Review citations for responsive appellate brief in receiver case (3.10); Review First Circuit local rules regarding brief length and filing of motions (0.60); Coordinate drafting and filing motion to extend page limits for appellate brief (0.20); Draft motion to extend page limits for same (0.90); Teleconference with A. Monforte regarding cite checking PREPA appellate brief (0.20); Teleconference with O. Golinder regarding same (0.10); Teleconference with C. Febus regarding same (0.10); Teleconference with L. Stafford regarding evidentiary hearing (0.10). | 5.30 | $4,022.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170156015

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/18 | Chantel L. Febus | 219 | Discussion with Z. Chalett regarding joint appendix and record checking for PREPA appellate brief in receiver case (0.30); Meeting with M. Harris and J. Levitan about arguments for PREPA receiver appeal (1.10); Revise same per discussion (3.70). | 5.10 | $3,870.90 |
| 03/12/18 | John E. Roberts | 219 | Teleconferences with M. Harris to discuss strategy for upcoming appeals (0.90); Teleconferences and e-mails with team to discuss designating documents for appendices in various appeals (0.60). | 1.50 | $1,138.50 |
| 03/12/18 | Olga A. Golinder | 219 | Identify documents for inclusion in supplemental record for PREPA receiver appeal. | 1.30 | $338.00 |
| 03/12/18 | Jeffrey W. Levitan | 219 | E-mail J. Zajac regarding receiver appeal (0.10); Conference with J. Zajac regarding revisions to draft appellant receiver reply (0.80); Prepare for conference with M. Harris, C. Febus regarding receiver appeal brief (1.10); Teleconference with A. Ashton regarding receiver appeal (0.10). | 2.10 | $1,593.90 |
| 03/12/18 | Laura Stafford | 219 | Revise draft appeal brief in response to comments from C. Febus and M. Harris. | 2.20 | $1,669.80 |
| 03/13/18 | Laura Stafford | 219 | Revise draft appeal brief regarding motion to appoint receiver in accordance with C. Febus instructions and comments. | 5.20 | $3,946.80 |
| 03/13/18 | Chantel L. Febus | 219 | Revise PREPA appeal brief (3.10); Review edits to same (0.80); Discussions with L. Stafford and Z. Chalett regarding same (1.20). | 5.10 | $3,870.90 |
| 03/13/18 | Zachary Chalett | 219 | Research regarding deference accorded to bankruptcy appellate panel decisions in connection with PREPA appellate brief (1.10); Review motion to exceed word limit (0.30); Research citations regarding adequate protection (1.40); Teleconference with C. Febus regarding cite check (0.20); Teleconference with O. Golinder regarding cite check (0.40); Edit revised responsive appellate brief (5.40). | 8.80 | $6,679.20 |
| 03/14/18 | Zachary Chalett | 219 | Edit revised responsive appellate brief (5.80); Research section 904 analysis for same (0.40); Review First Circuit citation practices (0.40). | 6.60 | $5,009.40 |
| 03/14/18 | Jared Zajac | 219 | E-mail Z. Chalett regarding bankruptcy appellate panel decisions. | 0.20 | $151.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/14/18 | Chantel L. Febus | 219 | Review revised draft of PREPA receiver appeal brief (4.10); Edit to same (2.90); Discussions with team members regarding same (0.40). | 7.40 | $5,616.60 |
| 03/14/18 | John E. Roberts | 219 | Teleconferences and e-mails with team to advise on matters concerning upcoming appeals (including contents of joint appendices). | 0.40 | $303.60 |
| 03/14/18 | Laura Stafford | 219 | E-mail to C. Febus regarding draft receiver appeal brief and inserts for same. | 4.30 | $3,263.70 |
| 03/14/18 | Jeffrey W. Levitan | 219 | E-mail with C. Febus regarding receiver appeal (0.10); Review notes on draft receiver brief (0.30). | 0.40 | $303.60 |
| 03/15/18 | Jeffrey W. Levitan | 219 | Comment on revised receiver appellate brief (3.40); Teleconference with M. Harris regarding Vitol cert. petition (0.10); E-mail to C. Febus regarding comments on receiver appellate brief (0.10); E-mail to M. Harris, P. Possinger regarding same (0.10). | 3.70 | $2,808.30 |
| 03/15/18 | Laura Stafford | 219 | Research regarding authority cited in PREPA receiver appellate brief. | 4.20 | $3,187.80 |
| 03/15/18 | John E. Roberts | 219 | Teleconference with S. Fiur regarding opposition to Vitol cert. petition. | 0.80 | $607.20 |
| 03/15/18 | Chantel L. Febus | 219 | Revise PREPA draft appellate brief in receiver appeal (3.10); Review J. Levitan comments on draft of PREPA appellate receiver brief (0.10). | 3.20 | $2,428.80 |
| 03/15/18 | Rachel O. Wolkinson | 219 | Review edits to draft sections of appellate brief (0.70); E-mail with team regarding same (0.10). | 0.80 | $607.20 |
| 03/15/18 | Jared Zajac | 219 | Review J. Levitan comments to appellate brief (0.40); Meeting with J. Levitan regarding same (0.10). | 0.50 | $379.50 |
| 03/15/18 | Zachary Chalett | 219 | Review local rules regarding word count for PREC appellate brief (0.20); Review J. Levitan's edits to responsive appellate brief (0.40). | 0.60 | $455.40 |
| 03/15/18 | Seth Fiur | 219 | Teleconference with J. Roberts regarding Vitol certiorari opposition (0.40); Review and analyze certiorari petition and appendix (1.70). | 2.10 | $1,593.90 |
| 03/16/18 | Mark Harris | 219 | Edit draft appellant response in receiver case. | 1.90 | $1,442.10 |
| 03/16/18 | Chantel L. Febus | 219 | E-mails with team regarding revisions and finalization of draft appellate brief in receiver case for circulation to M. Bienenstock. | 1.40 | $1,062.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156015

0022 PROMESA TITLE III: PREPA

Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/18 | Jeffrey W. Levitan | 219 | E-mail C. Febus regarding appellate response in receiver case (0.10); Conference with M. Bienenstock regarding receiver appeal (0.10); Conference with J. Zajac regarding receiver appeal (0.10); Draft comments to receiver brief (1.10). | 1.40 | $1,062.60 |
| 03/18/18 | Jeffrey W. Levitan | 219 | Review M. Harris comments to appellant responsive brief in receiver case (0.70); Teleconference with M. Harris regarding same (0.30); Teleconference with C. Febus, M. Harris regarding receiver reply revisions (0.60); Review C. Febus, Z. Chalett e-mails regarding receiver appellant brief (0.10). | 1.70 | $1,290.30 |
| 03/18/18 | Rachel O. Wolkinson | 219 | Review M. Harris edits to appeal brief (0.70); Review e-mail correspondence regarding same (0.20). | 0.90 | $683.10 |
| 03/18/18 | Chantel L. Febus | 219 | E-mails and teleconference with M. Harris, J. Levitan and others regarding PREPA receiver brief (0.90); Revisions to draft brief in PREPA receiver appeal (3.90). | 4.80 | $3,643.20 |
| 03/18/18 | Ehud Barak | 219 | Review PREPA's appeal brief. | 4.40 | $3,339.60 |
| 03/18/18 | Zachary Chalett | 219 | Review M. Harris's edits to responsive appellate brief (0.40); Participate in teleconference with M. Harris, C. Febus, and J. Levitan regarding same (0.50). | 0.90 | $683.10 |
| 03/18/18 | Mark Harris | 219 | Edit draft appellate response brief in receiver appeal (3.10); Teleconference with C. Febus and J. Levitan regarding same (0.70). | 3.80 | $2,884.20 |
| 03/19/18 | Elliot Stevens | 219 | Research for additional arguments for PREPA receiver appeal. | 0.60 | $156.00 |
| 03/19/18 | Seth Fiur | 219 | Review background and case materials related to Vitol petition for certiorari. | 0.60 | $455.40 |
| 03/19/18 | Zachary Chalett | 219 | Teleconferences with L. Stafford to discuss responsive appellate brief (0.40); Participate in teleconference with C. Febus and L. Stafford to discuss same (0.20); Teleconference with C. Febus to discuss edits to same (0.20); Revise same (2.60); Pull cases for same (0.30). | 3.70 | $2,808.30 |
| 03/19/18 | Ehud Barak | 219 | Discuss case law for PREPA appellate brief with E. Stevens (0.20); Meeting with J. Levitan to the regarding PREPA appellate brief (0.60); Prepare for same (0.80). | 1.60 | $1,214.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170156015

0022 PROMESA TITLE III: PREPA

Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/18 | Jared Zajac | 219 | Meeting with J. Levitan regarding appeal responsive brief (0.20); Review and revise same (1.70); Follow up meeting with J. Levitan regarding same (0.90); Revise same (1.60); E-mail C. Febus regarding same (0.10). | 4.50 | $3,415.50 |
| 03/19/18 | Chantel L. Febus | 219 | Edit brief in PREPA receiver appeal (6.10); Discussions with M. Harris regarding arguments in same (0.70); Review and incorporate comments from E. Barak into appellate receiver case (0.30). | 7.10 | $5,388.90 |
| 03/19/18 | Rachel O. Wolkinson | 219 | Review comments to appellate brief. | 0.80 | $607.20 |
| 03/19/18 | Jeffrey W. Levitan | 219 | Conference with J. Zajac regarding appellant receiver responsive brief (0.10); Conference with E. Barak regarding same (0.60); E-mail C. Febus regarding same (0.10); Edit revised appellant receiver response (2.40); Conference J. Zajac regarding revisions to same (0.90). | 4.10 | $3,111.90 |
| 03/19/18 | Laura Stafford | 219 | Respond to questions regarding draft PREPA receiver appellate brief (1.80); Review and revise draft PREPA receiver appellate brief (2.10). | 3.90 | $2,960.10 |
| 03/20/18 | Laura Stafford | 219 | Review and analyze comments and edits to draft PREPA receiver appeal response (0.40); Teleconference with J. Levitan, M. Harris, C. Febus, Z. Chalett, J. Roberts regarding PREPA receiver appeal response (1.20); Revise draft PREPA appeal brief (2.60). | 4.20 | $3,187.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170156015

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/20/18 | Jeffrey W. Levitan | 219 | Review draft of receiver responsive appellate brief (0.50); Compare same to J. Zajac markup (0.20); Conferences with J. Zajac regarding revised brief (0.20); E-mail M. Harris regarding same (0.10); Review M. Harris comments on same (0.30); E-mail M. Harris regarding revisions to same (0.20); Teleconference with M. Harris regarding receiver responsive brief (0.30); Revise receiver responsive appellate reply (0.60); E-mail to C. Febus regarding revised brief (0.10); Review J. Roberts comments on brief (0.20); Review Peaje decision in connection with revising responsive appellate brief (0.10); E-mail to J. Roberts regarding same (0.20); Teleconference with M. Harris, C. Febus, J. Roberts, L. Stafford regarding receiver responsive appellate brief (1.30); Teleconference with L. Stafford regarding reply brief revisions (0.20); Edit revised appellate response brief (1.20); E-mails with L. Stafford regarding revisions (0.30); E-mail M. Bienenstock regarding same (0.20). | 6.20 | $4,705.80 |
| 03/20/18 | Chantel L. Febus | 219 | Discuss draft appellate brief with PREPA team members (1.40); Finalize for M. Bienenstock's review (2.40). | 3.80 | $2,884.20 |
| 03/20/18 | John E. Roberts | 219 | Revise appellate brief in PREPA receivership case (5.10); Participate in team teleconference to discuss appellate brief in receivership case (1.20). | 6.30 | $4,781.70 |
| 03/20/18 | Martin J. Bienenstock | 219 | Review and revise responsive brief to PREPA bondholders' appeal in receiver case. | 5.20 | $3,946.80 |
| 03/20/18 | Jared Zajac | 219 | Review of revisions to appellate responsive brief (0.40); Meetings with J. Levitan regarding same (0.20); Review fact issues for same (0.20); E-mail J. Levitan regarding same (0.10). | 0.90 | $683.10 |
| 03/20/18 | Zachary Chalett | 219 | Teleconferences with L. Stafford to discuss responsive appellate brief (0.20); Participate in teleconference with M. Harris, C. Febus, J. Levitan, J. Roberts and L. Stafford to discuss same (1.30); Review revisions to same (1.10); Review cited cases and briefing for same (0.40). | 3.00 | $2,277.00 |
| 03/20/18 | Daniel Desatnik | 219 | Review latest CDL terms. | 0.40 | $303.60 |

33260 FOMB

Invoice 170156015

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/18 | Mark Harris | 219 | Revise motion for extension of time to file opposition brief (1.90); Review appellate draft brief (2.10); Teleconference with team regarding same (0.40). | 4.40 | $3,339.60 |
| 03/20/18 | Shiloh Rainwater | 219 | Review District Court and First Circuit decisions in PREPA appellate case. | 2.10 | $1,593.90 |
| 03/21/18 | Mark Harris | 219 | Review underlying decision, cert petition, and memorandum regarding Vitol cert petition. | 1.60 | $1,214.40 |
| 03/21/18 | Seth Fiur | 219 | Review briefing and case law materials for Vitol certiorari petition. | 0.90 | $683.10 |
| 03/21/18 | Martin J. Bienenstock | 219 | Edit responsive brief to PREPA bondholders' appeal (4.80); Research for responsive brief to PREPA bondholders' appeal (5.30). | 10.10 | $7,665.90 |
| 03/21/18 | John E. Roberts | 219 | Research issues concerning adequate protection argument in PREPA receivership appeal (1.90); Draft outline for opposition to cert petition in Vitol matter (1.90). | 3.80 | $2,884.20 |
| 03/21/18 | Jeffrey W. Levitan | 219 | Edit receiver appeal brief. | 1.30 | $986.70 |
| 03/22/18 | Jeffrey W. Levitan | 219 | E-mail M. Harris regarding Vitol cert petition. | 0.10 | $75.90 |
| 03/22/18 | Steven O. Weise | 219 | Review security interest issues in connection with PREPA. | 1.30 | $986.70 |
| 03/22/18 | John E. Roberts | 219 | Teleconference with M. Harris, S. Rainwater, and S. Fiur to discuss opposition to petition for certiorari in Vitol matter. | 1.80 | $1,366.20 |
| 03/22/18 | Martin J. Bienenstock | 219 | Review and revise responsive brief to PREPA bondholders' appeal. | 6.20 | $4,705.80 |
| 03/22/18 | Timothy W. Mungovan | 219 | Communications with M. Harris regarding responding to Vitol's petition for certiorari to Supreme Court. | 0.30 | $227.70 |
| 03/22/18 | Seth Fiur | 219 | Meet with M. Harris, J. Roberts, S. Springer, and S. Rainwater regarding Vitol certiorari petition (1.70); Meet with S. Rainwater regarding legal research for same (0.40); Conduct legal research on issues raised in Vitol cert petition (2.80). | 4.90 | $3,719.10 |
| 03/22/18 | Mark Harris | 219 | Office conference with J. Roberts, S. Rainwater, S. Fiur regarding cert opposition in Vitol matter (1.80); Teleconference with T. Mungovan regarding same (0.30); Research cert opposition deadline (0.90). | 3.00 | $2,277.00 |

33260 FOMB

Invoice 170156015

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/22/18 | Shiloh Rainwater | 219 | Meet with S. Fiur to discuss cert. petition opposition brief in Vitol case (0.50); Meet with M. Harris, J. Roberts, and S. Fiur to discuss strategy in opposing Vitol petition for cert (1.80). | 2.30 | $1,745.70 |
| 03/23/18 | Seth Fiur | 219 | Review case law regarding arguments for opposition to Vitol cert petition in PREC case. | 0.40 | $303.60 |
| 03/23/18 | Zachary Chalett | 219 | Teleconference with J. Levitan regarding transcript from PREPA District Court receiver hearing in connection with appeal (0.30); Revise fact section of responsive appellate brief (3.40). | 3.70 | $2,808.30 |
| 03/23/18 | Jared Zajac | 219 | Review comments to appellate responsive brief (0.40); Revise brief to reflect same (0.70); E-mail Z. Chalett regarding same (0.10); E-mail J. Levitan regarding same (0.10). | 1.30 | $986.70 |
| 03/23/18 | Samantha Springer | 219 | Research for certiorari opposition brief. | 0.90 | $683.10 |
| 03/23/18 | Martin J. Bienenstock | 219 | Edit responsive appellate brief to PREPA bondholders. | 6.70 | $5,085.30 |
| 03/23/18 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock and S. Ratner regarding First Circuit brief in connection with PREPA bondholders' receiver appeal (0.60); Communications with S. Ratner and M. Harris regarding Vitol cert petition and coordinating with PREPA's counsel to oppose petition (0.30). | 0.90 | $683.10 |
| 03/23/18 | John E. Roberts | 219 | Teleconference with S. Springer to discuss Vitol cert opposition. | 0.40 | $303.60 |
| 03/23/18 | Paul Possinger | 219 | E-mails with M. Harris et al regarding appellate brief in receivership action. | 0.40 | $303.60 |
| 03/23/18 | Laura Stafford | 219 | Review and revise fact section of PREPA receiver appellate brief (1.20); Review and analyze fact citations in Peaje's brief in connection with revising PREPA appellate brief (0.90). | 2.10 | $1,593.90 |
| 03/23/18 | Stephen L. Ratner | 219 | E-mail with M. Harris, A. Ashton, et al. regarding Vitol cert. petition. | 0.10 | $75.90 |

33260 FOMB

Invoice 170156015

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/18 | Jeffrey W. Levitan | 219 | Conference and e-mail with M. Bienenstock regarding receiver responsive appellate brief (0.10); E-mail M. Harris regarding receiver responsive appellate brief (0.10); Edit receiver responsive appellate brief (0.40); Review M. Bienenstock comments on responsive appellate brief (0.20); E-mail C. Febus regarding revisions to brief (0.20); Review J. Zajac e-mail regarding revisions to brief (0.10); E-mail S. Weise regarding UCC issues in brief (0.10); E-mail P. Possinger regarding receiver responsive appellate brief (0.10). | 1.30 | $986.70 |
| 03/24/18 | Jeffrey W. Levitan | 219 | Review and comment on receiver responsive brief (1.40); E-mails with L. Stafford regarding revisions to same (0.30); E-mail with Z. Chalett regarding Trust Agreement (0.20); Teleconferences with Z. Chalett regarding revisions to receiver responsive brief (0.40); Review UCC-1 and bondholders reply in connection with same (0.40); Review offering statement in connection with same (0.30); Teleconference with S. Weise regarding receiver responsive brief (0.10); Review Trust Agreement (0.20); E-mail with J. Zajac regarding receiver responsive brief (0.10). | 3.40 | $2,580.60 |
| 03/24/18 | Laura Stafford | 219 | Revise fact section of appellate responsive brief in accordance with J. Levitan edits. | 1.90 | $1,442.10 |
| 03/24/18 | Chantel L. Febus | 219 | Review e-mails regarding changes to draft PREPA receiver appellate brief. | 1.10 | $834.90 |
| 03/24/18 | Timothy W. Mungovan | 219 | Multiple communications with J. Levitan and Z. Chalett regarding revisions to appellee's brief in connection with PREPA bondholders' appeal to First Circuit. | 0.60 | $455.40 |
| 03/24/18 | Jared Zajac | 219 | Review PREPA appellant responsive brief (0.80); Research regarding adequate protection issues for PREPA appellant response (0.70); Draft case law cite on same (0.20). | 1.70 | $1,290.30 |
| 03/24/18 | Shiloh Rainwater | 219 | Review cases cited in Vitol cert petition. | 5.90 | $4,478.10 |

33260 FOMB

Invoice 170156015

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/18 | Zachary Chalett | 219 | Teleconferences with J. Levitan regarding revisions to PREPA appellate brief (0.40); Revise brief to reflect comments (6.30); Draft e-mail responding to J. Levitan's questions about brief (0.30); Draft e-mails to L. Stafford regarding edits to brief (0.20). | 7.20 | $5,464.80 |
| 03/25/18 | Zachary Chalett | 219 | Teleconference with J. Levitan regarding PREPA appellate responsive brief (0.10); Review revisions to brief (0.40); Coordinate teleconference with Proskauer team to discuss same (0.20); Draft e-mail to C. Febus regarding revisions to brief (0.10); Review e-mails from S. Weise, J. Levitan, and J. Zajac regarding brief (0.30). | 1.10 | $834.90 |
| 03/25/18 | Shiloh Rainwater | 219 | Review First and Tenth Circuit cases regarding issues raised by Vitol cert. petition. | 7.40 | $5,616.60 |
| 03/25/18 | Jared Zajac | 219 | Draft and revise PREPA appellate responsive brief (2.10); Teleconferences with J. Levitan regarding same (0.30); E-mails with J. Levitan and S. Weise regarding same (0.20); E-mail with M. Bienenstock regarding same (0.10). | 2.70 | $2,049.30 |
| 03/25/18 | Chantel L. Febus | 219 | Review M. Bienenstock's revisions to PREPA receiver brief (2.70); Discussions with team members regarding same (0.40); Call with M. Harris regarding staffing and plan for pending appeals (0.30); Follow up e-mails with A. Skellet and M. Harris regarding same (1.10); E-mails with Z. Chalett, M. Harris, and L. Stafford regarding M. Bienenstock's revisions to PREPA receiver appeal brief (0.30). | 4.80 | $3,643.20 |
| 03/25/18 | Steven O. Weise | 219 | Review and revise PREPA appellate brief on UCC issues (0.60); Review of law regarding same (0.20). | 0.80 | $607.20 |
| 03/25/18 | Paul Possinger | 219 | Review indenture for provisions regarding net revenues in connection with PREPA appellate brief (0.30); Review District Court hearing argument regarding same (0.30); E-mail to receiver appellate team regarding same (0.20). | 0.80 | $607.20 |

33260 FOMB                                                                    Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                        Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/18 | Jeffrey W. Levitan | 219 | Analyze S. Weise comments and notes on PREPA appellate brief in receiver action (0.60); E-mails with S. Weise regarding same (0.40); Teleconferences S. Weise regarding revisions to PREPA appellate brief in receiver action (0.40); E-mails with M. Bienenstock regarding PREPA appellate brief in receiver action (0.40); Review revised introduction to PREPA appellate brief in receiver action (0.20); Teleconferences with S. Weise, J. Zajac regarding PREPA appellate brief in receiver action (0.90); Review M. Bienenstock e-mail addressing PREPA appellate brief in receiver action (0.10); Teleconference with J. Zajac regarding additional revisions to brief (0.10); Review S. Weise insert to brief (0.10); Teleconference with J. Zajac regarding same (0.10); Review M. Bienenstock comments to appeal brief (0.10); Teleconference J. Zajac regarding same (0.10); E-mails with L. Stafford regarding revisions to brief (0.20). | 3.70 | $2,808.30 |
| 03/26/18 | Jeffrey W. Levitan | 219 | Review receiver appellate brief (0.30); Draft outline of revisions to same (0.40); Conference with J. Zajac regarding appellate brief revisions (0.40); Conference with J. Zajac, L. Stafford, Z. Chalett regarding revisions to appellate brief (0.60); Teleconferences with M. Harris regarding receiver responsive brief (0.30); Review draft receiver appellate responsive brief (0.20); Teleconference with L. Stafford regarding fact section of same (0.10); Edit revised fact section of brief (0.40); Edit revised receiver brief (4.90). | 7.60 | $5,768.40 |
| 03/26/18 | Steven O. Weise | 219 | Review and revise appellate brief (2.70); Review case law regarding draft brief (1.10). | 3.80 | $2,884.20 |
| 03/26/18 | Laura Stafford | 219 | Revise draft PREPA receiver appellate brief (3.90); Teleconferences with J. Levitan, Z. Chalett, and J. Zajac regarding draft PREPA receiver brief (1.60); Review and revise draft brief (2.10). | 7.60 | $5,768.40 |

33260 FOMB                                                                      Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA                                                          Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/18 | Stephen L. Ratner | 219 | Conferences, e-mail with T. Mungovan, et al. regarding PREPA appeal brief (0.10); Review draft PREPA appeal brief (0.10); Review materials regarding draft fiscal plan in connection with appellate brief (0.30). | 0.50 | $379.50 |
| 03/26/18 | Chantel L. Febus | 219 | Discussions with M. Harris regarding M. Bienenstock's revisions to PREPA receiver appeal brief (0.20); E-mails with Z. Chalett and others regarding preparation for Monday filing of PREPA receiver appeal brief (0.30); Review S. Weise's comments on PREPA receiver appeal brief (0.80); Review revisions to PREPA receiver appeal brief (0.90); E-mails, teleconferences, and meetings with M. Harris, Z. Chalett and others regarding same (0.60). | 2.80 | $2,125.20 |
| 03/26/18 | Alexandra K. Skellet | 219 | Call with Z. Chalett regarding preparation of appeal binders for PREPA bondholders appeal (0.60); E-mail Z. Chalett regarding same (0.20). | 0.80 | $607.20 |
| 03/26/18 | Rachel O. Wolkinson | 219 | Teleconference with A. Skellet regarding status of appellate brief. | 0.10 | $75.90 |
| 03/26/18 | Jared Zajac | 219 | Multiple meetings with J. Levitan regarding appeal brief (0.40); Teleconferences with J. Levitan, Z. Chalett, and L. Stafford regarding same (0.80); E-mails with Z. Chalett regarding same (0.30); Draft and revise appellate brief (8.10). | 9.60 | $7,286.40 |
| 03/26/18 | Zachary Chalett | 219 | Participate in teleconferences with J. Levitan, J. Zajac, and L. Stafford regarding PREPA appellate brief (0.60); Teleconferences with L. Stafford regarding same (0.30); Revise fact section of same (3.10); Teleconferences with A. Skellet regarding filing logistics for brief (0.20); Review District Court briefing in receiver case for discussion of trustee (0.70); Teleconference with Counsel Press to discuss filing logistics (0.20); Edit appellate brief (2.20); Input edits from L. Stafford, S. Weise, and J. Levitan into appellate brief (2.40); Teleconference with J. Levitan to discuss edits to brief (0.40). | 10.10 | $7,665.90 |
| 03/26/18 | Shiloh Rainwater | 219 | Review all Fourth, Fifth, and Seventh Circuit cases regarding issues raised by Vitol cert. petition. | 6.60 | $5,009.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156015

0022 PROMESA TITLE III: PREPA

Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/18 | Seth Fiur | 219 | Conduct legal research on issues raised by Vitol cert. petition (2.40); Conference with S. Rainwater regarding legal research (0.30). | 2.70 | $2,049.30 |
| 03/26/18 | Angelo Monforte | 219 | Review various declarations from PREPA appellants' appendix for review by Z. Chalett (0.60); Review Federal Rules of Appellate Procedure and First Circuit Local Rules and draft summary of relevant rules for review by Z. Chalett (0.40). | 1.00 | $260.00 |
| 03/26/18 | Mark Harris | 219 | Review latest draft of PREPA appellate brief (0.60); Teleconference with team members regarding strategy for same (0.90). | 1.50 | $1,138.50 |
| 03/27/18 | Seth Fiur | 219 | Review case law and legal research regarding issues in Vitol cert. petition (2.40); Conference with S. Rainwater regarding same (0.40). | 2.80 | $2,125.20 |
| 03/27/18 | Peter Fishkind | 219 | Meeting with S. Fiur and S. Rainwater regarding response to Vitol cert. petition (0.30); Review of petition for writ (0.40); Research related to issues addressed in petition (6.70); E-mail memorandum to S. Fiur and S. Rainwater (0.40). | 7.80 | $2,028.00 |
| 03/27/18 | Shiloh Rainwater | 219 | Meet with S. Fiur to discuss research for cert. petition (0.40); Research for cert. petition (0.40); Review all Sixth, Eighth, Ninth, Eleventh, and DC Circuit cases relevant to jurisdiction issue raised in Vitol cert. petition (7.00). | 7.80 | $5,920.20 |
| 03/27/18 | Zachary Chalett | 219 | Teleconference with L. Stafford regarding PREPA appellate brief in receiver appeal (0.20); Teleconference with Counsel Press to discuss filing logistics (0.30); Teleconference with A. Jones to discuss cite check and supplemental appendix (0.30); Meet with A. Jones to discuss supplemental appendix (0.20); Research regarding collateral citations (3.30); Draft e-mail outlining next steps in appeal (0.50); Teleconference with J. Zajac to discuss appellate brief (0.20); Teleconference with J. Levitan to discuss appellate brief (0.10); Edit appellate brief to reflect M. Bienenstock's edits (1.80). | 6.90 | $5,237.10 |
| 03/27/18 | Jared Zajac | 219 | Review and revise appellate brief (0.90); Teleconference with Z. Chalett regarding same (0.30); Meeting with J. Levitan regarding same (0.20). | 1.40 | $1,062.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156015

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/18 | Rachel O. Wolkinson | 219 | Teleconference with Z. Chalett regarding status of receiver appeal and edits to same (0.10); Review M. Bienenstock's edits to receiver appeal (1.10); E-mail correspondence with Z. Chalett regarding same (0.10). | 1.30 | $986.70 |
| 03/27/18 | Chantel L. Febus | 219 | Review M. Bienenstock's edits to PREPA receiver appeal brief (2.70); E-mails, teleconferences, and meetings with M. Harris, Z. Chalett and others regarding same (0.70); Discussions with Z. Chalett and A. Jones regarding retaining Counsel Press and preparation for filing of brief in PREPA receiver appeal (0.40). | 3.80 | $2,884.20 |
| 03/27/18 | Laura Stafford | 219 | Revise draft PREPA appeal brief (2.10); Coordinate with Counsel Press regarding appeal brief filing (0.80). | 2.90 | $2,201.10 |
| 03/27/18 | Jeffrey W. Levitan | 219 | Conferences with J. Zajac regarding appellate brief (0.20); Conference with Z. Chalett regarding same (0.10); Review M. Bienenstock comments to receiver appeal brief (0.70); Teleconference with L. Stafford regarding revisions to receiver brief (0.10); E-mail with M. Bienenstock regarding revised brief (0.10); E-mails with Z. Chalett regarding revised brief (0.20). | 1.40 | $1,062.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156015

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/28/18 | Jeffrey W. Levitan | 219 | Review S. Weise comment on PREPA appellate brief (0.10); Identify additions to receiver reply to be reviewed (0.40); Teleconference with L. Stafford, Z. Chalett regarding revisions to brief (0.10); Teleconference with L. Stafford regarding receiver appellate brief (0.10); E-mails with M. Bienenstock regarding receiver brief (0.20); Review revised brief (0.30); E-mail with C. Febus regarding receiver brief (0.10); Teleconference with Z. Chalett regarding Hasbrouck declaration (0.10); Conference with G. Mashberg regarding PREC and debt service issues in connection with position in receiver brief (0.40); Review PREC pleadings for consistency with appellate brief (0.30); E-mails with M. Bienenstock regarding receiver brief (0.30); Review M. Bienenstock comments on brief (0.30); Conferences with J. Zajac regarding receiver brief (0.30); E-mail to J. El Koury regarding receiver appellate brief (0.20); Edit receiver appellate brief (0.60). | 3.80 | $2,884.20 |
| 03/28/18 | Laura Stafford | 219 | Teleconference with J. Zajac, J. Levitan, Z. Chalett regarding appeal brief revisions (0.40); Review and analyze draft cover page for appellate brief and supplemental appendix for accuracy (2.40). | 2.80 | $2,125.20 |
| 03/28/18 | Stephen L. Ratner | 219 | Review draft First Circuit brief regarding appeal addressing stay relief and receiver. | 0.30 | $227.70 |
| 03/28/18 | Chantel L. Febus | 219 | Discussions with Z. Chalett, M. Harris, J. Levitan and others regarding draft brief in PREPA receiver appeal, client review of same and finalization of same for filing (1.40); Review PREPA press release and congressional letter regarding allegations of mismanagement in connection with appellate brief (0.80); Review PREPA appellate brief in receiver appeal (1.40). | 3.60 | $2,732.40 |
| 03/28/18 | John E. Roberts | 219 | Team meeting to discuss Vitol cert. opposition (0.60); Conduct research regarding same (0.40). | 1.00 | $759.00 |
| 03/28/18 | Gregg M. Mashberg | 219 | Teleconference with J. Levitan regarding PREPA receiver appeal. | 0.40 | $303.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156015

0022 PROMESA TITLE III: PREPA

Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/28/18 | Jared Zajac | 219 | Teleconference with Z. Chalett, L. Stafford, and J. Levitan regarding PREPA appellate brief (0.40); Meeting with J. Levitan regarding same (0.10); Teleconference with Z. Chalett regarding same (0.10); Revise appellate brief (1.10); E-mail J. Levitan regarding same (0.10); E-mail Z. Chalett regarding same (0.10); Teleconference with Z. Chalett regarding same (0.10); Meeting with J. Levitan regarding brief (0.10); E-mails with J. Levitan regarding same (0.20). | 2.30 | $1,745.70 |
| 03/28/18 | Mark Harris | 219 | Office conference with team regarding opposition to Vitol cert. opposition. | 0.90 | $683.10 |
| 03/28/18 | Samantha Springer | 219 | Meet with M. Harris regarding certiorari opposition brief (0.90); Draft portion of same (4.80). | 5.70 | $4,326.30 |
| 03/28/18 | Zachary Chalett | 219 | Teleconferences with L. Stafford regarding PREPA appellate brief (0.40); Teleconference with A. Jones to discuss cite check and supplemental appendix review (0.10); Revise e-mail outlining next steps in PREPA appeal (0.20); Participate in teleconference with J. Levitan, J. Zajac, and L. Stafford to discuss appellate brief (0.20); Teleconference with C. Febus to discuss appellate brief (0.20); Revise appellate brief (3.10); Teleconference with J. Zajac to discuss appellate brief (0.10); Meet with A. Jones to discuss citations for appellate brief (0.20); Teleconference with J. Levitan to discuss edits to appellate brief (0.10); Review and input edits from cite check into appellate brief (0.80). | 5.40 | $4,098.60 |
| 03/28/18 | Shiloh Rainwater | 219 | Meet with M. Harris, J. Roberts, S. Fiur, S. Springer, and P. Fishkind to discuss progress and strategy on cert. petition opposition (0.90); Begin drafting memorandum summarizing findings regarding research for opposition to Vitol cert. petition (0.40); Research case law in Second, Third, and Federal Circuit for opposition to Vitol cert. petition (5.60). | 6.90 | $5,237.10 |

33260 FOMB                                                               Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                            Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/28/18 | Seth Fiur | 219 | Conduct legal research regarding issues for opposition to Vitol cert. petition (6.90); meet with M. Harris, J. Roberts, S. Springer, S. Rainwater, and P. Fishkind regarding Vitol certiorari opposition (0.90). | 7.80 | $5,920.20 |
| 03/28/18 | Peter Fishkind | 219 | Meet with M. Harris, J. Roberts, S. Springer, S. Fiur and S. Rainwater regarding opposition to Vitol cert. petition (0.90); Research on preclusion issues for same (4.60). | 5.50 | $1,430.00 |
| 03/29/18 | Seth Fiur | 219 | Meet with S. Springer regarding draft opposition to certiorari petition (0.30); Teleconference with P. Fishkind regarding legal issues for same (0.20); Review and analyze case law regarding certiorari opposition (0.90). | 1.40 | $1,062.60 |
| 03/29/18 | Peter Fishkind | 219 | Research for Vitol opposition to cert. petition (3.30); Draft memorandum on same (3.60). | 6.90 | $1,794.00 |
| 03/29/18 | Samantha Springer | 219 | Draft certiorari opposition brief in Vitol case (3.40); Meeting with S. Fiur regarding same (0.40). | 3.80 | $2,884.20 |
| 03/29/18 | Shiloh Rainwater | 219 | Continue drafting memorandum summarizing research for opposition to Vitol cert. petition. | 11.90 | $9,032.10 |
| 03/29/18 | Zachary Chalett | 219 | Teleconferences with L. Stafford regarding PREPA appellate brief (0.30); Teleconference with A. Jones to discuss cite check and supplemental appendix for same (0.40); Meet with A. Jones to discuss citations (0.30); Teleconference with J. Levitan to discuss edits (0.10); Review and input edits from cite check (1.80); Input edits from L. Stafford (0.40). Review documents from Counsel Press (0.40); E-mail Counsel Press regarding revisions to documents (0.30); Create LPRA citations (0.30); Revise brief (1.80); Input edits from M. Bienenstock (1.10). | 7.20 | $5,464.80 |
| 03/29/18 | Jared Zajac | 219 | Meeting with J. Levitan regarding PREPA appellate brief (0.10); E-mail L. Stafford regarding same (0.10); Review motion regarding statements in brief (0.80); Review appellate brief regarding same (0.40); Review declarations regarding facts (0.90); E-mail Z. Chalett regarding brief (0.20). | 2.50 | $1,897.50 |
| 03/29/18 | Martin J. Bienenstock | 219 | Research for PREPA appellate response brief. | 6.60 | $5,009.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170156015

0022 PROMESA TITLE III: PREPA                                                    Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/29/18 | Laura Stafford | 219 | Review draft PREPA appellate brief (1.20); Provide line edits to same (1.30). | 2.50 | $1,897.50 |
| 03/29/18 | Steven O. Weise | 219 | Review revised PREPA appellate brief regarding covenants and claims of property rights. | 2.40 | $1,821.60 |
| 03/29/18 | Jeffrey W. Levitan | 219 | E-mails M. Bienenstock regarding receiver appeal brief (0.20); Teleconference with Z. Chalett regarding receiver appeal (0.10); Analyze Judge Swain lift stay decision in connection with PREPA appellate brief (0.40); E-mail Z. Chalett regarding receiver appellate brief (0.10). | 0.80 | $607.20 |
| 03/29/18 | Stephen L. Ratner | 219 | Review PREPA responsive brief regarding appeal. | 0.30 | $227.70 |
| 03/30/18 | Stephen L. Ratner | 219 | Review draft PREPA appeal brief regarding stay relief and receiver. | 0.40 | $303.60 |
| 03/30/18 | Jeffrey W. Levitan | 219 | E-mails with M. Bienenstock regarding PREPA appellate receiver brief (0.20); E-mails with Z. Chalett regarding same (0.30); Review M. Bienenstock revisions to same (0.40); Conferences with J. Zajac regarding revised PREPA appellate receiver brief (0.20); Conference with M. Bienenstock regarding receiver appeal (0.30); Teleconference with C. Febus regarding PREPA appellate receiver brief (0.10); Teleconference with Z. Chalett regarding revisions to same (0.30); E-mail El Koury regarding same (0.10); Review client comments to same (0.20); Edit same (2.90); Conferences with J. Zajac regarding revisions to brief (0.60). | 5.60 | $4,250.40 |
| 03/30/18 | Laurie A. Henderson | 219 | Electronically file with First Circuit Court of Appeals Notices of Appearance for M. Bienenstock, M. Firestein, M. Harris, T. Mungovan, L. Rappaport, S. Ratner and J. Roberts. | 0.80 | $208.00 |
| 03/30/18 | Laura Stafford | 219 | Review and analyze current draft of PREPA appellate brief (2.10); Provide line edit revisions to same (1.90); Coordinate with Z. Chalett regarding finalizing brief (1.10); Review updated draft cover page (0.40). | 5.50 | $4,174.50 |
| 03/30/18 | Timothy W. Mungovan | 219 | Communications with J. El Koury regarding revisions to PREPA's responsive appellate brief with respect to First Circuit appeal. | 0.30 | $227.70 |
| 03/30/18 | Chantel L. Febus | 219 | Review revised PREPA receiver appeal brief. | 0.80 | $607.20 |

