| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | HTA MARCH ENTRIES BY TASK CODE | | | | | | |
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | | Total |
| | | | | | CASE ADMINISTRATION | | | | |
| 20180301 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A107 Communicate (other outside counsel) B110 Case Administration: Review email from Oreste Ramos of PMA pursuant to coordinating conference call to discuss Adv. Proc. 18-0030 filed by Siemens against HTA. | 0.1 | 193.5 | $ | 19.35 |
| 20180306 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review docket and pertinent deadlines and filings in anticipation of drafting and filing notice of appearance in case. | 0.9 | 193.5 | $ | 174.15 |
| 20180306 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A103 Draft/revise B110 Case Administration.: Draft and edit notice of appearance for Luis Marini pursuant to filing the same in case in compliance with case management order. | 0.3 | 193.5 | $ | 58.05 |
| 20180306 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A103 Draft/revise B110 Case Administration.: Draft and edit notice of appearance pursuant to filing the same in case in compliance with case management order. | 0.3 | 193.5 | $ | 58.05 |
| 20180306 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B110 | A103 Draft/revise B110 Case Administration.: Review omnibus scheduling order for procedure and requirements for appearances (.1); edit and finalize notices of appearances (.2). | 0.3 | 270.0 | $ | 81.00 |
| 20180307 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Meeting with O'Melveny regarding pending matters as to HTA pursuant to following up with entity. | 0.3 | 193.5 | $ | 58.05 |
| 20180307 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.: Meeting with O'Melveny regarding pending matters as to HTA pursuant to following up with entity. | 0.3 | 270.0 | $ | 81.00 |
| 20180309 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Phone conference with O'Melveny regarding pending matters to be addressed with HTA in anticipation of meeting with representative of entity. | 0.2 | 193.5 | $ | 38.70 |
| 20180309 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A106 Communicate (with client) B110 Case Administration: Communication with J. Maldonado as general counsel of HTA pursuant to coordinating meeting to discuss pending matters. | 0.1 | 193.5 | $ | 19.35 |
| 20180309 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B110 | A106 Communicate (with client) B110 Case Administration: Emails to and from Juan Maldonado on pending tasks regarding lift of stay issues for HTA. | 0.2 | 270.0 | $ | 54.00 |
| 20180312 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Initial review of documents in anticipation of meeting with HTA representative including executed settlement agreement with Adrian Mercado Jimenez, motion filed by Mr. Jimenez for payment of the amounts due under the stipulation, stay motion filed by the HTA managerial employees and most recent scheduling stipulation, among others. | 0.7 | 193.5 | $ | 135.45 |
| 20180312 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A103 Draft/revise B110 Case Administration.: Draft email to retained legal counsel for HTA in anticipation of meeting regarding pending matters. | 0.1 | 193.5 | $ | 19.35 |
| 20180313 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A101 Plan and prepare for B110 Case Administration.: Preparation for meeting with HTA representative particularly pertaining to revision of pertinent pleadings regarding motion to compel assumption and rejection of leases, notices of lift of stay filed by various entities and HTA's position as to managerial employees' motion to lift the stay. | 1.3 | 193.5 | $ | 251.55 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **HTA MARCH ENTRIES BY TASK CODE** | | | | |
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total | |
| 20180313 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A109 Appear for/attend B110 Case Administration: Meeting with legal counsel for HTA, attorney Jose Viggiano, regarding pending matters to be resolved pertaining to notices for lift of stay for Eva Luz Sostre v. Vega Baja case and the eminent domain case settled by HTA with the Estate of Fernandez Garzot, stipulation regarding modification of the stay as to managerial employees and status of the settled cases, determination as to assumption or rejection of contracts ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 1.2 | 193.5 | $ 232.20 | |
| 20180313 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A106 Communicate (with client) B110 Case Administration: Phone conference with I. Garau meeting with legal counsel regarding pending matters associated with HTA including various determinations as to notices of stay and assumption and rejection of executory contracts. | 0.1 | 193.5 | $ 19.35 | |
| 20180313 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A107 Communicate (other outside counsel) B110 Case Administration: Review email from legal counsel for HTA J. Viggiano directed to general counsel for HTA J. Maldonado detailing all pending matters discussed at the meeting regarding certain determinations as to notices of stay and assumption and rejection of contracts, among other matters. | 0.2 | 193.5 | $ 38.70 | |
| 20180313 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B110 | A106 Communicate (with client) B110 Case Administration: Email to and from Juan Maldonado on pending matters and update on managerial employees stipulation. | 0.3 | 270.0 | $ 81.00 | |
| 20180314 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review email from legal counsel for HTA Jose Maria Viggiano regarding pending litigation and settlement agreements executed in connection with managerial employees. | 0.4 | 193.5 | $ 77.40 | |
| 20180315 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A103 Draft/revise B110 Case Administration.: Draft email to D. Perez from OMM regarding phone conference with legal counsel for HTA and ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ regarding modification of the automatic stay. | 0.1 | 193.5 | $ 19.35 | |
| 20180319 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Phone conference with legal counsel for HTA regarding pending matters, including status of settlement negotiations with managerial employees in relation to modification of the automatic stay. | 0.2 | 193.5 | $ 38.70 | |
| 20180319 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review and cross-reference with pertinent pleadings and deadlines email forwarded by D. Perez from OMM as co-counsel for AAFAF and directed to J. Maldonado as co-counsel for HTA regarding pending matters including pending stay notices ▓▓▓▓▓▓▓▓▓▓▓▓▓ modification of the stay as to managerial employees and assumption and rejection of certain general contracts. | 0.4 | 193.5 | $ 77.40 | |
| 20180319 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review email from D. Perez of OMM as co-counsel for AAFAF regarding pending matters associated with HTA. | 0.1 | 193.5 | $ 19.35 | |
| 20180319 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Draft email to D. Perez from OMM as co-counsel for AAFAF regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ pursuant to resolving pending matters including but not limited to stipulation with the managerial employees. | 0.1 | 193.5 | $ 19.35 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | | | | | | | | |

**HTA MARCH ENTRIES BY TASK CODE**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 20180319 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Draft email to legal counsel for HTA listing all pending matters including negotiation with managerial employees, ████ Adrian Mercado, assumption and rejection of executory contracts, notices of stay for Vega Baja and Fernandez Garzot case ████ | 0.4 | 193.5 | $   77.40 |
| 20180319 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review email from legal counsel for HTA regarding ████ | 0.1 | 193.5 | $   19.35 |
| 20180319 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A106 Communicate (with client) B110 Case Administration: Draft email to general counsel for HTA J. Maldonado regarding ████ ████ | 0.2 | 193.5 | $   38.70 |
| 20180326 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A107 Communicate (other outside counsel) B110 Case Administration: Review email from D.Perez as OMM as co-counsel to AAFAF regarding communication with HTS representative as to pending matters. | 0.1 | 193.5 | $   19.35 |
| 20180326 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A103 Draft/revise B110 Case Administration.: Draft email to D. Perez from OMM as co-counsel for AAFAF regarding conversation with HTA counsel Att. Castellanos regarding pending matters associated with Managerial Employees and Assumption and rejection of contracts. | 0.1 | 193.5 | $   19.35 |
| 20180326 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A103 Draft/revise B110 Case Administration.: Draft email to R. Castellanos as legal counsel for some matters to HTA pursuant to obtaining additional information as to the same. | 0.3 | 193.5 | $   58.05 |
| 20180327 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A106 Communicate (with client) B110 Case Administration: Draft email to I. Garau from AAFAF attaching adversary complaint filed by Siemens against HTA in Adv. Proc. 18-00030. | 0.1 | 193.5 | $   19.35 |
| 20180328 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A107 Communicate (other outside counsel) B110 Case Administration: Phone conference with Oreste Ramos and Giselle Lopez regarding background associated with Adv. proceeding filed by Siemens. | 0.4 | 193.5 | $   77.40 |
| 20180328 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A107 Communicate (other outside counsel) B110 Case Administration: Draft emali to D. Perez of OMM as co-counsel for AAFAF regarding ████ | 0.1 | 193.5 | $   19.35 |
| 20180328 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review memorandum of law prepared by PMA pursuant to discussing legal strategy to address adv. proc. 18-0030 filed by Siemens against HTA. | 0.2 | 193.5 | $   38.70 |
| **TOTAL** | | | | | | **10.2** | | **$ 2,057.85** |