33260 FOMB                                                                    Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 87

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/30/18 | Jared Zajac | 219 | Review revisions to PREPA appellate brief (0.60); Meeting with J. Levitan regarding same (0.20); Review and revise brief (1.40); Meeting with J. Levitan regarding revisions (0.60); Teleconference with Z. Chalett regarding same (0.20); Revise brief (0.40). | 3.40 | $2,580.60 |
| 03/30/18 | Zachary Chalett | 219 | Teleconference with L. Stafford regarding PREPA appellate brief (0.20); Teleconference with J. Levitan to discuss edits to same (0.30); Input edits from M. Bienenstock to same (1.30); Run redlines for J. Levitan (0.10); Draft e-mails to L. Stafford and A. Jones regarding finalizing brief (0.30). | 2.20 | $1,669.80 |
| 03/30/18 | Shiloh Rainwater | 219 | Research case law for opposition to Vitol cert. petition (0.60); Finish drafting memorandum on argument for opposition to Vitol cert. petition (3.50). | 4.10 | $3,111.90 |
| 03/30/18 | Seth Fiur | 219 | Review case law for opposition to Vitol cert. petition (0.40); Communicate with S. Rainwater regarding legal research for opposition to Vitol petition (0.40); Draft outline of petition opposition (0.30). | 1.10 | $834.90 |
| 03/30/18 | Peter Fishkind | 219 | Research in connection with opposition to Vitol cert. petition (1.30); Draft portion of opposition addressing same (1.40). | 2.70 | $702.00 |
| 03/31/18 | Shiloh Rainwater | 219 | Review procedural posture of relevant cases to address relevance to opposition to Vitol cert. petition (3.10); Research legislative history of jurisdictional statutes in connection with opposition to Vitol cert. petition (0.30); Research general jurisdictional case law in connection with opposition to Vitol cert. petition (1.60). | 5.00 | $3,795.00 |
| 03/31/18 | Seth Fiur | 219 | Review legal arguments relating to opposition to Vitol certiorari petition. | 2.60 | $1,973.40 |
| 03/31/18 | Zachary Chalett | 219 | Revise PREPA appellate brief. | 6.40 | $4,857.60 |

33260 FOMB                                                          Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                       Page 88

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/31/18 | Jared Zajac | 219 | Revise receiver appellate brief (1.20); E-mails with Z. Chalett regarding client comments (0.30); E-mail with M. Bienenstock regarding same (0.10); Review client comments to same (0.30); Review revised receiver brief (0.60); Teleconferences with J. Levitan regarding same (0.30); Review prior pleadings regarding takings cases in connection with same (0.30); Review M. Bienenstock e-mails regarding takings cases (0.20); Revise brief to reflect additional comments (0.80); E-mail M. Bienenstock and J. Levitan regarding same (0.10). | 4.20 | $3,187.80 |
| 03/31/18 | Martin J. Bienenstock | 219 | Review and revise PREPA appellate brief (3.20); Review decisions identified by Board in connection with same (0.60); Draft language for appellate disclosure statement (0.80). | 4.60 | $3,491.40 |
| 03/31/18 | Jeffrey W. Levitan | 219 | Review J. Zajac, M. Bienenstock revisions to receiver appeal brief (0.40); Review J. Zajac, M. Bienenstock e-mails regarding revisions to same (0.30); E-mail M. Bienenstock regarding same (0.10); Review D. Skeel e-mail regarding receiver revisions to receiver appeal brief (0.10); E-mail J. Zajac regarding revisions to same (0.10); Teleconference with J. Zajac regarding revisions to same (0.10); Review comments on revised brief (0.90); Review M. Bienenstock analysis of appellant's cases (0.20); Teleconference with J. Zajac regarding revisions to receiver brief (0.80); E-mail A. Ashton regarding receiver brief (0.10). | 3.10 | $2,352.90 |
| **Appeal** | | | | **682.50** | **$497,458.70** |

**Total for Professional Services**                              **$1,087,994.20**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156015

| 0022 PROMESA TITLE III: PREPA | | | | Page 89 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANN M. ASHTON | PARTNER | 4.30 | 759.00 | $3,263.70 |
| CHANTEL L. FEBUS | PARTNER | 108.00 | 759.00 | $81,972.00 |
| EHUD BARAK | PARTNER | 20.30 | 759.00 | $15,407.70 |
| GREGG M. MASHBERG | PARTNER | 67.10 | 759.00 | $50,928.90 |
| GUY BRENNER | PARTNER | 3.20 | 759.00 | $2,428.80 |
| JEFFREY W. LEVITAN | PARTNER | 103.80 | 759.00 | $78,784.20 |
| JONATHAN E. RICHMAN | PARTNER | 84.90 | 759.00 | $64,439.10 |
| KEVIN J. PERRA | PARTNER | 9.40 | 759.00 | $7,134.60 |
| KRISTEN V. CAMPANA | PARTNER | 1.70 | 759.00 | $1,290.30 |
| MARGARET A. DALE | PARTNER | 37.00 | 759.00 | $28,083.00 |
| MARK HARRIS | PARTNER | 24.10 | 759.00 | $18,291.90 |
| MARTIN J. BIENENSTOCK | PARTNER | 39.70 | 759.00 | $30,132.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 9.00 | 759.00 | $6,831.00 |
| PAUL POSSINGER | PARTNER | 50.00 | 759.00 | $37,950.00 |
| PAUL M. HAMBURGER | PARTNER | 2.10 | 759.00 | $1,593.90 |
| RALPH C. FERRARA | PARTNER | 14.70 | 759.00 | $11,157.30 |
| SCOTT A. FAUST | PARTNER | 1.10 | 759.00 | $834.90 |
| STEPHEN L. RATNER | PARTNER | 29.00 | 759.00 | $22,011.00 |
| STEVEN O. WEISE | PARTNER | 19.40 | 759.00 | $14,724.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 49.20 | 759.00 | $37,342.80 |
| VINCENT INDELICATO | PARTNER | 3.70 | 759.00 | $2,808.30 |
| **Total for PARTNER** | | **681.70** | | **$517,410.30** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 0.80 | 759.00 | $607.20 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 1.40 | 759.00 | $1,062.60 |
| DANIEL DESATNIK | ASSOCIATE | 31.50 | 759.00 | $23,908.50 |
| JARED ZAJAC | ASSOCIATE | 56.70 | 759.00 | $43,035.30 |
| JERAMY WEBB | ASSOCIATE | 4.30 | 759.00 | $3,263.70 |
| JOHN E. ROBERTS | ASSOCIATE | 22.70 | 759.00 | $17,229.30 |
| LAURA STAFFORD | ASSOCIATE | 177.70 | 759.00 | $134,874.30 |
| LUCY WOLF | ASSOCIATE | 11.10 | 759.00 | $8,424.90 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 22.50 | 759.00 | $17,077.50 |
| MATTHEW J. MORRIS | ASSOCIATE | 4.30 | 759.00 | $3,263.70 |
| MEE R. KIM | ASSOCIATE | 33.30 | 759.00 | $25,274.70 |
| MELISSA DIGRANDE | ASSOCIATE | 0.80 | 759.00 | $607.20 |
| RACHEL O. WOLKINSON | ASSOCIATE | 24.30 | 759.00 | $18,443.70 |
| SAMANTHA SPRINGER | ASSOCIATE | 10.40 | 759.00 | $7,893.60 |
| SETH FIUR | ASSOCIATE | 27.30 | 759.00 | $20,720.70 |
| SHILOH RAINWATER | ASSOCIATE | 69.70 | 759.00 | $52,902.30 |
| STEVE MA | ASSOCIATE | 63.80 | 759.00 | $48,424.20 |
| ZACHARY CHALETT | ASSOCIATE | 110.60 | 759.00 | $83,945.40 |
| ZACHARY R. KURLAND | ASSOCIATE | 0.90 | 759.00 | $683.10 |
| **Total for ASSOCIATE** | | **674.10** | | **$511,641.90** |
| | | | | |
| ALLEN C. JONES | LEGAL ASSISTANT | 17.20 | 260.00 | $4,472.00 |
| ANGELO MONFORTE | LEGAL ASSISTANT | 7.20 | 260.00 | $1,872.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 9.60 | 260.00 | $2,496.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 29.00 | 260.00 | $7,540.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 3.30 | 260.00 | $858.00 |
| NAOMI WONG | LEGAL ASSISTANT | 6.00 | 260.00 | $1,560.00 |

33260 FOMB

Invoice 170156015

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | | | | | Page 90 |
|---|---|---|---|---|---|

| NATASHA PETROV | LEGAL ASSISTANT | 6.90 | 260.00 | $1,794.00 |
|---|---|---|---|---|
| OLGA A. GOLINDER | LEGAL ASSISTANT | 17.50 | 260.00 | $4,550.00 |
| SELENA F. WILLIAMS | LEGAL ASSISTANT | 0.70 | 260.00 | $182.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 14.60 | 260.00 | $3,796.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 14.70 | 260.00 | $3,822.00 |
| **Total for LEGAL ASSISTANT** | | **126.70** | | **$32,942.00** |
| | | | | |
| ELLIOT STEVENS | LAW CLERK | 76.30 | 260.00 | $19,838.00 |
| PETER FISHKIND | LAW CLERK | 22.90 | 260.00 | $5,954.00 |
| **Total for LAW CLERK** | | **99.20** | | **$25,792.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.80 | 260.00 | $208.00 |
| **Total for LIT. SUPPORT** | | **0.80** | | **$208.00** |
| | | | | |
| | **Total** | **1,582.50** | | **$1,087,994.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/01/2018 | Rachel O. Wolkinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/02/2018 | Robin D. Carter | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2018 | Robin D. Carter | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/02/2018 | Robin D. Carter | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/02/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $6.30 |
| 03/02/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/02/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.80 |
| 03/05/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/05/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $8.50 |
| 03/05/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $6.30 |
| 03/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $8.50 |
| 03/05/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/05/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $8.50 |
| 03/05/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $8.50 |
| 03/06/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/06/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/06/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/06/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/06/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $8.50 |
| 03/06/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/06/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/06/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB                                                          Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/06/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/07/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/07/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/07/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $5.20 |
| 03/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/07/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/07/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/08/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/08/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/08/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/08/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/08/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/08/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/08/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/08/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/08/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.80 |
| 03/08/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/08/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $4.80 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.10 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $5.50 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.10 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $5.70 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170156015

0022 PROMESA TITLE III: PREPA

Page 92

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $6.30 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.20 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $6.30 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $6.40 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $5.50 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $6.70 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $15.70 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $18.50 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $8.90 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $8.70 |
| 03/09/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $4.80 |

33260 FOMB                                                                    Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 93

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $6.20 |
| 03/10/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/10/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/10/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/11/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/12/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.40 |
| 03/12/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.60 |
| 03/12/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.20 |
| 03/12/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/12/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/12/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/12/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/12/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/12/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/12/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.20 |
| 03/12/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.70 |
| 03/12/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $5.70 |
| 03/12/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $7.50 |
| 03/12/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $5.10 |
| 03/12/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/12/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/12/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/12/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.20 |
| 03/13/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.30 |
| 03/13/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/13/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.30 |
| 03/13/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/13/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.30 |
| 03/13/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/13/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/13/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $5.20 |
| 03/13/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $5.70 |
| 03/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.20 |
| 03/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/13/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $9.80 |
| 03/13/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                            Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                         Page 94

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/13/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.40 |
| 03/13/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.40 |
| 03/13/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.90 |
| 03/13/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.90 |
| 03/13/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/13/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/13/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/13/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.20 |
| 03/13/2018 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $5.70 |
| 03/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/14/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/14/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.90 |
| 03/14/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/14/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $3.80 |
| 03/14/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.90 |
| 03/14/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.90 |
| 03/14/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |
| 03/14/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/14/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.90 |
| 03/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/14/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $5.80 |
| 03/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/14/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $5.80 |
| 03/14/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $5.80 |
| 03/14/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/14/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.90 |
| 03/14/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.40 |
| 03/14/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/14/2018 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/14/2018 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/14/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/15/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/15/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $6.10 |
| 03/15/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/15/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/15/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $5.90 |
| 03/15/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/15/2018 | Seth Fiur | REPRODUCTION | REPRODUCTION | $5.70 |
| 03/15/2018 | Seth Fiur | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/15/2018 | Seth Fiur | REPRODUCTION | REPRODUCTION | $4.90 |
| 03/15/2018 | Seth Fiur | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/15/2018 | Seth Fiur | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/15/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156015

0022 PROMESA TITLE III: PREPA

Page 95

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/15/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $4.30 |
| 03/15/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/15/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $5.90 |
| 03/15/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.80 |
| 03/15/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.90 |
| 03/15/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/16/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $14.00 |
| 03/16/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.90 |
| 03/16/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $6.20 |
| 03/16/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/16/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/16/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $14.00 |
| 03/16/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $6.20 |
| 03/16/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/16/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.10 |
| 03/17/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/19/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/19/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/19/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/19/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/19/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $5.90 |
| 03/19/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/19/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.90 |
| 03/19/2018 | Rachel O. Wolkinson | REPRODUCTION | REPRODUCTION | $5.60 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $6.30 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.10 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $5.50 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 170156015

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 96

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.10 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $5.70 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.80 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $6.30 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.20 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $6.70 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $15.70 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $18.50 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $6.40 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $5.50 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $8.90 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $8.70 |

33260 FOMB

Invoice 170156015

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 97

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/20/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.50 |
| 03/20/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.90 |
| 03/20/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/21/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/21/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/21/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/21/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/21/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/22/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.80 |
| 03/22/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/22/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.50 |
| 03/22/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/22/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/22/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $6.80 |
| 03/22/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.20 |
| 03/22/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2018 | Adwoa B. Gyebi | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2018 | Seth Fiur | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/22/2018 | Seth Fiur | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/22/2018 | Seth Fiur | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/22/2018 | Seth Fiur | REPRODUCTION | REPRODUCTION | $4.60 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2018 | Seth Fiur | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/22/2018 | Seth Fiur | REPRODUCTION | REPRODUCTION | $3.40 |
| 03/22/2018 | Seth Fiur | REPRODUCTION | REPRODUCTION | $3.90 |
| 03/23/2018 | Samantha Springer | REPRODUCTION | REPRODUCTION | $4.30 |
| 03/23/2018 | Samantha Springer | REPRODUCTION | REPRODUCTION | $4.90 |
| 03/23/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/23/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/23/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $5.00 |
| 03/23/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/23/2018 | Rachel O. Wolkinson | REPRODUCTION | REPRODUCTION | $5.60 |
| 03/26/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/26/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $6.30 |
| 03/26/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $22.90 |
| 03/26/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $65.80 |
| 03/26/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.90 |
| 03/26/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $24.20 |
| 03/26/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/26/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/26/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $3.70 |

33260 FOMB                                                        Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                     Page 98

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/26/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/26/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $7.30 |
| 03/26/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $3.70 |
| 03/26/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/27/2018 | Seth Fiur | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/27/2018 | Seth Fiur | REPRODUCTION | REPRODUCTION | $4.80 |
| 03/28/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/28/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $6.10 |
| 03/29/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/29/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $20.40 |
| 03/29/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/29/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $37.80 |
| 03/29/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $12.80 |
| 03/29/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $12.80 |
| 03/29/2018 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $5.90 |
| 03/30/2018 | Seth Fiur | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/30/2018 | Seth Fiur | REPRODUCTION | REPRODUCTION | $3.40 |
|  |  |  | **Total for REPRODUCTION** | **$1,127.70** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/01/2018 | Magali Giddens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $160.00 |
| 03/01/2018 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $411.00 |
| 03/01/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| 03/01/2018 | Rachel O. Wolkinson | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $309.00 |
| 03/02/2018 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $334.00 |
| 03/02/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $517.00 |
| 03/03/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| 03/05/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $293.00 |
| 03/05/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $87.00 |

33260 FOMB                                                                    Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
_____0022 PROMESA TITLE III: PREPA_____                                              Page 99

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/06/2018 | Laura Stafford | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $269.00 |
| 03/06/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,086.00 |
| 03/06/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $91.00 |
| 03/07/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $333.00 |
| 03/07/2018 | Judy Lavine | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| 03/07/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $637.00 |
| 03/08/2018 | Laura Stafford | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $53.00 |
| 03/08/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $269.00 |
| 03/08/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $409.00 |
| 03/09/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $182.00 |
| 03/09/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $540.00 |
| 03/12/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $322.00 |
| 03/12/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,489.00 |
| 03/13/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $399.00 |
| 03/14/2018 | Eamon Wizner | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $18.00 |
| 03/15/2018 | Laura Stafford | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $744.00 |
| 03/15/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $158.00 |

33260 FOMB

Invoice 170156015

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 100

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/19/2018 | Laura Stafford | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $158.00 |
| 03/19/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| 03/19/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $920.00 |
| 03/20/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,536.00 |
| 03/22/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $172.00 |
| 03/24/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $518.00 |
| 03/26/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $326.00 |
| 03/26/2018 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| 03/26/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,686.00 |
| 03/27/2018 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $164.00 |
| 03/27/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $486.00 |
| 03/28/2018 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $166.00 |
| 03/28/2018 | Allen C. Jones | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $563.00 |
| 03/29/2018 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $3,807.00 |
| 03/30/2018 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $245.00 |
| 03/31/2018 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $334.00 |
| | | | **Total for LEXIS** | **$20,598.00** |

33260 FOMB                                                                    Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                 Page 101

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/01/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000005 Lines | $269.00 |
| 03/01/2018 | Shiloh Rainwater | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000022 Lines | $581.00 |
| 03/02/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000019 Lines | $1,244.00 |
| 03/02/2018 | Shiloh Rainwater | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000004 Lines | $70.00 |
| 03/03/2018 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000006 Lines | $238.00 |
| 03/05/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000036 Lines | $4,800.00 |
| 03/05/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000008 Lines | $119.00 |
| 03/06/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000060 Lines | $1,190.00 |
| 03/07/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000007 Lines | $255.00 |
| 03/07/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000053 Lines | $476.00 |
| 03/07/2018 | Alexandra V. Bargoot | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000035 Lines | $119.00 |
| 03/08/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000054 Lines | $799.00 |
| 03/08/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000004 Lines | $119.00 |
| 03/08/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000012 Lines | $119.00 |
| 03/09/2018 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000001 Lines | $85.00 |
| 03/09/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000006 Lines | $170.00 |
| 03/10/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000098 Lines | $952.00 |

33260 FOMB                                                                          Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                       Page 102

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/11/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000043 Lines | $3,065.00 |
| 03/11/2018 | Olga A. Golinder | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000037 Lines | $833.00 |
| 03/11/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000039 Lines | $595.00 |
| 03/12/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000002 Lines | $85.00 |
| 03/12/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000021 Lines | $833.00 |
| 03/12/2018 | Olga A. Golinder | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000014 Lines | $269.00 |
| 03/12/2018 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000012 Lines | $595.00 |
| 03/12/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000003 Lines | $119.00 |
| 03/13/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000040 Lines | $1,187.00 |
| 03/13/2018 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000009 Lines | $238.00 |
| 03/14/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000006 Lines | $476.00 |
| 03/14/2018 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000004 Lines | $85.00 |
| 03/14/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000118 Lines | $392.00 |
| 03/15/2018 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000032 Lines | $969.00 |
| 03/15/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000040 Lines | $546.00 |
| 03/16/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000029 Lines | $2,448.00 |
| 03/16/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000034 Lines | $476.00 |

33260 FOMB                                                                      Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                   Page 103

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 03/19/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000004 Lines | $357.00 |
| 03/20/2018 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000076 Lines | $476.00 |
| 03/20/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000026 Lines | $238.00 |
| 03/20/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000026 Lines | $357.00 |
| 03/21/2018 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000001 Lines | $119.00 |
| 03/21/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000010 Lines | $119.00 |
| 03/21/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000018 Lines | $374.00 |
| 03/22/2018 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000024 Lines | $714.00 |
| 03/23/2018 | Jared Zajac | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000001 Lines | $119.00 |
| 03/26/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000025 Lines | $2,299.00 |
| 03/27/2018 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000040 Lines | $340.00 |
| 03/27/2018 | Shiloh Rainwater | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000006 Lines | $85.00 |
| 03/27/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000007 Lines | $357.00 |
| 03/28/2018 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000020 Lines | $425.00 |
| 03/28/2018 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000005 Lines | $119.00 |
| 03/28/2018 | Allen C. Jones | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000081 Lines | $476.00 |
| 03/29/2018 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000038 Lines | $340.00 |

33260 FOMB                                                          Invoice 170156015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
         0022 PROMESA TITLE III: PREPA                                    Page 104

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/29/2018 | Allen C. Jones | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000008 Lines | $238.00 |
| 03/30/2018 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000008 Lines | $340.00 |
| 03/31/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000006 Lines | $357.00 |
| | | | **Total for WESTLAW** | **$33,065.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/20/2018 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: DOAR INC DOAR INVOICE NO. 16109. FEES FOR PROFESSIONAL SERVICES IN RE: PUERTO RICO ELECTRIC POWER AUTHORITY. | $8,488.84 |
| 03/23/2018 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: CGS INVESTMENTS LLC KEY DISCOVERY INVOICE NO. 1803295. BLOWBACKS- INCLUDING DOCUMENT ASSEMBLY; TABS; COIL BIND; A5 SPECIALTY PAPER. | $415.26 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$8,904.10** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/27/2018 | Timothy W. Mungovan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Timothy Mungovan Travel from Rt 128 Train station to home after 3/27/2018 Hearing on PREC's PI Motion | $68.99 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$68.99** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/23/2018 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Timothy Mungovan 3/27/2018 Train from NY to Boston to attend 3/27/2018 Hearing on PREC's PI Motion | $144.00 |
| 03/23/2018 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Timothy Mungovan 3/26/2018 Train from Boston to NY to attend 3/27/2018 Hearing on PREC's PI Motion | $123.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156015

| 0022 PROMESA TITLE III: PREPA | Page 105 |
|---|---|

|  |  |  |  | Total for OUT OF TOWN TRANSPORTATION | $267.00 |
|---|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/27/2018 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Timothy Mungovan 3/26/2018 Train from Boston to NY to attend 3/27/2018 Hearing on PREC's PI Motion Timothy Mungovan | $7.67 |
|  |  |  | **Total for OUT OF TOWN MEALS** | **$7.67** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/27/2018 | Michael A. Firestein | TELEPHONE | TELEPHONE Telephone - Michael Firestein Fee to connect remotely to court hearing re PREC . FOMB, Case No. 18-00021 | $70.00 |
|  |  |  | **Total for TELEPHONE** | **$70.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/26/2018 | Timothy W. Mungovan | LODGING | LODGING Hotel - Lodging - Timothy Mungovan 3/26/2018 Train from Boston to NY to attend 3/27/2018 Hearing on PREC's PI Motion | $384.24 |
|  |  |  | **Total for LODGING** | **$384.24** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 1,127.70 |
| LEXIS | 20,598.00 |
| WESTLAW | 33,065.00 |
| TRANSCRIPTS & DEPOSITIONS | 8,904.10 |
| TAXI, CARFARE, MILEAGE AND PARKING | 68.99 |
| OUT OF TOWN TRANSPORTATION | 267.00 |
| OUT OF TOWN MEALS | 7.67 |
| TELEPHONE | 70.00 |
| LODGING | 384.24 |
| **Total Expenses** | **$64,492.70** |
| **Total Amount for this Matter** | **$1,152,486.90** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

       as representative of

PUERTO RICO ELECTRIC POWER
AUTHORITY ("PREPA"),

          Debtor.[1]

-------------------------------------------------------------x

PROMESA
Title III

Case No. 17-04780 (LTS)

**COVER SHEET TO NINTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE
LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED IN PUERTO
RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS
REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA") FOR THE PERIOD MARCH 1, 2018 THROUGH MARCH 31, 2018**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
WERE INCURRED INSIDE PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement for fees and services in Puerto Rico is sought: | <u>February 1, 2018 through February 28, 2018</u> |
| Amount of compensation sought as actual, reasonable and necessary: | <u>**$5,313.00**</u> |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | <u>**$0.00**</u> |
| Total Amount for this Invoice: | <u>**$5,313.00**</u> |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's ninth monthly fee application in this case and is for fees and services rendered in Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for March 2018.


Jaime A. El-Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On June 20, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
          FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
          Suzzanne Uhland, Esq.
          Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
          Nathan A. Haynes, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
          Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
          William Z. Pentelovitch, Esq.,
          John T. Duffey, Esq.,
          Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
          Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
          Alberto J. E. Añeses Negrón, Esq.

**Summary of Legal Fees for the Period March 1, 2018 through March 31, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 0.80 | $607.20 |
| 206 | Documents Filed on Behalf of the Board | 3.50 | $2,656.50 |
| 207 | Non-Board Court Filings | 2.40 | $1,821.60 |
| 210 | Analysis and Strategy | 0.30 | $227.70 |
| | **Total** | **7.00** | **$5,313.00** |

**Summary of Legal Fees for the Period March 1, 2018 through March 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ehud Barak | Partner | BSGR & B | $759.00 | 2.40 | $1,821.60 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 1.70 | $1,290.30 |
| Scott A. Faust | Partner | Labor & Employment | $759.00 | 2.90 | $2,201.10 |
| | | | **TOTAL** | **7.00** | **$5,313.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | **7.00** | **$5,313.00** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $4,781.70, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00) in the total amount of $4,781.70.

**Professional Certification**

I hereby certify that no employee of Puerto Rico Electric Power Authority is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

8

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156012

0030 PROMESA TITLE III: PREPA (PUERTO RICO
TIME/EXPENSES)

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 0.80 | $607.20 |
| 206 | Documents Filed on Behalf of the Board | 3.50 | $2,656.50 |
| 207 | Non-Board Court Filings | 2.40 | $1,821.60 |
| 210 | Analysis and Strategy | 0.30 | $227.70 |
| | **Total** | **7.00** | **$5,313.00** |

33260 FOMB                                                                     Invoice 170156012
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0030 PROMESA TITLE III: PREPA (PUERTO RICO                                      Page 2
TIME/EXPENSES)

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/18 | Paul Possinger | 205 | Teleconference with Rothschild regarding PREPA financing (0.50); E-mails with J. Davis regarding new action in Puerto Rico Court (0.30). | 0.80 | $607.20 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.80** | **$607.20** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/18 | Scott A. Faust | 206 | Review and comment on draft reply brief in UTIER collective bargaining case. | 2.90 | $2,201.10 |
| 03/06/18 | Paul Possinger | 206 | Review opposition to PREC briefing schedule (0.40); Discuss same with M. Bienenstock (0.20). | 0.60 | $455.40 |
| **Documents Filed on Behalf of the Board** | | | | **3.50** | **$2,656.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/18 | Ehud Barak | 207 | Review PREC complaint (1.10); Draft list of points for response to same (1.30). | 2.40 | $1,821.60 |
| **Non-Board Court Filings** | | | | **2.40** | **$1,821.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/18 | Paul Possinger | 210 | E-mails with J. Levitan and J. Richman regarding PREC adversary proceeding. | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **0.30** | **$227.70** |

**Total for Professional Services**                                            **$5,313.00**

33260 FOMB                                                                    Invoice 170156012
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0030 PROMESA TITLE III: PREPA (PUERTO RICO                        Page 3
    TIME/EXPENSES)

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 2.40 | 759.00 | $1,821.60 |
| PAUL POSSINGER | PARTNER | 1.70 | 759.00 | $1,290.30 |
| SCOTT A. FAUST | PARTNER | 2.90 | 759.00 | $2,201.10 |
| **Total for PARTNER** | | **7.00** | | **$5,313.00** |
| | **Total** | **7.00** | | **$5,313.00** |
| | **Total Amount for this Matter** | | | **$5,313.00** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

--------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER
AUTHORITY ("PREPA"),

              Debtor.[1]

--------------------------------------------------------------x

PROMESA
Title III

Case No. 17-04780 (LTS)

**COVER SHEET TO TENTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE
LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED OUTSIDE OF
PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS
REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA") FOR THE PERIOD APRIL 1, 2018 THROUGH APRIL 30, 2018**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | April 1, 2018 through April 30, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | **$347,690.10** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$17,914.80** |
| Total Amount for these Invoices: | **$365,604.90** |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

This is a:  __X__ monthly __ interim __ final application.

This is Proskauer's tenth monthly fee application in this case and is for fees and services rendered outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for April 2018.

_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 3, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
       FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
       Suzzanne Uhland, Esq.
       Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
       Nathan A. Haynes, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
       Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
       William Z. Pentelovitch, Esq.,
       John T. Duffey, Esq.,
       Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
       Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
       Alberto J. E. Añeses Negrón, Esq.

4

**Summary of Legal Fees for the Period April 1, 2018 through April 30, 2018**

| PREPA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 9.70 | $7,362.30 |
| 202 | Legal Research | 2.60 | $1,175.00 |
| 203 | Hearings and other non-filed communications with the Court | 0.30 | $227.70 |
| 204 | Communications with Claimholders | 0.90 | $683.10 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 19.30 | $14,399.20 |
| 210 | Analysis and Strategy | 29.90 | $22,494.50 |
| 211 | Non-Working Travel Time | 2.70 | $2,049.30 |
| 212 | General Administration | 3.10 | $806.00 |
| 214 | Legal / Regulatory Matters | 1.00 | $759.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 16.20 | $12,295.80 |
| 218 | Employment and Fee Applications | 21.30 | $6,386.30 |
| 220 | Fee Applications for Other Parties | 0.20 | $151.80 |
| | **Total** | **107.20** | **$68,790.00** |

**Summary of Legal Fees for the Period April 1, 2018 through April 30, 2018**

| PREPA – Financing Motion | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.30 | $227.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 5.50 | $4,124.60 |
| 206 | Documents Filed on Behalf of the Board | 0.50 | $379.50 |
| 207 | Non-Board Court Filings | 0.30 | $227.70 |
| 210 | Analysis and Strategy | 6.70 | $4,686.10 |
| 214 | Legal / Regulatory Matters | 3.50 | $2,656.50 |
| | **Total** | **16.80** | **$12,302.10** |

| PREPA - PREC | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 3.20 | $2,428.80 |
| 202 | Legal Research | 1.20 | $312.00 |
| 204 | Communications with Claimholders | 0.30 | $227.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 17.90 | $13,586.10 |
| 206 | Documents Filed on Behalf of the Board | 1.20 | $910.80 |
| 207 | Non-Board Court Filings | 22.40 | $17,001.60 |
| 210 | Analysis and Strategy | 18.20 | $13,813.80 |
| 212 | General Administration | 2.80 | $728.00 |
| | **Total** | **67.20** | **$49,008.80** |

**Summary of Legal Fees for the Period April 1, 2018 through April 30, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| **PREPA - Vitol** | | | |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.50 | $379.50 |
| 204 | Communications with Claimholders | 10.40 | $7,893.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 3.70 | $2,808.30 |
| 207 | Non-Board Court Filings | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 9.80 | $7,438.20 |
| 212 | General Administration | 1.00 | $260.00 |
| 219 | Appeal | 138.90 | $105,425.10 |
| **Total** | | **164.50** | **$124,356.50** |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| **PREPA – UTIER CBA** | | | |
| 210 | Analysis and Strategy | 0.60 | $455.40 |
| **Total** | | **0.60** | **$455.40** |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| **PREPA – Receiver Motions** | | | |
| 206 | Documents Filed on Behalf of the Board | 1.70 | $1,290.30 |
| 212 | General Administration | 3.60 | $936.00 |
| 219 | Appeal | 103.50 | $70,123.40 |
| **Total** | | **108.80** | **$72,349.70** |

**Summary of Legal Fees for the Period April 1, 2018 through April 30, 2018**

| | PREPA - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.30 | $227.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.50 | $379.50 |
| 206 | Documents Filed on Behalf of the Board | 13.70 | $9,799.50 |
| 207 | Non-Board Court Filings | 5.20 | $3,946.80 |
| 208 | Stay Matters | 5.90 | $4,328.40 |
| 210 | Analysis and Strategy | 2.30 | $1,745.70 |
| | **Total** | **27.90** | **$20,427.60** |

Summary of Legal Fees for the Period April 1, 2018 through April 30, 2018

## Across All PREPA-Related Matters

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ann M. Ashton | Partner | Litigation | $759.00 | 8.60 | $6,527.40 |
| Chantel L. Febus | Partner | Litigation | $759.00 | 0.10 | $75.90 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 35.60 | $27,020.40 |
| Gregg M. Mashberg | Partner | Litigation | $759.00 | 21.90 | $16,622.10 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 42.30 | $32,105.70 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 1.10 | $834.90 |
| Kristen V. Campana | Partner | Corporate | $759.00 | 5.70 | $4,326.30 |
| Lary Alan Rappaport | Partner | Litigation | | 0.20 | $151.80 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 0.30 | $227.70 |
| Mark Harris | Partner | Litigation | $759.00 | 5.40 | $4,098.60 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 11.10 | $8,424.90 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 3.50 | $2,656.50 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 42.10 | $31,953.90 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 8.00 | $6,072.00 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 11.10 | $8,424.90 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 11.70 | $8,880.30 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 9.30 | $7,058.70 |
| Alexandra V. Bargoot | Associate | Litigation | $759.00 | 0.50 | $379.50 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 14.80 | $11,233.20 |
| Jared Zajac | Associate | BSGR & B | $759.00 | 10.80 | $8,197.20 |
| John E. Roberts | Associate | Litigation | $759.00 | 12.90 | $9,791.10 |
| Joshua A. Esses | Associate | BSGR & B | $759.00 | 9.00 | $6,831.00 |
| Laura Stafford | Associate | Litigation | $759.00 | 34.40 | $26,109.60 |
| Mee R. Kim | Associate | Litigation | $759.00 | 1.70 | $1,290.30 |
| Peter Fishkind | Associate | Corporate | $759.00 | 41.50 | $31,498.50 |
| Samantha Springer | Associate | Litigation | $759.00 | 7.30 | $5,540.70 |

9

**Summary of Legal Fees for the Period April 1, 2018 through April 30, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Seth Fiur | Associate | Litigation | $759.00 | 37.60 | $28,538.40 |
| Shiloh Rainwater | Associate | Litigation | $759.00 | 28.20 | $21,403.80 |
| Steve Ma | Associate | BSGR & B | $759.00 | 4.10 | $3,111.90 |
| Zachary Chalett | Associate | Litigation | $759.00 | 19.10 | $14,496.90 |
| | | | TOTAL | 439.90 | $333,884.10 |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Elliot Stevens | Law Clerk | BSGR & B | $260.00 | 12.80 | $3,328.00 |
| | | | TOTAL | 12.80 | $3,328.00 |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Allen C. Jones | Legal Assistant | Labor & Employment | $260.00 | 10.60 | $2,756.00 |
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 0.20 | $52.00 |
| Chelsea Turiano | Legal Assistant | Litigation | $260.00 | 0.80 | $208.00 |
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 2.90 | $754.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 7.50 | $1,950.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 1.90 | $494.00 |
| Natasha Petrov | Legal Assistant | Corporate | $260.00 | 11.80 | $3,068.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | $3.50 | $910.00 |
| | | | TOTAL | 39.20 | $10,192.00 |

**Summary of Legal Fees for the Period April 1, 2018 through April 30, 2018**

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Laurie A. Henderson | Practice Support | Litigation | $260.00 | 0.60 | $156.00 |
| Megan T. D'Errico | Research Specialist | Professional Resources | $260.00 | 0.50 | $130.00 |
| | | | **TOTAL** | **1.10** | **$ 286.00** |

| SUMMARY OF LEGAL FEES | <u>Hours</u> | <u>Fees</u> |
|---|---|---|
| | **493.00** | **$347,690.10** |

Summary of Disbursements for the Period April 1, 2018 through April 30, 2018

ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Reproduction | $96.20 |
| LEXIS | $1,413.00 |
| Westlaw | $7,463.00 |
| Transcripts & Depositions | $132.24 |
| Taxi, Carfare, Mileage and Parking | $90.00 |
| Other Database Research | $1,588.60 |
| Airplane | $453.95 |
| Lodging | $1,284.24 |
| Litigation Support/Docketing | $4,813.21 |
| Taxicab/Car Services | $116.29 |
| Food Service/Conf. Dining | $464.07 |
| **Total** | **$17,914.80** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $312,921.09, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $17,914.80, for service rendered outside of Puerto Rico) in the total amount of $330,835.89.