**B140- Relief from Stay/Adequate Protection Proceedings**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 20180309 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Receipt and review of order terminating the motion for relief from stay of Consuelo Ramos. | 0.1 | 270.0 | $   27.00 |
| 20180309 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review order terminating Motion for Relief From Stay Under 362 [e] filed by Consuelo  Ramos Aguilar. | 0.1 | 193.5 | $   19.35 |
| 20180312 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email from general counsel fro HTA regarding pending matters in anticipation of meeting and status of determination as to lift of stay request regarding managerial employees. | 0.1 | 193.5 | $   19.35 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **HTA MARCH ENTRIES BY TASK CODE** | | | | | | | | |
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180312 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review communication by general counsel for HTA regarding ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ regarding motion requesting relief from stay filed by the managerial employees. | 0.1 | 193.5 | $ 19.35 |
| 20180312 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email from OMM requesting status as to the 11 cases where settlement agreement are pending resolution. | 0.1 | 193.5 | $ 19.35 |
| 20180312 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Analysis of request to lift the stay by 90 managerial employees and analysis from client on recommendation to lift stay. | 0.4 | 270.0 | $ 108.00 |
| 20180312 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Emails to and from Juan Maldonado on process to lift stay and pending decision items. | 0.1 | 270.0 | $ 27.00 |
| 20180315 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez regarding status of HTA managerial negotiations pursuant to complying with timeline identified in extension of time regarding filing of joint motion in relation to motion for relief from stay filed by said managerial employees. | 0.1 | 193.5 | $ 19.35 |
| 20180315 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Phone conference with legal counsel for HTA regarding pending matters including negotiations with legal counsel for managerial employees regarding joint motion to modify the stay. | 0.2 | 193.5 | $ 38.70 |
| 20180316 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to and from Roberto Prats and conference with Roberto Prats, counsel to GILA, on lift of stay. | 0.5 | 270.0 | $ 135.00 |
| 20180319 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise update to Diana Perez, OMM, on pending matters from HTA. | 0.3 | 270.0 | $ 81.00 |
| 20180319 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez from OMM as co-counsel for AAFAF ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ in relation to stipulation with managerial employees. | 0.1 | 193.5 | $ 19.35 |
| 20180319 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Draft email to legal counsel for HTA instructing him to meet and confer with counsel for movants regarding stipulation for modification of stay in relation to managerial employees. | 0.1 | 193.5 | $ 19.35 |
| 20180319 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Joint Informative Motion and Request for Time to File Final Stipulation filed by Managerial Employees of HTA and HTA. | 0.1 | 193.5 | $ 19.35 |
| 20180320 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Call with D. Perez relating to Stay Relief Procedures. | 0.1 | 162.0 | $ 16.20 |
| 20180320 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review order granting Joint Informative Motion and Request for Time to File Final Stipulation filed between Managerial Employees and HTA.. | 0.1 | 193.5 | $ 19.35 |
| 20180325 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Analysis of lift of stay by Dino Demario and circulate to AAFAF. | 0.3 | 270.0 | $ 81.00 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | **HTA MARCH ENTRIES BY TASK CODE** | | | |
| 20180327 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from Atty. Castellanos informing counsel for movants of HTA Managerial Employees to forward us the corresponding stipulation to modify the stay. | 0.1 | 193.5 | $   19.35 |
| 20180328 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Analysis of notice of lift stay ~~_____~~ with Fiori Vilella Garcia (.3) and email to client, J. Maldonado, re same (.1). | 0.4 | 270.0 | $  108.00 |
| 20180328 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to and from client, Juan Maldonado, on pending stay relief matters. | 0.3 | 270.0 | $   81.00 |
| 20180328 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review documents related to notice of stay submitted by Fiori Vilella et al. regarding eminent domain litigation against HTA. | 0.2 | 193.5 | $   38.70 |
| 20180330 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review lift of stay notice submitted by Plaza Las Americas, Inc. | 0.1 | 193.5 | $   19.35 |
| 20180330 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review lift of stay notice submitted by Las Monjas Realty II. | 0.1 | 193.5 | $   19.35 |
| 20180331 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Analysis and review of notice of intent to seek relief from stay by Plaza las Americas (.2) and email to client, Juan Maldonado, on notice and course of action (.1). | 0.3 | 270.0 | $   81.00 |
| 20180331 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Analysis and review of notice of intent to seek relief from stay by Las Monjas Realty II, SE (.2) and email to client, Juan Maldonado, on notice and course of action (.1). | 0.3 | 270.0 | $   81.00 |
| **TOTAL** | | | | | | **4.7** | | **$ 1,135.80** |
| | | | | | **B160- Fee Applications** | | | |
| 20180307 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review omnibus order awarding interim allowance of compensation for professional services rendered and reimbursement of expenses for the first interim compensation period from May 3 through September 30, 2017. | 0.1 | 193.5 | $   19.35 |
| 20180307 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review omnibus order awarding interim allowance of compensation for professional services rendered and reimbursement of expenses for the first interim compensation period from May 3 through September 30, 2017. | 0.1 | 270.0 | $   27.00 |
| 20180319 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Motion for Interim Compensation  In relation to Summary of Second Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority for the Period from October 1, 2017 through January 31, 2018. | 0.3 | 193.5 | $   58.05 |
| **TOTAL** | | | | | | **0.5** | | **$   104.40** |
| | | | | | **B185- Assumption/Rejection of Leases and Contracts** | | | |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
|  | | | HTA MARCH ENTRIES BY TASK CODE | | | | | |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 20180323 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Receipt and review of scheduling order on motion to compel assignment or assumption of contracts. | 0.2 | 270.0 | $ 54.00 |
| 20180326 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B185 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Phone conference with legal counsel Castellanos who has appeared on behalf of HTA regarding pending matters associated with assumption and rejection of contracts and execution of stipulation with managerial employees. | 0.4 | 193.5 | $ 77.40 |
| 20180326 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review MOTION in Compliance with Scheduling Order Regarding Certain Motion to Compel, docket # 413 in 17 BK 03567-LTS re:[413] Scheduling Order - Case Management Order filed by CONSTRUCTORA SANTIAGO II, CORP. | 0.1 | 193.5 | $ 19.35 |
| 20180326 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review MOTION in Compliance with Scheduling Order Regarding Certain Motion to Compel the Puerto Rico Highways and Transportation Authotity to Assume or Reject Executory Contracts  filed by  FERROVIAL AGROMAN, S.A. | 0.1 | 193.5 | $ 19.35 |
| 20180327 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review email from D. Perez of OMM as co-cousnel for AAFAF and Proskauer as to status of assumption and or rejection of lease associated with Edificio Bula, Inc. | 0.1 | 193.5 | $ 19.35 |
| TOTAL | | | | | | 0.9 | | $ 189.45 |
| | | | B190- Other Contested Matters | | | | | |
| 20180316 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Receipt and review of Peaje's opening brief on appeal (.3). | 0.3 | 270.0 | $ 81.00 |
| 20180326 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review MOTION in Compliance with Scheduling Order Regarding Certain Motion, docket # 413 in 17 BK 03567-LTS re:[413] Scheduling Order - Case Management Order filed by TAMRIO, INC. | 0.1 | 193.5 | $ 19.35 |
| 20180326 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review complaint filed by Siemens Transportation Partnership Puerto Rico, S.E. against  Puerto Rico Highways and Transportation Authority et al in Adv. Proc. 18-00030. | 0.6 | 193.5 | $ 116.10 |
| 20180326 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review email from M. Yasmin from AAFAF regarding assuming legal representation in adv. proc. filed by Siemens against HTA under case no. 18-00030. | 0.1 | 193.5 | $ 19.35 |
| 20180328 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B190 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): [Siemens Adversary].  Analysis of complaint filed by Seleemens ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮(.9).  Conference call with Oreste Ramos and Giselle Lopez, counsel to GDB, to coordinate response to complaint (.4).  Emails to and from client, M Yassin and I. Garau, to update on conferences and strategy (.3). | 1.6 | 270.0 | $ 432.00 |
| 20180328 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Draft email to Att. Castellanos as HTA counsel ▮▮▮▮▮▮▮▮r regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.1 | 193.5 | $ 19.35 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | HTA MARCH ENTRIES BY TASK CODE | | | |
| 20180328 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review email from Atty. Castellanos confirming he is not handling Adrian Mercado ███████████ controversy. | 0.1 | 193.5 | $   19.35 |
| 20180330 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B190 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): [Siemens].  Email to and from Mohammad Yasin on service to AAFAF and HTA. | 0.2 | 270.0 | $   54.00 |
| TOTAL | | | | | | 3.1 | | $   760.50 |
| TOTAL ALL MATTERS | | | | | | 19.4 | | $ 4,248.00 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | **HTA APRIL TIME ENTRIES BY TASK CODE** | | | |
| | | | | | **CASE ADMINISTRATION** | | | |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review served summons in Adv. proceeding of Siemens v. HTA 18-0030, as forwarded by I. Garau from AAFAF. | 0.1 | 193.5 | $ 19.35 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review docket pursuant to confirming no pertinent pleadings had been filed in adv. proc. Siemens v. HTA, Case No. 18-00030. | 0.1 | 193.5 | $ 19.35 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.: Receipt and review of:ORDER SCHEDULING BRIEFING ON Motion to Inform filed by ADRIAN MERCADO JIMENEZ | 0.2 | 270.0 | $ 54.00 |
| 20180430 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A107 (ABA) Communicate (other outside counsel) B110 Case Administration.: Review email from J. Viggiano, legal counsel for HTA regarding information necessary to ▮▮▮▮▮ | 0.1 | 193.5 | $ 19.35 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B110 | A103 Draft/revise B110 Case Administration.: Receipt and review of: Notice of Presentment Stipulation filed by RAUL CASTELLANOSMALAVE on behalf of PUERTO RICO HIGHWAYS AND TRANSPORTATION | 0.2 | 270.0 | $ 54.00 |
| 20180405 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B110 | A103 Draft/revise B110 Case Administration.: Emails to and from client, HTA, and OMM on lift of stay of managerial employees and finalize same. | 0.8 | 270.0 | 216.00 |
| 20180405 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B110 | A103 Draft/revise B110 Case Administration.: Analysis of pending issues in objection to Adrian Mercado and update client on response. | 0.3 | 270.0 | 81.00 |
| 20180406 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A107 Communicate (other outside counsel) B110 Case Administration: Meeting with HTA external counsel R. Castellanos regarding various pending matters associated with HTA. | 0.9 | 193.5 | 174.15 |
| 20180406 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: review order granting extension of deadlines filed jointly by HTA and Adrian Mercado to address issuance of payment. | 0.1 | 193.5 | 19.35 |
| 20180409 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B110 | A103 Draft/revise B110 Case Administration.: Analysis and edit communication to HTA regarding ▮▮▮▮▮ | 0.2 | 270.0 | 54.00 |
| 20180409 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Legal analysis regarding transitioning all lift of stay notices procedures and preparing exhibits for purposes of omnibus stay motion. | 0.1 | 193.5 | 19.35 |
| 20180411 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review order granting stipulation between HTA and HTA managerial employees. | 0.1 | 193.5 | 19.35 |
| 20180411 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A106 Communicate (with client) B110 Case Administration: Phone conference with ▮▮▮▮▮ to filing motion to dismiss 18-00030. | 0.1 | 193.5 | 19.35 |
| 20180414 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review order granting extension of deadlines to respond to Adrian Mercado's motion. | 0.1 | 193.5 | 19.35 |
| 20180420 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A108 Communicate (other external) B110 Case Administration: Draft email to chambers and all parties listed in case management report attaching filings od response to motion filed by Adrian Mercado (.30); draft email to Prime Clerk pursuant to requesting notice of response motion filed (.10); review email from Prime Clerk confirming notice will be provided to all parties in master list (.10). | 0.5 | 193.5 | 96.75 |
| 20180420 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.: Edit, revise, and finalize for filing RESPONSE to Motion INFORMING STATUS OF CASE AND REQUESTING ORDER FILED BY ADRIAN MERCADO JIMENEZ filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. | 0.4 | 270.0 | 108.00 |

**HTA APRIL TIME ENTRIES BY TASK CODE**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 20180425 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review email from legal counsel for HTA J. Viggiano regarding ███████████████ (.10); review schedules for HTA pursuant to confirming whether ███████████ (.30); draft email to HTA's legal counsel confirming ███████████ (.10); review communication by HTA's J. Viggiano regarding amendment to schedules to incorporate additional debts (.10). | 0.6 | 193.5 | $ 116.10 |
| 20180425 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: review status of case for Las Monjas Realty as forwarded by HTA's legal counsel J. Viggiano (.10); review HTA's position and ███████████ (.50). | 0.6 | 193.5 | $ 116.10 |
| 20180426 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.: [Siemens Adversary]. Receipt and review of order setting schedule and briefing. | 0.2 | 270.0 | $ 54.00 |
| 20180426 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.: Receipt and review and prepare draft outline for reponse to REPLY to Response to Motion Informing Status of Case and Requesting Order. | 0.4 | 270.0 | $ 108.00 |
| 20180426 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.: [Siemens] Receipt and review and prepare draft outline for reponse to ESPONSE to Motion filed by Siemens Transportation Partnership Puerto Rico, S.E. Re: [9] Motion requesting extension of time (30 days). | 0.4 | 270.0 | $ 108.00 |
| **TOTAL** | | | | | | **6.5** | **$** | **1,494.90** |

**B140- Relief from Stay/Adequate Protection Proceedings**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Phone conference with legal counsel for HTA, Raul Castellanos regarding ███████████ | 0.1 | 193.5 | 19.35 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Review email from ███████ of HTA regarding notice of Intention to Seek Relief from Stay on behalf of Las Monjas Realty II. | 0.1 | 193.5 | 19.35 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez of OMM regarding status of stipulation with managerial employees of HTA. | 0.1 | 193.5 | 19.35 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review stipulation with HTA managerial employees as forwarded by movant's counsel | 0.4 | 193.5 | 77.40 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Phone conference with legal counsel for HTA in managerial employees' matter in relation to stipulation forwarded by counsel for movant. | 0.1 | 193.5 | 19.35 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from RA. Castellanos as counsel for HTA regarding stipulation with HTA managerial employees as forwarded by movants' counsel. | 0.1 | 193.5 | 19.35 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez of OMM confirming ███████████ | 0.1 | 193.5 | 19.35 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review order scheduling briefing on Adrian Mercado's motion to inform regarding payment under stipulation. | 0.1 | 193.5 | 19.35 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email from R. Castellanos as counsel for HTA regarding his comments to stipulation regarding HTA's managerial employees as forwarded by movants' counsel. | 0.1 | 193.5 | 19.35 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | HTA APRIL TIME ENTRIES BY TASK CODE | | | |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review changes and edits to stipulation between HTA and the managerial employees as forwarded by D. Perez from OMM. | 0.2 | 193.5 | $ 38.70 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez of OMM following up with legal counsel for HTA R. Castellanos resolution of terms of stipulation with managerial employees pursuant to filing the same. | 0.1 | 193.5 | $ 19.35 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez from OMM pursuant to clarifying with HTA's counsel R. Castellanos █████████████████████ | 0.1 | 193.5 | $ 19.35 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Review email from J. Maldonado from HTA regarding HTA's position that ████ | 0.1 | 193.5 | $ 19.35 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Phone conference with R. Castellanos as legal counsel for HTA regarding terms of stipulation with HTA's managerial employees. | 0.2 | 193.5 | $ 38.70 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from R. Castellanos as counsel for HTA regarding agreement with content of stipulation with HTA's managerial employees as edited by D. Perez from OMM. | 0.1 | 193.5 | $ 19.35 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Draft email to D. Perez regarding phone conference with R. Castellanos as legal counsel for HTA and confirming, among other things, that ██████████████████████ | 0.1 | 193.5 | $ 19.35 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez of OMM regarding forwarding HTA's stipulation with managerial employees to movants' counsel explaining that the same is still subject to sign off from the board. | 0.1 | 193.5 | $ 19.35 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez from OMM to S. Ma from Proskauer attaching stipulation between HTA and HTA's managerial employees. | 0.1 | 193.5 | $ 19.35 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from Steve Ma from Proskauer inquiring as to ████████████████████ stipulation between HTA and HTA's managerial employees. | 0.1 | 193.5 | $ 19.35 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez of OMM regarding ████ stipulation with HTA's managerial employees. | 0.1 | 193.5 | $ 19.35 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez from OMM to R. Castellanos as legal counsel for HTA regarding ██████████████████████ | 0.1 | 193.5 | $ 19.35 |

| | | | | | HTA APRIL TIME ENTRIES BY TASK CODE | | | |
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from S. Ma from Proskauer providing additional change to stipulation between HTA and its managerial employees in consideration of the motion to lift the stay being withdrawn. | 0.1 | 193.5 | $ 19.35 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from R. Castellanos as legal counsel for HTA regarding ▓▓▓▓▓▓▓ stipulation between HTA and its managerial employees. | 0.1 | 193.5 | $ 19.35 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez from OMM confirming to S. Ma from Proskauer that ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.1 | 193.5 | $ 19.35 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review stipulation with additional comments incorporated by D. Perez from OMM to stipulation between HTA and its managerial employees. | 0.1 | 193.5 | $ 19.35 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Draft email to D. Perez regarding information provided by R. Castellanos as legal counsel for HTA in relation to status of stipulation between HTA and its managerial employees. | 0.1 | 193.5 | $ 19.35 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Draft email to R. Castellanos, as legal counsel for HTA, following up on status of stipulation between HTA and its managerial employees. | 0.1 | 193.5 | $ 19.35 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Draft email to legal counsel for movants attaching draft of stipulation between HTA and its managerial employees still subject to approval by the Oversight Board. | 0.1 | 193.5 | $ 19.35 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to and from HTA on relief from stay request of Las Monjas Realty. | 0.3 | 270.0 | $ 81.00 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails to and from and calls with HTA on pending response to Adrian Mercado. | 0.3 | 270.0 | $ 81.00 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Analysis and edits to stipulation for modification of stay for Morales Cordero (.3); emails to and from OMM re same (.1); conference with in house counsel at HTA re same (.2). | 0.6 | 270.0 | $ 162.00 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise draft of settlement with Fiori Vilella and email to and from HTA's in house counsel on comments and strategy. | 0.3 | 270.0 | $ 81.00 |
| 20180403 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 | Draft Notice of Presentment of Stipulation Modifying the automatic stay between HTA and HTA Managerial Employees (1.1) and Revise to incorporate D. Perez comments (0.2). | 1.3 | 162.0 | $ 210.60 |
| 20180403 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez from OMM to S. Ma from Proskauer regarding any additional changes to stipulation to modify the stay between HTA and it Managerial Employees. | 0.1 | 193.5 | $ 19.35 |
| 20180403 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email by D. Perez from OMM and the attached revised version of stipulation between HTA and the HTA managerial employees to modify the stay pursuant to forwarding the same to movants' counsel. | 0.2 | 193.5 | $ 38.70 |