### Professional Certification

I hereby certify that no employee of Puerto Rico Electric Power Authority is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

14

# Exhibit A

33260 FOMB                                                                    Invoice 170157318
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 9.70 | $7,362.30 |
| 202 | Legal Research | 2.60 | $1,175.00 |
| 203 | Hearings and other non-filed communications with the Court | 0.30 | $227.70 |
| 204 | Communications with Claimholders | 0.90 | $683.10 |
| 205 | Communications with the Commonwealth and its Representatives | 19.30 | $14,399.20 |
| 210 | Analysis and Strategy | 29.90 | $22,494.50 |
| 211 | Non-Working Travel Time | 2.70 | $2,049.30 |
| 212 | General Administration | 3.10 | $806.00 |
| 214 | Legal/Regulatory Matters | 1.00 | $759.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 16.20 | $12,295.80 |
| 218 | Employment and Fee Applications | 21.30 | $6,386.30 |
| 220 | Fee Applications for Other Parties | 0.20 | $151.80 |
| | **Total** | **107.20** | **$68,790.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170157318

0022 PROMESA TITLE III: PREPA

Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/18 | Paul Possinger | 201 | Call with A. Bielenberg and E. Barak regarding PREPA fiscal plan issues. | 0.50 | $379.50 |
| 04/04/18 | Ehud Barak | 201 | Call with P. Possinger and A. Bielenberg regarding PREPA transformation. | 0.30 | $227.70 |
| 04/06/18 | Ehud Barak | 201 | Follow-up call with J. Gavin regarding PREPA. | 0.20 | $151.80 |
| 04/06/18 | Paul Possinger | 201 | Call with J. Gavin and E. Barak regarding PREPA transformation issues. | 0.20 | $151.80 |
| 04/09/18 | Ehud Barak | 201 | Discuss PREPA's fiscal plan with McKinsey (0.80); Review relevant materials regarding same (0.80). | 1.60 | $1,214.40 |
| 04/09/18 | Daniel Desatnik | 201 | Call with S. Brody of McKinsey regarding PREPA fiscal plan. | 0.80 | $607.20 |
| 04/09/18 | Paul Possinger | 201 | Call with McKinsey regarding PREPA fiscal plan responses. | 0.60 | $455.40 |
| 04/19/18 | Paul Possinger | 201 | Review and revise script for PREPA presentation at fiscal plan meeting. | 0.70 | $531.30 |
| 04/23/18 | Ehud Barak | 201 | Teleconference with McKinsey regarding PREPA transformation (0.50); Review and revise materials regarding same (0.80). | 1.30 | $986.70 |
| 04/25/18 | Ralph C. Ferrara | 201 | Watch webcast of 12th public meeting in connection with PREPA fiscal plan. | 0.90 | $683.10 |
| 04/27/18 | Timothy W. Mungovan | 201 | Communications with J. El Koury regarding Taxpayer Alliance request for information concerning vote on PREPA RSA. | 0.30 | $227.70 |
| 04/27/18 | Paul Possinger | 201 | Call with Citi and McKinsey regarding asset sale process. | 1.20 | $910.80 |
| 04/30/18 | Gregg M. Mashberg | 201 | Review TPA letter regarding alleged Board conflict with PREPA. | 0.20 | $151.80 |
| 04/30/18 | Paul Possinger | 201 | Revisions to letter to TPA regarding alleged Board PREPA conflicts (0.70); E-mails with G. Brenner, et. al., regarding same (0.20). | 0.90 | $683.10 |
| **Tasks relating to the Board and Associated Members** | | | | **9.70** | **$7,362.30** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/18 | Elliot Stevens | 202 | Research and analyze District Court decision in First Energy bankruptcy case for P. Possinger. | 1.60 | $416.00 |
| 04/09/18 | Daniel Desatnik | 202 | Review adversary proceeding dockets to locate PREC comments regarding fiscal plan. | 1.00 | $759.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170157318

0022 PROMESA TITLE III: PREPA

Page 3

| | | | | | |
|---|---|---|---|---|---|
| **Legal Research** | | | | **2.60** | **$1,175.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/24/18 | Ralph C. Ferrara | 203 | Review summary regarding legislative hearings on PREPA privatization bill. | 0.30 | $227.70 |
| **Hearings and other non-filed communications with the Court** | | | | **0.30** | **$227.70** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/27/18 | Paul Possinger | 204 | Call with creditor groups regarding operational update. | 0.90 | $683.10 |
| **Communications with Claimholders** | | | | **0.90** | **$683.10** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/03/18 | Martin J. Bienenstock | 205 | Review draft PREPA fiscal plan. | 0.70 | $531.30 |
| 04/04/18 | Ehud Barak | 205 | Call with N. Mitchell regarding PREPA transformation. | 0.70 | $531.30 |
| 04/05/18 | Ehud Barak | 205 | Call with PMA and Greenberg Traurig regarding transformation of PREPA. | 1.30 | $986.70 |
| 04/05/18 | Daniel Desatnik | 205 | Call with Greenberg Traurig regarding PREPA P3 process. | 1.30 | $986.70 |
| 04/05/18 | Paul Possinger | 205 | Review updates on privatization legislation (0.30); Call with N. Mitchell and E. Barak regarding same (1.40). | 1.70 | $1,290.30 |
| 04/06/18 | Paul Possinger | 205 | Call with Citi and Rothschild regarding PREPA transformation issues (0.80); Call with Greenberg Traurig regarding PREPA financing, transformation and legislation (0.90). | 1.70 | $1,290.30 |
| 04/06/18 | Elliot Stevens | 205 | Conference call with E. Barak, P. Possinger, and Greenburg Traurig on PREPA developments. | 0.50 | $130.00 |
| 04/06/18 | Ehud Barak | 205 | Prepare for PREPA call regarding transformation issues (0.70); Participate in call regarding PREPA transformation with Rothschild, Greenberg Traurig, PMA and Citi (0.80); Participate in weekly call with Greenberg Traurig (0.50). | 2.00 | $1,518.00 |
| 04/16/18 | Martin J. Bienenstock | 205 | Review PREPA fiscal plan. | 1.90 | $1,442.10 |
| 04/20/18 | Paul Possinger | 205 | Call with Greenberg Traurig regarding PREPA updates. | 0.60 | $455.40 |

33260 FOMB                                                                    Invoice 170157318
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/18 | Daniel Desatnik | 205 | Participate in weekly update call with Greenburg Traurig. | 0.50 | $379.50 |
| 04/23/18 | Paul Possinger | 205 | Call with Malmgren Associates regarding recovery contractor retention. | 0.40 | $303.60 |
| 04/23/18 | Ehud Barak | 205 | Communicate with N. Mitchell regarding PREPA transformation. | 0.20 | $151.80 |
| 04/24/18 | Ralph C. Ferrara | 205 | Review summary regarding PREPA fiscal plan's debt sustainability analysis. | 0.30 | $227.70 |
| 04/26/18 | Ehud Barak | 205 | Attend meeting regarding PREPA transformation with Citi, Rothschild, Greenberg Traurig and McKinsey (2.50); Follow-up discussion with N. Mitchell and M. Bienenstock regarding same (1.20). | 3.70 | $2,808.30 |
| 04/27/18 | Ehud Barak | 205 | Prepare for call with Greenberg Traurig regarding regulatory proceedings (0.70); Participate in same (0.80). | 1.50 | $1,138.50 |
| 04/27/18 | Paul Possinger | 205 | Review PREC order regarding 2016 IRP. | 0.30 | $227.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **19.30** | **$14,399.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/18 | Paul Possinger | 210 | Review correspondence regarding PREPA fiscal plan, Congressional feedback. | 0.40 | $303.60 |
| 04/04/18 | Paul Possinger | 210 | Review draft PREPA fiscal plan regarding pension reform, modernization. | 0.40 | $303.60 |
| 04/06/18 | Ralph C. Ferrara | 210 | Review April 5 PREPA revised fiscal plan. | 2.10 | $1,593.90 |
| 04/09/18 | Daniel Desatnik | 210 | Call with E. Barak to discuss PREC comments on fiscal plan. | 0.20 | $151.80 |
| 04/09/18 | Elliot Stevens | 210 | Conference call with E. Barak, D. Desatnik, S. Ma and O'Neill regarding PREPA case developments and strategy. | 0.30 | $78.00 |
| 04/09/18 | Paul Possinger | 210 | Review article regarding First Energy regulation in chapter 11 and related e-mails (0.30); Review First Energy regulatory ruling summary (0.30). | 0.60 | $455.40 |
| 04/09/18 | Ehud Barak | 210 | Follow-up call with P. Possinger regarding PREPA's fiscal plan (0.30); Follow-up call with D. Desatnik regarding same (0.20). | 0.50 | $379.50 |
| 04/11/18 | Paul Possinger | 210 | Review updates on privatization legislation. | 0.20 | $151.80 |
| 04/12/18 | Daniel Desatnik | 210 | Review PREPA fiscal plan executive summary. | 0.40 | $303.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157318

0022 PROMESA TITLE III: PREPA                                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/12/18 | Paul Possinger | 210 | Review executive summary of new fiscal plan (0.40); E-mails with E. Barak regarding same (0.20). | 0.60 | $455.40 |
| 04/13/18 | Daniel Desatnik | 210 | Prepare for weekly coordination call with Greenberg Traurig (0.20); Call with Greenberg Traurig to discuss latest updates with PREPA (0.10); Draft e-mail to Greenberg Traurig regarding same (0.10). | 0.40 | $303.60 |
| 04/13/18 | Elliot Stevens | 210 | Participate in catch-up call with Greenburg Traurig and D. Desatnik on case developments. | 0.10 | $26.00 |
| 04/16/18 | Paul Possinger | 210 | Review PREPA reporting diligence questions, budget materials (0.30); E-mail to McKinsey regarding comments on same (0.30); Review creditor commentary on fiscal plan (0.40); E-mails with McKinsey regarding same (0.30); Review PREPA clawback research (0.20). | 1.50 | $1,138.50 |
| 04/17/18 | Paul Possinger | 210 | Review RFP for Vieques and Culebra reconnection (0.20); Discuss asset sale research with E. Barak (0.30); Review status of PREPA privatization legislation (0.20). | 0.70 | $531.30 |
| 04/17/18 | Ralph C. Ferrara | 210 | Review Governor's April 5 letter regarding fiscal plan submission. | 0.40 | $303.60 |
| 04/18/18 | Steve MA | 210 | Discussion internally regarding filing of certificate of service of PREPA bar date notices. | 0.20 | $151.80 |
| 04/18/18 | Ralph C. Ferrara | 210 | Review summary and related materials regarding 13-week cash flow forecast, privatization and PRMA recommendations. | 0.70 | $531.30 |
| 04/18/18 | Michael A. Firestein | 210 | Review Board's PREPA fiscal plan (0.60); Review new PREPA materials posted by AAFAF (0.20). | 0.80 | $607.20 |
| 04/23/18 | Ehud Barak | 210 | Review and revise memorandum regarding PREPA transformation (3.70); Review documents provided by Citi and PREPA regarding transformation (2.60). | 6.30 | $4,781.70 |
| 04/25/18 | Ehud Barak | 210 | Review and revise materials for PREPA meeting (2.30); Review and revise memorandum regarding transformation (3.80); Discuss same with J. Esses (0.20). | 6.30 | $4,781.70 |
| 04/25/18 | Paul Possinger | 210 | Review privatization materials and related e-mails. | 0.30 | $227.70 |
| 04/26/18 | Paul Possinger | 210 | Meetings with N. Mitchell, Citi and McKinsey regarding privatization process and Title III overlay (3.70); Discuss advisor roles with M. Bienenstock and E. Barak (0.20). | 3.90 | $2,960.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170157318

0022 PROMESA TITLE III: PREPA

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/27/18 | Stephen L. Ratner | 210 | Conferences, e-mail with G. Mashberg, J. El Koury, P. Possinger, E. Barak, G. Brenner regarding Taxpayer Alliance (0.20); Review letters and related materials regarding PREPA RSA vote (0.50). | 0.70 | $531.30 |
| 04/27/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg and G. Brenner regarding Taxpayer Alliance request for information concerning vote on PREPA RSA for response to same. | 0.40 | $303.60 |
| 04/27/18 | Paul Possinger | 210 | Review correspondence regarding PREPA RSA vote in connection with Taxpayer Alliance letter request. | 0.40 | $303.60 |
| 04/27/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA privatization (0.20); Teleconference with M. Harris regarding PREPA privatization (0.20); Review summary regarding priority P3 deals for Q1 2019 (0.30). | 0.70 | $531.30 |
| 04/30/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, et al. regarding response to Taxpayer Alliance letters (0.10); Review draft response to letters (0.10). | 0.20 | $151.80 |
| 04/30/18 | Lary Alan Rappaport | 210 | E-mail to M. Firestein regarding article on AAFAF, PREPA key contracts. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **29.90** | **$22,494.50** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/24/18 | Paul Possinger | 211 | Travel to NY for PREPA meetings with various Board advisors (Total travel time is 2.50 hours). | 1.20 | $910.80 |
| 04/27/18 | Paul Possinger | 211 | Travel from New York from PREPA meetings with various Board advisors (Total travel time is 3.00 hours). | 1.50 | $1,138.50 |
| **Non-Working Travel Time** | | | | **2.70** | **$2,049.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/19/18 | Lawrence T. Silvestro | 212 | Draft list of counsel representing defendants in PREPA Title III and adversarial proceedings. | 2.40 | $624.00 |
| 04/23/18 | Tiffany Miller | 212 | Upload recent discovery in Board PREPA matters. | 0.70 | $182.00 |
| **General Administration** | | | | **3.10** | **$806.00** |

33260 FOMB                                                                          Invoice 170157318
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0022 PROMESA TITLE III: PREPA                                                          Page 7

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Paul Possinger | 214 | Call with Creditor counsel regarding CDL status. | 0.50 | $379.50 |
| 04/18/18 | Ralph C. Ferrara | 214 | Review secondary and related materials regarding congressional hearing. | 0.20 | $151.80 |
| 04/18/18 | Paul Possinger | 214 | Discuss status of CDLs with Greenberg Traurig (0.10); Review updated terms (0.20). | 0.30 | $227.70 |
| **Legal/Regulatory Matters** | | | | **1.00** | **$759.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/18 | Ehud Barak | 215 | Conduct research regarding sale processes in chapter 9 bankruptcy (3.90); Discuss same with J. Esses (0.30). | 4.20 | $3,187.80 |
| 04/17/18 | Joshua A. Esses | 215 | Draft memorandum addressing sale of assets in reorganization. | 0.80 | $607.20 |
| 04/18/18 | Joshua A. Esses | 215 | Draft memorandum addressing chapter 9 asset sales. | 1.60 | $1,214.40 |
| 04/24/18 | Joshua A. Esses | 215 | Draft memorandum addressing bankruptcy sale of assets. | 0.30 | $227.70 |
| 04/25/18 | Joshua A. Esses | 215 | Draft memorandum addressing Chapter 9 asset sales. | 3.60 | $2,732.40 |
| 04/26/18 | Martin J. Bienenstock | 215 | Meet with N. Mitchell regarding potential PREPA plan of adjustment and transformation transaction process. | 1.40 | $1,062.60 |
| 04/26/18 | Joshua A. Esses | 215 | Draft memorandum addressing chapter 9 asset sales. | 1.90 | $1,442.10 |
| 04/27/18 | Joshua A. Esses | 215 | Finalize draft memorandum on chapter 9 asset sales. | 0.80 | $607.20 |
| 04/27/18 | Ehud Barak | 215 | Review debt restructuring draft (1.20); Discuss same with Citi (0.40). | 1.60 | $1,214.40 |
| **Plan of Adjustment and Disclosure Statement** | | | | **16.20** | **$12,295.80** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/18 | Elliot Stevens | 218 | Review and revise PREPA fee application. | 0.80 | $208.00 |
| 04/04/18 | Natasha Petrov | 218 | Draft and revise Proskauer second interim fee application. | 1.60 | $416.00 |
| 04/05/18 | Natasha Petrov | 218 | Draft and revise Proskauer second interim fee application per revised invoices and updated information from Finance Department (5.60); E-mails with J. Webb regarding same (0.20). | 5.80 | $1,508.00 |

33260 FOMB                                                                    Invoice 170157318
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/05/18 | Elliot Stevens | 218 | Review and edit fee application for PREPA. | 1.60 | $416.00 |
| 04/06/18 | Elliot Stevens | 218 | Review and edit PREPA fee application. | 3.90 | $1,014.00 |
| 04/06/18 | Tiffany Miller | 218 | Format Exhibit C to the PREPA fee application. | 1.10 | $286.00 |
| 04/07/18 | Natasha Petrov | 218 | Review monthly fee statements for mediation-related entries and redact same. | 0.80 | $208.00 |
| 04/08/18 | Natasha Petrov | 218 | Review calculations and schedules for Proskauer second interim fee application. | 2.20 | $572.00 |
| 04/08/18 | Elliot Stevens | 218 | Review and edit PREPA fee application to incorporate M. Bienenstock's comments. | 0.40 | $104.00 |
| 04/09/18 | Natasha Petrov | 218 | Finalize notice of filing of Proskauer second interim fee application (0.30); Finalize exhibits to application (0.80); Compile application for filing and forward to local counsel (0.30). | 1.40 | $364.00 |
| 04/09/18 | Mee R. Kim | 218 | Review October 2017 - January 2018 invoice details for second interim fee application draft (0.60); E-mails with A. Ashton regarding same (0.20). | 0.80 | $607.20 |
| 04/17/18 | Mee R. Kim | 218 | Review second interim fee application (0.60); Discussion with A. Ashton regarding same (0.30). | 0.90 | $683.10 |
| **Employment and Fee Applications** | | | | **21.30** | **$6,386.30** |

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/09/18 | Paul Possinger | 220 | Review Whitefish objection to Filsinger fees. | 0.20 | $151.80 |
| **Fee Applications for Other Parties** | | | | **0.20** | **$151.80** |

**Total for Professional Services**                                           **$68,790.00**

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 31.70 | 759.00 | $24,060.30 |
| GREGG M. MASHBERG | PARTNER | 0.20 | 759.00 | $151.80 |
| LARY ALAN RAPPAPORT | PARTNER | 0.20 | 759.00 | $151.80 |
| MARTIN J. BIENENSTOCK | PARTNER | 4.00 | 759.00 | $3,036.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.80 | 759.00 | $607.20 |
| PAUL POSSINGER | PARTNER | 22.40 | 759.00 | $17,001.60 |
| RALPH C. FERRARA | PARTNER | 5.60 | 759.00 | $4,250.40 |
| STEPHEN L. RATNER | PARTNER | 0.90 | 759.00 | $683.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.70 | 759.00 | $531.30 |

33260 FOMB                                                              Invoice 170157318
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                   Page 9

| | | | | |
|---|---|---|---|---|
| **Total for PARTNER** | | **66.50** | | **$50,473.50** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 4.60 | 759.00 | $3,491.40 |
| JOSHUA A. ESSES | ASSOCIATE | 9.00 | 759.00 | $6,831.00 |
| MEE R. KIM | ASSOCIATE | 1.70 | 759.00 | $1,290.30 |
| STEVE MA | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| **Total for ASSOCIATE** | | **15.50** | | **$11,764.50** |
| | | | | |
| ELLIOT STEVENS | LAW CLERK | 9.20 | 260.00 | $2,392.00 |
| **Total for LAW CLERK** | | **9.20** | | **$2,392.00** |
| | | | | |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 2.40 | 260.00 | $624.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 11.80 | 260.00 | $3,068.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 1.80 | 260.00 | $468.00 |
| **Total for LEGAL ASSISTANT** | | **16.00** | | **$4,160.00** |
| | | | | |
| | **Total** | **107.20** | | **$68,790.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/04/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/06/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $7.10 |
| 04/09/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/09/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $31.20 |
| 04/09/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/25/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.70 |
| 04/27/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.70 |
| 04/30/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $6.40 |
| | | | **Total for REPRODUCTION** | **$53.30** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/18/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000013 Lines | $629.00 |
| 04/25/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000009 Lines | $204.00 |
| 04/26/2018 | Tiffany Miller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000002 Lines | $85.00 |
| | | | **Total for WESTLAW** | **$918.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/05/2018 | Laura Stafford | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 01/01/2018 - 03/31/2018 - BOSTON | $274.20 |

33260 FOMB                                                                    Invoice 170157318
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                 Page 10

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/05/2018 | John E. Roberts | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 01/01/2018 - 03/31/2018 - BOSTON | $55.40 |
| | | | **Total for LITIGATION SUPPORT/DOCKETING** | **$329.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/24/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1654642 Voucher:9985918 From:LGA. AMERICAN SHUTTLE TERM B To:11 TIMES SQ Passenger:POSSINGER PAUL V. Ride date and time: 04/24/18 11:42 | $56.81 |
| 04/27/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1655137Voucher:1006292 4 From:11 TIMES SQ To:LGA Passenger: POSSINGER PAUL V. Ride date and time: 04/27/18 14:28 | $59.48 |
| | | | **Total for TAXICAB/CAR SVC.** | **$116.29** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/24/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from home to O'Hare regarding attend PREPA meetings with various Board advisors. | $43.20 |
| 04/27/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to home regarding attend PREPA meetings with various Board advisors. | $46.80 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PARKING** | **$90.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/05/2018 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q12018; 04/05/2018 - CHARGES FOR THE PERIOD 01/01/2018 TO 03/31/2018. | $109.70 |
| 04/05/2018 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q12018; 04/05/2018 - CHARGES FOR THE PERIOD 01/01/2018 TO 03/31/2018. | $210.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157318

0022 PROMESA TITLE III: PREPA

Page 11

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/05/2018 | Tayler M. Sherman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q12018; 04/05/2018 - CHARGES FOR THE PERIOD 01/01/2018 TO 03/31/2018. | $20.20 |
| 04/05/2018 | Jared Zajac | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q12018; 04/05/2018 - CHARGES FOR THE PERIOD 01/01/2018 TO 03/31/2018. | $88.90 |
| 04/05/2018 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q12018; 04/05/2018 - CHARGES FOR THE PERIOD 01/01/2018 TO 03/31/2018. | $1,107.40 |
| 04/05/2018 | Eamon Wizner | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q12018; 04/05/2018 - CHARGES FOR THE PERIOD 01/01/2018 TO 03/31/2018. | $51.50 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$1,588.60** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/24/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare to/from New York to attend PREPA meetings with various Board advisors. | $418.95 |
| 04/24/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Agent booking fee for airfare to/from New York to attend PREPA meetings with various Board advisors. | $35.00 |
| | | | **Total for AIRPLANE** | **$453.95** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/24/2018 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re attend PREPA meetings with various Board advisors. | $1,284.24 |
| | | | **Total for LODGING** | **$1,284.24** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/26/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/04/2018 1805048044 Catering for: 2716 - Barak, Ehud Booked On: 04/25/2018;Event Date:04/26/2018 Office: New York - 11XS; Room(s): 2836 CM# 33260.0022 | $48.99 |

33260 FOMB                                                                                    Invoice 170157318
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                                Page 12

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/26/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/04/2018 1805048044 Catering for: 2716 - Barak, Ehud Booked On: 04/25/2018;Event Date:04/26/2018 Office: New York - 11XS; Room(s): 2836 CM# 33260.0022 | $39.20 |
| 04/26/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/04/2018 1805048044 Catering for: 2716 - Barak, Ehud Booked On: 04/25/2018;Event Date:04/26/2018 Office: New York - 11XS; Room(s): 2836 CM# 33260.0022 | $75.12 |
| 04/26/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/04/2018 1805048044 Catering for: 9359 - Esses, Joshua Booked On: 04/26/2018;Event Date:04/26/2018 Office: New York - 11XS; Room(s): 2810 CM# 33260.0022 | $39.20 |
| 04/26/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/04/2018 1805048044 Catering for: 9359 - Esses, Joshua Booked On: 04/26/2018;Event Date:04/26/2018 Office: New York - 11XS; Room(s): 2810 CM# 33260.0022 | $75.12 |
| 04/26/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/04/2018 1805048044 Catering for: 9359 - Esses, Joshua Booked On: 04/26/2018;Event Date:04/26/2018 Office: New York - 11XS; Room(s): 2810 CM# 33260.0022 | $48.99 |
| 04/26/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/04/2018 1805048044 Catering for: 2704 - Rosen, Brian S.  Booked On: 04/25/2018;Event Date:04/26/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0022 | $137.45 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$464.07** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 53.30 |
| WESTLAW | 918.00 |
| LITIGATION SUPPORT/DOCKETING | 329.60 |
| TAXICAB/CAR SVC. | 116.29 |
| TAXI, CARFARE, MILEAGE AND PARKING | 90.00 |

33260 FOMB                                                          Invoice 170157318
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                Page 13

| Type of Disbursements | Amount |
|---|---|
| OTHER DATABASE RESEARCH | 1,588.60 |
| AIRPLANE | 453.95 |
| LODGING | 1,284.24 |
| FOOD SERVICE/CONF. DINING | 464.07 |
| **Total Expenses** | **$5,298.05** |
| **Total Amount for this Matter** | **$74,088.05** |

33260 FOMB                                                    Invoice 170157323
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0032 PREPA TITLE III – FINANCING MOTIONS                                Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.30 | $227.70 |
| 205 | Communications with the Commonwealth and its Representatives | 5.50 | $4,124.60 |
| 206 | Documents Filed on Behalf of the Board | 0.50 | $379.50 |
| 207 | Non-Board Court Filings | 0.30 | $227.70 |
| 210 | Analysis and Strategy | 6.70 | $4,686.10 |
| 214 | Legal/Regulatory Matters | 3.50 | $2,656.50 |
| | **Total** | **16.80** | **$12,302.10** |

33260 FOMB                                                                    Invoice 170157323
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0032 PREPA TITLE III – FINANCING MOTIONS                                        Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Paul Possinger | 201 | Discuss reporting requirements with S. Brody. | 0.30 | $227.70 |
| **Tasks relating to the Board and Associated Members** | | | | **0.30** | **$227.70** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Jared Zajac | 205 | Review updated cash balance forecast (0.20); Call with N. Mitchell, P. Possinger, and E. Barak regarding financing needs (0.90); Prepare for call addressing same (0.20). | 1.30 | $986.70 |
| 04/02/18 | Elliot Stevens | 205 | Review updated PREPA budget in connection with financing motion. | 0.10 | $26.00 |
| 04/02/18 | Ehud Barak | 205 | Teleconference with Greenberg Traurig regarding financing motion issues. | 0.90 | $683.10 |
| 04/02/18 | Paul Possinger | 205 | Call with N. Mitchell and E. Barak regarding PREPA financing, PREC matters, fiscal plan. | 0.80 | $607.20 |
| 04/05/18 | Michael A. Firestein | 205 | Review supplemental AAFAF postings on PREPA financing materials. | 0.20 | $151.80 |
| 04/15/18 | Paul Possinger | 205 | E-mails with McKinsey, Greenberg Traurig regarding financial reporting and budgets. | 0.30 | $227.70 |
| 04/25/18 | Paul Possinger | 205 | Review updated forecast under financing facility (0.40); E-mail PREPA team regarding financing needs (0.20). | 0.60 | $455.40 |
| 04/30/18 | Paul Possinger | 205 | Call with McKinsey and Filsinger regarding side letter reporting. | 1.30 | $986.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **5.50** | **$4,124.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Paul Possinger | 206 | Finalize reporting side letter in connection with financing motion. | 0.30 | $227.70 |
| 04/19/18 | Paul Possinger | 206 | Finalize financing side letter. | 0.20 | $151.80 |
| **Documents Filed on Behalf of the Board** | | | | **0.50** | **$379.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/18 | Michael A. Firestein | 207 | Review posted financial documents addressing PREPA finances. | 0.30 | $227.70 |

33260 FOMB                                                                            Invoice 170157323
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0032 PREPA TITLE III – FINANCING MOTIONS                                               Page 3

| | | |
|---|---|---|
| **Non-Board Court Filings** | **0.30** | **$227.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Elliot Stevens | 210 | Conference call with E. Barak, P. Possinger, and N. Mitchell regarding PREPA developments, financing needs, and other strategy. | 0.80 | $208.00 |
| 04/02/18 | Michael A. Firestein | 210 | Review new financing materials associated with PREPA loan. | 0.30 | $227.70 |
| 04/02/18 | Ehud Barak | 210 | Review materials in preparation for call with N. Mitchell regarding financing motion issues (1.40); Call with P. Possinger regarding financing motion issues (0.20). | 1.60 | $1,214.40 |
| 04/09/18 | Michael A. Firestein | 210 | Review updated PREPA financial disclosure documents. | 0.30 | $227.70 |
| 04/10/18 | Kristen V. Campana | 210 | Review FEMA post-petition financing issues list. | 2.20 | $1,669.80 |
| 04/11/18 | Michael A. Firestein | 210 | Review new PREPA posted financial documents on loan transaction. | 0.40 | $303.60 |
| 04/16/18 | Michael A. Firestein | 210 | Review PREPA cash flow expectations. | 0.20 | $151.80 |
| 04/23/18 | Michael A. Firestein | 210 | Review PREPA lending financing information. | 0.20 | $151.80 |
| 04/25/18 | Michael A. Firestein | 210 | Review AAFAF postings on PREPA financial status. | 0.20 | $151.80 |
| 04/27/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA 13-week cash flow forecast. | 0.20 | $151.80 |
| 04/30/18 | Michael A. Firestein | 210 | Review PREPA financing postings. | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **6.70** | **$4,686.10** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/18 | Kristen V. Campana | 214 | Review of FEMA/Puerto Rico post-petition credit agreement. | 2.20 | $1,669.80 |
| 04/06/18 | Kristen V. Campana | 214 | Review of FEMA/Puerto Rico post-petition credit agreement. | 1.30 | $986.70 |
| **Legal/Regulatory Matters** | | | | **3.50** | **$2,656.50** |

| | |
|---|---|
| **Total for Professional Services** | **$12,302.10** |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| EHUD BARAK | PARTNER | 2.50 | 759.00 | $1,897.50 |
| KRISTEN V. CAMPANA | PARTNER | 5.70 | 759.00 | $4,326.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.40 | 759.00 | $1,821.60 |

33260 FOMB                                                                    Invoice 170157323
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0032 PREPA TITLE III – FINANCING MOTIONS | | | | Page 4 |
|---|---|---|---|---|
| PAUL POSSINGER | PARTNER | 3.80 | 759.00 | $2,884.20 |
| RALPH C. FERRARA | PARTNER | 0.20 | 759.00 | $151.80 |
| **Total for PARTNER** | | **14.60** | | **$11,081.40** |
| | | | | |
| JARED ZAJAC | ASSOCIATE | 1.30 | 759.00 | $986.70 |
| **Total for ASSOCIATE** | | **1.30** | | **$986.70** |
| | | | | |
| ELLIOT STEVENS | LAW CLERK | 0.90 | 260.00 | $234.00 |
| **Total for LAW CLERK** | | **0.90** | | **$234.00** |
| | **Total** | **16.80** | | **$12,302.10** |
| | **Total Amount for this Matter** | | | **$12,302.10** |

33260 FOMB                                                           Invoice 170157259
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III – PREC                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 3.20 | $2,428.80 |
| 202 | Legal Research | 1.20 | $312.00 |
| 204 | Communications with Claimholders | 0.30 | $227.70 |
| 205 | Communications with the Commonwealth and its Representatives | 17.90 | $13,586.10 |
| 206 | Documents Filed on Behalf of the Board | 1.20 | $910.80 |
| 207 | Non-Board Court Filings | 22.40 | $17,001.60 |
| 210 | Analysis and Strategy | 18.20 | $13,813.80 |
| 212 | General Administration | 2.80 | $728.00 |
| | **Total** | **67.20** | **$49,008.80** |

33260 FOMB                                                                      Invoice 170157259
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III – PREC                                                              Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/18 | Paul Possinger | 201 | E-mail to J. El Koury and K. Rifkind regarding next steps with PREC case. | 0.30 | $227.70 |
| 04/10/18 | Gregg M. Mashberg | 201 | Review correspondence from client regarding status of negotiations with PREC (0.10); Correspondence with P. Possinger regarding same (0.10). | 0.20 | $151.80 |
| 04/13/18 | Timothy W. Mungovan | 201 | Communications with M. Bienenstock, P. Possinger, E. Barak, G. Mashberg, and J. El Koury regarding PREC's request to stay certification of fiscal plan. | 0.70 | $531.30 |
| 04/13/18 | Gregg M. Mashberg | 201 | Correspondence with J. El Koury and K. Rifkind regarding PREC status (0.20); Correspondence to McKinsey regarding PREC issues (0.10). | 0.30 | $227.70 |
| 04/25/18 | Gregg M. Mashberg | 201 | Conference call with co-counsel regarding PREC litigation. | 0.60 | $455.40 |
| 04/26/18 | Jeffrey W. Levitan | 201 | Teleconference with G. Mashberg, H. Bauer regarding PREC litigation. | 0.50 | $379.50 |
| 04/26/18 | Gregg M. Mashberg | 201 | Teleconference with H. Bauer and J. Levitan regarding PREC strategy (0.30); Review correspondence from H. Bauer regarding PREC cases (0.20). | 0.50 | $379.50 |
| 04/30/18 | Gregg M. Mashberg | 201 | Review H. Bauer correspondence regarding PREC cases. | 0.10 | $75.90 |
| **Tasks relating to the Board and Associated Members** | | | | **3.20** | **$2,428.80** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/18 | Elliot Stevens | 202 | Research on AAFAF right to intervene in PREC proceeding for K. Rifkind and E. Barak. | 1.20 | $312.00 |
| **Legal Research** | | | | **1.20** | **$312.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Gregg M. Mashberg | 204 | Teleconference with ICSE regarding motion for extension. | 0.10 | $75.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170157259

0054 PREPA TITLE III – PREC

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/18 | Gregg M. Mashberg | 204 | Correspondence to S. Hempling regarding consolidating removed actions filed in Puerto Rico regarding PREC orders (0.10); Correspondence with O'Melveny and Greenberg Traurig regarding response to Hempling regarding consolidation (0.10). | 0.20 | $151.80 |
| | **Communications with Claimholders** | | | **0.30** | **$227.70** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Gregg M. Mashberg | 205 | Weekly conference call with B. Sushon from O'Melveny regarding status of various PREC complaints. | 0.20 | $151.80 |
| 04/03/18 | Gregg M. Mashberg | 205 | Teleconference with N. Mitchell, G. Rippe, P. Possinger regarding status and strategy regarding PREC litigation. | 1.00 | $759.00 |
| 04/03/18 | Jeffrey W. Levitan | 205 | Teleconference with G. Mashberg, N. Mitchell regarding removed actions and injunction proceeding. | 0.80 | $607.20 |
| 04/03/18 | Laura Stafford | 205 | Calls with P. Possinger, G. Mashberg, J. Levitan, N. Mitchell of Greenberg Traurig, to determine next steps in case. | 1.10 | $834.90 |
| 04/10/18 | Gregg M. Mashberg | 205 | Correspondence with Greenberg Traurig and O'Melveny regarding call to discuss PREC. | 0.10 | $75.90 |
| 04/11/18 | Ehud Barak | 205 | Prepare for call with Greenberg Traurig regarding PREC issues (0.80); Participate in call regarding same (0.50); Discuss same with P. Possinger (0.10). | 1.40 | $1,062.60 |
| 04/11/18 | Gregg M. Mashberg | 205 | Prepare for call with Greenberg Traurig regarding PREC negotiations (0.30); Teleconference with Greenberg Traurig and P. Possinger et al. regarding PREC negotiations (0.50); Teleconference with S. Hempling, PREC counsel regarding PREC negotiations (0.50); Draft memorandum regarding conversation with S. Hempling (0.40). | 1.70 | $1,290.30 |
| 04/11/18 | Paul Possinger | 205 | Call with O'Melveny and Greenberg Traurig regarding discussion with PREC. | 0.50 | $379.50 |
| 04/11/18 | Stephen L. Ratner | 205 | Conference with G. Mashberg, H. Bauer, J. Levitan, P. Possinger, Greenberg regarding PREC cases (0.50); E-mail with G. Mashberg, et al. regarding PREC cases (0.10). | 0.60 | $455.40 |
| 04/12/18 | Stephen L. Ratner | 205 | E-mail with G. Mashberg, T. Filsinger, et al. regarding PREC cases. | 0.10 | $75.90 |

33260 FOMB                                                                    Invoice 170157259
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0054 PREPA TITLE III – PREC                                                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/13/18 | Stephen L. Ratner | 205 | E-mail with G. Mashberg, Greenberg Traurig, J. Kouri, K. Rifkind, PREC counsel regarding procedural matters. | 0.10 | $75.90 |
| 04/13/18 | Gregg M. Mashberg | 205 | Conference call with J. Davis, K. Perra and E. Barak regarding status of PREC cases (0.30); Exchange of correspondence with S. Hempling regarding status of negotiations (0.20); Correspondence with Greenberg Traurig regarding PREC strategy (0.10). | 0.60 | $455.40 |
| 04/16/18 | Stephen L. Ratner | 205 | E-mail with Greenburg Traurig, G. Mashberg regarding McKinsey call with PREC's counsel. | 0.10 | $75.90 |
| 04/24/18 | Gregg M. Mashberg | 205 | Teleconference with S. Hempling regarding consolidating case (0.50); Correspondence to co-counsel regarding same (0.40); Correspondence regarding scheduling call with co-counsel (0.10). | 1.00 | $759.00 |
| 04/25/18 | Stephen L. Ratner | 205 | Conferences, e-mail with G. Mashberg, J. Levitan, Greenberg, et al. regarding call with PREC counsel and procedural matters regarding enforcement and rate cases. | 0.80 | $607.20 |
| 04/25/18 | Paul Possinger | 205 | Call with Greenberg Traurig and G. Mashberg regarding removed cases and next steps. | 0.90 | $683.10 |
| 04/25/18 | Jeffrey W. Levitan | 205 | Participate in call with Greenberg Traurig, G. Mashberg regarding PREC removed actions. | 0.70 | $531.30 |
| 04/26/18 | Gregg M. Mashberg | 205 | Prepare for conference call with co-counsel regarding status of PREC cases. | 0.30 | $227.70 |
| 04/27/18 | Jeffrey W. Levitan | 205 | Participate in call with AAFAF representatives, G. Mashberg regarding PREC litigation. | 0.80 | $607.20 |
| 04/27/18 | Laura Stafford | 205 | Participate in call with Greenberg Traurig, Proskauer, and R3 teams regarding next steps in PREC matters. | 0.70 | $531.30 |
| 04/27/18 | Gregg M. Mashberg | 205 | Prepare for PREC conference call with co-counsel (0.20); Participate in PREC conference call with co-counsel regarding strategy (0.70); Correspondence with S. Hempling regarding call (0.10). | 1.00 | $759.00 |
| 04/27/18 | Stephen L. Ratner | 205 | Conferences with G. Mashberg, E. Barak, P. Possinger, H. Bauer, Greenberg, O'Melveny et al. regarding PREC issues case and related matters. | 0.70 | $531.30 |
| 04/30/18 | Jeffrey W. Levitan | 205 | Conference with G. Mashberg regarding call with S. Hempling (0.40); Teleconference with G. Mashberg, S. Hempling regarding removed actions (0.70). | 1.10 | $834.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170157259