**HTA APRIL TIME ENTRIES BY TASK CODE**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 20180403 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from S. Ma from Proskauer confirming he has no additional comments to the stipulation between HTA and the managerial employees to modify the stay. | 0.1 | 193.5 | $ 19.35 |
| 20180403 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Draft email to counsel for movants attaching revised draft of stipulation between HTA and HTA managerial employees which contains Proskauer's comments. | 0.1 | 193.5 | $ 19.35 |
| 20180403 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review draft of stipulation to modify the stay as edited by counsel for HTA managerial employees. | 0.3 | 193.5 | $ 58.05 |
| 20180403 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez of OMM regarding drafting of notice of presentment of stipulation between HTA and managerial employees in consideration ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.1 | 193.5 | $ 19.35 |
| 20180403 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez of OMM forwarding to S. Ma from Prsokauer revised version of stipulation by movants' counsel to managerial employees. | 0.1 | 193.5 | $ 19.35 |
| 20180403 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from S. Ma of Proskauer confirming their sign off of revised stipulation between HTA and the managerial employees. | 0.1 | 193.5 | $ 19.35 |
| 20180403 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez of OMM to J. Maldonado from HTA informing him that the stipulation to modify the stay between HTA and HTA employees was revised by the Oversight Board and movants' counsel and all parties are signed off to the same. | 0.1 | 193.5 | $ 19.35 |
| 20180403 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez of OMM regarding J. Maldonado's need to sign off on the stipulation with the HTA managerial employees pursuant to filing the same. | 0.1 | 193.5 | $ 19.35 |
| 20180403 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: review and revise notice of presentment to be filed with stipulation by and between HTA and the HTA managerial employees to modify the stay. | 0.4 | 193.5 | $ 77.40 |
| 20180403 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Draft email to D. Perez from OMM regarding ▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.1 | 193.5 | $ 19.35 |
| 20180403 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez confirming she has not received ▓▓▓▓▓▓▓▓ | 0.1 | 193.5 | $ 19.35 |
| 20180403 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from HTA managerial employees requesting status of stipulation pursuant to complying with deadline to submit the same. | 0.1 | 193.5 | $ 19.35 |
| 20180403 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez from OMM f▓▓▓▓▓▓▓▓▓▓ J.▓▓▓▓▓▓▓▓▓▓▓▓▓▓stipulation with HTA managerial employees to modify the stay. | 0.1 | 193.5 | $ 19.35 |

| | | | | | HTA-APRIL TIME ENTRIES BY TASK CODE | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180403 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez from OMM to HTA managerial employees' counsel regarding status of stipulation and how HTA needs to sign off on the same pursuant to filing. | 0.1 | 193.5 | $ 19.35 |
| 20180403 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review edits and comments provided by D. Perez from OMM to notice of presentment to be submitted with stipulation by and between HTA and HTA managerial employees. | 0.1 | 193.5 | $ 19.35 |
| 20180403 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from counsel of HTA managerial employees regarding preparing a motion for short extension of time motion to submit stipulation. | 0.1 | 193.5 | $ 19.35 |
| 20180403 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez of OMM regarding i emailing the Court in the morning and letting them know there is an agreement in principle instead of filing and extension of time to submit stipulation and following up on the status of the exhibits attached to the stipulation. | 0.1 | 193.5 | $ 19.35 |
| 20180403 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from HTA managerial employees' counsel confirming he forwarded the exhibits of the stipulation with the first proposed draft of the same. | 0.1 | 193.5 | $ 19.35 |
| 20180403 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review exhibits to be attached to stipulation by and between HTA and its managerial employees pursuant to obtaining signify to file the same from HTA and HTA's counsel in this matter R. Castellanos. | 0.2 | 193.5 | $ 38.70 |
| 20180403 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Draft email to counsel for managerial employees attaching revised version of HTA stipulation with managerial employees. | 0.1 | 193.5 | $ 19.35 |
| 20180403 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Draft email to D. Perez from OMM attaching notice of presentment to be submitted with stipulation by and between HTA and its managerial employees. | 0.1 | 193.5 | $ 19.35 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez of OMM to clerk of the court regarding agreement in principle between HTA and its managerial employees pursuant to confirming whether there is a need to file a motion requesting extension of time. | 0.1 | 193.5 | $ 19.35 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from R. Castellanos as counsel for HTA informing that ████████████████████████████████ | 0.1 | 193.5 | $ 19.35 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Review email from R. Corbi of Judge Swain's chambers informing the parties that they need to file an informative motion of the parties for an an extension of the original deadlines pursuant to filing stipulation between HTA and HTA's managerial employees. | 0.1 | 193.5 | $ 19.35 |

**HTA APRIL TIME ENTRIES BY TASK CODE**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez from OMM to R. Castellanos as counsel to HTA forwarding final agreement on the cases that are moving forward and attaching revised version of the stipulation with a redline to the last version that was revised. | 0.1 | 193.5 | $    19.35 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from R. Castellanos as counsel for HTA providing his sign off to the stipulation between HTA and HTA managerial employees. | 0.1 | 193.5 | $    19.35 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez from OMM to R. Castellanos from HTA inquiring as to ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | 0.1 | 193.5 | $    19.35 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez of OMM regarding reaching out to HTA's J. Maldonado and legal counsel R. Castellanos as ▆▆▆▆▆▆▆▆▆▆▆ | 0.1 | 193.5 | $    19.35 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez of OMM as to clarifying with HTA ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ stipulation between HTA and HTA managerial employees ▆▆▆▆▆▆▆▆▆▆▆ | 0.1 | 193.5 | $    19.35 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review joint informative motion informing the Court of the status of the settlement agreement prepared by movant's counsel for HTA managerial employees. | 0.2 | 193.5 | $    38.70 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez from OMM to Proskauer ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ of ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | 0.1 | 193.5 | $    19.35 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from S. Ma ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ stipulation between HTA and HTA managerial employees. | 0.1 | 193.5 | $    19.35 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez of OMM to S. Ma from Proskauer ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | 0.1 | 193.5 | $    19.35 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez from OMM regarding update on ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ Mercado Jimenez. | 0.1 | 193.5 | $    19.35 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review changes made by Proskauer to joint informative motion regarding request for relief for stay filed by HTA managerial employees. | 0.1 | 193.5 | $    19.35 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez from OMM to HTA's J. Maldonado and legal counsel R. Castellanos attaching  joint informative motion informing the Court that the parties are finalizing the details of the stipulation between HTA and HTA's managerial employees and will file it on presentment once it is finalized. | 0.1 | 193.5 | $    19.35 |

**HTA APRIL TIME ENTRIES BY TASK CODE**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Draft email to D. Perez from OMM summarizing phone conference ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ stipulation between HTA and HTA's managerial employees. | 0.2 193.5 | $ | 38.70 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez of OMM regarding ▓▓▓▓▓▓▓▓ the stipulation and exhibits with the HTA managerial employees. | 0.1 193.5 | $ | 19.35 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from R. Castellanos as HTA legal counsel regarding proposed joint informative motion as to status of stipulation with HTA managerial employees. | 0.1 193.5 | $ | 19.35 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez to R. Castellanos as legal counsel for HTA ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ stipulation by and between HTA and HTA managerial employees. | 0.1 193.5 | $ | 19.35 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Phone conference with counsel for HTA ▓▓▓▓▓▓▓▓ notice of presentment with stipulation with HTA managerial employees. | 0.2 193.5 | $ | 38.70 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez from OMM ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓file notice of presentment with stipulation with HTA managerial employees. | 0.1 193.5 | $ | 19.35 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review changes made to notice of presentment to be submitted with stipulation with HTA managerial employees pursuant to amended case management order. | 0.1 193.5 | $ | 19.35 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓ filing of the stipulation by and between HTA and HTA's managerial employees. | 0.1 193.5 | $ | 19.35 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez of OMM ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓the stipulation by and between HTA and HTA managerial employees. | 0.1 193.5 | $ | 19.35 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from R. Castellanos as external counsel to HTA ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ co▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.1 193.5 | $ | 19.35 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez of OMM forwarding to movants' counsel for HTA managerial employees execution version of the stipulation ▓▓▓▓ | 0.1 193.5 | $ | 19.35 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez of OMM to R. Castellanos of HTA regarding forwarding of  final stipulation to counsel for HTA managerial employees ▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.1 193.5 | $ | 19.35 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | HTA APRIL TIME ENTRIES BY TASK CODE | | | |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Draft email to D. Perez from OMM ██████████████ █████████████████████ as to stipulation by and between HTA and HTA managerial employees (.10); review response by D. Perez of OMM ██████████ ███████████ notice of presentment (.10). | 0.2 | 193.5 | $ 38.70 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from movant's counsel for HTA managerial employees regarding his sign off for the filing of stipulation. | 0.1 | 193.5 | $ 19.35 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Phone conference with movant's counsel regarding filing of notice of presentment with stipulation by and between HTA and HTA's managerial employees. | 0.1 | 193.5 | $ 19.35 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez of OMM ████████████████████ █████████████████████████████████████████ (.10); phone conference with external counsel for HTA regarding ████████████ notice of presentment (.10). | 0.2 | 193.5 | $ 38.70 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez of OMM to movants' counsel for HTA managerial employees ████████████████ exhibits to be submitted with stipulation (.10); review email from HTA's managerial employees counsel ██████████████████████████████ (.10); review email from D. Perez of OMM ████████████████████████████ (.10); draft email to D. Perez of OMM ██████████████████████████ █████████████████████████████ form in which he would like to receive stipulation and exhibits in anticipation of their filing (.20); Review email from D. Perez of OMM ████████████████ finalized stipulation and exhibits to HTA's external counsel (.10). | 0.6 | 193.5 | $ 116.10 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez of OMM to HTA's external counsel attaching stipulation with managerial employees with all the corresponding exhibits for filing (.10); review email from movants' counsel confirming receipt of finalized version of stipulation (.10); Review email from HTA's external legal counsel confirming he will be filing stipulation (.10); review email from D Perez of OMM to movants' counsel confirming everything has been finalized and will be filed soon thereafter (.10); review email from movants' counsel c████████████████████████████ ██████████(.10); review notice of presentment filed jointly with stipulation (.10). | 0.6 | 193.5 | $ 116.10 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Draft email to HTA's external counsel ████████████ ███████████ stipulation with HTA managerial employees (.10); draft email to HTA's J. Maldonado regarding authorization to file stipulation (.10). | 0.2 | 193.5 | $ 38.70 |
| 20180405 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Valerie Blay | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft Motion for Consensual Extension for PR Highway and Transportation Authority. | 1.25 | 144.0 | $ 180.00 |
| 20180405 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez of OMM ████████████ to update on ██████████████████████████████████████ | 0.1 | 193.5 | $ 19.35 |