0054 PREPA TITLE III – PREC

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/18 | Gregg M. Mashberg | 205 | Prepare for call with S. Hempling and J. Levitan regarding PREC actions (0.40); Participate in conference call with S. Hempling (0.70); Follow-up conference with J. Levitan (0.50). | 1.60 | $1,214.40 |
| **Communications with the Commonwealth and its Representatives** | | | | **17.90** | **$13,586.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Gregg M. Mashberg | 206 | Review and revise proposed order extending time to respond to complaint (0.20); Teleconference with L. Stafford, A. Ashton, T. Mungovan regarding PREPA complaints (0.40); Conference with S. Ratner regarding strategy regarding PREC (0.20). | 0.80 | $607.20 |
| 04/03/18 | Gregg M. Mashberg | 206 | Review PREC removal papers. | 0.40 | $303.60 |
| **Documents Filed on Behalf of the Board** | | | | **1.20** | **$910.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Gregg M. Mashberg | 207 | Review Puerto Rico complaints in PREC litigation. | 1.30 | $986.70 |
| 04/03/18 | Paul Possinger | 207 | Review removed PREC case (0.60); Call with Greenberg Traurig and G. Mashberg regarding same (0.70). | 1.30 | $986.70 |
| 04/03/18 | Gregg M. Mashberg | 207 | Review PREPA complaint in Puerto Rico Court. | 1.30 | $986.70 |
| 04/03/18 | Laura Stafford | 207 | Review and analyze Commonwealth Court docket to determine status of case. | 5.50 | $4,174.50 |
| 04/03/18 | Jonathan E. Richman | 207 | Review orders regarding deadline for motions to dismiss PREC cases (0.10); Teleconference with L. Stafford regarding same (0.10). | 0.20 | $151.80 |
| 04/03/18 | Timothy W. Mungovan | 207 | Review Judge Dein's order granting motion of Board and AAFAF for extension of time to respond to PREC's complaint. | 0.20 | $151.80 |
| 04/04/18 | Gregg M. Mashberg | 207 | Review briefs filed by AAFAF in PREC litigation. | 0.90 | $683.10 |
| 04/04/18 | Laura Stafford | 207 | Review and analyze filings addressing earlier motion to remand PREC rate action. | 5.30 | $4,022.70 |
| 04/05/18 | Gregg M. Mashberg | 207 | Review PREC pleadings in Puerto Rico Court in US. | 2.20 | $1,669.80 |

33260 FOMB                                                                    Invoice 170157259
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0054 PREPA TITLE III – PREC                                                       Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/18 | Timothy W. Mungovan | 207 | Review notice of voluntary dismissal of adversary proceeding by PREC against Board and PREPA. | 0.20 | $151.80 |
| 04/22/18 | Gregg M. Mashberg | 207 | Review removal action from Puerto Rico Court, including PREC orders against PREPA. | 0.60 | $455.40 |
| 04/25/18 | Jeffrey W. Levitan | 207 | Review remand decision and removal to prepare for follow-up call. | 0.70 | $531.30 |
| 04/26/18 | Jeffrey W. Levitan | 207 | Review pleadings and remand decision for PREC cases (0.60); Analyze open issues for same (0.30). | 0.90 | $683.10 |
| 04/27/18 | Gregg M. Mashberg | 207 | Review PREC orders and new complaint filed by PREC. | 0.50 | $379.50 |
| 04/27/18 | Jeffrey W. Levitan | 207 | Review PREPA rate order challenge (0.60); Teleconferences with G. Mashberg regarding preparation for call with AAFAF representatives (0.30); Review new PREC complaint (0.40). | 1.30 | $986.70 |
| **Non-Board Court Filings** | | | | **22.40** | **$17,001.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Paul Possinger | 210 | Call with G. Mashberg regarding PREC cases. | 0.20 | $151.80 |
| 04/02/18 | Laura Stafford | 210 | Review and analyze PREC preliminary injunction hearing transcript for possible redactions (0.60); Review and analyze docket of removed rate case, PREPA v. PREC (1.20); Calls with G. Mashberg, P. Possinger, and A. Ashton regarding next steps in removed rate case (1.10); Review and analyze draft unopposed motions for extensions of time (0.50). | 3.40 | $2,580.60 |
| 04/02/18 | Stephen L. Ratner | 210 | Conference with G. Mashberg regarding PREC issues. | 0.10 | $75.90 |
| 04/02/18 | Ann M. Ashton | 210 | Discussion with G. Mashberg, L. Stafford, T. Mungovan regarding strategy for PREC case. | 0.40 | $303.60 |
| 04/03/18 | Stephen L. Ratner | 210 | Conferences, e-mail with G. Mashberg, P. Possinger regarding procedural matters and strategy regarding PREC actions. | 0.30 | $227.70 |
| 04/03/18 | Gregg M. Mashberg | 210 | Teleconference with P. Possinger, S. Ratner and L. Stafford regarding PREC action. | 0.20 | $151.80 |
| 04/04/18 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding update regarding PREC litigation. | 0.30 | $227.70 |
| 04/04/18 | Margaret A. Dale | 210 | Teleconference with G. Mashberg regarding PREC actions and next steps. | 0.30 | $227.70 |

33260 FOMB                                                                    Invoice 170157259
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0054 PREPA TITLE III – PREC                                                        Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/05/18 | Jonathan E. Richman | 210 | Review articles regarding PREPA reorganization in connection with motions regarding PREC complaints. | 0.30 | $227.70 |
| 04/05/18 | Gregg M. Mashberg | 210 | Correspondence with P. Possinger regarding status of PREC actions. | 0.10 | $75.90 |
| 04/06/18 | Gregg M. Mashberg | 210 | Correspondence with P. Possinger regarding PREC status. | 0.10 | $75.90 |
| 04/09/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg regarding PREC actions against Board. | 0.20 | $151.80 |
| 04/09/18 | Gregg M. Mashberg | 210 | Teleconference with P. Possinger regarding status of PREC proceeding (0.10); Correspondence with P. Possinger regarding same (0.10); Teleconference with M. Dale regarding same (0.10); Review P. Possinger correspondence with client regarding discussions with PREC (0.10). | 0.40 | $303.60 |
| 04/09/18 | Paul Possinger | 210 | Call with G. Mashberg regarding PREC status. | 0.30 | $227.70 |
| 04/10/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg and S. Ratner regarding potential discussions with PREC concerning fiscal plans and litigation. | 0.20 | $151.80 |
| 04/10/18 | Paul Possinger | 210 | E-mails with PREPA team regarding next steps in PREC case (0.20); Call with G. Mashberg regarding same (0.40). | 0.60 | $455.40 |
| 04/10/18 | Stephen L. Ratner | 210 | Conference with G. Mashberg, P. Possinger regarding remand motions and conversation with PREC counsel (0.20); E-mail with G. Mashberg, P. Possinger regarding remand motions and conversation with PREC counsel (0.10); Review voluntary dismissal notice and order (0.10); E-mail with G. Mashberg, et al. regarding voluntary dismissal notice and order (0.10). | 0.50 | $379.50 |
| 04/10/18 | Gregg M. Mashberg | 210 | Correspondence with P. Possinger, S. Ratner, J. Levitan regarding PREC negotiation. | 0.20 | $151.80 |
| 04/11/18 | Daniel Desatnik | 210 | Review PREC pleadings for statements regarding IRP powers. | 0.90 | $683.10 |
| 04/11/18 | Jeffrey W. Levitan | 210 | Participate in strategy call with G. Mashberg regarding PREC cases (0.60); Review G. Mashberg summary of PREC discussion (0.10). | 0.70 | $531.30 |
| 04/11/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg and S. Ratner regarding communications with counsel for PREC and next steps. | 0.40 | $303.60 |
| 04/11/18 | Gregg M. Mashberg | 210 | Teleconference with P. Possinger regarding PREC strategy and new legislation. | 0.10 | $75.90 |

33260 FOMB

Invoice 170157259

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0054 PREPA TITLE III – PREC

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/11/18 | Paul Possinger | 210 | Review updates on regulatory legislation (0.30); Related e-mails and calls with PREC team regarding legislation (0.40). | 0.70 | $531.30 |
| 04/13/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg and J. Alonzo regarding PREC request regarding PREPA fiscal plan. | 0.90 | $683.10 |
| 04/13/18 | Gregg M. Mashberg | 210 | Conference call with T. Mungovan and J. Alonzo regarding status of PREC cases and PREPA fiscal plan (0.20); Correspondence with team regarding same (0.20); Review updates regarding fiscal plan status (0.10); Teleconference with E. Barak regarding PREC status (0.20); Correspondence with T. Mungovan regarding PREC strategy (0.10). | 0.80 | $607.20 |
| 04/16/18 | Paul Possinger | 210 | E-mails with G. Mashberg regarding next steps in PREC action. | 0.20 | $151.80 |
| 04/16/18 | Jonathan E. Richman | 210 | Draft and review e-mails regarding status of cases. | 0.20 | $151.80 |
| 04/16/18 | Gregg M. Mashberg | 210 | Correspondence with J. Richman and P. Possinger regarding dismissal of PREC action. | 0.10 | $75.90 |
| 04/17/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg regarding discussions with counsel for PREC concerning consolidation of removed cases. | 0.20 | $151.80 |
| 04/18/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg regarding discussions with counsel for PREC regarding consolidating two removed actions. | 0.20 | $151.80 |
| 04/18/18 | Ralph C. Ferrara | 210 | Review summary and related materials regarding voluntary dismissal of PREC proceeding. | 0.10 | $75.90 |
| 04/24/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg and S. Ratner regarding negotiations with counsel for PREC to consolidate action. | 0.20 | $151.80 |
| 04/24/18 | Gregg M. Mashberg | 210 | Teleconference with P. Possinger regarding status. | 0.20 | $151.80 |
| 04/25/18 | Stephen L. Ratner | 210 | Review materials regarding call with PREC counsel and procedural matters regarding enforcement and rate cases. | 0.30 | $227.70 |
| 04/25/18 | Jeffrey W. Levitan | 210 | Teleconference with G. Mashberg, S. Ratner regarding PREC cases (0.30); E-mail G. Mashberg regarding PREC litigation (0.40). | 0.70 | $531.30 |
| 04/25/18 | Gregg M. Mashberg | 210 | Conference with S. Ratner and J. Levitan regarding PREC strategy. | 0.20 | $151.80 |
| 04/26/18 | Jeffrey W. Levitan | 210 | Review information addressing PREC powers. | 0.70 | $531.30 |
| 04/26/18 | Gregg M. Mashberg | 210 | Teleconference with L. Levitan regarding consolidation of PREC cases. | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170157259

0054 PREPA TITLE III – PREC

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/18 | Gregg M. Mashberg | 210 | Teleconference with J. Levitan regarding preparation for conference call with co-counsel regarding PREC strategy (0.30); Draft correspondence to T. Mungovan, P. Possinger regarding conference call with co-counsel regarding PREC status (0.30). | 0.60 | $455.40 |
| 04/27/18 | Stephen L. Ratner | 210 | Review materials regarding PREC enforcement and rates cases and related matters. | 0.20 | $151.80 |
| 04/27/18 | Jeffrey W. Levitan | 210 | E-mail G. Mashberg regarding PREC call. | 0.10 | $75.90 |
| 04/27/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg regarding discussions with counsel for PREC regarding next steps. | 0.40 | $303.60 |
| 04/30/18 | Gregg M. Mashberg | 210 | Correspondence with team regarding Taxpayer Alliance letter regarding PREPA. | 0.20 | $151.80 |
| 04/30/18 | Stephen L. Ratner | 210 | E-mail with G. Mashberg regarding procedural matters regarding removed cases. | 0.10 | $75.90 |
| 04/30/18 | Jeffrey W. Levitan | 210 | Conference with G. Mashberg regarding removed actions. | 0.50 | $379.50 |
| **Analysis and Strategy** | | | | **18.20** | **$13,813.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/21/18 | Lawrence T. Silvestro | 212 | Obtain PREPA court filings in adversarial proceedings for attorney review. | 2.80 | $728.00 |
| **General Administration** | | | | **2.80** | **$728.00** |

**Total for Professional Services**                                    **$49,008.80**

33260 FOMB                                                                              Invoice 170157259
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0054 PREPA TITLE III – PREC                                                         Page 10

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANN M. ASHTON | PARTNER | 0.40 | 759.00 | $303.60 |
| EHUD BARAK | PARTNER | 1.40 | 759.00 | $1,062.60 |
| GREGG M. MASHBERG | PARTNER | 21.20 | 759.00 | $16,090.80 |
| JEFFREY W. LEVITAN | PARTNER | 9.50 | 759.00 | $7,210.50 |
| JONATHAN E. RICHMAN | PARTNER | 0.70 | 759.00 | $531.30 |
| MARGARET A. DALE | PARTNER | 0.30 | 759.00 | $227.70 |
| PAUL POSSINGER | PARTNER | 5.00 | 759.00 | $3,795.00 |
| RALPH C. FERRARA | PARTNER | 0.10 | 759.00 | $75.90 |
| STEPHEN L. RATNER | PARTNER | 3.90 | 759.00 | $2,960.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 3.80 | 759.00 | $2,884.20 |
| **Total for PARTNER** | | **46.30** | | **$35,141.70** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 0.90 | 759.00 | $683.10 |
| LAURA STAFFORD | ASSOCIATE | 16.00 | 759.00 | $12,144.00 |
| **Total for ASSOCIATE** | | **16.90** | | **$12,827.10** |
| | | | | |
| ELLIOT STEVENS | LAW CLERK | 1.20 | 260.00 | $312.00 |
| **Total for LAW CLERK** | | **1.20** | | **$312.00** |
| | | | | |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 2.80 | 260.00 | $728.00 |
| **Total for LEGAL ASSISTANT** | | **2.80** | | **$728.00** |
| | | | | |
| | **Total** | **67.20** | | **$49,008.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/03/2018 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: SOUTHERN DISTRICT REPORTERS PC SOUTHERN DISTRICT REPORTERS INVOICE NO. 0497019-IN. ORIGINAL TRANSCRIPT IN RE: FOMB FOR PUERTO RICO V PUERTO RICO ELECT. | $132.24 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$132.24** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| TRANSCRIPTS & DEPOSITIONS | 132.24 |
| **Total Expenses** | **$132.24** |
| | |
| **Total Amount for this Matter** | **$49,141.04** |

33260 FOMB                                                                    Invoice 170157260
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III – VITOL                                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---:|---:|
| 201 | Tasks relating to the Board and Associated Members | 0.50 | $379.50 |
| 204 | Communications with Claimholders | 10.40 | $7,893.60 |
| 205 | Communications with the Commonwealth and its Representatives | 3.70 | $2,808.30 |
| 207 | Non-Board Court Filings | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 9.80 | $7,438.20 |
| 212 | General Administration | 1.00 | $260.00 |
| 219 | Appeal | 138.90 | $105,425.10 |
| | **Total** | **164.50** | **$124,356.50** |

33260 FOMB                                                                    Invoice 170157260
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III – VITOL                                                        Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/18 | Ann M. Ashton | 201 | Call with J. El Koury regarding Vitol strategy. | 0.20 | $151.80 |
| 04/06/18 | Ann M. Ashton | 201 | Call with J. El Koury regarding Vitol issues. | 0.20 | $151.80 |
| 04/09/18 | Ann M. Ashton | 201 | E-mails with J. El Koury regarding status of issues. | 0.10 | $75.90 |
| **Tasks relating to the Board and Associated Members** | | | | **0.50** | **$379.50** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Jeffrey W. Levitan | 204 | Teleconference with A. Ashton regarding potential settlement strategy (0.10); Review E. Barak e-mail regarding PRERA board in connection with Vitol issues (0.10). | 0.20 | $151.80 |
| 04/03/18 | Stephen L. Ratner | 204 | E-mail with Vitol's counsel, J. Levitan regarding fact gathering and procedural matters. | 0.10 | $75.90 |
| 04/03/18 | Jeffrey W. Levitan | 204 | Email exchange with J. Goffman regarding deadlines for removal response. | 0.20 | $151.80 |
| 04/05/18 | Jeffrey W. Levitan | 204 | E-mail J. Goffman regarding potential settlement. | 0.10 | $75.90 |
| 04/06/18 | Jeffrey W. Levitan | 204 | Teleconference with J. Goffman regarding settlement proposal (0.10); Prepare for same (0.10); E-mail T. Filsinger regarding settlement proposal (0.30). | 0.50 | $379.50 |
| 04/06/18 | Stephen L. Ratner | 204 | E-mail with J. Levitan, T. Filsinger, E. Corretjer regarding settlement. | 0.10 | $75.90 |
| 04/06/18 | Ann M. Ashton | 204 | Discussion with J. Levitan regarding call with Skadden regarding potential settlement. | 0.20 | $151.80 |
| 04/09/18 | Jeffrey W. Levitan | 204 | Teleconference and e-mail with N. Manne regarding settlement. | 0.20 | $151.80 |
| 04/10/18 | Stephen L. Ratner | 204 | E-mail with J. Levitan, A. Ashton regarding potential settlement (0.10); Conference with A. Ashton, J. Levitan regarding settlement (0.10). | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170157260

0055 PREPA TITLE III – VITOL

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/18 | Jeffrey W. Levitan | 204 | Teleconference with N. Manne regarding potential settlement (0.20); E-mail to A. Ashton. S. Ratner regarding potential mediation (0.20); E-mail to A. Ashton regarding mediation (0.10); Teleconference with S. Ratner, A. Ashton regarding mediation (0.30); E-mail to T. Filsinger regarding mediation (0.30). | 1.10 | $834.90 |
| 04/11/18 | Jeffrey W. Levitan | 204 | Conference with E. Barak regarding potential mediation (0.20); Teleconference with A. Ashton regarding mediation (0.20); E-mail E. Barak regarding mediation (0.10); Review E. Corretjer e-mail regarding mediation (0.10); E-mails A. Ashton regarding mediation (0.20). | 0.80 | $607.20 |
| 04/11/18 | Ann M. Ashton | 204 | Call with J. Levitan regarding strategy for settlement disclosures. | 0.20 | $151.80 |
| 04/12/18 | Stephen L. Ratner | 204 | E-mail with J. Levitan, A. Ashton, et al. regarding potential settlement. | 0.10 | $75.90 |
| 04/13/18 | Jeffrey W. Levitan | 204 | E-mails with N. Manne regarding mediation (0.20); Conference A. Ashton regarding mediation (0.10). | 0.30 | $227.70 |
| 04/16/18 | Jeffrey W. Levitan | 204 | E-mail A. Ashton regarding potential settlement (0.10); E-mail N. Manne regarding settlement (0.10). | 0.20 | $151.80 |
| 04/17/18 | Stephen L. Ratner | 204 | E-mail with J. Levitan regarding potential settlement. | 0.10 | $75.90 |
| 04/17/18 | Ann M. Ashton | 204 | Call with Vitol counsel regarding potential mediation (0.40); Follow-up discussions with J. Levitan regarding same (0.20). | 0.60 | $455.40 |
| 04/17/18 | Jeffrey W. Levitan | 204 | Draft outline of settlement call (0.30); Teleconferences with A. Ashton regarding mediation issues (0.20); Teleconference with N. Manne, A. Ashton regarding mediation (0.20); Review N. Manne e-mail regarding mediations (0.10); E-mail with E. Corretjer regarding mediation (0.30); E-mails with S. Ratner regarding mediation (0.20). | 1.30 | $986.70 |
| 04/18/18 | Jeffrey W. Levitan | 204 | E-mail exchange with E. Corretjer regarding mediation (0.30); E-mails with S. Ratner regarding mediation (0.20); E-mail with N. Manne regarding mediation (0.20). | 0.70 | $531.30 |
| 04/18/18 | Stephen L. Ratner | 204 | E-mail E. Corretjer, J. Levitan regarding mediation. | 0.10 | $75.90 |
| 04/19/18 | Jeffrey W. Levitan | 204 | Review N. Manne e-mail regarding mediation call (0.10); Research regarding potential mediation (0.30). | 0.40 | $303.60 |

33260 FOMB

Invoice 170157260

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0055 PREPA TITLE III – VITOL

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/20/18 | Jeffrey W. Levitan | 204 | Teleconference with A. Ashton regarding mediation (0.10); Email E. Correjter regarding mediation (0.10). | 0.20 | $151.80 |
| 04/20/18 | Stephen L. Ratner | 204 | E-mail J. Levitan, E. Corretjer regarding mediation. | 0.10 | $75.90 |
| 04/23/18 | Stephen L. Ratner | 204 | Conference, e-mail with J. Levitan regarding mediation. | 0.10 | $75.90 |
| 04/23/18 | Jeffrey W. Levitan | 204 | Review E. Corretjer e-mails regarding mediation (0.10); Conference with S. Ratner regarding mediation (0.10); Review N. Manne e-mail regarding mediation (0.10). | 0.30 | $227.70 |
| 04/23/18 | Ann M. Ashton | 204 | E-mails with J. Levitan regarding potential Vitol mediation. | 0.20 | $151.80 |
| 04/24/18 | Ann M. Ashton | 204 | Discussion with J. Levitan regarding potential mediation. | 0.20 | $151.80 |
| 04/24/18 | Jeffrey W. Levitan | 204 | Review E. Corretjer e-mail regarding mediation (0.10); Conference with A. Ashton regarding mediation (0.10); Email H. Bauer regarding mediation (0.20). | 0.40 | $303.60 |
| 04/24/18 | Stephen L. Ratner | 204 | E-mail with E. Corretjer, J. Levitan, H. Bauer, Vitol counsel regarding mediation. | 0.20 | $151.80 |
| 04/27/18 | Stephen L. Ratner | 204 | E-mail with E. Corretjer, J. Levitan, A. Ashton regarding mediation. | 0.10 | $75.90 |
| 04/27/18 | Jeffrey W. Levitan | 204 | E-mails with N. Manne regarding mediation (0.30); E-mails with E. Corretjer regarding mediation (0.30); E-mail to A. Ashton regarding mediation (0.20); Teleconference with S. Ratner regarding mediation (0.10). | 0.90 | $683.10 |
| **Communications with Claimholders** | | | | **10.40** | **$7,893.60** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/03/18 | Ann M. Ashton | 205 | Review e-mails in preparation for call with PREA management regarding strategy. | 0.40 | $303.60 |
| 04/03/18 | Jeffrey W. Levitan | 205 | E-mail to T. Filsinger regarding Vitols deadlines (0.10); E-mail to E. Corretjer regarding Vitol call preparation (0.10); Teleconference with N. Mitchell regarding board approval (0.10). | 0.30 | $227.70 |

33260 FOMB                                                                   Invoice 170157260
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0055 PREPA TITLE III – VITOL                                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/18 | Jeffrey W. Levitan | 205 | E-mail T. Filsinger regarding call to discuss potential settlement (0.10); Teleconference with E. Corretjer regarding same (0.10); Review file and prepare for presentation for call with PREPA management and co-counsel (0.60); Teleconference S. Ratner regarding call presentation (0.10). | 0.90 | $683.10 |
| 04/04/18 | Stephen L. Ratner | 205 | Conferences with J. Levitan, T. Filsinger, E. Corretjer, A. Ashton regarding cert petition, removal and potential settlement. | 0.90 | $683.10 |
| 04/04/18 | Ann M. Ashton | 205 | Participate in portion of call with PREPA management, J. Levitan, S. Ratner and Puerto Rico counsel regarding strategy for case. | 0.80 | $607.20 |
| 04/11/18 | Jeffrey W. Levitan | 205 | E-mail G. Geremoth regarding settlement issues. | 0.10 | $75.90 |
| 04/11/18 | Stephen L. Ratner | 205 | E-mail with E. Corretjer, T. Filsinger, J. Levitan regarding opposition to cert. petition and potential settlement. | 0.10 | $75.90 |
| 04/12/18 | Jeffrey W. Levitan | 205 | E-mail T. Filsinger regarding Vitol. | 0.20 | $151.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **3.70** | **$2,808.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/18 | Jeffrey W. Levitan | 207 | Review revised extension for responding to remand motion. | 0.20 | $151.80 |
| **Non-Board Court Filings** | | | | **0.20** | **$151.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/18 | Jeffrey W. Levitan | 210 | Conferences with A. Ashton, S. Ratner regarding preparation for client call. | 0.30 | $227.70 |
| 04/03/18 | Ann M. Ashton | 210 | Discussion with J. Levitan regarding call with PREPA management regarding strategy issues. | 0.40 | $303.60 |
| 04/03/18 | Mark Harris | 210 | Teleconference with team regarding arguments for draft cert opp (0.40); Review draft outline (0.40). | 0.80 | $607.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0055 PREPA TITLE III – VITOL

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/18 | Jeffrey W. Levitan | 210 | Call with T. Filsinger, G. Geremoth, S. Ratner, A. Ashton, E. Corretjer regarding cert. petition, potential settlement (0.80); Teleconference with S. Ratner, A. Ashton regarding next steps (0.30); Draft summary of call with PREPA management (0.70); E-mail T. Filsinger regarding memorandum (0.10); Conference with S. Ratner regarding memorandum (0.10); E-mails with A. Ashton regarding strategy, settlement issues, cert. petition (0.30). | 2.30 | $1,745.70 |
| 04/04/18 | Ann M. Ashton | 210 | E-mail to J. Levitan and S. Ratner regarding strategy for Vitol (0.30); Review and revise summary of discussion with PREPA management (0.20); E-mail to J. Levitan and S. Ratner regarding next steps and report on discussion with J. El Koury (1.10); Call with S. Ratner, J. Levitan regarding strategy for case (0.10); Call with M. Harris regarding same (0.20). | 1.90 | $1,442.10 |
| 04/05/18 | Jeffrey W. Levitan | 210 | Review S. Ratner, A. Ashton comments to call summary. | 0.10 | $75.90 |
| 04/05/18 | Stephen L. Ratner | 210 | E-mail, conferences with J. Levitan, A. Ashton regarding call with T. Filsinger, E. Corretjer regarding cert. petition and settlement. | 0.30 | $227.70 |
| 04/06/18 | Jeffrey W. Levitan | 210 | Teleconference with A. Ashton regarding next steps. | 0.20 | $151.80 |
| 04/09/18 | Mark Harris | 210 | Teleconference with Puerto Rico counsel regarding cert opposition (0.50); Teleconference with internal team regarding same (0.80); Edit e-mail to Puerto Rico counsel regarding cert opposition (0.50). | 1.80 | $1,366.20 |
| 04/09/18 | Ann M. Ashton | 210 | Call with S. Ratner and J. Levitan regarding strategy. | 0.30 | $227.70 |
| 04/10/18 | Ann M. Ashton | 210 | Calls with J. Levitan and S. Ratner regarding strategy for Vitol case. | 0.70 | $531.30 |
| 04/11/18 | Stephen L. Ratner | 210 | Conference with J. Levitan regarding opposition to cert. petition and potential settlement. | 0.10 | $75.90 |
| 04/11/18 | Jeffrey W. Levitan | 210 | Teleconference and e-mail with S. Ratner regarding remand issues. | 0.20 | $151.80 |
| 04/12/18 | Jeffrey W. Levitan | 210 | E-mails with A. Ashton, S. Ratner regarding Vitol issues (0.30); Conference with A. Ashton regarding Vitol (0.10). | 0.40 | $303.60 |
| **Analysis and Strategy** | | | | **9.80** | **$7,438.20** |

33260 FOMB

Invoice 170157260

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/18 | Chelsea Turiano | 212 | Compile cases for cert petition per S. Fiur. | 0.80 | $208.00 |
| 04/09/18 | Angelo Monforte | 212 | Review Supreme Court dockets for case update regarding Vitol appeal per A. Skellet. | 0.20 | $52.00 |
| | **General Administration** | | | **1.00** | **$260.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/18 | Shiloh Rainwater | 219 | Research standard for determining effect of remand orders. | 1.90 | $1,442.10 |
| 04/01/18 | Peter Fishkind | 219 | Research for opposition on cert petition. | 2.20 | $1,669.80 |
| 04/01/18 | Seth Fiur | 219 | Review legal research on jurisdiction issues for certiorari opposition (3.70); Draft brief in opposition to certiorari (1.90). | 5.60 | $4,250.40 |
| 04/02/18 | Seth Fiur | 219 | Call with S. Rainwater regarding legal research for draft certiorari opposition (0.50); Call with P. Fishkind regarding same (0.10); Revise and edit outline for draft brief in opposition to certiorari (2.20); Review and analyze legal research for draft opposition to certiorari (1.90); Draft brief in opposition to certiorari (2.80). | 7.50 | $5,692.50 |
| 04/02/18 | Shiloh Rainwater | 219 | Review J. Roberts' outline for opposition to cert petition (0.80); Research case law for cert petition responses (7.60). | 8.40 | $6,375.60 |
| 04/02/18 | Peter Fishkind | 219 | Research for opposition to cert petition (9.80); Draft e-mail memorandum on relevant issues (1.30). | 11.10 | $8,424.90 |
| 04/02/18 | Samantha Springer | 219 | Draft opposition to cert petition. | 1.80 | $1,366.20 |
| 04/03/18 | Peter Fishkind | 219 | Research for brief to oppose certification conference (8.60); Teleconference with S. Rainwater to discuss research (0.20); Teleconference with M. Harris, J. Roberts, S. Rainwater, S. Fiur, S. Springer to discuss issues relevant to brief (0.40). | 9.20 | $6,982.80 |
| 04/03/18 | Samantha Springer | 219 | Call with M. Harris regarding cert opp. | 0.50 | $379.50 |
| 04/03/18 | John E. Roberts | 219 | Calls with team to discuss opposition to Vitol cert petition (0.40); Revise outline to cert opposition (1.40). | 1.80 | $1,366.20 |

33260 FOMB                                                                          Invoice 170157260
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0055 PREPA TITLE III – VITOL                                                        Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/18 | Shiloh Rainwater | 219 | Compile relevant hypothetical jurisdictional Supreme Court cases (2.10); Draft summaries of key cases for M. Harris' review in connection with cert petition response (1.20); Research case law for cert petition response (5.60); Meeting with S. Fiur to discuss opposition to cert petition (0.20); Teleconference with M. Harris, J. Roberts, S. Fiur, S. Springer, and P. Fishkind regarding status of brief in opposition to Vitol's cert petition (0.50). | 9.60 | $7,286.40 |
| 04/03/18 | Seth Fiur | 219 | Call with M. Harris regarding draft brief in opposition to certiorari (0.10); Call with J. Roberts regarding outline and arguments in certiorari opposition brief (0.80); Call with S. Rainwater regarding legal research on hypothetical jurisdiction issues (0.20); Call with M. Harris, J. Roberts, S. Springer, S. Rainwater, and P. Fishkind regarding certiorari opposition outline and draft brief (0.50); Draft brief in opposition to certiorari (7.30). | 8.90 | $6,755.10 |
| 04/04/18 | Seth Fiur | 219 | Draft brief in opposition to certiorari petition (8.60); Conference with S. Rainwater regarding legal research for same (0.40). | 9.00 | $6,831.00 |
| 04/04/18 | Jeffrey W. Levitan | 219 | E-mails with M. Harris regarding cert. petition. | 0.20 | $151.80 |
| 04/04/18 | Shiloh Rainwater | 219 | Review and revise draft brief in opposition to Vitol's cert petition (5.90); Research cases for cert petition response (0.20). | 6.10 | $4,629.90 |
| 04/04/18 | Peter Fishkind | 219 | Draft memorandum on relevant issues for brief to oppose certification. | 8.10 | $6,147.90 |
| 04/04/18 | Mark Harris | 219 | Teleconference with A. Ashton regarding cert opp; E-mail regarding same. | 0.50 | $379.50 |
| 04/05/18 | Mark Harris | 219 | Teleconference with team regarding next steps for revising cert opp (0.90); Review Puerto Rico counsel draft (0.40); Review Proskauer draft (0.50). | 1.80 | $1,366.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170157260

0055 PREPA TITLE III – VITOL

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/18 | Jeffrey W. Levitan | 219 | Teleconference with A. Ashton, S. Ratner regarding cert. opposition (0.20); E-mail E. Corretjer regarding cert. opposition (0.10); E-mail M. Harris regarding cert. (0.10); E-mail N. Mitchell regarding status of cert opposition (0.10); Draft memorandum to T. Filsinger regarding background and status of cert opposition (1.40); Review draft cert. opposition (0.60); Review M. Harris summary of cert. opposition (0.10). | 2.60 | $1,973.40 |
| 04/05/18 | Peter Fishkind | 219 | Teleconference with M. Harris, J. Roberts, S. Springer, S. Fiur, S. Rainwater regarding cert opposition (0.50); Review draft brief to oppose certification (0.40); Research on issues relevant to cert petition (1.30); Draft section for in brief to oppose certification (1.90). | 4.10 | $3,111.90 |
| 04/05/18 | John E. Roberts | 219 | Team call to discuss cert opposition by Puerto Rico counsel (0.40); Revise draft of same (2.40). | 2.80 | $2,125.20 |
| 04/05/18 | Stephen L. Ratner | 219 | Conference, e-mail with J. Levitan, A. Ashton, M. Harris regarding opposition to cert. petition (0.10); Review draft opposition to cert. petition (0.50). | 0.60 | $455.40 |
| 04/05/18 | Samantha Springer | 219 | Analyze co-counsel draft cert opposition cert. opp. (0.30); Calls with M. Harris and J. Roberts regarding same (0.50); Revise co-counsel cert opposition (0.60). | 1.40 | $1,062.60 |
| 04/05/18 | Ann M. Ashton | 219 | Call with J. Levitan regarding Puerto Rico counsel's draft opposition to cert petition (0.40); Call with M. Harris and J. Roberts regarding revisions to opposition  (0.30); Call with S. Ratner regarding same (0.10). | 0.80 | $607.20 |
| 04/05/18 | Shiloh Rainwater | 219 | Review co-counsel's brief in opposition to Vitol's petition for cert. (0.70); Teleconference with M. Harris, J. Roberts, S. Fiur, S. Springer, and P. Fishkind regarding co-counsel's brief in opposition to Vitol's petition for cert. (0.50). | 1.20 | $910.80 |
| 04/05/18 | Timothy W. Mungovan | 219 | Communications with M. Harris regarding revisions to opposition to cert. petition. | 0.40 | $303.60 |

33260 FOMB

Invoice 170157260

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0055 PREPA TITLE III – VITOL

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/18 | Seth Fiur | 219 | Review and analyze draft brief from co-counsel regarding certiorari opposition (0.90); Call with M. Harris, J. Roberts, S. Springer, S. Rainwater, and P. Fishkind regarding draft opposition to certiorari and next steps (1.10); Draft proposed revisions to opposition to certiorari (1.10). | 3.10 | $2,352.90 |
| 04/06/18 | Seth Fiur | 219 | Revise and edit draft opposition to certiorari (2.70); Call with J. Roberts regarding certiorari opposition (0.30). | 3.00 | $2,277.00 |
| 04/06/18 | Peter Fishkind | 219 | Meeting with S. Fiur to discuss research findings (0.20); Draft internal correspondence to address brief comments (0.40); Research and analysis of Supreme Court Rules (2.20); Draft comments on co-counsel opposition to cert (1.90). | 4.70 | $3,567.30 |
| 04/06/18 | Shiloh Rainwater | 219 | Review and edit draft brief in opposition to petition for cert. | 0.80 | $607.20 |
| 04/06/18 | Jeffrey W. Levitan | 219 | E-mail T. Filsinger regarding cert. petition and remand (0.20); Teleconference with J. Roberts regarding cert. petition (0.20); Review revisions to cert. petition (0.30); E-mail E. Corretjer regarding cert. petition (0.20). | 0.90 | $683.10 |
| 04/06/18 | John E. Roberts | 219 | Revise co-counsel's opposition to cert petition. | 3.40 | $2,580.60 |
| 04/06/18 | Stephen L. Ratner | 219 | Review draft opposition to cert petition. | 0.20 | $151.80 |
| 04/07/18 | Jeffrey W. Levitan | 219 | Email A. Ashton regarding cert. petition. | 0.20 | $151.80 |
| 04/08/18 | Timothy W. Mungovan | 219 | Communications with S. Ratner regarding status of response to cert. petition in Vitol. | 0.10 | $75.90 |
| 04/09/18 | Samantha Springer | 219 | E-mails with J. Roberts and S. Fiur regarding cert. opposition. | 0.20 | $151.80 |
| 04/09/18 | John E. Roberts | 219 | Team call to discuss cert opposition (0.30); Review and revise draft of cert opposition (0.90); Draft e-mail to team with analysis of argument (0.40); Call with Puerto Rico counsel to discuss latest draft of cert opposition (0.90). | 2.50 | $1,897.50 |
| 04/09/18 | Jeffrey W. Levitan | 219 | Review revised cert. opposition(0.30); Email A. Ashton regarding same (0.10); Review J. Roberts comments on same (0.10); Teleconference with M. Harris, A. Ashton, J. Roberts regarding cert. opposition (0.30); Review E. Corretjer e-mails regarding cert. opposition (0.20); E-mail M. Harris regarding cert. opposition (0.20). | 1.20 | $910.80 |

33260 FOMB                                                                                                     Invoice 170157260
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0055 PREPA TITLE III – VITOL                                                                                        Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/09/18 | Stephen L. Ratner | 219 | Review draft opposition to cert. petition (0.40); E-mail with J. Levitan, A. Ashton, E. Corretjer, M. Harris, J. Roberts regarding same (0.20); Conference with J. Levitan, M. Harris, J. Roberts, A. Ashton regarding draft opposition to cert. petition (0.30). | 0.90 | $683.10 |
| 04/09/18 | Seth Fiur | 219 | Review and analyze team communications regarding draft certiorari opposition (0.10); Call with J. Roberts regarding updates to draft certiorari opposition (0.10). | 0.20 | $151.80 |
| 04/10/18 | Jeffrey W. Levitan | 219 | Review revised cert. opposition (0.30); Teleconference with M. Harris regarding opposition cert (0.20). | 0.50 | $379.50 |
| 04/10/18 | John E. Roberts | 219 | Revise opposition to certiorari. | 1.30 | $986.70 |
| 04/10/18 | Peter Fishkind | 219 | Draft final suggested edits to cert opposition. | 2.10 | $1,593.90 |
| 04/10/18 | Samantha Springer | 219 | Revise draft cert opposition. | 3.40 | $2,580.60 |
| 04/10/18 | Stephen L. Ratner | 219 | E-mail with M. Harris, E. Corretjer regarding draft opposition to cert. petition. | 0.10 | $75.90 |
| 04/10/18 | Shiloh Rainwater | 219 | Review and edit co-counsel's brief in opposition to Vitol's petition for cert. | 0.20 | $151.80 |
| 04/10/18 | Seth Fiur | 219 | Review and analyze case briefs for certiorari opposition. | 0.30 | $227.70 |
| 04/11/18 | Jeffrey W. Levitan | 219 | Review revised cert. opposition (0.30); E-mail N. Manne regarding cert. opposition (0.20). | 0.50 | $379.50 |
| 04/13/18 | Jeffrey W. Levitan | 219 | E-mail to M. Harris regarding cert. petition. | 0.10 | $75.90 |
| 04/20/18 | Jeffrey W. Levitan | 219 | Teleconference with J. Roberts regarding cert. opposition. | 0.10 | $75.90 |
| 04/30/18 | John E. Roberts | 219 | Research Supreme Court procedural rules and draft e-mail about next steps to team. | 0.50 | $379.50 |
| 04/30/18 | Jeffrey W. Levitan | 219 | Review J. Roberts e-mail regarding cert. opposition (0.10); E-mail S. Ratner regarding same (0.10). | 0.20 | $151.80 |
| 04/30/18 | Stephen L. Ratner | 219 | E-mail with J. Levitan regarding cert. opposition. | 0.10 | $75.90 |
| **Appeal** | | | | **138.90** | **$105,425.10** |