| | | | | | HTA APRIL TIME ENTRIES BY TASK CODE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | | Time Entry | Rate | Total |
| 20180405 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Draft email to D. Perez of OMM regarding coordinating whether HTA external's counsel ▓▓▓▓▓▓▓▓▓▓ (.10); review email from D. Perez of OMM confirming whether ▓▓▓▓▓▓▓▓▓ (.10). | | 0.2 | 193.5 | $ 38.70 |
| 20180405 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Draft email to R. Castellanos as external counsel to HTA and HTA's J. Maldonado summarizing contested matter with Adrian Mercado and allegations detailed in motion (.30); phone conference with legal counsel for debtors ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.20); draft email to D. Perez of OMM ▓▓▓▓▓▓▓▓ phone conference with movant's counsel (.20); draft email to D. Perez of OMM ▓▓▓▓▓▓▓ pertinent facts ▓▓▓▓▓▓▓ (.20); review email from D. Perez from OMM requesting ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.10); review email from AAFAF ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.10); draft email to D. Perez of OMM ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ HTA's ▓▓▓▓ (.20); draft email ▓▓▓▓▓ HTA's new legal counsel J. Vigglano pursuant to updating group ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.20); Review email from D. Perez of OMM ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.10); | | 1.6 | 193.5 | $ 309.60 |
| 20180405 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from I. Garau from AAFAF ▓▓▓▓▓▓▓▓▓▓▓ external counsel for J. Vigglano ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.10); review email from J. Vigglano ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ payment to Adrian Mercado (.10). | | 0.3 | 193.5 | $ 58.05 |
| 20180405 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Draft email to J. Vigglano ▓▓▓▓▓▓▓▓▓▓▓▓▓ detailing pending matters ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ including various lift of stay notices (.20); review email from D. Perez of OMM regarding specific pending matters to address with HTA (.10). | | 0.3 | 193.5 | $ 58.05 |
| 20180405 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review lift of stay notice submitted in relation to Ponce en March case in order to evaluate proposed recommendation for purposes of HTA. | | 0.1 | 193.5 | $ 19.35 |
| 20180405 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Review email from I. Garau of AAFAF ▓▓▓▓▓▓▓▓ lift of stay notice regarding Ponce en Marcha case (.10); review email from HTA's external counsel J. Vigglano ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.10). | | 0.2 | 193.5 | $ 38.70 |
| 20180405 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Draft email to D. Perez of OMM attaching proposed motion and order for extension of deadlines (.10); review email from D. Perez of OMM ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.10). | | 0.2 | 193.5 | $ 38.70 |
| 20180406 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review HTA's position ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.10); Phone conference with movant's counsel pursuant to obtaining consent to submit joint motion requesting extension of deadlines (.10); draft email to movant's counsel confirming phone conference as to filing of joint motion (.10). | | 0.3 | 193.5 | $ 58.05 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 20180406 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review motion requesting extension of deadline in relation to motion filed by Adrian Mercado as edited by Proskauer (.20); review email from J. Viggiano as counsel for HTA ▓▓▓▓▓▓▓▓▓▓▓ (.10). | 0.3 | 193.5 | $ 58.05 |
| 20180406 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from J. Cardona regarding Fiori Viella stipulation to modify the stay and the lift of stay notices that are pending (.10); review email from movants' counsel Atty. Cardona pursuant to coordinating meet and confer (.10); review email from D. Perez of OMM pursuant to updating her regarding this meeting (.10). | 0.3 | 193.5 | $ 58.05 |
| 20180406 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ in Ponce en Marcha case. | 0.1 | 193.5 | $ 19.35 |
| 20180406 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Draft email to legal counsel for movant Adrian Mercado attaching proposed motion requesting extension of deadlines (.10); Phone conference with counsel for movant Adrian Mercado regarding inclusion of language in extension of time request regarding payment to his client (.10); edit extension of deadlines request to incorporate such language (.20); Draft email to D. Perez of OMM attaching modified extension of deadlines request pursuant to inclusion of language suggested by movant's counsel(.10); review email from D. Perez signing off on proposed extension of deadlines request (.10); review email by HTA's external legal counsel regarding his agreement with the content of the motion for extension of deadlines (.10); draft email to D. Perez ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ change included in motion for extension of deadlines (.10); draft email to movant's counsel incorporating additional change to motion for extension of deadlines (.10); review email from D. Perez ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.10); draft email to HTA ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.10). | 1.1 | 193.5 | 212.85 |
| 20180406 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Finalize and file in HTA case joint motion for extension of deadlines to file motion by Adrian Mercado. | 0.3 | 193.5 | $ 58.05 |
| 20180406 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails to and from Jose Cardona to coordinate conference on Fiori Vilella Garcia. | 0.2 | 270.0 | $ 54.00 |
| 20180409 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to and from Jose Cardona on lift of stay stipulation for Fiori Vilella Garcia. | 0.2 | 270.0 | $ 54.00 |
| 20180409 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to and from Juan Soto and Jose Maria Viggiano on payment to Adrian Mercado. | 0.2 | 270.0 | $ 54.00 |
| 20180409 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review proposed stipulation forwarded by movants' counsel in relation to Fiori Viella. | 0.2 | 193.5 | $ 38.70 |
| 20180409 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from legal counsel for HTA ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.1 | 193.5 | $ 19.35 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **HTA APRIL TIME ENTRIES BY TASK CODE** | | | | | | | | |
| **Date** | **Billing No.** | **Matter** | **Timekeeper Name** | **Activity Code** | **Description** | **Time Entry** | **Rate** | **Total** |
| 20180409 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Phone conference with counsel for HTA regarding ███████ (.20) of Draft email to counsel for Adrian Mercado ████████ (.10); review email from counsel for Adrian Mercado providing such information (.10); provide information to HTA counsel as provided by movant's counsel (.10); review email from HTA counsel ███████ (.10). | 0.6 | 193.5 | $ 116.10 |
| 20180409 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: review email from HTA's legal counsel regarding ███████ (.20); draft email to HTA's ███████ and external legal counsel J. Viggiano regarding HTA's position and coordinating phone conference for tomorrow (.10). | 0.3 | 193.5 | $ 58.05 |
| 20180410 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Email to and from Jose Maria Viggiano ███████ | 0.1 | 270.0 | $ 27.00 |
| 20180410 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from counsel for HTA regarding coordination to discuss case of Adrian Mercado with state court counsel for HTA (.10); review email from counsel for HTA regarding status of state court proceedings in anticipation of phone conference with state court attorney for HTA (.10); draft email to HTA counsel regarding ███████ (.10); review email from HTA counsel pursuant to confirming availability for conference call (.10); phone conference with HTA counsel J. Viggiano and state court counsel pursuant to ███████ (.50). | 0.9 | 193.5 | $ 174.15 |
| 20180410 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez following up on status of pending HTA matters including ███████ (.10); review email from HTA counsel providing status as ███████ (.10). | 0.2 | 193.5 | $ 38.70 |
| 20180410 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review state court pleadings forwarded by HTA external legal counsel J. Viggiano inclusing original settlement offer, resolution and motion to consign funds in relation to Adrian Mercado case. | 0.3 | 193.5 | $ 58.05 |
| 20180410 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review D. Perez of OMM's comments to Fiori Viella stipulation with HTA (.10); review email from D. Perez to S. Ma of Proskauer attaching proposed draft and changes to stipulation (.10); review changes made by S. Ma of Proskauer to stipulation (.10). | 0.3 | 193.5 | $ 58.05 |
| 20180410 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and finalize settlement agreement with Fiori Vilella Garcia and emails to and from client re same. | 0.3 | 270.0 | $ 81.00 |
| 20180411 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Meeting with counsel for movants, Atty. Cardona, in various lift of stay notices cases including Fiori Viellga regarding status of cases and stipulation and matter pertaining to assumption and rejection of contracts. | 0.6 | 193.5 | $ 116.10 |
| 20180411 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Proskauer's changes to Fiori Viella stipulation. | 0.2 | 193.5 | $ 38.70 |
| 20180411 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze lift of stay notice forwarded by Rexach Hermanos. | 0.3 | 193.5 | $ 58.05 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | **HTA APRIL TIME ENTRIES BY TASK CODE** | | | |
| 20180411 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Draft email to Atty. Cardona as counsel for movants attaching stipulation for Flori Viella incorporating changes by OMM and Proskauer (.10); review email by movant's counsel confirming receipt of stipulation and confirming he would discuss the same with his client (.10); draft email to D. Perez of OMM confirming what was discussed at meeting with movants' counsel (.10). | 0.3 | 193.5 | $ 58.05 |
| 20180411 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Phone conference with I. Garau from AAFF regarding ▮▮▮▮▮▮ | 0.1 | 193.5 | $ 19.35 |
| 20180411 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Meeting with counsel for movants, Atty. Cardona, in various lift of stay notices cases including Flori Viella regarding status of cases and stipulation and matter pertaining to assumption and rejection of contracts. | 0.6 | 270.0 | $ 162.00 |
| 20180412 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft email to HTA J. Maldonado regarding stay notice submitted by Rexach Hermanos. | 0.2 | 193.5 | $ 38.70 |
| 20180412 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: review changes made by movants' counsel to stipulation for Flori Viella (.10); draft email to D. Perez attaching changes made by movants to stipulation (.10). | 0.2 | 193.5 | $ 38.70 |
| 20180412 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Draft email to HTA's J. Maldonado and counsel J. Viggiano attaching lift of stay notice submitted by Rexach Hermanos (.10); draft email to movants' counsel acknowledging receipt of notice (.10). | 0.2 | 193.5 | $ 38.70 |
| 20180412 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Phone conference with HTA's J. Maldonado r▮▮▮▮▮▮ | 0.2 | 193.5 | $ 38.70 |
| 20180412 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Analysis of request from Municipio de Ponce and follow up with HTA. | 0.2 | 270.0 | $ 54.00 |
| 20180413 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Phone conference with J. Viggiano regarding motion in compliance with order in relation to Adrian Mercado case. | 0.2 | 193.5 | $ 38.70 |
| 20180413 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft Urgent Motion for Extension of Time and Proposed Order in relation to Adrian Mercado relief from stay request and court-imposed deadlines (0.4) and receipt and review email from S.Ma with comments to urgent motion for extension of time (0.2) | 0.6 | 162.0 | $ 97.20 |
| 20180413 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: review email from D. Perez following up on status of resolution of Adrian Mercado's case (.10); draft email to D. Perez summarizing phone conference with HTA's J. Maldonado as to HTA's position regarding this matter (.30); review email from D. Perez regarding the need to prepa▮▮▮▮▮▮ filing in case (.10); | 0.5 | 193.5 | $ 96.75 |

**HTA APRIL TIME ENTRIES BY TASK CODE**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|------|-------------|--------|-----------------|---------------|-------------|-----------|------|-------|
| 20180413 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez of OMM regarding changes made by movants' counsel to Fiori Viella stipulation (.10); Draft email to D. Perez confirm██████████████████████ (.10); review email from D. Perez to S. Ma of Proskauer forwarding proposed stipulation (.10); review comments provided by S. Ma of Proskauer to stipulation (.10); draft email to counsel for movants attaching stipulation with changes suggested by OMM, MPM and Proskauer (.10); draft email to HTA's J. Maldonado atatching last version of stipulation (.10); review email by HTA's J. Maldonado regarding ██████████████████████ (.10); Draft email to D. Perez fo OMM informing of HTA's position (.10); Draft email to HTA's J. Maldonado ████████████████ (.10); Phone conference with movants' counsel pursuant to ████████ (.20). | 1.1 | 193.5 | $ 212.85 |
| 20180413 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: review and edit extension of time prepared by M. Alvarez to submit response to motion filed by Adrian Mercado. | 0.2 | 193.5 | $ 38.70 |
| 20180413 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: draft email to D. Perez of OMM attaching extension of time to respond to Adrian Mercado's motion (.10); review email from D. Perez of OMM regarding follow up with HTA regarding proposed motion as to HTA's position (.10); communication with HTA's Juan Maldonado regarding status of motion detailling HTA's position (.20); draft email to D. Perez regarding ████████████████ (.10); review email from D. Perez ██████████ (.10). | 0.6 | 193.5 | $ 116.10 |
| 20180413 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and edit draft motion proposed by HTA's Juan Maldonado to respond to motion by Adrian Mercado along with all the corresponding exhibits to be submitted with the same. | 0.9 | 193.5 | $ 174.15 |
| 20180413 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review lift of stay notices submitted by L. Reyes Contractors (.10); La Mar Construcions (.10) and Sucn. Serralles (.10). | 0.3 | 193.5 | $ 58.05 |
| 20180413 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez from OMM in response to motion forwarded by HTA objection to Adrian Mercado's motion (.10); Draft email to D. Perez confirming we edit motion and forward to Proskauer (.10); Review email from D. Perez regarding ██████████ (.10); Review email from D. Perez pursuant to confirming whether we had been able to reach movant's counsel (.10); draft email to D. Perez ██████████████████ (.10); review email from D. Perez confirmign ████████████████████████ (.10). | 0.6 | 193.5 | $ 116.10 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | HTA APRIL TIME ENTRIES BY TASK CODE | | | | |
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180413 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Draft email to S. Ma from Proskauer providing information as to Adrian Mercado case and HTA's position (.30); Draft email to S. Ma attaching extension of time and HTA's proposed motion as forwarded by J. Maldonado (.20); Phone conference with U. Fernandez as local counsel for the Oversight Board requesting additional information as to facts of case (.30); review email from S. Ma confirming they are reviewing extension of time (.10); review email from S. Ma provided changes to request for extension of time (.20); Draft email to S. Ma confirming we can file extension of time (.10); review email from S. Ma confirming we may proceed to file (.10); Review email from D. Perez confirming we may include OMM's signature block (.10); draft email to D. Perez pursuant to coordinating conference call ██████████ (.10). | 1.5 | 193.5 | $ 290.25 |
| 20180413 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Finalize and file urgent motion for extension of time to respond to Adrian Mercado's motion (.30); draft email to chambers and all others listed in case management order attaching stamped urgent motion and proposed order in word (.20); draft email to Prime Clerk requesting notification of urgent motion (.10). | 0.6 | 193.5 | $ 116.10 |
| 20180413 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise and edit response to Adrian Mercado's motion for entry of order. | 0.6 | 270.0 | $ 162.00 |
| 20180413 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Conference with counsel to Adrian Mercado. | 0.5 | 270.0 | $ 135.00 |
| 20180414 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email from counsel for Fiori Viella authorizing the filing of the stipulation. | 0.1 | 193.5 | $ 19.35 |
| 20180416 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Draft email to J. Maldonado from HTA following up on filing of Fiori Viella stipulation. | 0.1 | 193.5 | $ 19.35 |
| 20180416 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Phone conference with D. Perez from OMM regarding Adrian Mercado's case in anticipation of filing motion in compliance with order ██████████ | 0.1 | 193.5 | $ 19.35 |
| 20180416 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Conference with Jose Cardona, counsel to Tamrio and developers, on request for relief from stay. | 0.4 | 270.0 | $ 108.00 |
| 20180417 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Phone conference with U. Fernandez from O'Neill & Borges LLC, counsel for the Oversight Board regarding the Adrian Mercado motion due next Friday ██████████ | 0.1 | 193.5 | $ 19.35 |
| 20180418 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and edit response to movant Adrian Mercado's motion requesting order regarding settlement payment following stipulation to modify the automatic stay. | 3.8 | 193.5 | $ 735.30 |
| 20180418 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Draft email to HTA's J. Maldonado regarding execution of Fiori Viella stipulation (.10); phone conference with legal counsel for movants regarding inclusion of executed stipulation in omnibus stay motion (.10). | 0.2 | 193.5 | $ 38.70 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | HTA APRIL TIME ENTRIES BY TASK CODE | | | | | | |
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | | Time Entry | Rate | Total |
| 20180418 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Draft email to S. Ma from Proskauer attaching proposed response motion on behalf of HTA to Adrian Mercado's motion, ▓▓▓▓▓▓ | | 0.3 | 193.5 | $ 58.05 |
| 20180418 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review pertinent state court pleadings pursuant to referencing the same in HTA's motion to address Adrian Mercado's motion. | | 0.4 | 193.5 | $ 77.40 |
| 20180419 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Receipt and Review email from S. Ma with comments to Response to Motion Informing Status of Case and Requesting Order filed by Adrian Mercado Jimenez. | | 0.2 | 162.0 | $ 32.40 |
| 20180419 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Coordinate translation of exlbits to be submitted with HTA's response to Adrian Mercado's motion. | | 0.3 | 193.5 | $ 58.05 |
| 20180419 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Draft email to HTA's J. Maldonado following up on execution of Fiori Viella stipulation (.10); review email from counsel of HTA J. Viggiano regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓ (.10); draft email to J. Viggiano, ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.10); draft email to counsel for movants authorizing execution of Fiori Viella Stipulation (.10); review email from movants' counsel regarding procedure to execute stipulation(.10); draft email to attorney for movants confirming that if stipulation is executed by April 20, 2018, the same can be included in third omnibus stay motion (.10); draft email to HTA's J. Maldonado pursuant to coordinating signature of stipulation to incorporate to third omnibus stay motion (.10); Review email from J. Viggiano confirming he will assist in obtaining signature of HTA's J. Maldonado (.10); Review email from J. Viggiano confirming ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓ (.10); review email from HTA's J. Maldonado authorizing execution of stipulation (.10);review email to movant's counsel confirming they will execute stipulation by tomorro afternoon for its inclusion in third omnius stay motion (.10); review email from HTA's J. Maldonado confirming availability to execute stipulation tomorrow afternoon (.10) | | 1.2 | 193.5 | $ 232.20 |
| 20180419 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Draft email to HTA's legal counsel J. Viggiano pursuant to coordinating meeting to addressing all pending lift of stay notice matters (.10); review email from J. Viggiano confirming availlability to address all HTA lift of stay notice pending matters (.10). | | 0.2 | 193.5 | $ 38.70 |
| 20180419 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email from counsel for HTA J. Viggiano confirming he will forward exhibits to be submitted with HTA's motion responding to Adrian Mercado's motion (.10); review motion for withdrawal of funds filed by movant Adrian Mercado in local court case | | 0.2 | 193.5 | $ 38.70 |
| 20180420 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Receipt and Review email from S. Ma with additional revisions to Response to Motion Informing Status of Case and Requesting Order filed by Adrian Mercado Jimenez. | | 0.2 | 162.0 | $ 32.40 |