**Total for Professional Services**                                                                            **$124,356.50**

33260 FOMB                                                                Invoice 170157260
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0055 PREPA TITLE III – VITOL                                              Page 12

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| ANN M. ASHTON | PARTNER | 7.20 | 759.00 | $5,464.80 |
| JEFFREY W. LEVITAN | PARTNER | 19.50 | 759.00 | $14,800.50 |
| MARK HARRIS | PARTNER | 4.90 | 759.00 | $3,719.10 |
| STEPHEN L. RATNER | PARTNER | 4.50 | 759.00 | $3,415.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.50 | 759.00 | $379.50 |
| **Total for PARTNER** | | **36.60** | | **$27,779.40** |
| | | | | |
| JOHN E. ROBERTS | ASSOCIATE | 12.30 | 759.00 | $9,335.70 |
| PETER FISHKIND | ASSOCIATE | 41.50 | 759.00 | $31,498.50 |
| SAMANTHA SPRINGER | ASSOCIATE | 7.30 | 759.00 | $5,540.70 |
| SETH FIUR | ASSOCIATE | 37.60 | 759.00 | $28,538.40 |
| SHILOH RAINWATER | ASSOCIATE | 28.20 | 759.00 | $21,403.80 |
| **Total for ASSOCIATE** | | **126.90** | | **$96,317.10** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.20 | 260.00 | $52.00 |
| CHELSEA TURIANO | LEGAL ASSISTANT | 0.80 | 260.00 | $208.00 |
| **Total for LEGAL ASSISTANT** | | **1.00** | | **$260.00** |
| | | | | |
| | **Total** | **164.50** | | **$124,356.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 04/03/2018 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $2.60 |
| 04/03/2018 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/03/2018 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/03/2018 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/03/2018 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/03/2018 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/03/2018 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/03/2018 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/03/2018 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/03/2018 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/03/2018 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $1.60 |
| 04/03/2018 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/03/2018 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/03/2018 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $2.90 |
| 04/03/2018 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/03/2018 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/03/2018 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/04/2018 | Seth Fiur | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/04/2018 | Seth Fiur | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/05/2018 | Seth Fiur | REPRODUCTION | REPRODUCTION | $2.30 |
| 04/06/2018 | Seth Fiur | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$24.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157260

0055 PREPA TITLE III – VITOL

Page 13

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/01/2018 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| 04/02/2018 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $502.00 |
| 04/03/2018 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $508.00 |
| | | | **Total for LEXIS** | **$1,093.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/01/2018 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000008 Lines | $85.00 |
| 04/01/2018 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000016 Lines | $646.00 |
| 04/02/2018 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000073 Lines | $200.00 |
| 04/02/2018 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000009 Lines | $119.00 |
| 04/03/2018 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000067 Lines | $1,620.00 |
| 04/03/2018 | Shiloh Rainwater | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000030 Lines | $672.00 |
| 04/04/2018 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000045 Lines | $1,085.00 |
| 04/04/2018 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000021 Lines | $476.00 |
| 04/04/2018 | Shiloh Rainwater | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000002 Lines | $119.00 |
| 04/05/2018 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000019 Lines | $340.00 |
| 04/06/2018 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000008 Lines | $299.00 |
| 04/06/2018 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000009 Lines | $170.00 |
| | | | **Total for WESTLAW** | **$5,831.00** |

**Charges and Disbursements Summary**

33260 FOMB                                                          Invoice 170157260
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0055 PREPA TITLE III – VITOL                                         Page 14

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 24.00 |
| LEXIS | 1,093.00 |
| WESTLAW | 5,831.00 |
| **Total Expenses** | **$6,948.00** |
| **Total Amount for this Matter** | **$131,304.50** |

33260 FOMB                                                                      Invoice 170157261
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III – UTIER CBA                                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.60 | $455.40 |
| | **Total** | **0.60** | **$455.40** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170157261

| 0056 PREPA TITLE III – UTIER CBA | Page 2 |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/18 | Paul Possinger | 210 | Review update regarding PREPA pension system lawsuit (0.30); E-mail with O'Neill regarding same (0.30). | 0.60 | $455.40 |
| **Analysis and Strategy** | | | | **0.60** | **$455.40** |

**Total for Professional Services** | | | | | **$455.40**

33260 FOMB                                                          Invoice 170157261
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III – UTIER CBA                                        Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| PAUL POSSINGER | PARTNER | 0.60 | 759.00 | $455.40 |
| **Total for PARTNER** | | **0.60** | | **$455.40** |
| | **Total** | **0.60** | | **$455.40** |
| | **Total Amount for this Matter** | | | **$455.40** |

33260 FOMB                                                              Invoice 170157264
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III – RECEIVER MOTIONS                                       Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 1.70 | $1,290.30 |
| 212 | General Administration | 3.60 | $936.00 |
| 219 | Appeal | 103.50 | $70,123.40 |
| | **Total** | **108.80** | **$72,349.70** |

33260 FOMB                                                                                    Invoice 170157264
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III – RECEIVER MOTIONS                                                           Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/18 | Laura Stafford | 206 | Finalize supplemental appendix and motion for leave to file same. | 1.40 | $1,062.60 |
| 04/10/18 | Timothy W. Mungovan | 206 | Communications with counsel for PREPA bondholders, Z. Chalett, and M. Harris concerning supplemental appendix. | 0.30 | $227.70 |
| **Documents Filed on Behalf of the Board** | | | | **1.70** | **$1,290.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Laurie A. Henderson | 212 | Electronically file in First Circuit notice of appearance of C. Febus. | 0.30 | $78.00 |
| 04/02/18 | Magali Giddens | 212 | Teleconference with Z. Chalett regarding preparing notice of appearance for C. Febus (0.10); Draft same (0.20); Forward same to L. Henderson for filing (0.10). | 0.40 | $104.00 |
| 04/03/18 | Eamon Wizner | 212 | Compile receiver case Court filings per C. Febus. | 2.90 | $754.00 |
| **General Administration** | | | | **3.60** | **$936.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/18 | Laura Stafford | 219 | Review and analyze cases cited in appeal brief. | 4.30 | $3,263.70 |
| 04/01/18 | Jared Zajac | 219 | E-mails with Z. Chalett regarding comments to appellate brief (0.20); Review and analyze of comments (0.20); E-mail Z. Chalett regarding M. Bienenstock questions on briefs (0.10); Review revised brief (0.40); E-mail to J. Levitan regarding same (0.10); Revise brief (0.20); E-mail to M. Bienenstock regarding same (0.10). | 1.30 | $986.70 |
| 04/01/18 | Zachary Chalett | 219 | Revise appellate brief. | 2.40 | $1,821.60 |
| 04/01/18 | Jeffrey W. Levitan | 219 | E-mails to J. Zajac regarding revisions to appeal brief (0.30); Review revised appeal brief (0.70); Email to Board member regarding revise brief (0.20); E-mails to M. Bienenstock regarding revised brief (0.10). | 1.30 | $986.70 |
| 04/01/18 | Allen C. Jones | 219 | Cite check appellate brief (2.40); E-mail with Z. Chalett regarding same (0.30). | 2.70 | $702.00 |

33260 FOMB

Invoice 170157264

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III – RECEIVER MOTIONS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/18 | Martin J. Bienenstock | 219 | Edit and draft portions of PREPA responsive brief for First Circuit. | 3.30 | $2,504.70 |
| 04/01/18 | Timothy W. Mungovan | 219 | Final review of appellees' brief to First Circuit. | 1.10 | $834.90 |
| 04/02/18 | Chantel L. Febus | 219 | Call with A. Skellet regarding filing of PREPA receiver appeal. | 0.10 | $75.90 |
| 04/02/18 | Jared Zajac | 219 | Call with Z. Chalett and L. Stafford regarding appeal brief (0.20); Meetings with J. Levitan regarding same (0.40); Review M. Bienenstock e-mail regarding brief comments (0.10); Review, analysis, and revise brief (3.10); E-mails with Z. Chalett regarding comments and brief (0.30); E-mail to Z. Chalett and L. Stafford regarding same (0.10); Review case identified by S. Weise (0.30); Multiple meetings with J. Levitan regarding brief (0.60); E-mails with J. Levitan regarding brief (0.20); Revise brief (0.90); Call with J. Levitan regarding brief (0.20); Call with Z. Chalett regarding same (0.10). | 6.50 | $4,933.50 |
| 04/02/18 | Allen C. Jones | 219 | Further cite check to appellate brief (5.40); Conferences and e-mail exchanges with Z. Chalett and vendors regarding finalization of appellate brief (1.10); Review and update tables for draft (1.40). | 7.90 | $2,054.00 |
| 04/02/18 | Jeffrey W. Levitan | 219 | Email to Board member regarding appellate brief (0.10); Conferences with J. Zajac regarding appellate brief (0.60); Teleconferences with Z. Chalett regarding finalizing brief (0.30); Teleconference with Z. Chalett, L. Stafford regarding filing brief (0.10); Edit appellate brief (2.80). | 3.90 | $2,960.10 |
| 04/02/18 | Laura Stafford | 219 | Finalize opposition in receiver appeal case and supplemental appendix. | 8.60 | $6,527.40 |
| 04/02/18 | Stephen L. Ratner | 219 | Review appeal brief. | 0.60 | $455.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170157264

0058 PREPA TITLE III – RECEIVER MOTIONS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Zachary Chalett | 219 | Revise appeal brief (6.90); Review cite and record check edits (0.90); Call with L. Stafford to discuss edits (0.20); Call with C. Febus to discuss signature block (0.10); Call with J. Zajac to discuss edits (0.10); Call with J. Levitan to discuss edits (0.20); Calls with A. Skellet to discuss filing logistics (0.30); Review revised cover pages (0.20); Finalize brief for filing (1.90); Review brief with Counsel Press edits (0.70); Call with Counsel Press to discuss brief (0.30); Coordinate filing (0.90); Call with L. Stafford regarding ECF filing (0.20). | 12.90 | $9,791.10 |
| 04/02/18 | Alexandra K. Skellet | 219 | Call with Z. Challet regarding finalizing brief for PREPA receiver appeal (0.30); Assist with finalizing brief (6.80). | 7.10 | $5,388.90 |
| 04/03/18 | Zachary Chalett | 219 | Call with C. Febus regarding supplemental appendix (0.10); Call with L. Stafford regarding serving same (0.10); Call with E. Wizner regarding supplemental appendix (0.10). | 0.30 | $227.70 |
| 04/03/18 | Jeffrey W. Levitan | 219 | E-mail M. Bienenstock regarding receiver appeal brief (0.10); E-mail M. Firestein regarding appeal brief (0.10); Conference with J. Zajac regarding appeal issues (0.10); E-mails with T. Mungovan regarding bondholders reply (0.20). | 0.50 | $379.50 |
| 04/03/18 | Ann M. Ashton | 219 | Review e-mails regarding request for more time from bondholders for reply brief (0.20); E-mail with T. Mungovan regarding same (0.20). | 0.40 | $303.60 |
| 04/03/18 | Timothy W. Mungovan | 219 | Communications with counsel to PREPA bondholders, A. Ashton, M. Harris and J. Levitan regarding PREPA bondholders' request for one week extension to file reply brief (0.50); Communications with counsel for PREPA bondholders regarding request for additional time to file reply brief (0.20). | 0.70 | $531.30 |
| 04/05/18 | Timothy W. Mungovan | 219 | Communications with counsel for PREPA bond holders concerning request for extension of time to file reply brief. | 0.20 | $151.80 |
| 04/05/18 | Jared Zajac | 219 | E-mail to B. Rosen regarding appeal brief. | 0.10 | $75.90 |
| 04/06/18 | Jared Zajac | 219 | Review e-mails regarding appeal briefing issue. | 0.20 | $151.80 |

33260 FOMB                                                                          Invoice 170157264
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0058 PREPA TITLE III – RECEIVER MOTIONS                                                 Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/18 | Michael A. Firestein | 219 | Review urgent motion to file supplemental appendix in PREPA (0.20); Draft correspondence regarding PREPA motion (0.10). | 0.30 | $227.70 |
| 04/06/18 | John E. Roberts | 219 | Revise motion for leave to file supplemental appendix. | 0.30 | $227.70 |
| 04/06/18 | Zachary Chalett | 219 | Call with J. Levitan regarding supplemental appendix (0.10); Call with L. Stafford regarding motion for leave to file supplemental appendix (0.10); Calls with A. Skellet regarding motion for leave to file supplemental appendix (0.30); Draft motion for leave to file supplemental appendix (1.60); Revise motion for leave to file supplemental appendix (0.40); Email L. Henderson regarding filing same (0.10). | 2.60 | $1,973.40 |
| 04/06/18 | Alexandra K. Skellet | 219 | Calls with Z. Chalett regarding motion for leave to file supplemental appendix (1.20); Review and comment on draft motion for leave to file amended appendix (0.70); E-mails with team regarding same (0.30). | 2.20 | $1,669.80 |
| 04/06/18 | Jeffrey W. Levitan | 219 | Review briefs on sections 362 and 904 (1.60); Teleconference with Z. Chalett regarding appendix (0.10); Review e-mails regarding appendix (0.10); E-mail L. Stafford regarding appendix (0.10); Review draft motion regarding appendix (0.20); E-mails with T. Mungovan regarding appendix (0.20). | 2.30 | $1,745.70 |
| 04/06/18 | Laura Stafford | 219 | Revise draft motion for leave to file supplemental appendix (1.60); Communicate with S. Cintron at Counsel Press regarding preparation of paper copies of brief for filing (0.30). | 1.90 | $1,442.10 |
| 04/06/18 | Timothy W. Mungovan | 219 | Communications with M. Harris, J. Roberts, J. Levitan, A. Skellet and J. Zajac regarding motion for leave to file supplemental appendix (0.50); Review draft motion for leave to file supplemental appendix (0.20); Communications with First Circuit Clerk's office regarding motion for leave to file supplemental appendix (0.20); Review appellants' urgent motion for extension of time to file reply brief (0.30). | 1.20 | $910.80 |
| 04/08/18 | Timothy W. Mungovan | 219 | Communications with M. Harris, L. Stafford, and J. Roberts regarding motion to submit supplemental appendix in support of Appellate brief. | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 170157264

0058 PREPA TITLE III – RECEIVER MOTIONS                                     Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/18 | Jared Zajac | 219 | Review e-mails from J. Roberts, J. Levitan and T. Mungovan regarding supplemental appendix. | 0.30 | $227.70 |
| 04/09/18 | John E. Roberts | 219 | Communications with First Circuit Clerk's office and opposing counsel concerning motion to submit supplemental appendix. | 0.30 | $227.70 |
| 04/09/18 | Timothy W. Mungovan | 219 | Communications with UCC counsel regarding proposed motion to appear as appellee and to file brief and be heard as appellee in connection with PREPA bondholders appeal to First Circuit (0.20); Communications with J. Roberts and M. Harris regarding preparing motion to submit supplemental appendix in connection with PREPA bondholders' appeal (0.30); Communications with counsel for PREPA bondholders regarding Board's proposed motion to submit supplemental appendix in connection with PREPA bondholders' appeal (0.20). | 0.70 | $531.30 |
| 04/10/18 | Jeffrey W. Levitan | 219 | Review T. Mungovan, A. Byerwirtz e-mails regarding receiver appendix. | 0.10 | $75.90 |
| 04/10/18 | Laurie A. Henderson | 219 | Electronically file with First Circuit motion for leave to file supplemental appendix on behalf of PREPA. | 0.30 | $78.00 |
| 04/20/18 | Mark Harris | 219 | Teleconference with T. Mungovan, A. Skellet, et al. regarding staffing for PREPA appeal. | 0.50 | $379.50 |
| 04/20/18 | Lawrence T. Silvestro | 219 | Revise and review PREPA appeal cover page, signature page and brief format (1.20); Review tables of authority (1.10). | 2.30 | $598.00 |
| 04/23/18 | Jeffrey W. Levitan | 219 | E-mails with M. Bienenstock regarding responsive brief in receiver appeal (0.30); Review draft (1.10); E-mail J. Zajac regarding same (0.10); Review S. Weise e-mail regarding relevant decision case law (0.10). | 1.60 | $1,214.40 |
| 04/23/18 | Paul Possinger | 219 | Discuss potential additional authority for PREPA receivership appeal with S. Weise. | 0.20 | $151.80 |
| 04/23/18 | Timothy W. Mungovan | 219 | Review PREPA bondholders' reply brief in First Circuit appeal. | 0.40 | $303.60 |
| 04/23/18 | Jared Zajac | 219 | Review and analyze new decision and summary from S. Weise. | 0.30 | $227.70 |
| 04/24/18 | Stephen L. Ratner | 219 | Review bondholder reply brief on appeal. | 0.30 | $227.70 |
| 04/24/18 | Ralph C. Ferrara | 219 | Review summary regarding UCC's motion to intervene in receiver appeal. | 0.20 | $151.80 |
| 04/24/18 | Jared Zajac | 219 | Review reply brief (0.60); Meeting with J. Levitan regarding same (0.20). | 0.80 | $607.20 |

33260 FOMB                                                                    Invoice 170157264
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0058 PREPA TITLE III – RECEIVER MOTIONS                                         Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/18 | Alexandra V. Bargoot | 219 | Calls and e-mails with M. Giddens regarding potential arguments in PREPA bondholder's appeal (0.20); E-mails with G. Mashberg, T. Mungovan, and L. Stafford regarding same (0.30). | 0.50 | $379.50 |
| 04/24/18 | Jeffrey W. Levitan | 219 | Conference with J. Zajac regarding bondholder reply brief (0.20); Review case law for same (0.40); E-mail S. Weise regarding same (0.30); Analyze bondholder reply briefs (1.10); Review new cases cited in reply brief (1.30). | 3.30 | $2,504.70 |
| 04/24/18 | Magali Giddens | 219 | Review A. Bargoot e-mail regarding receiver appeal issue (0.10) Research relevant Title III actions and adversary proceedings regarding same (0.90); Draft response to A. Bargoot regarding findings (0.10). | 1.10 | $286.00 |
| 04/24/18 | Paul Possinger | 219 | Review appellant reply brief on receivership appeal. | 1.20 | $910.80 |
| 04/24/18 | Tiffany Miller | 219 | Compile folder of cases cited in PREPA appeal per J. Zajac (0.90); Cross reference cases cited in PREPA reply with cases cited in previous PREPA briefs per J. Zajac (0.80). | 1.70 | $442.00 |
| 04/25/18 | Magali Giddens | 219 | Retrieve motion to strike in appeal brief and forward to A. Bargoot. | 0.40 | $104.00 |
| 04/25/18 | Paul Possinger | 219 | E-mail to M. Bienenstock regarding receivership appeal and appellants' reply. | 0.50 | $379.50 |
| 04/25/18 | Stephen L. Ratner | 219 | Review bondholders' reply brief regarding appeal. | 0.20 | $151.80 |
| 04/25/18 | Zachary Chalett | 219 | Review appellants' reply brief receiver appeal. | 0.90 | $683.10 |
| 04/26/18 | Megan T. D'Errico | 219 | Research for PREPA appeal brief for Z. Chalett. | 0.50 | $130.00 |
| 04/26/18 | Ralph C. Ferrara | 219 | Review bondholders' reply brief (1.60); Teleconference with M. Harris regarding same (0.30). | 1.90 | $1,442.10 |
| 04/29/18 | Laura Stafford | 219 | Review and analyze bondholders' reply brief in PREPA receiver appeal. | 1.40 | $1,062.60 |
| 04/30/18 | Jeffrey W. Levitan | 219 | Review First Circuit calendar notice for appellate argument (0.10); E-mail Z. Chalett regarding argument in receiver appeal (0.10); E-mail to M. Bienenstock regarding argument (0.10). | 0.30 | $227.70 |
| 04/30/18 | Martin J. Bienenstock | 219 | Prepare for appellate argument in PREPA. | 3.80 | $2,884.20 |
| **Appeal** | | | | **103.50** | **$70,123.40** |

**Total for Professional Services**                                              **$72,349.70**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170157264

0058 PREPA TITLE III – RECEIVER MOTIONS

Page 8

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| ANN M. ASHTON | PARTNER | 0.40 | 759.00 | $303.60 |
| CHANTEL L. FEBUS | PARTNER | 0.10 | 759.00 | $75.90 |
| JEFFREY W. LEVITAN | PARTNER | 13.30 | 759.00 | $10,094.70 |
| MARK HARRIS | PARTNER | 0.50 | 759.00 | $379.50 |
| MARTIN J. BIENENSTOCK | PARTNER | 7.10 | 759.00 | $5,388.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 759.00 | $227.70 |
| PAUL POSSINGER | PARTNER | 1.90 | 759.00 | $1,442.10 |
| RALPH C. FERRARA | PARTNER | 2.10 | 759.00 | $1,593.90 |
| STEPHEN L. RATNER | PARTNER | 1.10 | 759.00 | $834.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 4.90 | 759.00 | $3,719.10 |
| **Total for PARTNER** | | **31.70** | | **$24,060.30** |
| ALEXANDRA K. SKELLET | ASSOCIATE | 9.30 | 759.00 | $7,058.70 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 0.50 | 759.00 | $379.50 |
| JARED ZAJAC | ASSOCIATE | 9.50 | 759.00 | $7,210.50 |
| JOHN E. ROBERTS | ASSOCIATE | 0.60 | 759.00 | $455.40 |
| LAURA STAFFORD | ASSOCIATE | 17.60 | 759.00 | $13,358.40 |
| ZACHARY CHALETT | ASSOCIATE | 19.10 | 759.00 | $14,496.90 |
| **Total for ASSOCIATE** | | **56.60** | | **$42,959.40** |
| ALLEN C. JONES | LEGAL ASSISTANT | 10.60 | 260.00 | $2,756.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 2.90 | 260.00 | $754.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 2.30 | 260.00 | $598.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 1.90 | 260.00 | $494.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 1.70 | 260.00 | $442.00 |
| **Total for LEGAL ASSISTANT** | | **19.40** | | **$5,044.00** |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.60 | 260.00 | $156.00 |
| **Total for LIT. SUPPORT** | | **0.60** | | **$156.00** |
| MEGAN T. D'ERRICO | LIBRARY | 0.50 | 260.00 | $130.00 |
| **Total for LIBRARY** | | **0.50** | | **$130.00** |
| | **Total** | **108.80** | | **$72,349.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/02/2018 | Laura Stafford | REPRODUCTION | REPRODUCTION | $6.30 |
| 04/02/2018 | Laura Stafford | REPRODUCTION | REPRODUCTION | $6.80 |
| 04/05/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/05/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/05/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/05/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 170157264

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III – RECEIVER MOTIONS

Page 9

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/05/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/05/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/05/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$14.10** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/02/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $320.00 |
| | | | **Total for LEXIS** | **$320.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/01/2018 | Allen C. Jones | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000008 Lines | $238.00 |
| 04/01/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000012 Lines | $119.00 |
| 04/02/2018 | Allen C. Jones | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $357.00 |
| | | | **Total for WESTLAW** | **$714.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/20/2018 | Mark Harris | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: COUNSEL PRESS LLC COUNSEL PRESS INC. INVOICE NO. 0009088760. FOR REPRODUCTION OF: SUPPLEMENTAL APPENDIX. RE: PREPA V. GROUP-PREPA BONDHOLDERS | $1,228.98 |
| 04/20/2018 | Mark Harris | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: COUNSEL PRESS LLC COUNSEL PRESS INC. INVOICE NO. 0009088761. FOR REPRODUCTION OF: APPELLEE'S BRIEF. RE: PREPA V. GROUP-PREPA BONDHOLDERS | $3,254.63 |
| | | | **Total for LITIGATION SUPPORT/DOCKETING** | **$4,483.61** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 14.10 |
| LEXIS | 320.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157264

0058 PREPA TITLE III – RECEIVER MOTIONS

Page 10

| Type of Disbursements | Amount |
|---|---|
| WESTLAW | 714.00 |
| LITIGATION SUPPORT/DOCKETING | 4,483.61 |
| **Total Expenses** | **$5,531.71** |
| **Total Amount for this Matter** | **$77,881.41** |

33260 FOMB                                                                   Invoice 170157262
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III – MISCELLANEOUS                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.30 | $227.70 |
| 205 | Communications with the Commonwealth and its Representatives | 0.50 | $379.50 |
| 206 | Documents Filed on Behalf of the Board | 13.70 | $9,799.50 |
| 207 | Non-Board Court Filings | 5.20 | $3,946.80 |
| 208 | Stay Matters | 5.90 | $4,328.40 |
| 210 | Analysis and Strategy | 2.30 | $1,745.70 |
| | **Total** | **27.90** | **$20,427.60** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157262

0059 PREPA TITLE III – MISCELLANEOUS

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/28/18 | Paul Possinger | 201 | PREPA Retirement System: E-mails with O'Neill regarding next steps, translations of filed documents. | 0.30 | $227.70 |
| **Tasks relating to the Board and Associated Members** | | | | **0.30** | **$227.70** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/18 | Paul Possinger | 205 | PREPA Retirement System: E-mails with G. Brenner, J. El Koury, and G. Mashberg regarding responses for PREPA case. | 0.50 | $379.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.50** | **$379.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/18 | Steve MA | 206 | Lift Stay: Review PREPA schedule to third omnibus lift-stay stipulation motion (0.40); Follow-up discussion with E. Barak and P. Possinger regarding stipulations (0.10); E-mail to Greenberg Traurig regarding schedule (0.10); Review executed stipulations for United Surety and Great Lakes (0.30). | 0.90 | $683.10 |
| 04/27/18 | Elliot Stevens | 206 | PREPA Retirement Systems: Review and edit notice of removal of action against PREPA in Puerto Rico Court. | 1.20 | $312.00 |
| 04/27/18 | Daniel Desatnik | 206 | PREPA Retirement Systems: Review draft of notice of removal of PREPA retirement system action (0.80); Continue preparation of the same for same (3.60); Draft civil cover sheet (0.30); Conversations with team regarding notice (1.40); Renew of Rule 9027 in connection with same (0.80); Review of automatic stay in connection with same (0.40); Coordinate filing of the notice (0.80). | 8.10 | $6,147.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157262

0059 PREPA TITLE III – MISCELLANEOUS                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/18 | Paul Possinger | 206 | PREPA Retirement System: Review and revise removal notice for retirement system case (1.20); Review updated drafts of removal notice and related e-mails regarding decision (0.40); Call with J. El Koury regarding removal (0.30); Call with H. Bauer regarding same (0.30). | 2.20 | $1,669.80 |
| 04/28/18 | Paul Possinger | 206 | PREPA Retirement System: Review filed notice of removal. | 0.20 | $151.80 |
| 04/28/18 | Timothy W. Mungovan | 206 | PREPA Retirement Systems: Review notice of removal for action brought by PREPA Retirement System and Executive Order. | 0.30 | $227.70 |
| 04/30/18 | Stephen L. Ratner | 206 | ICSE: Conference with T. Mungovan regarding response to ICSE complaint (0.10). | 0.10 | $75.90 |
| 04/30/18 | Ann M. Ashton | 206 | ICSE: Review e-mails regarding potential removal of matter to federal court (0.20); Review complaint in connection with same (0.40). | 0.60 | $455.40 |
| 04/30/18 | Stephen L. Ratner | 206 | PREPA Retirement System: Review materials regarding removal of PREPA pension fund action (0.10). | 0.10 | $75.90 |
| **Documents Filed on Behalf of the Board** | | | | **13.70** | **$9,799.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/11/18 | Daniel Desatnik | 207 | PREPA Retirement System: Review complaint against PREPA involving retirement system. | 0.30 | $227.70 |
| 04/26/18 | Stephen L. Ratner | 207 | ICSE: Review complaint. | 0.20 | $151.80 |
| 04/26/18 | Paul Possinger | 207 | PREPA Retirement System: Review pension fund complaint (0.80); ICSE: Review new ICSE action against PREPA (0.40). | 1.20 | $910.80 |
| 04/26/18 | Timothy W. Mungovan | 207 | ICSE: Review ICSE's declaratory judgment complaint against PREPA (0.40); Communications with G. Mashberg regarding ICSE's declaratory judgment complaint against PREPA (0.20). | 0.60 | $455.40 |
| 04/27/18 | Stephen L. Ratner | 207 | ICSE: Review ICSE complaint. | 0.30 | $227.70 |
| 04/27/18 | Daniel Desatnik | 207 | PREPA Retirement Systems: Review complaint and request for temporary injunction. | 0.90 | $683.10 |
| 04/28/18 | Laura Stafford | 207 | ICSE: Review and analyze ICSE translation of new complaint filed by ICSE in Puerto Rico state Court. | 0.80 | $607.20 |

33260 FOMB

Invoice 170157262

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0059 PREPA TITLE III – MISCELLANEOUS                                      Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/18 | Jonathan E. Richman | 207 | ICSE: Review complaint (0.20); Draft and review e-mails regarding same (0.20). | 0.40 | $303.60 |
| 04/30/18 | Gregg M. Mashberg | 207 | ICSE: Review new state court complaint filed by ICSE (0.40); Correspondence with team regarding same (0.10). | 0.50 | $379.50 |
| **Non-Board Court Filings** | | | | **5.20** | **$3,946.80** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/18 | Steve MA | 208 | Lift Stay: Follow-up discussions with Greenberg Traurig regarding status of Isla del Rio lift-stay motion. | 0.10 | $75.90 |
| 04/05/18 | Steve MA | 208 | Lift Stay: Review and revise draft Gil-Caraballo lift-stay stipulation. | 0.40 | $303.60 |
| 04/06/18 | Steve MA | 208 | Lift Stay: Review and comment on draft stipulation to resolve Isla Del Rio lift stay motion. | 0.60 | $455.40 |
| 04/09/18 | Elliot Stevens | 208 | Lift Stay: Review stay issues for E. Barak. | 0.30 | $78.00 |
| 04/09/18 | Timothy W. Mungovan | 208 | Abengoa: Communications with E. Barak and counsel for AAFAF regarding possibility of adjournment of Abengoa's motion for relief from stay. | 0.30 | $227.70 |
| 04/09/18 | Steve MA | 208 | Lift Stay: Call with E. Barak regarding status of Abengoa lift-stay order (0.10); Review lift-stay motions for Wide Range Corp. and Master Link Corp. (0.30); Follow-up discussions with Greenberg Traurig regarding preparation of objections to same (0.10); Review status of Isla del Rio lift-stay motion (0.10); Follow-up with Greenberg Traurig regarding status of resolving Isla del Rio lift-stay motion (0.10). | 0.70 | $531.30 |
| 04/10/18 | Steve MA | 208 | Lift Stay: Review e-mail from Greenberg Traurig regarding Wide Range Crop. lift-stay motion and Master Link Corp. lift-stay motion (0.10); Follow-up discussions with Greenberg Traurig regarding same (0.10). | 0.20 | $151.80 |
| 04/16/18 | Steve MA | 208 | Lift Stay: Review and revise Perez Irene lift-stay stipulation. | 0.20 | $151.80 |
| 04/17/18 | Steve MA | 208 | Lift Stay: Review and comment on Dimario lift-stay stipulation. | 0.30 | $227.70 |
| 04/18/18 | Paul Possinger | 208 | Lift Stay: Review draft objections to two PREPA lift-stay motions. | 0.80 | $607.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170157262

0059 PREPA TITLE III – MISCELLANEOUS

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/19/18 | Steve MA | 208 | Lift Stay: Review draft objections and comments to Master Link and Wide Range lift-stay motions. | 0.30 | $227.70 |
| 04/19/18 | Paul Possinger | 208 | Lift Stay: Review stay requests regarding eminent domain proceedings and related Court filings. | 0.40 | $303.60 |
| 04/20/18 | Paul Possinger | 208 | Abengoa: Review Abengoa stay stipulation (0.30); E-mails with Greenberg Traurig regarding same (0.20). | 0.50 | $379.50 |
| 04/23/18 | Paul Possinger | 208 | Lift Stay: Review various lift-stay requests and stipulations. | 0.30 | $227.70 |
| 04/26/18 | Timothy W. Mungovan | 208 | Lif Stay: Review Wide Range's reply to PREPA's objection to motion for relief from stay. | 0.30 | $227.70 |
| 04/30/18 | Steve MA | 208 | Lift Stay: E-mail to Greenberg Traurig regarding resolving Wirshing lift-stay motion. | 0.20 | $151.80 |
| **Stay Matters** | | | | **5.90** | **$4,328.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/11/18 | Paul Possinger | 210 | PREPA Retirement System: Review correspondence regarding PREPA retirement system action (0.20); Analyze next steps (0.40). | 0.60 | $455.40 |
| 04/20/18 | Timothy W. Mungovan | 210 | PREPA Retirement System: Communications with P. Possinger regarding pension trustees suit to block Governor's executive order putting pension board under partial receivership of PREPA's governing board. | 0.30 | $227.70 |
| 04/27/18 | Paul Possinger | 210 | PREPA Retirement System: Discuss removal of retirement system case with E. Barak (0.60); Calls with Greenberg Traurig regarding same (0.40). | 1.00 | $759.00 |
| 04/30/18 | Paul Possinger | 210 | ICSE: Discuss ICSE complaint and removal with G. Mashberg (0.20). | 0.20 | $151.80 |
| 04/30/18 | Paul Possinger | 210 | PREPA Retirement System: Discuss next steps in PREPA pension case with E. Barak (0.20). | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **2.30** | **$1,745.70** |

| | | | | | |
|---|---|---|---|---|---|
| **Total for Professional Services** | | | | | **$20,427.60** |

33260 FOMB                                                                    Invoice 170157262
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III – MISCELLANEOUS                                          Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANN M. ASHTON | PARTNER | 0.60 | 759.00 | $455.40 |
| GREGG M. MASHBERG | PARTNER | 0.50 | 759.00 | $379.50 |
| JONATHAN E. RICHMAN | PARTNER | 0.40 | 759.00 | $303.60 |
| PAUL POSSINGER | PARTNER | 8.40 | 759.00 | $6,375.60 |
| STEPHEN L. RATNER | PARTNER | 0.70 | 759.00 | $531.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.80 | 759.00 | $1,366.20 |
| **Total for PARTNER** | | **12.40** | | **$9,411.60** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 9.30 | 759.00 | $7,058.70 |
| LAURA STAFFORD | ASSOCIATE | 0.80 | 759.00 | $607.20 |
| STEVE MA | ASSOCIATE | 3.90 | 759.00 | $2,960.10 |
| **Total for ASSOCIATE** | | **14.00** | | **$10,626.00** |
| | | | | |
| ELLIOT STEVENS | LAW CLERK | 1.50 | 260.00 | $390.00 |
| **Total for LAW CLERK** | | **1.50** | | **$390.00** |
| | | | | |
| **Total** | | **27.90** | | **$20,427.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.70 |
| 04/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.10 |
| | | | **Total for REPRODUCTION** | **$4.80** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 4.80 |
| **Total Expenses** | **$4.80** |
| | |
| **Total Amount for this Matter** | **$20,432.40** |

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

        as representative of

PUERTO RICO ELECTRIC POWER
AUTHORITY ("PREPA"),

              Debtor.[1]

-------------------------------------------------------------x

PROMESA
Title III

Case No. 17-04780 (LTS)

**COVER SHEET TO ELEVENTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED
OUTSIDE OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS
ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC
POWER AUTHORITY ("PREPA") FOR THE PERIOD
MAY 1, 2018 THROUGH MAY 31, 2018**


**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | May 1, 2018 through May 31, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | **$255,366.10** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$6,707.16** |
| Total Amount for these Invoices: | **$262,073.26** |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's eleventh monthly fee application in this case and is for fees and services rendered outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for May 2018.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 10, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
        Nathan A. Haynes, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
        William Z. Pentelovitch, Esq.,
        John T. Duffey, Esq.,
        Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
        Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
        Alberto J. E. Añeses Negrón, Esq.