| | | | | | HTA APRIL TIME ENTRIES BY TASK CODE | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180420 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Address comments and changes included in response to be filed by HTA to Adrian Mercado's motion (.20); Draft email to D. Perez of OMM ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.10); review email from D. Perez ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.10); draft email to S. Ma attaching changes and clarifying appearance and other comments (.10); draft email to HTA's J. Maldonado attaching response motion and detailing its content for its review and commentary (.20); review additional comments provided by S. Ma of Proskauer to response motion based on response to comments detailed therein (.10); draft email to S. Ma confirming agreement with the changes suggested and confirming we are signed off for filing (.10); review email from movant's counsel ▮▮▮▮▮▮▮▮▮▮▮▮▮ (.10); review email from HTA's counsel ▮▮▮▮▮ (.10). | 1.1 | 193.5 | $ 212.85 |
| 20180420 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: review certified translations of exhibits to the response motion to Adrian Mercado's motion (.10); follow up with certified translators regarding receipt of second certified translation (.10);  review email from I. Garau of AAFAF regarding certified translations to be submitted with HTA's response (.10); draft email to I. Garau ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.10); review email from I. Garau ▮▮▮▮▮▮▮▮▮▮▮ (.10). | 0.5 | 193.5 | $ 96.75 |
| 20180420 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and attach in email to HTA's counsel various pending lift of stay notices submitted by L. Reyes Contractors, Realty Finance and Fernandez Garzot (.50); review email from HTA's counsel J. Viggiano ▮▮▮▮▮▮▮ that HTA's position as to the Garzot case ▮▮▮▮▮▮ (.10). | 0.6 | 193.5 | $ 116.10 |
| 20180420 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Draft email to HTA's legal counsel and J. Maldonado regarding all stipulations executed in the previous 60 days (.20); review email form J. Viggiano as HTA's counsel regarding execution of Fiori Viella stipulation on behalf of HTA pursuant to including the same in Omnibus stay motion (.10); review email from counsel for movants Atty. Cardona attaching executed stipulation by movants Fiori Viella et al. (.10); draft email to counsel for movants Cardona attaching stipulation with Fiori Viella executed by HTA (.10); draft email to S. Ma of Proskauer attaching executed stipulation for Fiori Viella pursuant to including in omnibus stay motion (.10); review email from S. Ma confirmign stipulation will be included in omnibus stay motion (.10); draft email to counsel for movants confirming stipulation for Fiori Viella will be executed in omnibus stay motion (.10). | 0.8 | 193.5 | $ 154.80 |
| 20180420 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review finalize and file response to Adrian Mercado's motion on behalf of HTA. | 0.4 | 193.5 | $ 77.40 |
| 20180423 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review order attached by HTA's counsel regarding Adrian Mercado's request in state court that the state court declare itself without jurisdiction (.10); draft email to HTA's counsel J. Viggiano regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.20); review language included in stipulation with Mr. Mercado ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.20); review email from HTA's counsel prividing status of state court counsel as to judge's determination to declare itself without jurisdiction (.10). | 0.6 | 193.5 | $ 116.10 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
|  | HTA APRIL TIME ENTRIES BY TASK CODE |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 20180424 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Prepare for meeting with HTA's legal counsel Atty. Vigglano regarding pending stay notices and how HTA will address the same regarding whether they will proceed to modify the stay or not. | 0.8 | 193.5 | $ 154.80 |
| 20180424 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Meeting with legal counsel for HTA J. Vigglano regarding pending notices of stay, information that needs to be compiled regarding the same and determination, if any, to modify the say including: Fernandez Garzot notice to lift of stay, Ponce en Marcha notice lift of stay, L. Reyes Contractors notice lift of stay, Las Monjas Realty notice to lift of stay, Plaza las Americas notice to lift of stay, Rexach Hermanos notice to lift of stay and Vega Baja notice to lift the stay. | 1.1 | 193.5 | 212.85 |
| 20180424 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: review email from ████ of the DOJ following ████████████████ (.10); draft email to C. Juan confirming we will discuss case in meeting with HTA today (.10); meeting with HTA's legal counsel pursuant to discussing modification of the stay or denial of the same and facts of case (.20); draft email to HTA summarizing status of case PREPA and Commonwealth's position as to the same ████████████ (.10); review response from HTA ████████████ (.10) | 0.6 | 193.5 | 116.10 |
| 20180424 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review stipulation in Plaza las Americas case as forwarded by HTA's counsel J. Vigglano. | 0.2 | 193.5 | 38.70 |
| 20180425 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: ████ | 0.2 | 193.5 | 38.70 |
| 20180425 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Draft email to HTA's legal counsel J. Vigglano ████████████ Fernandezz Garzot ████████████ | 0.2 | 193.5 | 38.70 |
| 20180425 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Draft email to D. Perez of HTA regarding all pending lift of stay notices associated with HTA and HTA's position as to the same (.60); review email from D. Perez of OMM regarding information necessary to present HTA's positionto Proskauer for their review and approval (.10). | 0.7 | 193.5 | 135.45 |
| 20180425 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Adrian Mercado's reply to response motion filed by HTA. | 0.3 | 193.5 | 58.05 |
| 20180425 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Draft email to D. Perez attaching reply filed y Adrian Mercado pursuant to exploring possibility of filing leave to file sur-reply (.10); review email from D. Perez regarding granting of leave to file sur-reply (.10). | 0.2 | 193.5 | 38.70 |
| 20180425 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Analysis, review and follow up of all open lift of stay matters including, Rexach Hermanos (.2); L. Reyes Contractors (.2); Fernandez Garzot (.2); Las Monjas Realty (.2); Plaza las Americas (.2); Vega Baja (.2). | 1.2 | 270.0 | 324.00 |
| 20180426 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: review stipulation entered by HTA and Las Monjas Realty II ████████████ ████████████ | 0.1 | 193.5 | 19.35 |

**HTA APRIL TIME ENTRIES BY TASK CODE**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 20180426 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review ▮▮▮▮▮▮ | 0.2 | 193.5 | $ 38.70 |
| 20180426 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: review lift of stay notice submitted by FDR 1500, Corp. (.10); draft email to movant's counsel acknowledging receipt of lift of stay notice (.10); draft email to HTA and HTA's legal counsel J. Vigigano attaching lift of stay notice (.10). | 0.3 | 193.5 | $ 58.05 |
| 20180427 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Draft email to HTA's counsel J. Vigglano ▮▮▮▮▮▮ (.10); review email from HTA's counsel regarding ▮▮▮▮▮▮ (.10); | 0.2 | 193.5 | $ 38.70 |
| TOTAL | | | | | | 54.05 | | $ 10,783.35 |
| **Meetings of and communications with Creditors** | | | | | | | | |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B150 | A107 Communicate (other outside counsel) B150 Meetings of and Communications with Creditors: Conference with Roberto Prats, counsel for GILA on claims against HTA ▮▮▮▮▮▮ | 0.5 | 270.0 | $ 135.00 |
| 20180404 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B150 | A107 Communicate (other outside counsel) B150 Meetings of and Communications with Creditors: Conference with Raul Castellanos on stipulation with managerial employees. | 0.5 | 270.0 | $ 135.00 |
| TOTAL | | | | | | 1 | | $ 270.00 |
| **Fee Employment Applications** | | | | | | | | |
| 20180405 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review information for April Fee Statement. | 1.1 | 162.0 | $ 178.20 |
| 20180417 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B160 | A103 Draft/revise B160 Fee/Employment Applications: Prepare March Monthly Fee Statement and supporting data. | 3.2 | 162.0 | $ 518.40 |
| 20180418 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B160 | A103 Draft/revise B160 Fee/Employment Applications: Continue preparing March Fee Statement and supporting data. | 2.2 | 162.0 | $ 356.40 |
| 20180419 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B160 | A103 Draft/revise B160 Fee/Employment Applications: Continue preparing March Fee Statement and supporting data. | 2.6 | 162.0 | $ 421.20 |
| TOTAL | | | | | | 9.1 | | $ 1,474.20 |
| **Other Contested Matters** | | | | | | | | |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review email from D. Perez regarding following up with HTA as to ▮▮▮▮▮▮ | 0.1 | 193.5 | $ 19.35 |
| 20180402 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review email from P. Friedman from OMM regarding motion to inform and requesting order filed by Adrian Mercado ▮▮▮▮▮▮ | 0.1 | 193.5 | $ 19.35 |
| 20180405 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Draft and edit urgent motion requesting extension of deadline to respond to Adrian Mercado's motion to Inform and requesting order in lieu of order scheduling briefing on motion. | 1.1 | 193.5 | $ 212.85 |
| 20180405 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Phone conference with Adrian Mercado's attorney ▮▮▮▮▮▮ | 0.2 | 193.5 | $ 38.70 |
| 20180405 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Phone conference ▮▮▮▮▮▮ HTA, J. Vigglano regarding pending matters including ▮▮▮▮▮▮ | 0.3 | 193.5 | $ 58.05 |