Summary of Legal Fees for the Period May 1, 2018 through May 31, 2018

| | PREPA - General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 3.90 | $2,960.10 |
| 202 | Legal Research | 6.50 | $1,690.00 |
| 204 | Communications with Claimholders | 20.60 | $15,635.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 7.90 | $5,996.10 |
| 206 | Documents Filed on Behalf of the Board | 10.30 | $7,817.70 |
| 207 | Non-Board Court Filings | 4.40 | $3,339.60 |
| 210 | Analysis and Strategy | 7.60 | $5,668.60 |
| 212 | General Administration | 0.40 | $104.00 |
| 213 | Labor, Pension Matters | 2.90 | $2,201.10 |
| 214 | Legal / Regulatory Matters | 0.90 | $683.10 |
| 215 | Plan of Adjustment and Disclosure Statement | 4.30 | $3,263.70 |
| | **Total** | **69.70** | **$49,359.40** |

| | PREPA – Financing Motion | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 3.20 | $2,428.80 |
| | **Total** | **3.40** | **$2,580.60** |

**Summary of Legal Fees for the Period May 1, 2018 through May 31, 2018**

| | PREPA - PREC | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 7.20 | $5,464.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 15.80 | $11,992.20 |
| 206 | Documents Filed on Behalf of the Board | 7.80 | $5,920.20 |
| 207 | Non-Board Court Filings | 0.70 | $531.30 |
| 210 | Analysis and Strategy | 18.80 | $14,269.20 |
| | **Total** | **50.30** | **$38,177.70** |

| | PREPA - Vitol | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 7.30 | $5,540.70 |
| 206 | Documents Filed on Behalf of the Board | 0.30 | $227.70 |
| 210 | Analysis and Strategy | 0.80 | $607.20 |
| 212 | General Administration | 1.10 | $286.00 |
| 219 | Appeal | 1.50 | $1,138.50 |
| | **Total** | **11.00** | **$7,800.10** |

| | PREPA – UTIER CBA | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 0.70 | $531.30 |
| | **Total** | **0.70** | **$531.30** |

**Summary of Legal Fees for the Period May 1, 2018 through May 31, 2018**

| PREPA – Rule 2004 | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.20 | $151.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 5.00 | $3,795.00 |
| | **Total** | **5.40** | **$4,098.60** |

| PREPA – Receiver Motions | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 212 | General Administration | 2.20 | $572.00 |
| 219 | Appeal | 99.80 | $70,359.00 |
| | **Total** | **102.00** | **$70,931.00** |

**Summary of Legal Fees for the Period May 1, 2018 through May 31, 2018**

| | PREPA - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.70 | $1,290.30 |
| 202 | Legal Research | 3.80 | $2,884.20 |
| 204 | Communications with Claimholders | 1.80 | $1,366.20 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.70 | $2,049.30 |
| 206 | Documents Filed on Behalf of the Board | 74.90 | $53,755.30 |
| 207 | Non-Board Court Filings | 10.10 | $6,917.40 |
| 208 | Stay Matters | 5.20 | $3,946.80 |
| 209 | Adversary Proceeding | 1.60 | $1,214.40 |
| 210 | Analysis and Strategy | 10.50 | $7,969.50 |
| 212 | General Administration | 1.90 | $494.00 |
| | **Total** | **114.20** | **$81,887.40** |

**Summary of Legal Fees for the Period May 1, 2018 through May 31, 2018**

### ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ann M. Ashton | Partner | Litigation | $759.00 | 3.70 | $2,808.30 |
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 1.20 | $910.80 |
| Chantel L. Febus | Partner | Litigation | $759.00 | 0.30 | $227.70 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 9.60 | $7,286.40 |
| Gregg M. Mashberg | Partner | Litigation | $759.00 | 42.10 | $31,953.90 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 22.40 | $17,001.60 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 1.20 | $910.80 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 6.40 | $4,857.60 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 2.00 | $1,518.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 45.50 | $34,534.50 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 5.00 | $3,795.00 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 41.50 | $31,498.50 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 5.80 | $4,402.20 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 9.10 | $6,906.90 |
| Steven O. Weise | Partner | BSGR & B | $759.00 | 9.30 | $7,058.70 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 13.60 | $10,322.40 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 0.70 | $531.30 |
| Courtney M. Bowman | Associate | Litigation | $759.00 | 1.10 | $834.90 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 24.00 | $18,216.00 |
| Jared Zajac | Associate | BSGR & B | $759.00 | 22.10 | $16,773.90 |
| Jeramy Webb | Associate | BSGR & B | $759.00 | 0.90 | $683.10 |
| John E. Roberts | Associate | Litigation | $759.00 | 0.30 | $227.70 |
| Joshua A. Esses | Associate | BSGR & B | $759.00 | 1.90 | $1,442.10 |
| Laura Stafford | Associate | Litigation | $759.00 | 30.00 | $22,770.00 |
| Maja Zerjal | Associate | BSGR & B | $759.00 | 0.50 | $379.50 |
| Mee R. Kim | Associate | Litigation | $759.00 | 6.20 | $4,705.80 |

**Summary of Legal Fees for the Period May 1, 2018 through May 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Seth Fiur | Associate | Litigation | $759.00 | 0.50 | $379.50 |
| Steve Ma | Associate | BSGR & B | $759.00 | 10.00 | $7,590.00 |
| Zachary Chalett | Associate | Litigation | $759.00 | 9.00 | $6,831.00 |
| | | | **TOTAL** | **325.90** | **$247,358.10** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Elliot Stevens | Law Clerk | BSGR & B | $260.00 | 6.70 | $1,742.00 |
| | | | **TOTAL** | **6.70** | **$1,742.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 6.60 | $1,716.00 |
| Christopher M. Tarrant | Legal Assistant | Corporate | $260.00 | 4.00 | $1,040.00 |
| David C. Cooper | Legal Assistant | Corporate | $260.00 | 0.00 | $0.00 |
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 2.80 | $728.00 |
| Gabriela A. Urias | Legal Assistant | Litigation | $260.00 | 0.00 | $0.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 3.50 | $910.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 0.30 | $78.00 |
| Natasha Petrov | Legal Assistant | Corporate | $260.00 | 0.00 | $0.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $260.00 | 4.60 | $1,196.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $260.00 | 0.80 | $208.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | 1.20 | $312.00 |
| | | | **TOTAL** | **23.80** | **$6,188.00** |

**Summary of Legal Fees for the Period May 1, 2018 through May 31, 2018**

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Laurie A. Henderson | Practice Support | Litigation | $260.00 | 0.10 | $26.00 |
| Michael R.D. Cooper | Managing Attorney | Litigation Support | $260.00 | 0.20 | $52.00 |
| | | | **TOTAL** | **0.30** | **$ 78.00** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | 356.70 | $255,366.10 |

11

Summary of Disbursements for the Period May 1, 2018 through May 31, 2018

### ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| LEXIS | $3,469.00 |
| Outside Reproduction | $134.00 |
| Printing, Binding, Etc. | $991.96 |
| Reproduction | $4.20 |
| Westlaw | $2,108.00 |
| **Total** | **$6,707.16** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $229,829.49, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $6,707.16, for service rendered outside of Puerto Rico) in the total amount of $236,536.65.

### Professional Certification

I hereby certify that no employee of Puerto Rico Electric Power Authority is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.


Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

14

# **Exhibit A**

33260 FOMB                                                                    Invoice 170158054
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 3.90 | $2,960.10 |
| 202 | Legal Research | 6.50 | $1,690.00 |
| 204 | Communications with Claimholders | 20.60 | $15,635.40 |
| 205 | Communications with the Commonwealth and its Representatives | 7.90 | $5,996.10 |
| 206 | Documents Filed on Behalf of the Board | 10.30 | $7,817.70 |
| 207 | Non-Board Court Filings | 4.40 | $3,339.60 |
| 210 | Analysis and Strategy | 7.60 | $5,668.60 |
| 212 | General Administration | 0.40 | $104.00 |
| 213 | Labor, Pension Matters | 2.90 | $2,201.10 |
| 214 | Legal/Regulatory Matters | 0.90 | $683.10 |
| 215 | Plan of Adjustment and Disclosure Statement | 4.30 | $3,263.70 |
| | **Total** | **69.70** | **$49,359.40** |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 33260.0022

33260 FOMB                                                                    Invoice 170158054

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA                                                      Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Paul Possinger | 201 | Additional revisions to letter regarding Board vote on PREPA RSA in connection with Taxpayer Alliance request. | 0.30 | $227.70 |
| 05/04/18 | Brian S. Rosen | 201 | Memorandum to K. Rifkind regarding DOE letter. | 0.10 | $75.90 |
| 05/08/18 | Paul Possinger | 201 | Call with Fornia, et. al., regarding PREPA pension restructuring. | 0.50 | $379.50 |
| 05/08/18 | Ehud Barak | 201 | Call with McKinsey regarding PREPA pension issues. | 0.60 | $455.40 |
| 05/09/18 | Paul Possinger | 201 | Review and comment on Citi questions regarding PREPA privatization process. | 0.60 | $455.40 |
| 05/15/18 | Paul Possinger | 201 | Discuss Citi market sound materials with E. Barak and K. Rifkind. | 0.30 | $227.70 |
| 05/16/18 | Paul Possinger | 201 | Review updated Citi materials for PREPA market sound. | 0.90 | $683.10 |
| 05/21/18 | Ralph C. Ferrara | 201 | E-mail to T. Green regarding response to creditor analysis materials (0.10); Teleconference with T. Green regarding same (0.20). | 0.30 | $227.70 |
| 05/25/18 | Paul Possinger | 201 | Call with K. Rifkind and E. Barak regarding Title V (0.30). | 0.30 | $227.70 |
| **Tasks relating to the Board and Associated Members** | | | | **3.90** | **$2,960.10** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/18 | Elliot Stevens | 202 | Research regarding PREPA trust agreement and related legal issues in connection with debt restructuring issues. | 2.80 | $728.00 |
| 05/31/18 | Elliot Stevens | 202 | Research PREPA trust agreement and case law relevant to same (2.90); Analyze same (0.70); E-mail to E. Barak and P. Possinger regarding same (0.10). | 3.70 | $962.00 |
| **Legal Research** | | | | **6.50** | **$1,690.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/18 | Paul Possinger | 204 | Review e-mails regarding claims of monolines. | 0.20 | $151.80 |
| 05/11/18 | Paul Possinger | 204 | Review e-mail from Retiree Committee regarding appointment in PREPA (0.20); E-mails with N. Mitchell and Proskauer team regarding same (0.50). | 0.70 | $531.30 |

33260 FOMB                                                                    Invoice 170158054
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0022 PROMESA TITLE III: PREPA                                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.20 | $910.80 |
| 05/15/18 | Ann M. Ashton | 204 | [REDACTED: Work relating to court-ordered mediation]. | 2.90 | $2,201.10 |
| 05/15/18 | Mee R. Kim | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| 05/16/18 | Mee R. Kim | 204 | [REDACTED: Work relating to court-ordered mediation] (5.60); [REDACTED: Work relating to court-ordered mediation] (0.20). | 5.80 | $4,402.20 |
| 05/16/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation]. | 5.50 | $4,174.50 |
| 05/18/18 | Mee R. Kim | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| 05/18/18 | Ralph C. Ferrara | 204 | [REDACTED: Work relating to court-ordered mediation] (2.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.40 | $1,821.60 |
| 05/28/18 | Paul Possinger | 204 | Call with Retiree Committee regarding motion to expand scope (0.90). | 0.90 | $683.10 |
| 05/29/18 | Paul Possinger | 204 | Review presentation for creditor proposal (0.20); Meeting with Citi regarding same (0.40). | 0.60 | $455.40 |
| **Communications with Claimholders** | | | | **20.60** | **$15,635.40** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/18 | Paul Possinger | 205 | Review Consultant letter for NDA provisions (0.20); Calls with Greenberg Traurig regarding same (0.30); Follow-up e-mails regarding same with Citi and T. Filsinger (0.20). | 0.70 | $531.30 |
| 05/03/18 | Paul Possinger | 205 | Call with T. Filsinger and Citi regarding privatization and modernization (1.40); Follow-up call with E. Barak regarding same (0.30). | 1.70 | $1,290.30 |
| 05/03/18 | Ehud Barak | 205 | Participate in PREPA transformation call with Citi and T. Filsinger (1.40); Prepare for same (0.80). | 2.20 | $1,669.80 |
| 05/16/18 | Paul Possinger | 205 | Meet with N. Mitchell regarding market sound materials. | 1.60 | $1,214.40 |
| 05/24/18 | Paul Possinger | 205 | Call with N. Mitchell regarding Title V process and other PREPA issues (0.50); Call with N. Zamott, PREPA, Greenberg Traurig, Citi regarding Title V process (1.20). | 1.70 | $1,290.30 |
| **Communications with the Commonwealth and its Representatives** | | | | **7.90** | **$5,996.10** |

33260 FOMB

Invoice 170158054

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 4

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/16/18 | Jared Zajac | 206 | Meeting with E. Barak regarding limited objection to Retiree Committee motion (0.10); Draft outline of same (0.30); E-mails with S. Ma regarding same (0.20); Call with S. Ma regarding same (0.20). | 0.80 | $607.20 |
| 05/16/18 | Steve MA | 206 | Discuss draft limited response to Retiree Committee motion to expand scope with J. Zajac (0.10); Draft limited response to same (1.20). | 1.30 | $986.70 |
| 05/17/18 | Steve MA | 206 | Review and revise limited objection to Retiree Committee's motion to expand authority. | 0.30 | $227.70 |
| 05/17/18 | Jared Zajac | 206 | Review and revise limited objection (1.30); Review cited documents in same (0.60); E-mail S. Ma regarding same (0.10). | 2.00 | $1,518.00 |
| 05/20/18 | Jared Zajac | 206 | E-mail to S. Ma regarding limited objection to Retirees' Committee motion. | 0.10 | $75.90 |
| 05/20/18 | Maja Zerjal | 206 | Draft response to Retiree Committee motion for PREPA Committee. | 0.30 | $227.70 |
| 05/20/18 | Steve MA | 206 | Follow-up with E.Barak regarding status of draft response to Retiree Committee's motion to expand scope of representation (0.10); Revise draft of same (0.10); E-mail draft response to M. Bienenstock (0.10). | 0.30 | $227.70 |
| 05/20/18 | Ehud Barak | 206 | Review and revise response to Retirees' Committee motion. | 1.80 | $1,366.20 |
| 05/20/18 | Brian S. Rosen | 206 | Review response to Retiree Committee motion (0.10); Memorandum to P. Possinger regarding same (0.10). | 0.20 | $151.80 |
| 05/21/18 | Brian S. Rosen | 206 | Review draft response to Retiree Committee. | 0.20 | $151.80 |
| 05/21/18 | Jared Zajac | 206 | E-mail S. Ma regarding limited object to Retirees' Committee motion (0.10); E-mail E. Barak regarding same (0.10). | 0.20 | $151.80 |
| 05/21/18 | Paul Possinger | 206 | Review and revise response regarding PREPA Retiree Committee (0.20); Discuss with Greenberg Traurig (0.20). | 0.40 | $303.60 |
| 05/22/18 | Martin J. Bienenstock | 206 | Review and revise response to Retiree Committee request to expand scope. | 1.30 | $986.70 |
| 05/22/18 | Michael A. Firestein | 206 | Review Board response to motion regarding PREPA Retiree Committee. | 0.20 | $151.80 |
| 05/22/18 | Steve MA | 206 | Follow-up with M. Bienenstock regarding comments to draft response to Retiree Committee motion to expand representation (0.10); Review and revise draft response (0.80). | 0.90 | $683.10 |
| **Documents Filed on Behalf of the Board** | | | | **10.30** | **$7,817.70** |

33260 FOMB                                                              Invoice 170158054
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0022 PROMESA TITLE III: PREPA                                              Page 5

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/18 | Paul Possinger | 207 | Review motion of Retiree Committee to expand scope. | 0.30 | $227.70 |
| 05/14/18 | Jonathan E. Richman | 207 | Review Retiree Committee's motion for appointment to PREPA. | 0.20 | $151.80 |
| 05/14/18 | Timothy W. Mungovan | 207 | Review motion of Retired Employees Committee for order providing for representation of PREPA retirees. | 0.30 | $227.70 |
| 05/14/18 | Stephen L. Ratner | 207 | Review Retiree Committee motion for PREPA Retiree Committee. | 0.20 | $151.80 |
| 05/15/18 | Jared Zajac | 207 | Review Retiree Committee motion to expand scope of committee (0.40); Review prior pleadings regarding prior attempts to expand committee scope (0.30); Draft summary of same for E. Barak (0.30). | 1.00 | $759.00 |
| 05/16/18 | Steve MA | 207 | Review Retiree Committee motion to expand representation. | 0.20 | $151.80 |
| 05/17/18 | Brian S. Rosen | 207 | Retiree Committee: Memorandum to H. Bauer regarding US Trustee position on Retiree Committee motion (0.10). | 0.10 | $75.90 |
| 05/20/18 | Maja Zerjal | 207 | Review Retiree Committee motion for PREPA Committee. | 0.20 | $151.80 |
| 05/23/18 | Timothy W. Mungovan | 207 | Review AAFAF's joinder to Board's response to Retiree Committee's motion regarding representation of PREPA retirees. | 0.10 | $75.90 |
| 05/25/18 | Paul Possinger | 207 | Review objections to Retiree Committee, motion to expand scope related e-mails (0.40). | 0.40 | $303.60 |
| 05/25/18 | Michael A. Firestein | 207 | Review objections on PREPA Retiree Committee motion to expand scope (0.20). | 0.20 | $151.80 |
| 05/30/18 | Michael A. Firestein | 207 | Review Retiree reply on Committee appointment motion (0.20). | 0.20 | $151.80 |
| 05/30/18 | Steve MA | 207 | Review Retiree Committee's reply to responses to motion regarding representation of PREPA retirees | 0.20 | $151.80 |
| 05/30/18 | Daniel Desatnik | 207 | Review SREAEE objection to Retiree Committee motion to represent PREPA retirees (0.50); Call with O'Neill and others to discuss same (0.30). | 0.80 | $607.20 |
| **Non-Board Court Filings** | | | | **4.40** | **$3,339.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158054

0022 PROMESA TITLE III: PREPA                                                                 Page 6

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Stephen L. Ratner | 210 | E-mail with G. Brenner, P. Possinger, et al. regarding Taxpayer Alliance letter regarding PREPA RSA vote (0.10); Review draft response to same (0.10). | 0.20 | $151.80 |
| 05/02/18 | Gregg M. Mashberg | 210 | Correspondence with G. Brenner regarding Taxpayer Alliance letter. | 0.10 | $75.90 |
| 05/02/18 | Paul Possinger | 210 | Discuss pension system action with H. Bauer. | 0.30 | $227.70 |
| 05/03/18 | Gregg M. Mashberg | 210 | Correspondence regarding finalization of response to Taxpayer Alliance regarding PREPA RSA issues. | 0.20 | $151.80 |
| 05/03/18 | Joshua A. Esses | 210 | Call with J. Zajac on PREPA privatization issues. | 0.10 | $75.90 |
| 05/04/18 | Gregg M. Mashberg | 210 | Review correspondence regarding (Taxpayer Alliance) letters addressing PREPA RSA. | 0.20 | $151.80 |
| 05/07/18 | Joshua A. Esses | 210 | Call with J. Zajac on asset sales in chapter 9 proceeding. | 0.20 | $151.80 |
| 05/08/18 | Joshua A. Esses | 210 | Draft memorandum on chapter 9 asset sales. | 1.60 | $1,214.40 |
| 05/08/18 | Paul Possinger | 210 | Discuss chapter 9 sale issues with E. Stevens, et. al. | 0.40 | $303.60 |
| 05/09/18 | Ralph C. Ferrara | 210 | Review summary and materials regarding revamping of Title V critical projects process (0.20). | 0.20 | $151.80 |
| 05/14/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA fiscal plan. | 0.20 | $151.80 |
| 05/15/18 | Jared Zajac | 210 | Review and analysis P3 law (0.30); Meeting with E. Barak regarding same (0.10); Meeting with E. Stevens regarding same (0.10). | 0.50 | $379.50 |
| 05/15/18 | Ralph C. Ferrara | 210 | Review summary regarding motion to appoint official Retiree Committee to represent PREPA retirees. | 0.10 | $75.90 |
| 05/15/18 | Stephen L. Ratner | 210 | Review PREPA fiscal plan (0.40); Review materials regarding Retiree Committee motion requesting committee for PREPA retirees (0.10). | 0.50 | $379.50 |
| 05/17/18 | Paul Possinger | 210 | PREPA Retirement System: Review trust status of PREPA retirement system (0.30); Review and finalize PREPA market sound materials (0.30). | 0.60 | $455.40 |
| 05/23/18 | Ralph C. Ferrara | 210 | Review summary regarding Senate's amended PREPA privatization bill release (0.20); Review summary regarding expansion of existing Retiree Committee to include PREPA retirees (0.30). | 0.50 | $379.50 |
| 05/29/18 | Ehud Barak | 210 | Review PREPA debt restructuring draft and correspond with P. Possinger regarding same. | 1.20 | $910.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158054

0022 PROMESA TITLE III: PREPA                                                                    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/18 | Daniel Desatnik | 210 | Review article relating to amended PREPA privatization bill. | 0.20 | $151.80 |
| 05/29/18 | Elliot Stevens | 210 | Call with E. Barak regarding PREPA trust agreement and related legal issues (0.20). | 0.20 | $52.00 |
| 05/30/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA Retiree Committee motion to expand scope (0.10). | 0.10 | $75.90 |
| **Analysis and Strategy** | | | | **7.60** | **$5,668.60** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/18 | Tiffany Miller | 212 | Conference with L. Silvestro regarding management of PREPA filings (0.20); Retrieve PREPA Title III protective orders per A. Bargoot (0.20). | 0.40 | $104.00 |
| **General Administration** | | | | **0.40** | **$104.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/18 | Paul Possinger | 213 | Analyze PREPA pension reform (0.30). | 0.30 | $227.70 |
| 05/31/18 | Paul Possinger | 213 | Call with O'Neill regarding labor and pension issues (1.20); Preparation for same (0.80); Calls with E. Barak regarding collective bargaining agreement and pension reform (0.60). | 2.60 | $1,973.40 |
| **Labor, Pension Matters** | | | | **2.90** | **$2,201.10** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/10/18 | Jonathan E. Richman | 214 | Review articles on Senate hearing regarding PREPA. | 0.30 | $227.70 |
| 05/17/18 | Brian S. Rosen | 214 | Memorandum to H. Bauer regarding US Trustee positon on Retiree Committee Teleconference with US Trustee regarding Retiree Committee motion to expand scope (0.30); Office conference with E. Barak regarding Retiree Committee motion to scope (0.10). | 0.40 | $303.60 |
| 05/18/18 | Ralph C. Ferrara | 214 | Review summary regarding Senate Committee overview of PREPA fiscal plan. | 0.20 | $151.80 |
| **Legal/Regulatory Matters** | | | | **0.90** | **$683.10** |

33260 FOMB                                                                    Invoice 170158054
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                         Page 8

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/18 | Martin J. Bienenstock | 215 | Meet with Citi, N. Mitchell, Creditor regarding potential plan treatment (1.10); Meet with N. Mitchell and Citi regarding next steps (0.60) | 1.70 | $1,290.30 |
| 05/30/18 | Paul Possinger | 215 | Meet with Citi regarding potential plan structure (0.70); Meet with creditor regarding potential plan treatment (1.30); Follow-up discussion of various issues with N. Mitchell (0.60). | 2.60 | $1,973.40 |
| **Plan of Adjustment and Disclosure Statement** | | | | **4.30** | **$3,263.70** |

| | | |
|---|---|---|
| **Total for Professional Services** | | **$49,359.40** |

33260 FOMB                                                                     Invoice 170158054
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                              Page 9

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANN M. ASHTON | PARTNER | 2.90 | 759.00 | $2,201.10 |
| BRIAN S. ROSEN | PARTNER | 1.00 | 759.00 | $759.00 |
| EHUD BARAK | PARTNER | 5.80 | 759.00 | $4,402.20 |
| GREGG M. MASHBERG | PARTNER | 0.50 | 759.00 | $379.50 |
| JONATHAN E. RICHMAN | PARTNER | 0.50 | 759.00 | $379.50 |
| MARTIN J. BIENENSTOCK | PARTNER | 3.00 | 759.00 | $2,277.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.60 | 759.00 | $455.40 |
| PAUL POSSINGER | PARTNER | 25.60 | 759.00 | $19,430.40 |
| RALPH C. FERRARA | PARTNER | 4.00 | 759.00 | $3,036.00 |
| STEPHEN L. RATNER | PARTNER | 0.90 | 759.00 | $683.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 759.00 | $303.60 |
| **Total for PARTNER** | | **45.20** | | **$34,306.80** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 1.00 | 759.00 | $759.00 |
| JARED ZAJAC | ASSOCIATE | 4.60 | 759.00 | $3,491.40 |
| JOSHUA A. ESSES | ASSOCIATE | 1.90 | 759.00 | $1,442.10 |
| MAJA ZERJAL | ASSOCIATE | 0.50 | 759.00 | $379.50 |
| MEE R. KIM | ASSOCIATE | 6.20 | 759.00 | $4,705.80 |
| STEVE MA | ASSOCIATE | 3.20 | 759.00 | $2,428.80 |
| **Total for ASSOCIATE** | | **17.40** | | **$13,206.60** |
| | | | | |
| ELLIOT STEVENS | LAW CLERK | 6.70 | 260.00 | $1,742.00 |
| **Total for LAW CLERK** | | **6.70** | | **$1,742.00** |
| | | | | |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |
| **Total for LEGAL ASSISTANT** | | **0.40** | | **$104.00** |
| | | | | |
| | **Total** | **69.70** | | **$49,359.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/29/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,779.00 |
| 05/30/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $573.00 |
| 05/31/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $26.00 |
| | | | **Total for LEXIS** | **$3,378.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/31/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000002 Lines | $119.00 |
| | | | **Total for WESTLAW** | **$119.00** |

33260 FOMB                                                                      Invoice 170158054
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0022 PROMESA TITLE III: PREPA                                               Page 10

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/30/2018 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: DTI TOPCO INC EPIQ EDISCOVERY SOLUTIONS INVOICE NO. 1077299. BINDING COIL; TABS; BLOWBACKS-COLOR. PREPA appellate briefing and appendices | $991.96 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$991.96** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 3,378.00 |
| WESTLAW | 119.00 |
| PRINTING, BINDING, ETC. | 991.96 |
| **Total Expenses** | **$4,488.96** |
| **Total Amount for this Matter** | **$53,848.36** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158066

0032 PREPA TITLE III – FINANCING MOTIONS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 3.20 | $2,428.80 |
| | **Total** | **3.40** | **$2,580.60** |

33260 FOMB                                                                              Invoice 170158066
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0032 PREPA TITLE III – FINANCING MOTIONS                                                        Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/18 | Stephen L. Ratner | 206 | E-mail with G. Mashberg, T. Mungovan, M. Bienenstock, et al. regarding joint statement regarding post-petition financing motion. | 0.20 | $151.80 |
| **Documents Filed on Behalf of the Board** | | | | **0.20** | **$151.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA, 13-week cash flow forecast (0.20); Review summary regarding Board's 2019 revenue forecasts for PREPA fiscal plan (0.30). | 0.50 | $379.50 |
| 05/03/18 | Michael A. Firestein | 210 | Review new AAFAF postings on PREPA financial status. | 0.20 | $151.80 |
| 05/04/18 | Paul Possinger | 210 | Review updated PREPA financing budget (0.30); Related e-mails regarding financing needs (0.10). | 0.40 | $303.60 |
| 05/08/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA 13-week cash flow forecast. | 0.10 | $75.90 |
| 05/15/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA current cash flow forecast. | 0.30 | $227.70 |
| 05/21/18 | Michael A. Firestein | 210 | Review new PREPA financial statements and documents for loan motion purposes. | 0.40 | $303.60 |
| 05/22/18 | Michael A. Firestein | 210 | Review new AFFAF PREPA financial posting on cash flow forecast (0.30). | 0.30 | $227.70 |
| 05/23/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA updated cash flow forecast. | 0.30 | $227.70 |
| 05/24/18 | Michael A. Firestein | 210 | Review PREPA postings on financing issues (0.20). | 0.20 | $151.80 |
| 05/29/18 | Michael A. Firestein | 210 | Review PREPA financing report (0.30). | 0.30 | $227.70 |
| 05/30/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA cash flow report (0.20). | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **3.20** | **$2,428.80** |

**Total for Professional Services**                                                     **$2,580.60**

33260 FOMB                                                                                    Invoice 170158066
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0032 PREPA TITLE III – FINANCING MOTIONS | Page 3 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MICHAEL A. FIRESTEIN | PARTNER | 1.40 | 759.00 | $1,062.60 |
| PAUL POSSINGER | PARTNER | 0.40 | 759.00 | $303.60 |
| RALPH C. FERRARA | PARTNER | 1.40 | 759.00 | $1,062.60 |
| STEPHEN L. RATNER | PARTNER | 0.20 | 759.00 | $151.80 |
| **Total for PARTNER** | | **3.40** | | **$2,580.60** |
| | **Total** | **3.40** | | **$2,580.60** |
| | **Total Amount for this Matter** | | | **$2,580.60** |

33260 FOMB                                                                Invoice 170158070
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III – PREC                                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 7.20 | $5,464.80 |
| 205 | Communications with the Commonwealth and its Representative | 15.80 | $11,992.20 |
| 206 | Documents Filed on Behalf of the Board | 7.80 | $5,920.20 |
| 207 | Non-Board Court Filings | 0.70 | $531.30 |
| 210 | Analysis and Strategy | 18.80 | $14,269.20 |
| | **Total** | **50.30** | **$38,177.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158070

0054 PREPA TITLE III – PREC

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/18 | Jeffrey W. Levitan | 201 | Teleconference with G. Mashberg, H. Bauer, regarding PREC briefing. | 0.20 | $151.80 |
| 05/08/18 | Gregg M. Mashberg | 201 | Correspondence with H. Bauer regarding rate order issues. | 0.10 | $75.90 |
| 05/09/18 | Gregg M. Mashberg | 201 | Review correspondence from H. Bauer regarding PREC complaint. | 0.20 | $151.80 |
| 05/09/18 | Jeffrey W. Levitan | 201 | Review H. Bauer e-mail regarding PREC issues (0.10); Attend call with G. Mashberg, H Bauer regarding PREC order and strategy for cases (0.60). | 0.70 | $531.30 |
| 05/09/18 | Timothy W. Mungovan | 201 | Communications with G. Mashberg and H. Bauer regarding PREC's resolution and order. | 0.30 | $227.70 |
| 05/10/18 | Gregg M. Mashberg | 201 | Correspondence with client regarding conference call with PREC. | 0.10 | $75.90 |
| 05/11/18 | Gregg M. Mashberg | 201 | Correspondence to E. Barak, et al. and client regarding S. Hempling e-mail regarding meeting. | 0.10 | $75.90 |
| 05/11/18 | Ehud Barak | 201 | Call with K. Rifkind and J. El Koury regarding PREC proceeding. | 0.40 | $303.60 |
| 05/11/18 | Paul Possinger | 201 | Call with J. El Koury regarding PREC meeting, status. | 0.50 | $379.50 |
| 05/16/18 | Gregg M. Mashberg | 201 | Meeting with client regarding PREC status. | 0.40 | $303.60 |
| 05/22/18 | Stephen L. Ratner | 201 | E-mail with T. Mungovan, K. Rifkind regarding procedural matters. | 0.10 | $75.90 |
| 05/22/18 | Gregg M. Mashberg | 201 | Correspondence with K. Rifkind regarding status of discussions with PREC and pending issues. | 0.30 | $227.70 |
| 05/24/18 | Gregg M. Mashberg | 201 | Review correspondence from K. Rifkind regarding potential motion with PREC counsel (0.10). | 0.10 | $75.90 |
| 05/25/18 | Timothy W. Mungovan | 201 | Communications with G. Mashberg and K. Rifkind regarding discussions with PREC. | 0.30 | $227.70 |
| 05/25/18 | Gregg M. Mashberg | 201 | Correspondence with K. Rifkind regarding status of removed contract case and timing of remand motion (0.10). | 0.10 | $75.90 |
| 05/26/18 | Gregg M. Mashberg | 201 | Review client correspondence regarding setting up conference call with PREPA. | 0.10 | $75.90 |
| 05/29/18 | Jeffrey W. Levitan | 201 | Attend call with G. Mashberg, K. Rifkind, Greenberg representatives regarding discussions with PREC. | 0.50 | $379.50 |
| 05/29/18 | Paul Possinger | 201 | Review new orders from PREC in connection with PREC proceeding (0.50); Call with G. Mashberg, K. Rifkind, J. El Koury, E. Barak regarding same (0.50). | 1.00 | $759.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158070

0054 PREPA TITLE III – PREC                                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/18 | Gregg M. Mashberg | 201 | Conference call with client regarding status (0.60). | 0.60 | $455.40 |
| 05/29/18 | Ehud Barak | 201 | Call with J. El Koury and K. Rifkind regarding PREC's orders in connection with PREC proceeding (0.70). | 0.70 | $531.30 |
| 05/30/18 | Gregg M. Mashberg | 201 | Correspondence with K. Rifkind regarding contract action (0.10); Correspondence with S. Hempling regarding issues (0.20). | 0.30 | $227.70 |
| 05/31/18 | Gregg M. Mashberg | 201 | Correspondence to client regarding extension (0.10). | 0.10 | $75.90 |
| **Tasks relating to the Board and Associated Members** | | | | **7.20** | **$5,464.80** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Gregg M. Mashberg | 205 | Correspondence with S. Hempling regarding new State Court complaint. | 0.10 | $75.90 |
| 05/03/18 | Gregg M. Mashberg | 205 | Correspondence with Greenberg Traurig regarding new action filed against Government in Puerto Rico. | 0.10 | $75.90 |
| 05/04/18 | Gregg M. Mashberg | 205 | Review correspondence from S. Hempling regarding PREC cases. | 0.10 | $75.90 |
| 05/04/18 | Paul Possinger | 205 | Review PREC orders. | 0.80 | $607.20 |
| 05/05/18 | Gregg M. Mashberg | 205 | Review correspondence from S. Hempling, including new PREC order regarding setting 2018 rates (0.70); Correspondence with PREPA counsel regarding same (0.10). | 0.80 | $607.20 |
| 05/07/18 | Laura Stafford | 205 | Call with Greenberg Traurig and PREC team regarding PREC issues (0.70); Review communications with S. Hempling regarding PREC issues (0.50). | 1.20 | $910.80 |
| 05/07/18 | Jeffrey W. Levitan | 205 | Teleconference with G. Mashberg, H. Bauer, Greenberg representatives regarding PREC briefing (0.50); Email S. Hempling regarding removed PREC actions (0.10); Teleconference with G. Mashberg and S. Hempling regarding briefing (0.70). | 1.30 | $986.70 |
| 05/07/18 | Gregg M. Mashberg | 205 | Teleconference with S. Hempling regarding briefing schedule (0.90); Draft correspondence to S. Hempling regarding same (0.30); Conference call with Greenberg Traurig regarding PREC litigation (0.70). | 1.90 | $1,442.10 |
| 05/08/18 | Gregg M. Mashberg | 205 | Review correspondence from S. Hempling regarding PREC litigation (0.20); Review May 2018 PREC order (0.40). | 0.60 | $455.40 |

33260 FOMB                                                              Invoice 170158070
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0054 PREPA TITLE III – PREC                                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/08/18 | Paul Possinger | 205 | Review PREC rate order (0.80); Review e-mails with PREC counsel (0.30). | 1.10 | $834.90 |
| 05/08/18 | Jeffrey W. Levitan | 205 | Review Hempling e-mail regarding litigation and T. Mungovan response. | 0.20 | $151.80 |
| 05/10/18 | Jeffrey W. Levitan | 205 | Prepare for call with Greenberg regarding PREC rate order and litigation (0.20); Participate in same (0.60). | 0.80 | $607.20 |
| 05/10/18 | Paul Possinger | 205 | Call with Greenberg Traurig regarding status and of PREC proceeding rate order. | 0.80 | $607.20 |
| 05/10/18 | Gregg M. Mashberg | 205 | Teleconference with Greenberg Traurig regarding new PREC order (0.60); Prepare for teleconference with Greenberg Traurig (0.20); Teleconference with S. Hempling regarding status of motions (0.20). | 1.00 | $759.00 |
| 05/11/18 | Ehud Barak | 205 | Discussion with N. Mitchell regarding PREC proceeding. | 0.30 | $227.70 |
| 05/11/18 | Gregg M. Mashberg | 205 | Teleconference with S. Hempling regarding PREC cases (0.40); Teleconference with E. Barak and N. Mitchell regarding PREC cases (0.20); Review e-mail from S. Hempling regarding meeting (0.20); Teleconference with Greenberg Traurig regarding PREC meeting (0.10). | 0.90 | $683.10 |
| 05/14/18 | Stephen L. Ratner | 205 | Email M. Dale, G. Mashberg, S. Hempling regarding potential meeting with PREC counsel. | 0.20 | $151.80 |
| 05/15/18 | Margaret A. Dale | 205 | Conference call with Greenberg Traurig regarding meeting with PREC and pending claim issues. | 0.20 | $151.80 |
| 05/17/18 | Gregg M. Mashberg | 205 | Call with Greenberg Traurig regarding status of PREC cases and negotiations (0.50); Correspondence with S. Hempling regarding agenda for tech meeting (0.10). | 0.60 | $455.40 |
| 05/17/18 | Laura Stafford | 205 | Participate in call with Greenberg Traurig regarding status of PREC disputes. | 0.60 | $455.40 |
| 05/18/18 | Gregg M. Mashberg | 205 | Teleconference with K. Finger regarding status of discussions and litigation. | 0.20 | $151.80 |
| 05/24/18 | Gregg M. Mashberg | 205 | Correspondence to S. Hempling regarding potential motion with PREC counsel (0.10). | 0.10 | $75.90 |
| 05/29/18 | Gregg M. Mashberg | 205 | Conference call with client and Greenberg Traurig regarding status and strategy (0.50); Review correspondence from Greenberg Traurig regarding PREC microgrid order (0.40). | 0.90 | $683.10 |

33260 FOMB

Invoice 170158070

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0054 PREPA TITLE III – PREC

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/18 | Ehud Barak | 205 | Prepare for call with Greenberg regarding PREC's order in connection with PREC proceeding (0.60). | 0.60 | $455.40 |
| 05/30/18 | Gregg M. Mashberg | 205 | Correspondence with S. Hempling regarding contract action (0.10). | 0.10 | $75.90 |
| 05/31/18 | Gregg M. Mashberg | 205 | Correspondence with Greenberg Traurig regarding motion and extension (0.10); Communications with S. Hempling regarding extension (0.20). | 0.30 | $227.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **15.80** | **$11,992.20** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/18 | Gregg M. Mashberg | 206 | Teleconference with A. Ashton regarding new action filed against Government in Puerto Rico. | 0.10 | $75.90 |
| 05/07/18 | Gregg M. Mashberg | 206 | Correspondence with H. Bauer regarding notice of removal of case against Governor (0.30); Review and revise notice of removal (0.30); Correspondence with M. Bienenstock regarding same (0.20); Teleconference with Greenberg Traurig regarding finalizing notice of removal (0.20); Correspondence with Greenberg Traurig regarding same (0.20). | 1.20 | $910.80 |
| 05/08/18 | Timothy W. Mungovan | 206 | Communications with G. Mashberg regarding responding to PREC's complaints. | 0.60 | $455.40 |
| 05/09/18 | Gregg M. Mashberg | 206 | Prepare for call with T. Mungovan, et al. regarding strategy for responding to PREC's complaint (0.20); Participate in strategy call (0.40). | 0.60 | $455.40 |
| 05/10/18 | Laura Stafford | 206 | Draft motion for extension of time (1.40); E-mail to team regarding same (0.20). | 1.60 | $1,214.40 |
| 05/10/18 | Timothy W. Mungovan | 206 | Review draft motion to extend time to respond to PREC's complaint. | 0.20 | $151.80 |
| 05/10/18 | Gregg M. Mashberg | 206 | Review and revise urgent motion (0.20); Correspondence regarding same (0.10). | 0.30 | $227.70 |
| 05/10/18 | Jeffrey W. Levitan | 206 | Review draft motion regarding extension (0.10); Email G. Mashberg regarding revisions to extension motion (0.10). | 0.20 | $151.80 |
| 05/11/18 | Gregg M. Mashberg | 206 | Review and revise motion for extension of time (0.20); Correspondence with S. Hempling regarding same (0.10). | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0054 PREPA TITLE III – PREC