| | | | | HTA APRIL TIME ENTRIES BY TASK CODE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | | Total |
| TOTAL | | | | | | 1.8 | $ | | 348.30 |
| | | | | | Siemens Adversary | | | | |
| 20180402 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | | A106 Communicate (with client) B110 Case Administration: Analysis of summons and service on AAFAF (.1); emails to and from client re same (.1); emails to and from GDB and FOMB on service and coordination of response (.2). | 0.4 | 270.0 | $ | 108.00 |
| 20180403 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | | A104 Review/analyze B110 Case Administration.: Receipt and review of Sealed Motion (Attachments: # (1) Exhibit Settlement Agreement # (2) Exhibit Guaranty Agreement # (3) Exhibit Second Amendment to Settlement Agreement # (4) Exhibit Amendment to Certificate of Final Acceptance) filed by JOSE JAVIER SANTOS MIMOSO on behalf of Siemens Transportation Partnership Puerto Rico, S.E. | 0.2 | 270.0 | $ | 54.00 |
| 20180403 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | | A107 Communicate (other outside counsel) B110 Case Administration: Conference with FOMB local counsel on response to complaint. | 0.3 | 270.0 | $ | 81.00 |
| 20180405 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | | A101 Plan and prepare for B190 Other Contested Matters (excluding assumption/rejection motions): Legal analysis regarding research ▮▮▮▮▮▮▮▮▮▮▮ (Siemens adversary 18-00028). ▮▮▮▮▮▮▮▮ | 0.2 | 162.0 | $ | 32.40 |
| 20180411 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Conference Call with Proskauer, O& B and PMA▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮. [Siemens adversary 18-0030] | 0.5 | 162.0 | $ | 81.00 |
| 20180411 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | | A107 Communicate (other outside counsel) B110 Case Administration: Prepare for and participate in conference call with FOMB and GDB to discuss strategy for complaint (.4); analysis of ▮▮▮▮▮▮▮▮▮▮ (.6). | 1 | 270.0 | $ | 270.00 |
| 20180413 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | | A107 Communicate (other outside counsel) B110 Case Administration: Email to and from counsel to GDB to coordinate reponse to adversary. | 0.1 | 270.0 | $ | 27.00 |
| 20180416 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | | A107 Communicate (other outside counsel) B110 Case Administration: Conference with counsel for Siemens to request extension of time and draft email confirming request. | 0.3 | 270.0 | $ | 81.00 |
| 20180417 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Conference Call with O. Ramos, C. Garcia and Proskauer team to discuss strategy and status of request for extension of time to file response to adversary complaint. [Siemens adversary]. | 0.1 | 162.0 | $ | 16.20 |
| 20180417 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | | A107 Communicate (other outside counsel) B110 Case Administration: Prepare for and participate in conference call with FOMB and GDB to discuss strategy ▮▮▮▮▮▮▮ ▮▮▮▮▮. | 0.4 | 270.0 | $ | 108.00 |
| 20180418 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | | A107 Communicate (other outside counsel) B110 Case Administration: Conference call with Plaintiffs' lawyer to discuss consensual extension of time to file answer to adversary complaint. [Siemens adversary]. | 0.2 | 162.0 | $ | 32.40 |
| 20180418 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | | A103 Draft/revise B110 Case Administration.: Draft response to Siemens on conditions for extension. | 0.3 | 270.0 | $ | 81.00 |
| 20180418 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | | A104 Review/analyze B110 Case Administration.: Conference with counsel for Siemens on request for extension of time and conditions imposed. | 0.3 | 270.0 | $ | 81.00 |
| 20180418 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | | A103 Draft/revise B110 Case Administration.: Draft email to FOMB and GDB counsel on conditions requested by Siemens to extend time. | 0.2 | 270.0 | $ | 54.00 |
| 20180419 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | | A104 Review/analyze B110 Case Administration.: Analysis and review of exhibits to complaint sent by Siemens. | 0.8 | 270.0 | $ | 216.00 |
| 20180420 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | | A103 Draft/revise B110 Case Administration.: Draft update to client on status and conditions imposed by siemens on extension. | 0.2 | 270.0 | $ | 54.00 |
| 20180420 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | | A103 Draft/revise B110 Case Administration.: Email to FOMB and GDB with AAFAF's position on Siemens conditions for extension. | 0.1 | 270.0 | $ | 27.00 |
| 20180423 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Verify deadline to file answer to complaint in Siemens adversary. | 0.1 | 162.0 | $ | 16.20 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | HTA APRIL TIME ENTRIES BY TASK CODE | | | | |
| 20180424 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | | Edit and finalize Motion requesting extension of time( 30 days). | 0.3 | 270.0 | $ | 81.00 |
| 20180425 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Receipt and Review Response to Request for Extension of Time filed by Siemens [Siemens Adversary 18-00030). | 0.2 | 162.0 | $ | 32.40 |
| 20180426 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Receipt and Review Order granting extension of time to answer complaint and scheduling in person scheduling conference in Siemens Adversary. | 0.1 | 162.0 | $ | 16.20 |
| TOTAL | | | | | | 6.3 | | $ | 1,549.80 |
| **TOTAL ALL MATTERS** | | | | | | 78.75 | | $ | 15,920.55 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | HTA MAY ENTRIES BY TASK CODE | | | | | |
| Date | Billing No. | Matter | Timekeeper Name | Task Code | Description | Time Entry | Rate | | Total |
| | | | | | B110 Case Administration | | | | |
| 5/7/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A106 Communicate (with client) B110 Case Administration:Phone conference with I. Garay from AAFAF regarding HTA matter of Adrian Mercado. | 0.2 | $ 193.50 | $ | 38.70 |
| 5/7/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration:Review notice of appearance filed by CD Builders Inc. | 0.1 | $ 193.50 | $ | 19.35 |
| 5/8/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration::Review notice of appearance and request for notice filed by legal counsel for Continental Casualty Company and Western Surety Company. | 0.1 | $ 193.50 | $ | 19.35 |
| 5/8/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B110 | A103 Draft/revise B110 Case Administration::Email to Juan Soto on meeting and joint pre trial report re Adrian Mercado. | 0.3 | $ 270.00 | $ | 81.00 |
| 5/11/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration::Review email from HTA's legal counsel J. Viggiano regarding ▓▓▓▓▓▓▓▓▓▓▓▓ | 0.3 | $ 193.50 | $ | 58.05 |
| 5/21/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B110 | A103 Draft/revise B110 Case Administration::Edit and finalize joint status report for Adrian Mercado matter. | 0.3 | $ 270.00 | $ | 81.00 |
| 5/23/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B110 | A104 Review/analyze B110 Case Administration::Analysis of motion to strike filed by Adrian Mercado (.5) and prepare response (.5). | 1 | $ 270.00 | $ | 270.00 |
| 5/23/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration::Review and analyze motion to strike pleadings and for sanctions filed by Adrian Mercado regarding joint status report. | 0.2 | $ 193.50 | $ | 38.70 |
| 5/24/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B110 | A103 Draft/revise B110 Case Administration::Analysis of Adrian Mercado's motion to strike and edit and modify response (.7); receipt of court order denying motion to strike (.1). | 0.8 | $ 270.00 | $ | 216.00 |
| 5/24/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration::Review order denying motion to strik and request for sanctions. | 0.1 | $ 193.50 | $ | 19.35 |
| 5/24/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration::Review list of all eminent domain cases currently active as forwarded by HTA's legal counsel J. Viggiano. | 0.2 | $ 193.50 | $ | 38.70 |
| 5/24/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A106 Communicate (with client) B110 Case Administration:Draft email to I. Garau of AAFAF regarding ▓▓▓▓▓▓▓▓▓▓▓ | 0.1 | $ 193.50 | $ | 19.35 |
| 5/25/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A107 Communicate (other outside counsel) B110 Case Administration:Phone conference with Atty. J. Cardona regarding clean version of stipulation regarding assumption and rejection of certain contracts. | 0.1 | $ 193.50 | $ | 19.35 |
| 5/29/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 | A107 Communicate (other outside counsel) B110 Case Administration:Review email from D. Perez of OMM regarding AAFAF's position as to prepetition stipulation in ▓▓▓▓▓▓▓▓ (.10); draft email to D. Perez regarding the above (.10); communication with I. Garau from AAFAF regarding the above (.10); draft email to D. Perez confirming AAFAF position as to the above (.10). | 0.4 | $ 193.50 | $ | 77.40 |
| 5/30/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B110 | A104 Review/analyze B110 Case Administration::Receipt and Initial Review of Adversary Proceeding Filed by Western Surety Company v. HTA and Betteroads (18-00065) | 0.2 | $ 162.00 | $ | 32.40 |
| Total | | | | | | 4.4 | | $ | 1,028.70 |
| | | | | | B140 Relief from Stay/ Adequate Protection Proceedings | | | | |
| 5/2/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings:Draft Urgent Motion for Leave to Reply to Response related to Adrian Mercado request for relief form the automatic stay and proposed order. | 1 | $ 162.00 | $ | 162.00 |
| 5/2/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review and edit motion for leave to file reply and extension of time to file the same prepared by M. Alvarez in relation to Adrian Mercado's response to HTA motion regarding state court proceedings (.30); draft email to Prosauer attaching motion and providing status as to state court proceedings (.20); review order entered by the Court requesting supplemental briefing (.10); draft email to Proskauer informing the the issue is moot following the Court's order (.10). | 0.7 | $ 193.50 | $ | 135.45 |
| 5/4/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings:Analysis of all pending lift of stay notices and claims (.5) and evaluate and discuss with C. Velaz recommendations to client and responses (.5). | 1 | $ 270.00 | $ | 270.00 |
| 5/5/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings:Draft email to Atty. Cardona regarding various lift of stay notices and meeting to discuss the same. | 0.1 | $ 193.50 | $ | 19.35 |

| | | | | HTA MAY ENTRIES BY TASK CODE | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Task Code | Description | Time Entry | Rate | Total |
| 5/7/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review various lift of stay notices including Fernandez Garzot  Realty & Finance  L. Reyes  La Mar  Reach Hermanos  among others forwarded by Atty. J. Cardona to be discussed at meeting with HTA legal counsel (.40); review email from H. Bauer as counsel for the FOMB regarding telephone appearance at meeting (.10). | 0.5 | $ 193.50 | $              96.75 |
| 5/7/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings:Review email from movant Adrian Mercado's counsel regarding coordination of meet and confer regarding order requesting supplemental briefing. | 0.1 | $ 193.50 | $              19.35 |
| 5/7/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings:Meeting with movants' counsel regarding lift of stay notices for Fernandez Garzot & Finance L. Reyes  La Mar  among others. | 0.8 | $ 193.50 | $            154.80 |
| 5/7/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings:Meeting with HTA representative J. Viggiano regarding Adrian Mercado case and other pending lift of stay notices. | 0.4 | $ 193.50 | $              77.40 |
| 5/7/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings:Meeting with movant' counsel J. Cardona and HTA regarding lift of stay notices for Fernandez Garzot  Realty & Finance  L. Reyes  La Mar  among others. | 0.8 | $ 270.00 | $            216.00 |
| 5/8/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review email from movant Adrian Mercado's counsel pursuant to coordinating meet and confer. | 0.1 | $ 193.50 | $              19.35 |
| 5/9/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings:Call with HTA and state court case lawyer to discuss response to Order entered by Court related to Adrian Mercado's request to lift the stay. | 0.2 | $ 162.00 | $              32.40 |
| 5/9/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings:Analysis of all pending lift of stay notices and claims (.5) and evaluate and discuss with C. Velaz recommendations to client and responses (.5). | 1 | $ 270.00 | $            270.00 |
| 5/10/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Preparation for meeting with legal counsel for Rexach Hermanos regarding lift of stay notice (.20); meeting with legal counsel for Rexach Hermanos regarding lift of stay notice (.20). | 0.4 | $ 193.50 | $              77.40 |
| 5/10/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review email from counsel for movant Adrian Mercado in relation to meet and confer in compliance with order requesting supplemental briefing (.10); draft email to counsel for movant Adrian Mercado in relation available dates to meet and confer (.10); review email from counsel for movant Adrian Mercado in relation to meet and confer (.10). | 0.3 | $ 193.50 | $              58.05 |
| 5/10/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review lift of stay notice forwarded by Finca Perseverancia (.20); draft email to J. Maldonado and J. Viggiano attaching lift of stay notice submitted by Finca Perseverancia (.10). | 0.3 | $ 193.50 | $              58.05 |
| 5/11/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review email from H. Bauer of Oneill & Borges legal counsel for the FOMB regarding lift of stay notice submitted by Finca Perseverancia (.10); review email from P. Possinger of Proskauer regarding said lift of stay notice (.10); draft email to Proskauer regarding HTA's position as to the same (.10). | 0.3 | $ 193.50 | $              58.05 |
| 5/11/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings:Phone conference with legal counsel for HTA J. Viggiano regarding status of state court case in relation to Adrian Mercado (.10); draft email to HTA's legal counsel J. Viggiano regarding status report of state court case (.10). | 0.2 | $ 193.50 | $              38.70 |
| 5/14/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings:Meeting with counsel for movant pursuant to complying with meet and confer ordered by the Court pursuant to resolving movant  Adrian Mercado's motion requesting entry of order regarding settlement payment under stipulation. | 1.1 | $ 193.50 | $            212.85 |
| 5/14/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings:Phone conference with legal counsel for HTA  attorney Jose Maria Viggiano regarding result of meeting with movant's counsel to resolve pending motion filed by Adrian Mercado. | 0.2 | $ 193.50 | $              38.70 |
| 5/14/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings:Phone conference with Adrian Mercado's counsel regarding meet and confer in compliance with order. | 0.1 | $ 193.50 | $              19.35 |