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/14/18 | Gregg M. Mashberg | 206 | Review and revise motion for extension (0.10); Correspondence to parties regarding motion for extension (0.10); Correspondence with L. Stafford regarding motion for extension (0.10). | 0.30 | $227.70 |
| 05/14/18 | Laura Stafford | 206 | Finalize motion for extension of time to respond to complaint. | 0.80 | $607.20 |
| 05/20/18 | Paul Possinger | 206 | Review response to Retiree Committee motion to expand scope. | 0.40 | $303.60 |
| 05/25/18 | Jeffrey W. Levitan | 206 | Review G. Mashberg, K. Rifkind e-mails regarding motion to dismiss (0.20). | 0.20 | $151.80 |
| 05/31/18 | Laura Stafford | 206 | Draft unopposed motion for extension of time. | 0.90 | $683.10 |
| 05/31/18 | Gregg M. Mashberg | 206 | Review draft motion regarding extension (0.10) . | 0.10 | $75.90 |
| **Documents Filed on Behalf of the Board** | | | | **7.80** | **$5,920.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/18 | Gregg M. Mashberg | 207 | Review order denying lift stay. | 0.20 | $151.80 |
| 05/15/18 | Timothy W. Mungovan | 207 | Review Judge Dein's order granting PREPA's motion for an extension of time to respond to Plaintiff's complaint. | 0.10 | $75.90 |
| 05/30/18 | Gregg M. Mashberg | 207 | Review state Court filing in contract action (0.40). | 0.40 | $303.60 |
| **Non-Board Court Filings** | | | | **0.70** | **$531.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/18 | Gregg M. Mashberg | 210 | Correspondence regarding PREC Board with P. Possinger . | 0.20 | $151.80 |
| 05/01/18 | Paul Possinger | 210 | E-mails with G. Mashberg regarding next steps with PREC and ICSE lawsuits. | 0.40 | $303.60 |
| 05/01/18 | Stephen L. Ratner | 210 | E-mail with G. Mashberg, et al. regarding procedural matters related to removed PREC cases. | 0.10 | $75.90 |
| 05/02/18 | Jeffrey W. Levitan | 210 | E-mail G. Mashberg regarding litigation protocol (0.10); Review and comment on draft protocol (0.30); Conference with G. Mashberg regarding revisions to protocol (0.30). | 0.70 | $531.30 |
| 05/02/18 | Gregg M. Mashberg | 210 | Draft protocol for submission of PREC issues for adjudication (4.20); Correspondence with T. Mungovan regarding same (0.20); Meeting with J. Levitan regarding same (0.40). | 4.80 | $3,643.20 |

33260 FOMB                                                                    Invoice 170158070
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0054 PREPA TITLE III – PREC                                                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/02/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg regarding communications with counsel for PREC. | 0.10 | $75.90 |
| 05/03/18 | Gregg M. Mashberg | 210 | Internal correspondence regarding new action filed against Government in Puerto Rico (0.10); Correspondence regarding call with PREPA counsel (0.10). | 0.20 | $151.80 |
| 05/03/18 | Jeffrey W. Levitan | 210 | Email G. Mashberg regarding litigation protocol (0.10); Review PREC notice of dismissal (0.10); Teleconference with G. Mashberg, S. Ratner regarding protocol (0.40). | 0.60 | $455.40 |
| 05/03/18 | Stephen L. Ratner | 210 | Review draft protocol regarding procedures for removed cases (0.50); Conferences, e-mail with G. Mashberg, J. Levitan, T. Mungovan regarding protocol regarding procedures for removed cases (0.40). | 0.90 | $683.10 |
| 05/04/18 | Jeffrey W. Levitan | 210 | Review 2018 PREC resolution (0.30); Email G. Mashberg regarding 2018 Resolution (0.10). | 0.40 | $303.60 |
| 05/04/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg regarding communications with counsel for PREC regarding pending cases. | 0.40 | $303.60 |
| 05/07/18 | Paul Possinger | 210 | Discuss PREC proceeding issues with G. Mashberg and J. Levitan. | 0.20 | $151.80 |
| 05/07/18 | Stephen L. Ratner | 210 | E-mail with G. Mashberg regarding calls with PREC's counsel and removed actions. | 0.10 | $75.90 |
| 05/07/18 | Gregg M. Mashberg | 210 | Telephone calls with J. Levitan in preparation for telephone call with S. Hempling regarding briefing schedule (0.20); Correspondence with T. Mungovan regarding correspondence to S. Hempling (0.10); Teleconference with J. Levitan regarding e-mail to S. Hempling (0.10); Correspondence with T. Mungovan, et al. regarding Board/PREC meeting (0.10). | 0.50 | $379.50 |
| 05/07/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg regarding responding to PREC's complaints. | 0.40 | $303.60 |
| 05/07/18 | Jeffrey W. Levitan | 210 | Review I. Velez e-mail regarding PREC board term (0.10); Teleconference with G. Mashberg regarding PREC proceeding (0.10); Review draft e-mail regarding PREC scheduling (0.20); Review 2018 rate order (0.70); Review draft litigation protocol (0.20). | 1.30 | $986.70 |
| 05/08/18 | Jeffrey W. Levitan | 210 | E-mail G. Mashberg regarding removed actions. | 0.10 | $75.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158070

0054 PREPA TITLE III – PREC

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/18 | Stephen L. Ratner | 210 | E-mail with G. Mashberg, T. Mungovan, J. Levitan, et al. regarding rate order and removed cases procedural matters, and communications with PREC counsel. | 0.20 | $151.80 |
| 05/08/18 | Gregg M. Mashberg | 210 | Review T. Mungovan correspondence regarding PREC litigation (0.10); Correspondence with team regarding scheduling call regarding PREC strategy (0.10); Correspondence with T. Mungovan regarding new PREC order (0.10). | 0.30 | $227.70 |
| 05/09/18 | Jeffrey W. Levitan | 210 | Teleconference with G. Mashberg regarding preparation for strategy call (0.20); Review 2018 rate order to prepare for strategy call (0.40); Conference with E. Barak regarding PREC (0.10). | 0.70 | $531.30 |
| 05/09/18 | Stephen L. Ratner | 210 | Conferences and e-mails with G. Mashberg, H. Bauer, P. Possinger, J. Levitan, E. Barak, L. Stafford regarding procedural matters and communications with PREC's counsel. | 0.60 | $455.40 |
| 05/09/18 | Laura Stafford | 210 | Participate in conference call with Proskauer team regarding next steps in PREC case. | 0.90 | $683.10 |
| 05/09/18 | Timothy W. Mungovan | 210 | Review PREC's resolution and order. | 0.30 | $227.70 |
| 05/09/18 | Paul Possinger | 210 | Call with G. Mashberg and J. Levitan regarding PREC rate order in connection with pending action. | 0.50 | $379.50 |
| 05/10/18 | Stephen L. Ratner | 210 | Email L. Stafford, G. Mashberg, H. Bauer, J. Levitan regarding procedural matters regarding removed cases. | 0.10 | $75.90 |
| 05/11/18 | Stephen L. Ratner | 210 | Email G. Mashberg, et al, regarding meeting with PREC counsel and procedural matters. | 0.10 | $75.90 |
| 05/11/18 | Margaret A. Dale | 210 | Conference call with J. El Koury, K. Rifkind, G. Mashberg, E. Barak and P. Possinger regarding request by PREC for meeting with Board and response to same. | 0.50 | $379.50 |
| 05/11/18 | Gregg M. Mashberg | 210 | Teleconference with client and P. Possinger, et al. regarding PREC cases (0.30); Teleconference with E. Barak and P. Possinger regarding call with S. Hempling (0.20); Review report regarding PREC privatization (0.20). | 0.70 | $531.30 |
| 05/11/18 | Paul Possinger | 210 | Discussion of PREC meeting agenda and e-mails with G. Mashberg, et. al. | 0.70 | $531.30 |
| 05/11/18 | Ehud Barak | 210 | Internal discussion with team regarding PREC proceeding. | 0.20 | $151.80 |

33260 FOMB                                                                              Invoice 170158070
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III – PREC                                                             Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/18/18 | Jeffrey W. Levitan | 210 | Teleconference with G. Mashberg regarding discussions with PREC counsel. | 0.20 | $151.80 |
| 05/21/18 | Jeffrey W. Levitan | 210 | Review G. Mashberg e-mail regarding scheduling for PREC proceeding (0.10); Review I. Vasquez analysis of pending action (0.20). | 0.30 | $227.70 |
| 05/25/18 | Gregg M. Mashberg | 210 | Review correspondence from E. Barak and N. Mitchell regarding microgrid regulation (0.10). | 0.10 | $75.90 |
| 05/29/18 | Gregg M. Mashberg | 210 | Correspondence with internal team regarding conference call regarding status (0.20). | 0.20 | $151.80 |
| 05/30/18 | Stephen L. Ratner | 210 | Conference with G. Mashberg regarding response in contract action. | 0.10 | $75.90 |
| 05/30/18 | Gregg M. Mashberg | 210 | Correspondence with team regarding memoranda regarding motion to dismiss arguments (0.10); Review correspondence from E. Barak regarding same (0.30). | 0.40 | $303.60 |
| 05/31/18 | Stephen L. Ratner | 210 | Conference with G. Mashberg regarding procedural matters regarding contract action. | 0.10 | $75.90 |
| 05/31/18 | Gregg M. Mashberg | 210 | Review report regarding new PREC legislation (0.20). | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **18.80** | **$14,269.20** |

**Total for Professional Services**                                                     **$38,177.70**

33260 FOMB                                                                                          Invoice 170158070
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III – PREC                                                                          Page 10

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| EHUD BARAK | PARTNER | 2.20 | 759.00 | $1,669.80 |
| GREGG M. MASHBERG | PARTNER | 21.30 | 759.00 | $16,166.70 |
| JEFFREY W. LEVITAN | PARTNER | 8.40 | 759.00 | $6,375.60 |
| MARGARET A. DALE | PARTNER | 0.70 | 759.00 | $531.30 |
| PAUL POSSINGER | PARTNER | 6.40 | 759.00 | $4,857.60 |
| STEPHEN L. RATNER | PARTNER | 2.60 | 759.00 | $1,973.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.70 | 759.00 | $2,049.30 |
| **Total for PARTNER** | | **44.30** | | **$33,623.70** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 6.00 | 759.00 | $4,554.00 |
| **Total for ASSOCIATE** | | **6.00** | | **$4,554.00** |
| | **Total** | **50.30** | | **$38,177.70** |
| | **Total Amount for this Matter** | | | **$38,177.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158073

0055 PREPA TITLE III – VITOL

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 7.30 | $5,540.70 |
| 206 | Documents Filed on Behalf of the Board | 0.30 | $227.70 |
| 210 | Analysis and Strategy | 0.80 | $607.20 |
| 212 | General Administration | 1.10 | $286.00 |
| 219 | Appeal | 1.50 | $1,138.50 |
| | **Total** | **11.00** | **$7,800.10** |

33260 FOMB                                                                          Invoice 170158073
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0055 PREPA TITLE III – VITOL | Page 2 |
|---|---|

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/07/18 | Stephen L. Ratner | 204 | Conference with J. Levitan, E. Corretier regarding mediation. | 0.10 | $75.90 |
| 05/07/18 | Jeffrey W. Levitan | 204 | Teleconference with S. Ratner regarding mediation (0.10); E-mail with E. Corretier regarding mediation (0.20). | 0.30 | $227.70 |
| 05/08/18 | Jeffrey W. Levitan | 204 | E-mails with E. Corretier regarding mediation (0.30); Telephone conferences with A. Ashton regarding mediation (0.20); Teleconference S. Ratner regarding mediation (0.20); Draft e-mail to N. Mannes regarding mediation (0.10); Review e-mails to proposed mediator (0.10). | 0.90 | $683.10 |
| 05/08/18 | Stephen L. Ratner | 204 | Conferences with J. Levitan, E. Corretjer regarding mediation. | 0.20 | $151.80 |
| 05/09/18 | Jeffrey W. Levitan | 204 | E-mails with A. Ashton and S. Ratner regarding mediator (0.20); E-mails H. Bauer regarding mediator (0.20); E-mails with E. Corretjer regarding mediator (0.30); Review T. Filsinger e-mail regarding mediation (0.10). | 0.80 | $607.20 |
| 05/10/18 | Stephen L. Ratner | 204 | Conferences, e-mails with J. Levitan, E. Corretjer, T. Filsinger regarding mediation. | 0.10 | $75.90 |
| 05/10/18 | Jeffrey W. Levitan | 204 | E-mails with N. Manne regarding mediation (0.20); Teleconference; with E. Corretjer regarding mediation (0.30); Teleconference with A. Ashton regarding mediation (0.10); E-mail to T. Filsinger regarding mediation (0.10); Teleconference with S. Ratner regarding mediation (0.20); Review T. Filsinger e-mail (0.10). | 1.00 | $759.00 |
| 05/11/18 | Jeffrey W. Levitan | 204 | E-mails with N. Manne regarding potential settlement (0.30); E-mail T. Filsinger regarding same (0.10); E-mail to A. Ashton regarding same (0.10). | 0.50 | $379.50 |
| 05/11/18 | Stephen L. Ratner | 204 | E-mail J. Levitan, et al regarding mediation. | 0.10 | $75.90 |
| 05/15/18 | Stephen L. Ratner | 204 | E-mails with J. Levitan and A. Ashton regarding procedural matters regarding removed action and mediation. | 0.10 | $75.90 |
| 05/15/18 | Jeffrey W. Levitan | 204 | E-mail M. Kelso regarding remand issues (0.10); E-mail A. Ashton regarding remand (0.10); Review N. Manne e-mail regarding mediation (0.10). | 0.30 | $227.70 |
| 05/17/18 | Jeffrey W. Levitan | 204 | Review N. Manne and E. Corrretjer e-mails regarding mediation. | 0.10 | $75.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158073

0055 PREPA TITLE III – VITOL

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/24/18 | Jeffrey W. Levitan | 204 | Review N. Manne e-mail regarding mediation | 0.10 | $75.90 |
| 05/25/18 | Stephen L. Ratner | 204 | E-mail with J. Levitan and Vitol's counsel regarding mediation. | 0.10 | $75.90 |
| 05/26/18 | Jeffrey W. Levitan | 204 | Review N. Manno regarding mediation (0.10); E-mail A. Ashton regarding mediation (0.10). | 0.20 | $151.80 |
| 05/28/18 | Jeffrey W. Levitan | 204 | Review E. Corretjer e-mail regarding mediation (0.10). | 0.10 | $75.90 |
| 05/30/18 | Jeffrey W. Levitan | 204 | Review E. Corretjer e-mail regarding mediation (0.10); Teleconference with S. Ratner regarding mediation (0.20); Teleconference with A. Ashton regarding mediation (0.10). | 0.40 | $303.60 |
| 05/30/18 | Stephen L. Ratner | 204 | Conference with J. Levitan regarding mediation. | 0.10 | $75.90 |
| 05/31/18 | Stephen L. Ratner | 204 | Conference with J. Levitan regarding Vitol mediation. | 0.10 | $75.90 |
| 05/31/18 | Ann M. Ashton | 204 | Discussion with J. El Koury regarding Vitol mediation (0.20); Follow-up discussion with J. Levitan regarding same (0.20); Discussion with H. Bauer and J. Levitan regarding same (0.40). | 0.80 | $607.20 |
| 05/31/18 | Jeffrey W. Levitan | 204 | E-mail to N. Manne regarding mediation (0.10); E-mail to A. Ashton regarding mediation (0.10); E-mail to H. Bauer regarding mediation (0.10); Telephone conferences with A. Ashton regarding mediation (0.30); Teleconference S. Ratner regarding mediation (0.10); Teleconference A. Ashton, H. Bauer regarding Vitols mediation (0.20). | 0.90 | $683.10 |
| **Communications with Claimholders** | | | | **7.30** | **$5,540.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/16/18 | Jeffrey W. Levitan | 206 | Review draft motion-extending time (0.10); E-mail with M. Kelso regarding same (0.10); E-mail E. Barak regarding extension (0.10). | 0.30 | $227.70 |
| **Documents Filed on Behalf of the Board** | | | | **0.30** | **$227.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/18 | Timothy W. Mungovan | 210 | Communications with A. Ashton regarding deadlines in Vitol litigation. | 0.20 | $151.80 |
| 05/22/18 | Jeffrey W. Levitan | 210 | E-mails A. Ashton regarding remand. | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158073

0055 PREPA TITLE III – VITOL

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/18 | Jeffrey W. Levitan | 210 | E-mail and teleconference with L. Rappaport regarding remand (0.20). | 0.20 | $151.80 |
| 05/31/18 | Seth Fiur | 210 | Review case materials regarding PROMESA removal (0.10); Communicate with L. Rappaport regarding PROMESA removal in Vitol matter (0.10). | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **0.80** | **$607.20** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/18 | Lawrence T. Silvestro | 212 | Review docket regarding Vitol's request for extension of time (0.40); Provide inventory of case filings to A. Ashton (0.70). | 1.10 | $286.00 |
| **General Administration** | | | | **1.10** | **$286.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/18 | Seth Fiur | 219 | Review and analyze reply brief in support of certiorari (0.20); Call with J. Roberts regarding certiorari reply brief (0.10). | 0.30 | $227.70 |
| 05/03/18 | Jeffrey W. Levitan | 219 | Review Vitols cert. petition. | 0.50 | $379.50 |
| 05/09/18 | Stephen L. Ratner | 219 | E-mail with S. Antonetti, E. Corretjer, J. Levitan, T. Filsinger, Vitol counsel regarding mediation. | 0.10 | $75.90 |
| 05/10/18 | Jeffrey W. Levitan | 219 | Review T. Mungovan e-mail regarding certiorari petition. | 0.10 | $75.90 |
| 05/10/18 | Timothy W. Mungovan | 219 | Communications with M. Harris and A. Skellet regarding timing of review of Vitol's petition for certiorari. | 0.20 | $151.80 |
| 05/18/18 | Jeffrey W. Levitan | 219 | Review E. Corretjer e-mail regarding mediation. | 0.10 | $75.90 |
| 05/21/18 | Jeffrey W. Levitan | 219 | Review J. Roberts e-mail regarding certiorari petition. | 0.10 | $75.90 |
| 05/29/18 | Jeffrey W. Levitan | 219 | Review E. Corretjer e-mail regarding mediation (0.10). | 0.10 | $75.90 |
| **Appeal** | | | | **1.50** | **$1,138.50** |

**Total for Professional Services**                    **$7,800.10**

33260 FOMB                                                                    Invoice 170158073
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III – VITOL                                                            Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| ANN M. ASHTON | PARTNER | 0.80 | 759.00 | $607.20 |
| JEFFREY W. LEVITAN | PARTNER | 7.20 | 759.00 | $5,464.80 |
| STEPHEN L. RATNER | PARTNER | 1.00 | 759.00 | $759.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 759.00 | $303.60 |
| **Total for PARTNER** | | **9.40** | | **$7,134.60** |
| | | | | |
| SETH FIUR | ASSOCIATE | 0.50 | 759.00 | $379.50 |
| **Total for ASSOCIATE** | | **0.50** | | **$379.50** |
| | | | | |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.10 | 260.00 | $286.00 |
| **Total for LEGAL ASSISTANT** | | **1.10** | | **$286.00** |
| | **Total** | **11.00** | | **$7,800.10** |
| | **Total Amount for this Matter** | | | **$7,800.10** |

33260 FOMB                                                                Invoice 170158074
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0056 PREPA TITLE III – UTIER CBA | | | Page 1 |

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.70 | $531.30 |
| | **Total** | **0.70** | **$531.30** |

33260 FOMB                                                                    Invoice 170158074
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III – UTIER CBA                                                        Page 2

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/25/18 | Jonathan E. Richman | 210 | Draft and review e-mails regarding hearing on motion to dismiss. | 0.30 | $227.70 |
| 05/25/18 | Stephen L. Ratner | 210 | E-mail with P. Possinger, T. Mungovan, J. Richman, et al. regarding procedural matters in case. | 0.10 | $75.90 |
| 05/25/18 | Timothy W. Mungovan | 210 | Communications with J. Richman and P. Possinger regarding UTIER's communication addressing oral argument. | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **0.70** | **$531.30** |

**Total for Professional Services**                                         **$531.30**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158074

0056 PREPA TITLE III – UTIER CBA

Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 0.30 | 759.00 | $227.70 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 759.00 | $75.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 759.00 | $227.70 |
| **Total for PARTNER** | | **0.70** | | **$531.30** |
| | **Total** | **0.70** | | **$531.30** |
| | **Total Amount for this Matter** | | | **$531.30** |

33260 FOMB                                                          Invoice 170158076
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0057 PREPA TITLE III – RULE 2004                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 0.20 | $151.80 |
| 205 | Communications with the Commonwealth and its Representative | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 5.00 | $3,795.00 |
| | **Total** | **5.40** | **$4,098.60** |

33260 FOMB                                                                    Invoice 170158076
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0057 PREPA TITLE III – RULE 2004                                                      Page 2

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/18 | Margaret A. Dale | 204 | Review May 7 letter from PREPA bondholders regarding document demands. | 0.20 | $151.80 |
| **Communications with Claimholders** | | | | **0.20** | **$151.80** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/18 | Margaret A. Dale | 205 | Conference call with Greenberg Traurig and G. Mashberg regarding response to May 7 letter. | 0.20 | $151.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.20** | **$151.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/16/18 | Gregg M. Mashberg | 210 | Teleconference with A. Bargoot and L. Stafford regarding argument preparation (0.40); Review documents and outline for PREPA Rule 2004 argument (4.60). | 5.00 | $3,795.00 |
| **Analysis and Strategy** | | | | **5.00** | **$3,795.00** |

**Total for Professional Services**                                          **$4,098.60**

33260 FOMB                                                              Invoice 170158076
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0057 PREPA TITLE III – RULE 2004                                              Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GREGG M. MASHBERG | PARTNER | 5.00 | 759.00 | $3,795.00 |
| MARGARET A. DALE | PARTNER | 0.40 | 759.00 | $303.60 |
| **Total for PARTNER** | | **5.40** | | **$4,098.60** |
| | **Total** | **5.40** | | **$4,098.60** |
| | **Total Amount for this Matter** | | | **$4,098.60** |

33260 FOMB                                                                   Invoice 170158087
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0058 PREPA TITLE III – RECEIVER MOTIONS                                            Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 212 | General Administration | 2.20 | $572.00 |
| 219 | Appeal | 99.80 | $70,359.00 |
| | **Total** | **102.00** | **$70,931.00** |

33260 FOMB                                                              Invoice 170158087
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III – RECEIVER MOTIONS                                        Page 2

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/18 | Angelo Monforte | 212 | Review process for attorneys to register to listen-in on First Circuit oral arguments per Z. Chalett. | 0.50 | $130.00 |
| 05/30/18 | Angelo Monforte | 212 | Review First Circuit local rules regarding submission of letters to Clerk's office (0.30); Obtain and distribute letters filed in First Circuit cases (0.40); Draft list of appellants' counsel to be included in letter (0.40); Draft citation of District Court order to be attached to letter (0.10); Draft form of letter per Z. Chalett (0.50). | 1.70 | $442.00 |
| **General Administration** | | | | **2.20** | **$572.00** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Martin J. Bienenstock | 219 | Prepare for appellate argument regarding stay to appoint receiver. | 3.60 | $2,732.40 |
| 05/01/18 | Michael A. Firestein | 219 | Teleconference with T. Mungovan on appellate argument strategy. | 0.20 | $151.80 |
| 05/01/18 | Jeffrey W. Levitan | 219 | Conference with M. Bienenstock regarding receiver appeal argument (0.10); Teleconference with J. Roberts regarding scheduling (0.10); Email with M. Bienenstock regarding scheduling (0.10). | 0.30 | $227.70 |
| 05/02/18 | Martin J. Bienenstock | 219 | Review authorities in PREPA appellate briefs. | 3.80 | $2,884.20 |
| 05/02/18 | Timothy W. Mungovan | 219 | Communications with S. Ratner regarding argument in receiver appeal (0.10); Communications with A. Skellet regarding logistics for appeal (0.10); Conference call with counsel for AAFAF regarding preparing for oral argument (0.10). | 0.30 | $227.70 |
| 05/04/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein and S. Ratner regarding preparing for oral argument. | 0.30 | $227.70 |
| 05/07/18 | Alexandra K. Skellet | 219 | Compile briefing materials, appendices, and cases for M. Bienenstock hearing preparation. | 0.30 | $227.70 |
| 05/07/18 | Laura Stafford | 219 | Organize briefs and appendices filed in appeal for M. Bienenstock. | 0.60 | $455.40 |
| 05/07/18 | Angelo Monforte | 219 | Compile cases cited in PREPA receivership appeal briefs per T. Mungovan. | 2.30 | $598.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158087

0058 PREPA TITLE III – RECEIVER MOTIONS                                                      Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/18 | Angelo Monforte | 219 | Compile statutes and other authorities cited in PREPA receivership appeal briefs per T. Mungovan. | 1.90 | $494.00 |
| 05/08/18 | Martin J. Bienenstock | 219 | Prepare for PREPA appeal argument in receiver case (2.10); Review cited authorities (1.70). | 3.80 | $2,884.20 |
| 05/09/18 | Alexandra K. Skellet | 219 | Draft e-mail to team regarding attorney designations for PREPA appeal hearings. | 0.40 | $303.60 |
| 05/09/18 | Magali Giddens | 219 | Draft designation form for oral argument (0.20); Correspondence with A. Skellet regarding same (0.10). | 0.30 | $78.00 |
| 05/14/18 | Laurie A. Henderson | 219 | Electronically file designation of attorney presenting oral argument Form for M. Bienenstock. | 0.10 | $26.00 |
| 05/14/18 | Michael R.D. Cooper | 219 | Conversations with A. Skellet, L. Silvestro regarding arranging to obtain certificate of good standing from First Circuit for J. Levitan. | 0.20 | $52.00 |
| 05/14/18 | Martin J. Bienenstock | 219 | Review portions of appendix for First Circuit receiver appeal. | 2.30 | $1,745.70 |
| 05/17/18 | Olga A. Golinder | 219 | Locate and distribute briefings, appendices and cases to M. Bienenstock for receiver appeal. | 0.30 | $78.00 |
| 05/17/18 | Jeffrey W. Levitan | 219 | Review updated docket and pleadings (0.20); Conference with T. Mungovan regarding argument preparation (0.10). | 0.30 | $227.70 |
| 05/18/18 | Lawrence T. Silvestro | 219 | Compile appeal documents for PREPA receiver appeal for T. Mungovan and M. Bienenstock | 1.20 | $312.00 |
| 05/18/18 | Eamon Wizner | 219 | Compile cases cited in PREPA 1st Circuit appeal briefing per T. Mungovan. | 1.10 | $286.00 |
| 05/18/18 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock regarding appellate briefs, appendix, and cited cases. | 0.30 | $227.70 |
| 05/18/18 | Angelo Monforte | 219 | Distribute cases and authorities cited in PREPA receivership appeal briefing per T. Mungovan. | 0.20 | $52.00 |
| 05/18/18 | Martin J. Bienenstock | 219 | Review portions of appendix for First Circuit appeal. | 3.30 | $2,504.70 |
| 05/21/18 | Timothy W. Mungovan | 219 | Communications with L. Stafford regarding providing copies of PREPA receiver briefs and filings to M. Bienenstock. | 0.20 | $151.80 |
| 05/22/18 | Martin J. Bienenstock | 219 | Review authorities for First Circuit appeal. | 3.80 | $2,884.20 |
| 05/25/18 | Martin J. Bienenstock | 219 | Prepare for First Circuit appellate argument | 2.80 | $2,125.20 |

33260 FOMB                                                                Invoice 170158087
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0058 PREPA TITLE III – RECEIVER MOTIONS                                      Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/25/18 | Jeffrey W. Levitan | 219 | Conference with M. Bienenstock regarding appellate argument (0.10); Email T. Mungovan regarding same (0.10); Email T. Mungovan regarding argument preparation (0.10); Review briefs to draft questions (1.80). | 2.10 | $1,593.90 |
| 05/25/18 | Timothy W. Mungovan | 219 | Communications with J. Levitan, J. Zajac, M. Harris, J. Roberts, M. Firestein, M. Bienenstock and S. Ratner regarding preparing likely questions for oral argument. | 0.40 | $303.60 |
| 05/25/18 | Jared Zajac | 219 | Review T. Mungovan e-mail regarding PREPA appeal questions (0.10); Draft materials for team in connection with appeal (0.30); E-mail T. Mungovan and J. Levitan regarding same (0.10). | 0.50 | $379.50 |
| 05/26/18 | Jared Zajac | 219 | Analyze pleadings for appellate questions (3.10); Draft and revise appellate questions (3.80); Review cases regarding same (0.90). | 7.80 | $5,920.20 |
| 05/26/18 | Stephen L. Ratner | 219 | Review materials regarding argument points. | 0.20 | $151.80 |
| 05/26/18 | Steven O. Weise | 219 | Review appellate briefs for preparation for oral argument. | 2.40 | $1,821.60 |
| 05/26/18 | Timothy W. Mungovan | 219 | Communications with J. Levitan and J. Zajac regarding preparing likely questions that will raise at oral argument. | 0.30 | $227.70 |
| 05/26/18 | Lary Alan Rappaport | 219 | E-mails with J. Levitan, E. Barak, T. Mungovan, M. Firestein, J. Roberts regarding PREPA appeal and preparation for oral argument (0.10); Conference with M. Firestein regarding PREPA appeal and preparation for oral argument (0.20). | 0.30 | $227.70 |
| 05/26/18 | Zachary Chalett | 219 | Coordinate draft of PREPA receiver appeal oral argument outline (0.30). | 0.30 | $227.70 |
| 05/26/18 | Jeffrey W. Levitan | 219 | Email to J. Zajac regarding sample questions for receiver appeal (0.20); Email to M. Firestein regarding sample questions (0.10); Draft list of sample questions (0.70); E-mails with S. Weise regarding sample questions (0.20); E-mails with T. Mungovan regarding preparation of questions (0.20). | 1.40 | $1,062.60 |
| 05/27/18 | Jeffrey W. Levitan | 219 | Review notes to prepare for internal call regarding oral argument (0.30); Attend call with J. Zajac, M Firestein, S. Weise regarding argument issues (0.60); E-mails with J. Zajac regarding argument outline (0.20). | 1.10 | $834.90 |

33260 FOMB                                                                    Invoice 170158087
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III – RECEIVER MOTIONS                                                Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/27/18 | Laura Stafford | 219 | Attend call with internal team regarding PREPA receiver (0.70); Revise appeal draft question and answer document in preparation for PREPA receiver argument (1.10). | 1.80 | $1,366.20 |
| 05/27/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein regarding likely questions that will raise at oral argument. | 0.30 | $227.70 |
| 05/27/18 | Michael A. Firestein | 219 | Review S. Weise questions on appeal in preparation for telephone call (0.20); Attend preparation call for receiver appeal (0.50); Draft memorandum addressing amicus issues (0.30); Teleconference with T. Mungovan on PREPA argument issues (0.20). | 1.20 | $910.80 |
| 05/27/18 | Zachary Chalett | 219 | Participate in teleconference call regarding PREPA receiver appeal oral argument (0.50); Review arguments for same (0.30); Draft e-mail regarding same (0.30). | 1.10 | $834.90 |
| 05/27/18 | Jared Zajac | 219 | Call with J. Levitan regarding questions for receiver appeal preparation (0.60); Draft and revise same (2.30). | 2.90 | $2,201.10 |
| 05/28/18 | Jared Zajac | 219 | Review L. Stafford question insert (0.30); E-mail L. Stafford regarding same (0.10); Review Z. Chalett question insert (0.20); E-mail Z. Chalett regarding same (0.10); Review M. Firestein comment on same (0.10); Review L. Stafford revisions (0.10). | 0.90 | $683.10 |
| 05/28/18 | Stephen L. Ratner | 219 | E-mail with S. Weise, Z. Chalett, et al. regarding argument points (0.10); Review materials regarding argument points (0.20). | 0.30 | $227.70 |
| 05/28/18 | Steven O. Weise | 219 | Review decisions cited in bondholder briefs to draft questions for oral argument. | 2.40 | $1,821.60 |
| 05/28/18 | Michael A. Firestein | 219 | Review and revise questions and answers on PREPA receiver motion (0.50); Draft memoranda addressing same (0.30). | 0.80 | $607.20 |
| 05/28/18 | Laura Stafford | 219 | Revise draft question and answers for PREPA receiver appeal oral argument preparation (1.20). | 1.20 | $910.80 |
| 05/28/18 | Zachary Chalett | 219 | Draft appeal oral argument outline PREPA receiver (2.20). | 2.20 | $1,669.80 |
| 05/28/18 | Jeffrey W. Levitan | 219 | Review sample question for argument (0.20); E-mails regarding same (0.10). | 0.30 | $227.70 |
| 05/28/18 | Timothy W. Mungovan | 219 | Communications with J. Levitan, J. Roberts, J. Zajac, Z. Chalet, and M. Firestein regarding list of potential questions and answers in connection with PREPA appeal. | 0.40 | $303.60 |

33260 FOMB                                                                                     Invoice 170158087
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III – RECEIVER MOTIONS                                                         Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/18 | Timothy W. Mungovan | 219 | Communications with J. Levitan, S. Weise, and J. Zajac regarding revisions to likely questions from First Circuit and proposed responses. | 0.40 | $303.60 |
| 05/29/18 | Michael A. Firestein | 219 | Review revisions to questions and answer (0.20). | 0.20 | $151.80 |
| 05/29/18 | Jeffrey W. Levitan | 219 | Conference with M. Bienenstock regarding argument (0.10); Review comments on possible questions (0.20); Conference with J. Zajac regarding argument (0.10). | 0.40 | $303.60 |
| 05/29/18 | Eamon Wizner | 219 | Compile Court filings, authorities, and appendices pertaining to PREPA First Circuit appeal per J. Roberts (1.70). | 1.70 | $442.00 |
| 05/29/18 | Olga A. Golinder | 219 | Review appellate pleadings and cases compiled for review. | 0.70 | $182.00 |
| 05/29/18 | Paul Possinger | 219 | E-mails with J. Richman regarding receiver appeal issues (0.30). | 0.30 | $227.70 |
| 05/29/18 | Chantel L. Febus | 219 | Review draft oral argument prep questions. | 0.30 | $227.70 |
| 05/29/18 | Jared Zajac | 219 | Revise question and answer document (2.40); Review M. Bienenstock comments to same (0.20); E-mails with C. Febus regarding same (0.20); E-mail with M. Bienenstock regarding same (0.10); E-mail with T. Mungovan regarding question and answer (0.10); Meeting with J. Levitan regarding same (0.10); E-mail Z. Chalett regarding same (0.10); Call with Z. Chalett regarding same (0.10). | 3.30 | $2,504.70 |
| 05/29/18 | Stephen L. Ratner | 219 | Review materials for argument preparation. | 0.20 | $151.80 |
| 05/29/18 | Steven O. Weise | 219 | Review decisions cited in bondholder briefs to draft questions for oral argument. | 2.30 | $1,745.70 |
| 05/29/18 | Zachary Chalett | 219 | Research standard of review in First Circuit (0.60); Call with J. Zajac regarding oral argument outline (0.10); Review e-mails regarding oral argument outline (0.20). | 0.90 | $683.10 |
| 05/30/18 | Jared Zajac | 219 | Review and revise questions and answers (0.60); E-mails with J. Levitan regarding same (0.20); E-mail Z. Chalett regarding same (0.10); E-mail T. Mungovan regarding same (0.10); Call with Z. Chalett regarding letter addressing additional submission (0.10); Review and revise same (0.20); Calls with Z. Chalett regarding same (0.20); E-mail J. Levitan regarding same (0.10). | 1.60 | $1,214.40 |
| 05/30/18 | Stephen L. Ratner | 219 | Review materials regarding procedural matters and argument points for appeal. | 0.20 | $151.80 |

33260 FOMB

Invoice 170158087

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III – RECEIVER MOTIONS

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/30/18 | Jeffrey W. Levitan | 219 | Review e-mails regarding revised outline of questions and answers (0.20); Conferences with J. Zajac regarding outline and additional submission by appellant (0.20). | 0.40 | $303.60 |
| 05/30/18 | Martin J. Bienenstock | 219 | Prepare for First Circuit argument | 4.20 | $3,187.80 |
| 05/30/18 | Zachary Chalett | 219 | Draft letter to First Circuit regarding record and recent supplemental authority (2.60); Call with J. Zajac regarding same (0.20); Call with J. Roberts regarding same (0.20); Call with L. Stafford regarding same (0.10). | 3.10 | $2,352.90 |
| 05/31/18 | Tayler M. Sherman | 219 | Compile appendices, appellate briefing, and cases cited in appellate briefing per J. Roberts. | 0.80 | $208.00 |
| 05/31/18 | Martin J. Bienenstock | 219 | Prepare for PREPA receiver appeal argument. | 6.80 | $5,161.20 |
| 05/31/18 | Jared Zajac | 219 | Calls with Z. Chalett regarding letter to FIrst Circuit regarding supplemental authority (0.30); Review and revise same (0.20). | 0.50 | $379.50 |
| 05/31/18 | Steven O. Weise | 219 | Review documents regarding security interest and related issues in connection with receiver appeal. | 2.20 | $1,669.80 |
| 05/31/18 | Paul Possinger | 219 | Call with S. Weise regarding lien issues for appeal (0.30); Follow-up e-mails regarding same (0.30). | 0.60 | $455.40 |
| 05/31/18 | John E. Roberts | 219 | Review issues related to submission of Rule 28(j) letter. | 0.30 | $227.70 |
| 05/31/18 | Zachary Chalett | 219 | Revise Rule 28 (j) letter (1.10); Call with J. Zajac regarding same (0.10); Call with M. Harris regarding same (0.20). | 1.40 | $1,062.60 |
| 05/31/18 | Stephen L. Ratner | 219 | Review materials regarding argument of appeal (0.10); E-mail with T. Mungovan, M. Harris, M. Bienenstock, J. Levitan regarding argument of appeal (0.10). | 0.20 | $151.80 |
| **Appeal** | | | | **99.80** | **$70,359.00** |