| | | | | | HTA MAY ENTRIES BY TASK CODE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Task Code | Description | Time Entry | Rate | Total | |
| 5/14/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review email from S. Ma of Proskauer regarding status of joint status report in relation to motion filed by Adrian Mercado (.10); draft email to S. Ma providing status as to the above (.10); phone conference with HTA's legal counsel J. Viggiano regarding meet and confer pursuant to drafting joint status report (.30); draft email to HTA's J. Maldonado HTA's legal counsel J. Viggiano and HTA's legal counsel A. Cortes regarding meet and confer with movant Adrian Mercado and his counsel (.60); | 1.1 | $ 193.50 | $ | 212.85 |
| 5/15/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings:Phone conference with counsel for HTA J. Viggiano regarding determination as to pending HTA lift of stay notices. | 0.6 | $ 193.50 | $ | 116.10 |
| 5/15/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings:Phone conference with legal counsel for HTA J. Viggiano regarding Adrian Mercado's case and the joint status report to be submitted to the Court. | 0.3 | $ 193.50 | $ | 58.05 |
| 5/15/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review email exchange with J. Viggiano  counsel to HTA  regarding status of the State Court case and order entered releasing the consign funds in preparation for joint status report related to Relief from Stay filed by Adrian Mercado. | 0.3 | $ 162.00 | $ | 48.60 |
| 5/15/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review memorandum from state court counsel to HTA in eminent domain proceeding summarizing status of state court case and HTA's position regarding | 0.2 | $ 162.00 | $ | 32.40 |
| 5/15/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings:Review email from legal counsel for HTA J. Viggiano regarding state court proceedings informed by HTA's state court attorney A. Cortes (.10); draft email to J. Viggiano regarding state court proceedings and information necessary for joint status report to be submitted in compliance with Court's Order (.20); review email from J. Viggiano regarding HTA's position as to the above (.10); review memorandum and state court proceedings forwarded by HTA's state court counsel (.60); phone conference with J. Viggiano regarding the above (.20). | 1.2 | $ 193.50 | $ | 232.20 |
| 5/15/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review and analyze summary of state court proceedings regarding FDR lift of stay notice (.30); draft email to HTA's legal counsel J. Viggiano regarding the above (.10). | 0.4 | $ 193.50 | $ | 77.40 |
| 5/15/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings:Draft email to movant's counsel regarding receipt of lift of stay notice for Finca Perseverancia. | 0.1 | $ 193.50 | $ | 19.35 |
| 5/15/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings:Review all pertinent documentation regarding pending lift of stay notices regarding HTA and HTA' position as to them (.70); draft email to S. Ma from Proskauer regarding all porposed lift of stay stipulations and suggested resolution (.60). | 1.3 | $ 193.50 | $ | 251.55 |
| 5/16/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings:Phone conference with legal counsel for HTA  J. Viggiano regarding recent developments in state court regarding Adrian Mercado case. | 0.3 | $ 193.50 | $ | 58.05 |
| 5/16/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review emails from HTA's legal counsel J. Viggiano regarding state court proceedings related to Adrian Mercado case in anticipation of drafting joint status report (.20); draft email to J. Viggiano pursuant to clarifying the above (.10); review email from counsel for movant Adrian Mercado regarding joint status report to be prepared by the parties (.10); draft email to counsel for Adrian Mercado regarding proposed joint status report (.10); review and analyze HTA's proposal for various pending lift of stay notices (.20); review email from S. Ma from Proskauer as to pending lift of stay notices pertaining to pre petition stipulations executed by HTA (.10); draft email to D. Perez of OMM in relation to Adrian Mercado's joint status report (.10). | 0.9 | $ 193.50 | $ | 174.15 |
| 5/17/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings:Draft HTA's portion of Joint Status Report in response to Court's order in relation to Adrian Mercado's relief from stay request. | 3 | $ 162.00 | $ | 486.00 |
| 5/17/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings:Call with attorney Soto regarding preparation of status report in response to Court Order regarding Adrian Mercado relief from stay request. | 0.2 | $ 162.00 | $ | 32.40 |
| 5/17/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings:Phone conference with AAFAF's Ivan Garau regarding joint status report to be filed in relation to Adrian Mercado's motion requesting entry of order and the corresponding opposition. | 0.2 | $ 193.50 | $ | 38.70 |

| | | | | | HTA MAY ENTRIES BY TASK CODE | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Task Code | Description | Time Entry | Rate | Total |
| 5/17/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings:Phone conference with counsel for movant Adrian Mercado regarding HTA's position as to payment of settlement amount in anticipation of submitting joint status report. | 0.2 | $ 193.50 | $ 38.70 |
| 5/17/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings:Phone conference with legal counsel for ████████████ | 0.2 | $ 193.50 | $ 38.70 |
| 5/17/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings:Draft email to movant Adrian Mercado's counsel pursuant to coordinating phone conference to discuss HTA's position (.10); review email from counsel to schedule call (.10). | 0.2 | $ 193.50 | $ 38.70 |
| 5/17/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings:Review email from HTA's legal counsel J. Viggiano regarding HTA's position as to lift of stay submitted by Eva Luz Sostre. | 0.1 | $ 193.50 | $ 19.35 |
| 5/18/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Draft email to S. Ma from Proskauer regarding forwarding of draft of joint status report (.10); Review and edit HTA's position as included in joint status report regarding Adrian Mercado's case in anticipation of forwarding to movants' counsel (.10); draft email to S. Ma from Proskauer attaching joint status report including HTA's position (.20); review initial comments included by S. Ma to the joint status report (.20); draft email to movants' counsel attaching joint status report for inclusion of movants' part (.10). | 1.9 | $ 193.50 | $ 367.65 |
| 5/18/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review email from D. Perez of OMM regarding Commonwealth's position as to ████████████ ██████████████████ .10); phone conference with I. Garau from AAFAF regarding the above (.20); draft email to D. Perez confirming conversation (.10); draft email to I. Garau confirming the above (.10). | 0.5 | $ 193.50 | $ 96.75 |
| 5/18/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings:Analysis of all pending lift of stay notices and claims (.5) and evaluate and discuss with C. Velaz recommendations to client and responses (.5). | 1 | $ 270.00 | $ 270.00 |
| 5/21/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings:Attend to drafting of joint status report (3.0) communicate with steve ma i. garau and j. Viggiano regarding status of HTA's position (.6) revise draft to incorporate comments by Proskauer HTA (0.4) and attend to filing (0.1). | 4.1 | $ 162.00 | $ 664.20 |
| 5/21/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings:Exchange several calls with Movant's counsel regarding filing of Joint Status Report in response to Court order scheduling further briefing in response to Adrian Mercado's request for relief from the stay. | 0.6 | $ 162.00 | $ 97.20 |
| 5/21/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review movants' part in joint status report pertaining to Adrian Mercado (.20); review email from D. Perez of OMM regarding the above (.10); review exhibits forwarded by movants' counsel (.20); review email from S. Ma regarding HTA's position as to the above (.10); review email from S. Ma of Proskauer regarding additional comments (.10); review email from J. Viggiano as legal counsel for HTA regarding the above (.10); review email from J. Maldonado from HTA regarding joint status report (.10); review S. Ma's position as to final edit of joint status report (.10); review final version of filed joint status report by M. Alvarez (.10). | 1.1 | $ 193.50 | $ 212.85 |
| 5/23/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings:Review Motion to Strike and for Sanctions filed by Movant Adrian Mercado (0.2) and prepare initial response (1.0). | 1.2 | $ 162.00 | $ 194.40 |
| 5/24/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review Order denying Adrian Mercado's Motion to Strike Joint Status Report. | 0.1 | $ 162.00 | $ 16.20 |
| 5/25/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings:Analysis of all pending lift of stay notices and claims (.5) and evaluate and discuss with C. Velaz recommendations to client and responses (.5). | 1 | $ 270.00 | $ 270.00 |
| 5/25/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review lift of stay notice submitted by Martarni Inc. (.20); draft email to J. Maldonado from HTA and legal counsel for HTA J. Viggiano attaching lift of stay notice detailed above (.10); review email from Martarni Inc. movant's counsel submitting amended notice (.10); review email from H. Bauer as counsel for the FOMB regarding the above (.10). | 0.5 | $ 193.50 | $ 96.75 |
| 5/29/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review Order Denying Adrian Mercado's Request to Lift Stay (0.2) and Communications with J. Viggiano regarding next steps in state court. | 0.2 | $ 162.00 | $ 32.40 |

| Date | Billing No. | Matter | Timekeeper Name | Task Code | Description | Time Entry | Rate | Total |
|------|-----------|--------|----------------|-----------|-------------|-----------|------|-------|
| | | | | | **HTA MAY ENTRIES BY TASK CODE** | | | |
| 5/29/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review order denying Adrian Mercado's motion requesting order (.10); draft email to HTA and AAFAF attaching order and requesting status of state court proceedings (.20). | 0.3 | $ 193.50 | $ 58.05 |
| 5/30/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review email from HTA's legal counsel J. Viggiano regarding state court proceedings in Adrian Mercado case. | 0.1 | $ 193.50 | $ 19.35 |
| 5/31/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings:Analysis of all pending lift of stay notices and claims (.5) and evaluate and discuss with C. Velaz recommendations to client and responses (.5). | 1 | $ 270.00 | $ 270.00 |
| 5/31/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Draft email to J. Viggiano as legal counsel for HTA regarding inquiries made by S. Ma of Proskauer in anticipation of drafting objection to lift of stay motion submitted by Ponce en Marcha (.10); review response by J. Viggiano regarding such inquiries (.10); draft email to S. Ma regarding information provided by HTA (.10); review email from HTA clarifying additional inquiries in anticipation of objection (.10); draft email to S. Ma incorporating additional information pursuant to supplement provided by HTA (.10); review email from movant Finca Perseverancia regarding status of lift of stay notice (.10); draft email to HTA's J. Viggiano regarding determination regarding lift of stay notice for Finca Perseverancia (.10); draft email to movant's counsel for Finca Perseverancia regarding lift of stay notice (.10). | 0.8 | $ 193.50 | $ 154.80 |
| Total | | | | | | 34.8 | $ | 6,827.85 |
| | | | | | **B160 Fee Applications** | | | |
| 5/17/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B160 | A104 Review/analyze B160 Fee/Employment Applications:Prepare April Fee Statement Materials. | 0.6 | $ 162.00 | $ 97.20 |
| 5/21/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B160 | A104 Review/analyze B160 Fee/Employment Applications:Further preparation of Consolidated March and April Fee Statement and materials. | 0.6 | $ 162.00 | $ 97.20 |
| 5/21/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B160 | A103 Draft/revise B160 Fee/Employment Applications:Edit tables supporting monthly fee statement and redact privileged entries. | 0.5 | $ 270.00 | $ 135.00 |
| 5/22/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B160 | A104 Review/analyze B160 Fee/Employment Applications:Continue preparing Consolidated March and April Fee Statement and materials. | 1.3 | $ 162.00 | $ 210.60 |
| 5/24/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B160 | A103 Draft/revise B160 Fee/Employment Applications:Further review and preparation of March and April Consolidated Fee Statement. | 1.6 | $ 162.00 | $ 259.20 |
| 5/25/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B160 | A104 Review/analyze B160 Fee/Employment Applications:Finalize Consolidated March and April Fee Statement. | 2.4 | $ 162.00 | $ 388.80 |
| 5/25/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B160 | A103 Draft/revise B160 Fee/Employment Applications:Edit  revise  redact and finalize monthly fee statement for march and april  cover note and letter re same. | 1 | $ 270.00 | $ 270.00 |
| Total | | | | | | 8 | $ | 1,458.00 |
| | | | | | **B170 Fee** | | | |
| 5/17/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Geraldine Toste | B170 | A101 Plan and prepare for B170 Fee/Employment Objections:Prepare April Fee Statement material. | 0.5 | $ 112.50 | $ 56.25 |
| Total | | | | | | 0.5 | $ | 56.25 |
| | | | | | **B185 Assumption/ Rejection of Leases and Contracts** | | | |
| 5/3/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B185 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts:Review email from movants' counsel J. Cardona regarding assumption and rejection of certain contracts. | 0.1 | $ 193.50 | $ 19.35 |
| 5/7/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B185 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts:Meeting with counsel J. Cardona regarding assumption and rejection of certain contracts with HTA. | 0.3 | $ 193.50 | $ 58.05 |
| 5/7/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B185 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts:Meeting with counsel J. Cardona regarding assumption and rejection of certain contracts with HTA. | 0.3 | $ 270.00 | $ 81.00 |
| 5/16/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Review email from atty. J. Cardona and attachments to the same particularly Exhibit A to be attached to the proposed settlement agreement including the claims filed against HTA by TAMRIO Inc.  Ferrovial Agroman LLC  Ferrovial Agroman  S.A. and Constructora Santiago II Corp. | 0.2 | $ 193.50 | $ 38.70 |
| 5/21/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B185 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts:Review email from H. Bauer as legal counsel for FOMB regarding settlement agreement regarding assumption and rejection of certain contracts (.10); draft email to H. Bauer in response to the above (.10). | 0.2 | $ 193.50 | $ 38.70 |
| 5/22/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B185 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts:Phone conference with HTA's legal counsel J. Viggiano to J. Cardona as legal counsel for Tamrio  Inc. et al. requesting exhibits to be submitted with stipulation (.10); draft email to J. Viggiano and HTA's J. Maldonado regarding validation of said exhibits (.10). | 0.3 | $ 193.50 | $ 58.05 |
| 5/24/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B185 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts:Phone conference with HTA's legal counsel J. Viggiano regarding assumption and rejection of contracts by HTA. | 0.1 | $ 193.50 | $ 19.35 |