**Total for Professional Services**                                                     **$70,931.00**

33260 FOMB

Invoice 170158087

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III – RECEIVER MOTIONS

Page 8

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| CHANTEL L. FEBUS | PARTNER | 0.30 | 759.00 | $227.70 |
| JEFFREY W. LEVITAN | PARTNER | 6.30 | 759.00 | $4,781.70 |
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 759.00 | $227.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 34.40 | 759.00 | $26,109.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.40 | 759.00 | $1,821.60 |
| PAUL POSSINGER | PARTNER | 0.90 | 759.00 | $683.10 |
| STEPHEN L. RATNER | PARTNER | 1.10 | 759.00 | $834.90 |
| STEVEN O. WEISE | PARTNER | 9.30 | 759.00 | $7,058.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.90 | 759.00 | $2,201.10 |
| **Total for PARTNER** | | **57.90** | | **$43,946.10** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 0.70 | 759.00 | $531.30 |
| JARED ZAJAC | ASSOCIATE | 17.50 | 759.00 | $13,282.50 |
| JOHN E. ROBERTS | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| LAURA STAFFORD | ASSOCIATE | 3.60 | 759.00 | $2,732.40 |
| ZACHARY CHALETT | ASSOCIATE | 9.00 | 759.00 | $6,831.00 |
| **Total for ASSOCIATE** | | **31.10** | | **$23,604.90** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 6.60 | 260.00 | $1,716.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 2.80 | 260.00 | $728.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.20 | 260.00 | $312.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.30 | 260.00 | $78.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 1.00 | 260.00 | $260.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 0.80 | 260.00 | $208.00 |
| **Total for LEGAL ASSISTANT** | | **12.70** | | **$3,302.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.10 | 260.00 | $26.00 |
| MICHAEL R.D. COOPER | LIT. SUPPORT | 0.20 | 260.00 | $52.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$78.00** |
| | | | | |
| | **Total** | **102.00** | | **$70,931.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/29/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/30/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/31/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$1.50** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/26/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| 05/28/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $10.00 |
| | | | **Total for LEXIS** | **$91.00** |

33260 FOMB                                                                 Invoice 170158087
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III – RECEIVER MOTIONS                                          Page 9

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/07/2018 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000136 Lines | $595.00 |
| 05/08/2018 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000033 Lines | $799.00 |
| | | | **Total for WESTLAW** | **$1,394.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/24/2018 | Zachary Chalett | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION Certified Copies - Zachary Chalett Scanned file of Bankruptcy case (Admiral Drywall) for PREPA First Circuit appeal | $134.00 |
| | | | **Total for OUTSIDE REPRODUCTION** | **$134.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|-----------------------|---|--------|
| REPRODUCTION | | 1.50 |
| LEXIS | | 91.00 |
| WESTLAW | | 1,394.00 |
| OUTSIDE REPRODUCTION | | 134.00 |
| | **Total Expenses** | **$1,620.50** |
| | **Total Amount for this Matter** | **$72,551.50** |

33260 FOMB                                                                    Invoice 170158086
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III – MISCELLANEOUS                                                 Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.70 | $1,290.30 |
| 202 | Legal Research | 3.80 | $2,884.20 |
| 204 | Communications with Claimholders | 1.80 | $1,366.20 |
| 205 | Communications with the Commonwealth and its Representatives | 2.70 | $2,049.30 |
| 206 | Documents Filed on Behalf of the Board | 74.90 | $53,755.30 |
| 207 | Non-Board Court Filings | 10.10 | $6,917.40 |
| 208 | Stay Matters | 5.20 | $3,946.80 |
| 209 | Adversary Proceeding | 1.60 | $1,214.40 |
| 210 | Analysis and Strategy | 10.50 | $7,969.50 |
| 212 | General Administration | 1.90 | $494.00 |
| | **Total** | **114.20** | **$81,887.40** |

33260 FOMB                                                                    Invoice 170158086
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0059 PREPA TITLE III – MISCELLANEOUS | Page 2 |

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/18 | Paul Possinger | 201 | Rivera: Discuss removed lawsuit and next steps with H. Bauer. | 0.30 | $227.70 |
| 05/01/18 | Gregg M. Mashberg | 201 | ICSE: Correspondence with H. Bauer and P. Possinger regarding ICSE complaint. | 0.20 | $151.80 |
| 05/01/18 | Paul Possinger | 201 | ICSE: E-mails with H. Bauer regarding ICSE. | 0.20 | $151.80 |
| 05/04/18 | Timothy W. Mungovan | 201 | Santini: Communications with H. Bauer, M. Bienenstock, and G. Mashberg regarding Santini complaint and motion for injunction. | 0.50 | $379.50 |
| 05/07/18 | Jeffrey W. Levitan | 201 | ICSE: Review ICSE letter to N. Jaresko. | 0.10 | $75.90 |
| 05/09/18 | Paul Possinger | 201 | PREPA Retirement System: E-mails with McKinsey regarding PREPA retiree lawsuit. | 0.30 | $227.70 |
| 05/15/18 | Stephen L. Ratner | 201 | ICSE: E-mail H. Bauer regarding dismissal in ICSE. | 0.10 | $75.90 |
| **Tasks relating to the Board and Associated Members** | | | | **1.70** | **$1,290.30** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/08/18 | Daniel Desatnik | 202 | PREPA Retirement System: Research removal issues. | 1.40 | $1,062.60 |
| 05/09/18 | Daniel Desatnik | 202 | Rivera: Review case law regarding removal issues. | 2.10 | $1,593.90 |
| 05/22/18 | Lary Alan Rappaport | 202 | Rivera: Legal research regarding Rivera issues. | 0.30 | $227.70 |
| **Legal Research** | | | | **3.80** | **$2,884.20** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/26/18 | Lary Alan Rappaport | 204 | Riveria: E-mails with P. Possinger, D. Desatnik, co-counsel and opposing counsel regarding joint status conference in Rivera adversary. | 0.20 | $151.80 |
| 05/27/18 | Lary Alan Rappaport | 204 | Riveria: Participate in joint status teleconference with all parties in Riveria proceeding (0.40); E-mails with P. Possinger, D. Desatnik, co-counsel and opposing counsel regarding revised joint status report in Riveria proceeding (0.20). | 0.60 | $455.40 |

33260 FOMB                                                                    Invoice 170158086
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III – MISCELLANEOUS                                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/27/18 | Daniel Desatnik | 204 | Riveria: Meet and confer with all parties regarding joint status report in Rivera adversary proceeding (0.40). | 0.40 | $303.60 |
| 05/27/18 | Paul Possinger | 204 | Rivera: Meet and confer call with parties regarding Rivera proceeding (0.40); Follow-up discussion of same with E. Barak (0.20). | 0.60 | $455.40 |
| **Communications with Claimholders** | | | | **1.80** | **$1,366.20** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/03/18 | Stephen L. Ratner | 205 | Santini: E-mail with T. Mungovan, G. Mashberg, M. Bienenstock, et al., Greenberg regarding Santini adversary and related injunction motion. | 0.10 | $75.90 |
| 05/07/18 | Gregg M. Mashberg | 205 | Santini: Correspondence with O'Melveny regarding Governor's motion to dismiss Santini case (0.10); Correspondence with E. Barak and P. Possinger regarding same (0.10). | 0.20 | $151.80 |
| 05/18/18 | Steve MA | 205 | Santini: Follow-up on inquiry from Greenberg Traurig regarding removal deadline extension motion | 0.10 | $75.90 |
| 05/23/18 | Daniel Desatnik | 205 | Rivera: Call with PREPA counsel to discuss status of removal proceedings and substantive legal questions (0.60); Follow-up with E. Barak and P. Possinger regarding same (0.30). | 0.90 | $683.10 |
| 05/23/18 | Laura Stafford | 205 | Santini: Call with Greenberg Traurig regarding Santini opposition to remand. | 0.40 | $303.60 |
| 05/23/18 | Paul Possinger | 205 | Rivera: Call with PREPA general counsel regarding Rivera action (0.60); E-mails with H. Bauer regarding same (0.20). | 0.80 | $607.20 |
| 05/23/18 | Timothy W. Mungovan | 205 | Rivera: Communications with G. Mashberg and counsel for AAFAF regarding strategy for responding to Rivera adversary complaint. | 0.20 | $151.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.70** | **$2,049.30** |

33260 FOMB                                                                        Invoice 170158086
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0059 PREPA TITLE III – MISCELLANEOUS                                            Page 4

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/18 | Gregg M. Mashberg | 206 | Santini: Teleconference with H. Bauer regarding removal of Santini case (0.20); Review correspondence from H. Bauer regarding same (0.30); Teleconference call with Greenberg Traurig regarding removal of Santini case (0.30); Correspondence with T. Mungovan et al. regarding removal and review memoranda from H. Bauer (0.20). | 1.00 | $759.00 |
| 05/04/18 | Timothy W. Mungovan | 206 | Santini: Communications with G. Mashberg, O'Neill & Borges and Greenberg Traurig regarding Santini Gaudier's complaint against PREPA and Governor in connection with potential removal (0.60); Review grounds for removal to federal Court (0.20). | 0.80 | $607.20 |
| 05/05/18 | Gregg M. Mashberg | 206 | Santini Review petition for removal of Santini action (1.80); Teleconference with H. Bauer regarding same (0.10); Teleconference with T. Mungovan regarding same (0.10); Correspondence to H. Bauer and Proskauer team regarding same (0.20); Correspondence with M. Bienenstock regarding same (0.10); Review translated complaint in connection with same (0.20). | 2.50 | $1,897.50 |
| 05/05/18 | Jeramy Webb | 206 | Santini: Revise notice of removal of Santini litigation (0.70); E-mails with T. Mungovan and E. Barak regarding same (0.10); E-mails with G. Mashberg and E. Barak regarding same (0.10). | 0.90 | $683.10 |
| 05/05/18 | Timothy W. Mungovan | 206 | Santini: Communications with G. Mashberg, E. Barak, J. Webb, and O'Neill & Borges regarding drafting notice of removal of Santini Gaudier complaint against PREPA. | 0.80 | $607.20 |
| 05/06/18 | Stephen L. Ratner | 206 | Santini: Review draft notice of removal of Santini litigation | 0.20 | $151.80 |
| 05/06/18 | Gregg M. Mashberg | 206 | Santini: Review M. Bienenstock edits on Santini removal petition (0.20), Correspondence with H. Bauer regarding circulation to Greenberg Traurig (0.10); Correspondence with Greenberg Traurig regarding same (0.10). | 0.40 | $303.60 |

33260 FOMB                                                                                    Invoice 170158086
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III – MISCELLANEOUS                                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/18 | Timothy W. Mungovan | 206 | Santini: Communications with G. Mashberg and H. Bauer regarding draft notice of removal removing Santini's complaint to federal Court (0.20); Review draft notice of removal regarding Santini complaint (0.30). | 0.50 | $379.50 |
| 05/07/18 | Timothy W. Mungovan | 206 | Rivera: Communications with C. Garcia- Beneitez regarding response to Rivera's complaint. | 0.30 | $227.70 |
| 05/07/18 | Jonathan E. Richman | 206 | Rivera: Review notice of removal in Rivera (0.20); Draft and review e-mails regarding same (0.20). | 0.40 | $303.60 |
| 05/07/18 | Stephen L. Ratner | 206 | Santini: E-mail with H. Bauer, C. Garcia, G. Mashberg, et al., Greenberg Traurig regarding removal and Governor's motion to dismiss in Santini adversary. | 0.20 | $151.80 |
| 05/07/18 | Margaret A. Dale | 206 | Santini: Review and edit notice of removal of Santini complaint (0.30); Teleconference with C. García-Benítez regarding filing same with District Court (0.20). | 0.50 | $379.50 |
| 05/08/18 | Margaret A. Dale | 206 | Santini: Review and edit proposed filing regarding Santini adversary. | 0.20 | $151.80 |
| 05/08/18 | Michael A. Firestein | 206 | Santini: Review Santini complaint and removal papers. | 0.30 | $227.70 |
| 05/10/18 | Daniel Desatnik | 206 | Rivera: Review case law regarding issues for remand in Rivera adversary (2.10); Draft memorandum of same (1.70). | 3.80 | $2,884.20 |
| 05/11/18 | Margaret A. Dale | 206 | Santini: Review and edit filing, removal filing in Santini adversary. | 0.20 | $151.80 |
| 05/11/18 | Daniel Desatnik | 206 | Rivera: Determine deadline for answering motion to dismiss in lower Court regarding Rivera proceeding (0.90); Research related to motion to dismiss (1.10). | 2.00 | $1,518.00 |
| 05/14/18 | Daniel Desatnik | 206 | Rivera: Research deadlines to respond to motions to dismiss (0.80); Draft e-mail to team regarding motions to dismiss and research on deadlines (0.70). | 1.50 | $1,138.50 |
| 05/14/18 | Stephen L. Ratner | 206 | Rivera: E-mail D. Desatnik, et al regarding Rivera complaint and motion to dismiss. | 0.10 | $75.90 |
| 05/16/18 | Steve MA | 206 | Santini: Review draft motion regarding deadlines for removal (0.70); Follow-up e-mail with O'Neill on same (0.10); Call with E. Barak regarding questions on same (0.10); E-mail Greenberg Traurig regarding motion to shorten time in connection with motion for removal deadline (0.10). | 1.00 | $759.00 |

33260 FOMB

Invoice 170158086

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0059 PREPA TITLE III – MISCELLANEOUS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/17/18 | Steve MA | 206 | Santini: Review and comment on motion to shorten time regarding removal extension motion (0.40); Finalize draft removal extension motion (0.20); Follow-up on question from P. Possinger regarding same (0.10); Follow-up with Greenberg Traurig on final draft of motion to shorten time and removal extension motion (0.10). | 0.80 | $607.20 |
| 05/18/18 | Stephen L. Ratner | 206 | Santini:Review remand motion in Santini adversary. | 0.20 | $151.80 |
| 05/21/18 | Timothy W. Mungovan | 206 | Santini: Communications with G. Mashberg regarding response to Santini's motion for remand. | 0.20 | $151.80 |
| 05/22/18 | Timothy W. Mungovan | 206 | Rivera: Communications with L. Rappaport regarding responding to Rivera's motion for remand. | 0.30 | $227.70 |
| 05/22/18 | Gregg M. Mashberg | 206 | Santini: Correspondence with H. Bauer regarding remand strategy (0.10); Correspondence with O'Melveny regarding remand strategy (0.10); Correspondence with E. Barak regarding representation of Governor (0.10); Review remand brief (0.30). | 0.60 | $455.40 |
| 05/22/18 | Courtney M. Bowman | 206 | Santini: Correspond with G. Mashberg regarding opposition to Santini remand motion. | 0.20 | $151.80 |
| 05/22/18 | Lawrence T. Silvestro | 206 | Santini: Finalize brief for filing motion to remand in Santini-Gaudier v. Rosello Nevares adversary. | 1.20 | $312.00 |
| 05/23/18 | Gregg M. Mashberg | 206 | Santini: Teleconference with H. Bauer and L. Stafford regarding remand of Santini case (0.80); Prepare for same (0.20); Review background materials regarding preparation for remand opposition (1.90); Correspondence with K. Rifkind regarding same (0.10). | 3.00 | $2,277.00 |
| 05/23/18 | Laura Stafford | 206 | Santini: Review information and materials related to motion to remand. | 1.20 | $910.80 |
| 05/24/18 | Laura Stafford | 206 | Santini:Review and analyze past oppositions to motions for Santini adversary proceeding remand (1.10); Call with G. Mashberg regarding same (0.30). | 1.40 | $1,062.60 |
| 05/24/18 | Daniel Desatnik | 206 | Rivera: Continue drafting Joint status report in Rivera case (1.40); Call with DOJ regarding joint status report (0.40); | 1.80 | $1,366.20 |
| 05/24/18 | Gregg M. Mashberg | 206 | Santini: Review background papers regarding removal and remand issues (0.60); Review and revise outline of opposition to remand (1.40); Correspondence with team regarding same (0.10); Teleconference with L. Stafford regarding same (0.10). | 2.20 | $1,669.80 |

33260 FOMB
Invoice 170158086

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0059 PREPA TITLE III – MISCELLANEOUS                                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/24/18 | Christopher M. Tarrant | 206 | Rivera: Email communications with D. Desatnik regarding joint status report in Riveria case (0.40); Assist with draft of background section of joint status report (1.70); Review supporting documents (0.40) | 2.50 | $650.00 |
| 05/24/18 | Paul Possinger | 206 | Rivera: Calls with co-defendants counsel in Rivera action regarding status report and open issues (0.80); Review and revise draft of joint status report (0.60); Discuss same with D. Desatnik (0.20); E-mails with opposing counsel regarding same (0.30). | 1.90 | $1,442.10 |
| 05/25/18 | Paul Possinger | 206 | Rivera: E-mails with team regarding Rivera joint status report. | 0.40 | $303.60 |
| 05/25/18 | Timothy W. Mungovan | 206 | Rivera: Communications with L. Rappaport, E. Barak, and P. Possinger regarding preparing status report in Rivera adversary proceeding. | 0.30 | $227.70 |
| 05/25/18 | Daniel Desatnik | 206 | Rivera: Revise joint stats report (1.10); Discussion with P. Possinger regarding same (0.10). | 1.20 | $910.80 |
| 05/25/18 | Gregg M. Mashberg | 206 | Santini: Correspondence with H. Bauer regarding Santini remand motion (0.10); Correspondence with M. Bienenstock et al. regarding motion to remand Santini case (0.10). | 0.20 | $151.80 |
| 05/25/18 | Lary Alan Rappaport | 206 | Rivera: Review and revise draft joint status conference report in Rivera adversary proceeding (0.50); E-mails with P. Possinger, E. Barak, D. Desatnik regarding joint status report (0.30); Review draft proposed edits to status conference report (0.20). | 1.00 | $759.00 |
| 05/27/18 | Laura Stafford | 206 | Santini: Conduct research in connection with draft opposition to motion for remand (3.20); Draft motion (6.20). | 9.40 | $7,134.60 |
| 05/28/18 | Gregg M. Mashberg | 206 | Santini: Review and revise opposition to motion to remand (3.30); Correspondence with M. Bienenstock and L. Stafford regarding same (0.20). | 3.50 | $2,656.50 |
| 05/28/18 | Laura Stafford | 206 | Santini: Draft and revise opposition to motion to remand (5.60). | 5.60 | $4,250.40 |
| 05/28/18 | Paul Possinger | 206 | Riveria: Review joint status report regarding Rivera case (0.40); E-mails with team regarding same (0.30). | 0.70 | $531.30 |
| 05/28/18 | Daniel Desatnik | 206 | Rivera: Finalize joint status report in Riveria proceeding (0.90); Finalize same for filing (0.60). | 1.50 | $1,138.50 |
| 05/28/18 | Lary Alan Rappaport | 206 | Riveria: Review revisions to draft joint status report and related e-mails from P. Possinger, D. Desatnik, W. Burges, plaintiffs' counsel in Riveria proceeding (0.30). | 0.30 | $227.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158086

0059 PREPA TITLE III – MISCELLANEOUS                                                          Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/18 | Daniel Desatnik | 206 | Riveria: Review pleadings in connection with Riveria removal (0.40); Review emails relating to same (0.40). | 0.80 | $607.20 |
| 05/29/18 | Stephen L. Ratner | 206 | Santini: Review Santini's motion to remand and draft opposition to same. | 0.10 | $75.90 |
| 05/29/18 | Lary Alan Rappaport | 206 | Riveria: E-mails with P. Possinger, E. Barak, M. Firestein, J. Levitan, T. Mungovan regarding remand motion and response to same (0.30); Legal research regarding Rivera Rivera remand motion (0.80); Conference with J. Levitan regarding Rivera remand motion (0.20); Conference with M. Firestein regarding Rivera remand motion and response to same (0.10). | 1.40 | $1,062.60 |
| 05/29/18 | Timothy W. Mungovan | 206 | Santini: Communications with H. Bauer and G. Mashberg regarding arguments to oppose Santini's motion to remand. | 0.20 | $151.80 |
| 05/30/18 | Stephen L. Ratner | 206 | Santini: Review response to Santini remand motion (0.30); Conference, e-mail with G. Mashberg regarding response same (0.10). | 0.40 | $303.60 |
| 05/30/18 | Gregg M. Mashberg | 206 | Santini: Correspondence with M. Bienenstock regarding opposition to remand (0.10); Review and revise opposition brief (0.40); Correspondence with L. Stafford regarding opposition brief (0.10). | 0.60 | $455.40 |
| 05/30/18 | Martin J. Bienenstock | 206 | Director Reinstatement: Review and revise opposition to remand of action to reinstate PREPA director. | 3.40 | $2,580.60 |
| 05/30/18 | Olga A. Golinder | 206 | Rivera: Fact and cite check opposition to plaintiff's urgent motion for remand (2.10); Compile exhibits regarding same (0.40). | 2.50 | $650.00 |
| 05/31/18 | Stephen L. Ratner | 206 | Santini: Review response to remand motion (0.30); Conference, e-mail with G. Mashberg regarding same (0.30). | 0.60 | $455.40 |
| 05/31/18 | Laura Stafford | 206 | Santini: Review and finalize Santini opposition to include paralegal and M. Bienenstock edits (2.40). | 2.40 | $1,821.60 |
| 05/31/18 | Gregg M. Mashberg | 206 | Santini: Teleconference with S. Ratner regarding response brief (0.30); Review M. Bienenstock comments (0.30); Teleconferences with L. Stafford regarding response brief (0.20); Teleconference with L. Stafford regarding status of brief (0.10). | 0.90 | $683.10 |
| 05/31/18 | Martin J. Bienenstock | 206 | Director Reinstatement: Review and revise opposition to remand action to reinstate PREPA director. | 2.10 | $1,593.90 |
| 05/31/18 | Paul Possinger | 206 | Santini: Review remand objection in Santini adversary (0.30). | 0.30 | $227.70 |
| **Documents Filed on Behalf of the Board** | | | | **74.90** | **$53,755.30** |

33260 FOMB

Invoice 170158086

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0059 PREPA TITLE III – MISCELLANEOUS | Page 9 |
|---|---|

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/18 | Stephen L. Ratner | 207 | ICSE: E-mail with G. Mashberg, H. Bauer, P. Possinger, et al. regarding ICSE complaint. | 0.10 | $75.90 |
| 05/02/18 | Timothy W. Mungovan | 207 | Santini: Review Santini adversary proceeding complaint against Oversight Board and PREPA. | 0.20 | $151.80 |
| 05/02/18 | Martin J. Bienenstock | 207 | PREPA Director Suit: Review complaint filed by former PREPA director to compel reinstatement as director (0.90); Analyze legal issues relating to same (1.20); E-mail to T. Mungovan regarding same (0.50). | 2.60 | $1,973.40 |
| 05/04/18 | Paul Possinger | 207 | PREPA Director Suit: Review complaint filed by director for reinstatement (0.30); E-mails with M. Bienenstock, et. al., regarding potential removal, automatic stay in connection with same (0.40). | 0.70 | $531.30 |
| 05/05/18 | Timothy W. Mungovan | 207 | Santini: Review Santini Gaudier complaint against PREPA and Governor (0.40); Evaluate grounds for removal to federal Court (0.20). | 0.60 | $455.40 |
| 05/05/18 | Daniel Desatnik | 207 | Rivera: Review pleadings relating to removal notices. | 0.20 | $151.80 |
| 05/07/18 | Christopher M. Tarrant | 207 | Rivera: Review of spanish language pleading in Rivera complaint (1.10); Draft rough translation of same (0.40). | 1.50 | $390.00 |
| 05/07/18 | Paul Possinger | 207 | PREPA Retirement System: Review docket in removed retiree trustee action. | 0.30 | $227.70 |
| 05/09/18 | Ralph C. Ferrara | 207 | Director Reinstatement: Review summary and materials regarding board member lawsuit seeking reinstatement. | 0.20 | $151.80 |
| 05/14/18 | Lary Alan Rappaport | 207 | Retiree Committee: Review Retirees' Committee motion for representation. | 0.10 | $75.90 |
| 05/15/18 | Brian S. Rosen | 207 | Retiree Committee: Memorandum to N. Jaresko regarding Retiree Committee motion (0.10); Review motion (0.10). | 0.20 | $151.80 |
| 05/16/18 | Paul Possinger | 207 | Rivera: Review motion to extend removal period in RIvera proceeding. | 0.40 | $303.60 |
| 05/17/18 | Daniel Desatnik | 207 | Rivera: Review Court opinion regarding trust status in Rivera proceeding. | 0.40 | $303.60 |
| 05/18/18 | Timothy W. Mungovan | 207 | Santini: Review urgent motion of Santini-Gaudier to remand adversary to Commonwealth Court. | 0.30 | $227.70 |
| 05/22/18 | Michael A. Firestein | 207 | Santini: Review remand motion in Santini adversary (0.30). | 0.30 | $227.70 |
| 05/23/18 | Lary Alan Rappaport | 207 | Rivera: Review pleadings and removal papers in Rivera adversary. | 0.40 | $303.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158086

0059 PREPA TITLE III – MISCELLANEOUS

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/18 | Daniel Desatnik | 207 | Riveria: Review motion to remand in Riveria proceeding (0.50). | 0.50 | $379.50 |
| 05/28/18 | Lary Alan Rappaport | 207 | Rivera: Review motion to remand in Riveria proceeding (0.30); E-mails with T. Mungovan regarding motion to remand (0.10) | 0.40 | $303.60 |
| 05/31/18 | Courtney M. Bowman | 207 | Rivera: Review correspondence and filings related to Rivera proceeding. | 0.70 | $531.30 |
| **Non-Board Court Filings** | | | | **10.10** | **$6,917.40** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Steve MA | 208 | Lift Stay: Respond to O'Neill question regarding lift-stay request. | 0.10 | $75.90 |
| 05/09/18 | Steve MA | 208 | Wirshing Lift Stay: Review status of Wirshing lift-stay motion (0.10); E-mail Greenberg Traurig for update on resolving Wirshing lift-stay motion (0.10). | 0.20 | $151.80 |
| 05/09/18 | Steve MA | 208 | Solar Lift-Stay: Review and summarize M. Solar lift-stay motion (1.40); Respond to questions from E. Barak on same (0.10); Review order terminating lift-stay motion (0.10). | 1.60 | $1,214.40 |
| 05/10/18 | Steve MA | 208 | Wirshing Lift Stay: Follow-up e-mails with Greenberg Traurig on status of Wirshing lift-stay motion (0.10); Review and comment on lift-stay stipulation for Wirshing (0.30); Review informative motion (0.20); Follow-up discussion with Greenberg Traurig regarding Wirshing lift-stay motion addressing same (0.10) | 0.70 | $531.30 |
| 05/11/18 | Steve MA | 208 | Lift Stay: Update list of lift-stay stipulations for next omnibus lift stay motion | 0.10 | $75.90 |
| 05/11/18 | Paul Possinger | 208 | Lift Stay: Review lift-stay request and related e-mails. | 0.30 | $227.70 |
| 05/14/18 | Steve MA | 208 | Lift Stay: E-mail Greenberg Traurig regarding status of lift-stay related status reports for Wide Range and Master Link. | 0.10 | $75.90 |
| 05/16/18 | Steve MA | 208 | Guzman Lift Stay: Review and revise Guzman lift-stay stipulation (1.10); Follow-up with Greenberg Traurig regarding background of underlying action (0.20); E-mail to Greenberg Traurig regarding edits to lift-stay stipulation (0.10). | 1.40 | $1,062.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158086

0059 PREPA TITLE III – MISCELLANEOUS

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/24/18 | Steve MA | 208 | Gonzales Lift Stay: Review and comment on M. Gonzales lift-stay stipulation. | 0.20 | $151.80 |
| 05/29/18 | Steve MA | 208 | Lift-Stay: Review Fuentes-Gonzalez lift-stay motion and scheduling order (0.20); Follow-up discussion with Greenberg Traurig regarding resolving motion and status of joint status reports for Wide Range and Master Link (0.10); Follow-up discussion internally on next steps for Fuentes-Gonzalez lift-stay motion (0.10). | 0.40 | $303.60 |
| 05/30/18 | Steve MA | 208 | Fuentes-Gonzalez Lift Stay: Email Greenberg Traurig regarding Fuentes-Gonzalez lift-stay motion. | 0.10 | $75.90 |
| **Stay Matters** | | | | **5.20** | **$3,946.80** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/23/18 | Ehud Barak | 209 | Rivera: Call with PREPA's lawyer regarding Rivera case (0.80); Prepare for same (0.80). | 1.60 | $1,214.40 |
| **Adversary Proceeding** | | | | **1.60** | **$1,214.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/01/18 | Ralph C. Ferrara | 210 | PREPA Retirement System: Review summary regarding PREPA pension trustees' executive order litigation. | 0.20 | $151.80 |
| 05/01/18 | Jeffrey W. Levitan | 210 | ICSE: Review e-mails regarding ICSE briefing (0.20); Email G. Mashberg regarding ICSE brief (0.20). | 0.40 | $303.60 |
| 05/02/18 | Timothy W. Mungovan | 210 | Santini: Communications with M. Bienenstock, G. Mashberg, and P. Possinger regarding Santini's adversary proceeding against Oversight Board and PREPA. | 0.30 | $227.70 |
| 05/03/18 | Timothy W. Mungovan | 210 | Santini: Communications with G. Mashberg and A. Ashton regarding strategy for responding to Santini's adversary proceedings. | 0.10 | $75.90 |
| 05/04/18 | Stephen L. Ratner | 210 | Santini: E-mail with H. Bauer, G. Mashberg, T. Mungovan, M. Bienenstock, et al. regarding Santini complaint. | 0.20 | $151.80 |
| 05/05/18 | Paul Possinger | 210 | Director Reinstatement: Discuss removal of former director action with G. Mashberg. | 0.40 | $303.60 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/18 | Stephen L. Ratner | 210 | Santini: E-mail A. Ashton, M. Bienenstock, T. Mungovan, et al. regarding removal of Santini litigation. | 0.20 | $151.80 |
| 05/06/18 | Timothy W. Mungovan | 210 | Santini: Communications with P. Possinger regarding removal of Santini complaint. | 0.20 | $151.80 |
| 05/07/18 | Timothy W. Mungovan | 210 | Rivera: Evaluate deadline for responding to Rivera's complaint. | 0.20 | $151.80 |
| 05/07/18 | Stephen L. Ratner | 210 | Santini: Review materials regarding removal and Governor's motion to dismiss Santini adversary. | 0.10 | $75.90 |
| 05/07/18 | Daniel Desatnik | 210 | Rivera: Determine reply dates for answers in removed federal proceedings (0.80); Review lower Court docket in Rivera case to determine if answers have been filed (0.70). | 1.50 | $1,138.50 |
| 05/08/18 | Daniel Desatnik | 210 | PREPA Retirement System: Call with T. Mungovan to discuss removal of PREPA retirement system issues. | 0.20 | $151.80 |
| 05/11/18 | Daniel Desatnik | 210 | Rivera: Summarize arguments for motion to dismiss (1.10); Meeting with P. Possinger, E. Barak to discuss M. Bienenstock comments on labor reform memorandum (0.60). | 1.70 | $1,290.30 |
| 05/21/18 | Stephen L. Ratner | 210 | Santini: Review materials regarding remand motion in Santini adversary. | 0.10 | $75.90 |
| 05/22/18 | Lary Alan Rappaport | 210 | Rivera: Conference with T. Mungovan regarding Rivera complaint against PREPA removal and status conference (0.20); E-mails with T. Mungovan, P. Possinger, E. Barak, D. Desatnik regarding Rivera complaint against PREPA, (0.20); Review Rivera court docket (0.10). | 0.50 | $379.50 |
| 05/22/18 | Stephen L. Ratner | 210 | Santini: Review materials regarding remand motion in Santini adversary (0.20); E-mail with G. Mashberg, T. Mungovan, E. Barak, P. Possinger regarding remand motion in (Santini) (0.10); Conference with G. Mashberg regarding remand motion (0.20). | 0.50 | $379.50 |
| 05/22/18 | Timothy W. Mungovan | 210 | Santini: Communications with G. Mashberg regarding response to Santini's motion to remand adversary proceeding to Commonwealth Court. | 0.30 | $227.70 |
| 05/23/18 | Timothy W. Mungovan | 210 | Rivera: Communications with E. Barak, D. Desatnik and L. Rappaport regarding Rivera adversary proceeding and response to motion for remand. | 0.40 | $303.60 |
| 05/23/18 | Daniel Desatnik | 210 | Rivera: Research Rivera proceedings (0.60) Respond to L. Rappaport questions regarding same (0.30). | 0.90 | $683.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0059 PREPA TITLE III – MISCELLANEOUS                                                    Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/18 | Lary Alan Rappaport | 210 | Rivera: E-mails with D. Desatnik, T. Mungovan, P. Possinger, E. Barak regarding analysis for strategy of Rivera. | 0.30 | $227.70 |
| 05/24/18 | Paul Possinger | 210 | PREPA Retirement System: Review PREPA retirement system issues (0.40). | 0.40 | $303.60 |
| 05/27/18 | Daniel Desatnik | 210 | Riveria: Discussion with vendor regarding status of certified translations in Riveria proceeding (0.20) | 0.20 | $151.80 |
| 05/28/18 | Timothy W. Mungovan | 210 | Rivera: Communications with L. Rappaport regarding timing of Rivera response. | 0.20 | $151.80 |
| 05/29/18 | Paul Possinger | 210 | Rivera: Discuss Rivera case with M. Zerjal (0.20). | 0.20 | $151.80 |
| 05/30/18 | Courtney M. Bowman | 210 | Rivera: Discussion with L. Rappaport regarding overview of Rivera proceeding (0.20). | 0.20 | $151.80 |
| 05/30/18 | Lary Alan Rappaport | 210 | Rivera: Conference with M. Firestein and C. Bowman regarding Rivera remand motion (0.10); Conference with C. Bowman regarding factual background to Rivera complaint and legal issues (0.20). | 0.30 | $227.70 |
| 05/31/18 | Lary Alan Rappaport | 210 | Rivera: E-mails with C. Bowman regarding Rivera joint status report and remand motion (0.20); E-mails with M. Harris, S. Fier regarding Rivera remand motion (0.10). | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **10.50** | **$7,969.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/09/18 | Tiffany Miller | 212 | Santini: Create new case folder for Santini-Gaudier v. Nevares complaint. | 0.80 | $208.00 |
| 05/31/18 | Olga A. Golinder | 212 | Rivera: Draft table of authorities and table of contents (0.80); Finalize exhibits for opposition to plaintiff's urgent motion for remand (0.30). | 1.10 | $286.00 |
| **General Administration** | | | | **1.90** | **$494.00** |

| | | | | |
|---|---|---|---|---|
| **Total for Professional Services** | | | | **$81,887.40** |

33260 FOMB                                                                Invoice 170158086
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0059 PREPA TITLE III – MISCELLANEOUS                                              Page 14

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| BRIAN S. ROSEN | PARTNER | 0.20 | 759.00 | $151.80 |
| EHUD BARAK | PARTNER | 1.60 | 759.00 | $1,214.40 |
| GREGG M. MASHBERG | PARTNER | 15.30 | 759.00 | $11,612.70 |
| JEFFREY W. LEVITAN | PARTNER | 0.50 | 759.00 | $379.50 |
| JONATHAN E. RICHMAN | PARTNER | 0.40 | 759.00 | $303.60 |
| LARY ALAN RAPPAPORT | PARTNER | 6.10 | 759.00 | $4,629.90 |
| MARGARET A. DALE | PARTNER | 0.90 | 759.00 | $683.10 |
| MARTIN J. BIENENSTOCK | PARTNER | 8.10 | 759.00 | $6,147.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.60 | 759.00 | $455.40 |
| PAUL POSSINGER | PARTNER | 8.20 | 759.00 | $6,223.80 |
| RALPH C. FERRARA | PARTNER | 0.40 | 759.00 | $303.60 |
| STEPHEN L. RATNER | PARTNER | 3.20 | 759.00 | $2,428.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 6.90 | 759.00 | $5,237.10 |
| **Total for PARTNER** | | **52.40** | | **$39,771.60** |
| | | | | |
| COURTNEY M. BOWMAN | ASSOCIATE | 1.10 | 759.00 | $834.90 |
| DANIEL DESATNIK | ASSOCIATE | 23.00 | 759.00 | $17,457.00 |
| JERAMY WEBB | ASSOCIATE | 0.90 | 759.00 | $683.10 |
| LAURA STAFFORD | ASSOCIATE | 20.40 | 759.00 | $15,483.60 |
| STEVE MA | ASSOCIATE | 6.80 | 759.00 | $5,161.20 |
| **Total for ASSOCIATE** | | **52.20** | | **$39,619.80** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 4.00 | 260.00 | $1,040.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.20 | 260.00 | $312.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 3.60 | 260.00 | $936.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.80 | 260.00 | $208.00 |
| **Total for LEGAL ASSISTANT** | | **9.60** | | **$2,496.00** |
| | **Total** | **114.20** | | **$81,887.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 05/21/2018 | Caryn Cavallo | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/21/2018 | Caryn Cavallo | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/21/2018 | Caryn Cavallo | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/22/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/22/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| | | | **Total for REPRODUCTION** | **$2.70** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 05/31/2018 | Olga A. Golinder | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000027 Lines | $595.00 |
| | | | **Total for WESTLAW** | **$595.00** |

**Charges and Disbursements Summary**

33260 FOMB                                                           Invoice 170158086
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III – MISCELLANEOUS                                          Page 15

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 2.70 |
| WESTLAW | 595.00 |
| **Total Expenses** | **$597.70** |
| **Total Amount for this Matter** | **$82,485.10** |