| Date | Billing No. | Matter | Timekeeper Name | Task Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | HTA MAY ENTRIES BY TASK CODE | | | | |
| 5/24/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B185 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts:Review email from Atty. J. Cardona regarding status of stipulation for assumption and rejection of certain contracts by HTA (.10); review email from H. Bauer as legal counsel for the FOMB regarding validation of accuracy of exhibit to be attached to stipulation (.10); review email from J. Viggiano as legal counsel for HTA regarding latest draft of stipulation (.10); review email from J. Viggiano regarding Exhibit A (.10). | 0.4 | $ 193.50 | $ 77.40 |
| 5/31/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B185 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts:Review email from Atty. Cardona regarding amended exhibit for Ferrovial Agroman to be attached to stipulation regarding assumption and rejection of certain contracts (.10); review email from Atty. Cardona as counsel for movants to HTA's legal counsel J. Viggiano regarding contracts to be assumed (.10); review email from J. Viggiano regarding validity of exhibit and information contained therein (.10); review email from J. Viggiano regarding contract information provided by counsel for Ferrovial Agroman (.10); review email from H. Bauer of OB regarding approval by AAFAF of the same (.10). | 0.5 | $ 193.50 | $ 96.75 |
| Total | | | | | | 2.4 | $ | 487.35 |
| | | | | B190 Other Contested Matters | | | | |
| 5/9/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions):Review email from movant Adrian Mercado regarding meet and confer (.10); draft email to movant's counsel regarding availability to meet and confer (.10); review email from movant's counsel providing available times and dates to meet (.10). | 0.3 | $ 193.50 | $ 58.05 |
| 5/9/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions):Draft email to HTA's legal counsel J. Viggiano and local court case counsel for HTA in  Adrian Mercado's case A. Cortes regarding information to respond to order requesting supplemental briefing (.30); review email from HTA's legal counsel J. Viggiano regarding phone conference to discuss points detailed in email (.10); phone conference with HTA's legal counsel J. Viggiano and local counsel A. Cortes regarding the order entered by the Court and HTA's position (.30); review email from J. Viggiano regarding strategy to follow in state court case (.10). | 0.8 | $ 193.50 | $ 154.80 |
| 5/14/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions):Meeting with legal counsel for movant Adrian Mercado in compliance with meet and confer to respond to order scheduling supplemental briefing. | 1.1 | $ 193.50 | $ 212.85 |
| 5/14/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B190 | A101 Plan and prepare for B190 Other Contested Matters (excluding assumption/rejection motions):Preparation for meeting with movant Adrian Mercado's counsel regarding meet and confer pursuant to complying with order requesting supplemental briefing. | 0.4 | $ 193.50 | $ 77.40 |
| 5/14/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions):Draft email to HTA's J. Maldonado and counsel J. Viggiano regarding appearance by HTA in adversary proceeding filed by Siemens under Case no. 18-0030. | 0.2 | $ 193.50 | $ 38.70 |
| 5/21/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Valerie Blay | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions):Review and file motion regarding Adrian Mercado. | 0.3 | $ 144.00 | $ 43.20 |
| 5/25/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Valerie Blay | B190 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions):File and communicate "JOINDER OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY TO DEBTORS' RESPONSE TO (I) MOTION FOR EXTENSION OF BAR DATE TO FILE PROOFS OF CLAIM AND (II) RESPONSE OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS" at Docket No. 446 in Case No. 17-3567. | 0.2 | $ 144.00 | $ 28.80 |
| 5/30/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions):Review and analyze adversary complaint 18-0065 filed against HTA and the FOMB by Western Surety Company and Continental Casualty Company regarding certain payment bonds issued at the request of Betteroads Asphalt LLC and/or Betterecycling Corporation (.30); draft email to AAFAF's M. Yassin and I. Garau and HTA's J. Maldonado and legal counsel J. Viggiano summarizing complaint and attaching the same (.10). | 0.4 | $ 193.50 | $ 77.40 |
| Total | | | | | | 3.7 | $ | 691.20 |
| | | | | B310 Claims Administration | | | | |
| 5/8/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B310 | A104 Review/analyze B310 Claims Administration and Objections:Review motion to inform filling proof of claim  filed by PV Properties Inc. | 0.1 | $ 193.50 | $ 19.35 |
| Total | | | | | | 0.1 | $ | 19.35 |
| Total HTA | | | | | | 53.9 | $ | 10,568.70 |
| | | | | Siemens Adversary Proceeding 18-00030 | | | | |
| 5/4/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | B110 | A103 Draft/revise B110 Case Administration.:Analysis of motion to segregate funds exhibits  and order entered by court. | 0.7 | $ 270.00 | $ 189.00 |
| 5/7/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | B110 | A103 Draft/revise B110 Case Administration.:Call with FOMB and GDB to discuss response to motion for entry of order segregating funds. | 0.5 | $ 270.00 | $ 135.00 |

**HTA MAY ENTRIES BY TASK CODE**

| Date | Billing No. | Matter | Timekeeper Name | Task Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 5/14/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | B110 | A103 Draft/revise B110 Case Administration..Conference with counsel for FOMB and GDB on motion to segregate funds and proposed response (.6); analysis of motion (.3); draft update to client on status and strategy (.2). | 1.1 | $ 270.00 | $ 297.00 |
| 5/15/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions):Research Puerto Rico case law regarding ▓▓▓▓▓▓▓▓ (3.2) Review Draft of Objection to Preserve Funds forwarded by GDB (0.3) and draft with further comments from Proskauer  MPM and PMA (0.2). | 3.7 | $ 162.00 | $ 599.40 |
| 5/15/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | B110 | A103 Draft/revise B110 Case Administration..Revise and edit opposition to motion for entry of order segregating funds and advance working draft to client (.7); conference with client re same (.2). | 0.9 | $ 270.00 | $ 243.00 |
| 5/16/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | B110 | A103 Draft/revise B110 Case Administration..Draft and Submit MTA and LCM Notice of Apperance. | 0.4 | $ 162.00 | $ 64.80 |
| 5/16/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions):Review FOMB's Response to Motion to Preserve Funds. | 0.2 | $ 162.00 | $ 32.40 |
| 5/16/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions):Edit  review  and finalize response to motion for entry of order segregating funds (1); emails to and from client on approval of motion for filing (.2); conference with counsel for FOMB on motion (.3); conference with counsel for GDB on motion (.2). | 1.7 | $ 270.00 | $ 459.00 |
| 5/17/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Geraldine Toste | B160 | A101 Plan and prepare for B160 Fee/Employment Applications:Prepare April Fee Statement material | 0.5 | $ 112.50 | $ 56.25 |
| 5/20/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions):Review Notice of Hearing and Procedural Order (.1) and Draft Motion to Inform attendance at May 29 hearing (0.1) | 0.2 | $ 162.00 | $ 32.40 |
| 5/21/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | B110 | A107 Communicate (other outside counsel) B110 Case Administration:Email to and from Proskauer on motion to dismiss. | 0.2 | $ 270.00 | $ 54.00 |
| 5/21/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | B110 | A103 Draft/revise B110 Case Administration::Finalize Motion to Inform Appearance at May 29 hearing (0.1) and file (0.1). | 0.2 | $ 162.00 | $ 32.40 |
| 5/21/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | B110 | A108 Communicate (other external) B110 Case Administration:Conference with FOMB and GDB's counsel to discuss motion to dismiss. | 0.5 | $ 270.00 | $ 135.00 |
| 5/23/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | B110 | A106 Communicate (with client) B110 Case Administration:Review email from I. Garau authorizing filing of Joinder to and Supplemental Motion to Dismiss. | 0.1 | $ 162.00 | $ 16.20 |
| 5/23/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | B110 | A107 Communicate (other outside counsel) B110 Case Administration:Conference with counsel for GDB on motion submitting translations and finalize same. | 0.2 | $ 270.00 | $ 54.00 |
| 5/23/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | B110 | A104 Review/analyze B110 Case Administration::Draft update to client on status of motions to dismiss. | 0.2 | $ 270.00 | $ 54.00 |
| 5/24/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions):Legal analysis in preparation of drafting of motion to dismiss. | 1.1 | $ 162.00 | $ 178.20 |
| 5/24/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | B110 | A103 Draft/revise B110 Case Administration::Conference with counsel for GDB on AAFAF's position re motion to dismiss. | 0.3 | $ 270.00 | $ 81.00 |
| 5/25/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | B190 | A101 Plan and prepare for B190 Other Contested Matters (excluding assumption/rejection motions):Further review of complaint in preparation of drafting of Joinder to GDB's Motion to Dismiss and Supplemental Memorandum of Law. | 0.3 | $ 162.00 | $ 48.60 |
| 5/25/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | B110 | A104 Review/analyze B110 Case Administration::Initial Review of draft of GDB's Motion to Dismiss in preparation of drafting of joinder. | 0.4 | $ 162.00 | $ 64.80 |
| 5/26/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | B190 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions):Draft Joinder to GDB's Motion to Dismiss and Supplemental Memorandum to Dismiss as to AAFAF. | 2.6 | $ 162.00 | $ 421.20 |
| 5/27/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | B190 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions):Continue drafting of Joinder to GDB's Motion to Dismiss and Supplemental Memorandum to Dismiss as to AAFAF to incorporate comments by L. Marini. | 3.2 | $ 162.00 | $ 518.40 |
| 5/27/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | B195 | A112 Billable Travel Time B195 Non-Working Travel:[Billed at 1/2 hourly rate - Travel]. Travel from Boston hearing on Siemens Adversary Proceeding to San Juan. | 5 | $ 135.00 | $ 675.00 |
| 5/27/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions):Revise Draft of FOMB's Joinder to GDB's Motion to Dismiss. | 0.2 | $ 162.00 | $ 32.40 |
| 5/28/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | B110 | A103 Draft/revise B110 Case Administration::Edit  draft and finalize motion to dismiss complaint (1); emails to and from client on motion (.2); emails to and from FOMB and GDB on motion (.2). | 1.4 | $ 270.00 | $ 378.00 |
| 5/28/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | B110 | A103 Draft/revise B110 Case Administration.:Analysis and review of transcript of deposition of GDB  production by GDB to Siemens as part of Rule 2004 exam  and settlement agreement and extensions. | 2.1 | $ 270.00 | $ 567.00 |
| 5/29/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | B190 | A109 Appear for/attend B190 Other Contested Matters (excluding assumption/rejection motions):Attend hearing on adversary proceeding  status conference. | 1.5 | $ 270.00 | $ 405.00 |

| | | | | | HTA MAY ENTRIES BY TASK CODE | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Task Code | Description | Time Entry | Rate | Total |
| 5/29/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | B190 | A109 Appear for/attend B190 Other Contested Matters (excluding assumption/rejection motions):Post-hearing meeting with counsel for GDB and for FOMB to discuss joint report and hearing. | 0.5 | $ 270.00 | $ 135.00 |
| 5/29/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | B190 | A109 Appear for/attend B190 Other Contested Matters (excluding assumption/rejection motions):Pre-hearing meet and confer with counsel for Siemens and other co-defendants to discuss motion to dismiss. | 0.5 | $ 270.00 | $ 135.00 |
| 5/29/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | B190 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions):Edit  revise and finalize motion to dismiss. | 0.6 | $ 270.00 | $ 162.00 |
| 5/29/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | B190 | A101 Plan and prepare for B190 Other Contested Matters (excluding assumption/rejection motions):Prepare for hearing including analysis of draft motion to dismiss by GDB  draft motion to dismiss by FOMB  complaint filed  motion to segregate funds  and response filed by client  GDB  and FOMB. | 1.4 | $ 270.00 | $ 378.00 |
| 5/29/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions):Review GDB's production of documents included amendment to settlement agreement between HTA and Siemens in response to I. Garau's comments after review of draft of Motion to Dismiss (0.8) and draft email to I. Garau responding to inquiry (0.1). | 0.9 | $ 162.00 | $ 145.80 |
| 5/29/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | B110 | A104 Review/analyze B110 Case Administration.:Review Minutes of May 29 Hearing (0.1) and Order scheduling filing of joint status report by June 4 (0.1) | 0.2 | $ 162.00 | $ 32.40 |
| 5/30/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | B195 | A112 Billable Travel Time B195 Non-Working Travel:[Billed at 1/2 hourly rate - Travel]. Travel from Boston hearing on Siemens Adversary Proceeding to San Juan  with one stop. | 6 | $ 135.00 | $ 810.00 |
| 5/31/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | B110 | A103 Draft/revise B110 Case Administration.:Edit and review informative motion on appearance at hearing. | 0.1 | $ 270.00 | $ 27.00 |
| 5/31/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | B110 | A105 Communicate (in firm) B110 Case Administration.:Exchange communications regarding need to Supplement Motion to Inform Attendance at June 6  2018 to include L. Marini's request to be heard to discuss status of adversary. | 0.1 | $ 162.00 | $ 16.20 |
| Total | | | | | | 39.7 | $ | 7,664.85 |
| | | | | | | | | |
| Combined Total Siemens and HTA | | | | | | 93.6 | $ | 18,233.55 |