| | | | | | COMMONWEALTH MARCH TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| Date | BillingNo. | Matter | Timekeeper Name | Activity Code | Description | TimeEntry | Rate | Total |
| | | | | | CASE ADMINISTRATION | | | |
| 20180301 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A107 Communicate (other outside counsel) B110 Case Administration: Draft email to Joseph Spina of OMM as co-counsel to AAFAF regarding notification of informative motion regarding Commonwealth entities to Prime Clerk. | 0.1 | 193.5 | $ 19.35 |
| 20180301 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A103 Draft/revise B110 Case Administration.: Review email to be forwarded to chamber attaching informative motion regarding Commonwealth entities as drafted by V. Blay. | 0.1 | 193.5 | $ 19.35 |
| 20180306 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review docket and pertinent deadlines and filings in anticipation of drafting and filing notice of appearance in case. | 1.4 | 193.5 | $ 270.90 |
| 20180306 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A103 Draft/revise B110 Case Administration.: Draft and edit notice of appearance for Luis Marini pursuant to filing the same in case in compliance with case management order. | 0.3 | 193.5 | $ 58.05 |
| 20180306 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A103 Draft/revise B110 Case Administration.: Draft and edit notice of appearance pursuant to filing the same in case in compliance with case management order. | 0.3 | 193.5 | $ 58.05 |
| 20180306 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A106 Communicate (with client) B110 Case Administration: Conference with M. Yassin and I. Garau on appearances on behalf of AAFAF and omnibus hearing (.2); analysis of docket and contested matters scheduled for omnibus hearing (.4); prepare analysis and spreadsheet to client of pending adversary and contested matters and suggested appearances (.5). | 1.1 | 270.0 | $ 297.00 |
| 20180306 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A103 Draft/revise B110 Case Administration.: Review omnibus scheduling order for procedure and requirements for appearances (.1); edit and finalize notices of appearances (.2). | 0.3 | 270.0 | $ 81.00 |
| 20180307 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A109 Appear for/attend B110 Case Administration: Attendance to hearing in relation to contested matters included in notice of agenda of matters scheduled for the hearing on March 7-8, 2018, | 4 | 193.5 | $ 774.00 |
| 20180307 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Meeting with AAFAF regarding overview of pending issues including ████ | 0.5 | 193.5 | $ 96.75 |
| 20180307 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Preparation for hearing including review of case management report, notice of agenda of matters scheduled and the pertinent dockets mentioned therein. | 1 | 193.5 | $ 193.50 |
| 20180307 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Meeting with O'Melveny as to issues pertaining to ████████████ | 0.7 | 193.5 | $ 135.45 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH MARCH TIME ENTRIES BY MATTER | | | | | | | | |
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | TimeEntry | Rate | Total |
| 20180307 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Meeting with AAFAF regarding pending matters in commonwealth case including, ▉▉▉▉ | 0.6 | 193.5 | $ 116.10 |
| 20180307 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review minutes of proceedings in relation to omnibus hearing held today. | 0.1 | 193.5 | $ 19.35 |
| 20180307 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.: Review minutes of proceedings in relation to omnibus hearing held today. | 0.1 | 270.0 | $ 27.00 |
| 20180307 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.: Meeting with AAFAF regarding pending matters in commonwealth case including, ▉▉▉▉ | 0.6 | 270.0 | $ 162.00 |
| 20180307 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.: Meeting with O'Melveny as to issues pertaining to ▉▉▉▉ | 0.7 | 270.0 | $ 189.00 |
| 20180307 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.: Preparation for hearing including review of case management report, notice of agenda of matters scheduled and the pertinent dockets mentioned therein. | 1 | 270.0 | $ 270.00 |
| 20180307 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.: Meeting with AAFAF regarding overview of pending issues including ▉▉▉▉ | 0.5 | 270.0 | $ 135.00 |
| 20180307 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A109 Appear for/attend B110 Case Administration: Attendance to hearing in relation to contested matters included in notice of agenda of matters scheduled for the hearing on March 7-8, 2018, | 4 | 270.0 | $ 1,080.00 |
| 20180307 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A103 Draft/revise B110 Case Administration.: Receipt and review minutes of hearing (.2); and five orders on related matters entered today (.3). | 0.5 | 270.0 | $ 135.00 |
| 20180308 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review notice of appearance request filed by legal counsel for Cooperativa A/C Roosevelt Roads. | 0.1 | 193.5 | $ 19.35 |
| 20180308 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.: Review notice of appearance request filed by legal counsel for Cooperativa A/C Roosevelt Roads. | 0.1 | 270.0 | $ 27.00 |
| 20180309 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A103 Draft/revise B110 Case Administration.: Receipt and review of proof of claim filed by Jose Enrique Alvarado Solivan. | 0.1 | 270.0 | $ 27.00 |
| 20180309 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review informative motion regarding the Commonwealth entities to be filed today as soon as sign-off is obtained. | 0.3 | 193.5 | $ 58.05 |

| | | | | | COMMONWEALTH MARCH TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180309 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review order granting Notice of Withdrawal of Attorney filed by Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Whitebox Asymmetric Partners, L.P., Pandora Select Partners, L.P., Whitebox Multi-Strategy Partners, L.P. Attorney Isaac S. Sasson and Kasowitz Benson Torres LLP. | 0.1 | 193.5 | $ 19.35 |
| 20180309 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review email from D. Perez from OMM as co-counsel for AAFAF informing ▉▉▉ as to informative motion to be filed regarding what constitutes the Commonwealth entities. | 0.1 | 193.5 | $ 19.35 |
| 20180309 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review notice of appearance filed by legal counsel for Isla del Rio, Inc. | 0.1 | 193.5 | $ 19.35 |
| 20180310 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review email from B. Neve of OMM as co-counsel to AAFAF notifying of filing of AAFAF's motion to intervene in Adv. Proc. 18-0021 PREC v. Oversight Board to Prime Clerk. | 0.1 | 193.5 | $ 19.35 |
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review notice of appearance filed by legal counsel for Sucesion Sastre Wirshing . | 0.1 | 193.5 | $ 19.35 |
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review call log forwarded by prime clerk and confirmation that all the inquiries were resolved. | 0.1 | 193.5 | $ 19.35 |
| 20180313 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A103 Draft/revise B110 Case Administration.: Incorporate notification information to third amended notice, case management and administrative procedures. | 0.1 | 193.5 | $ 19.35 |
| 20180313 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A103 Draft/revise B110 Case Administration.: Incorporate notice information as new legal counsel to AAFAF to order detailing stay relief procedure further amending case management procedures. | 0.1 | 193.5 | $ 19.35 |
| 20180313 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A106 Communicate (with client) B110 Case Administration: Phone conference with I. Garau from AAFAF regarding ▉▉▉ | 0.2 | 193.5 | $ 38.70 |
| 20180313 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review email from A. Pavel from OMM as co-counsel to AAFAF regarding inquiry ▉▉▉▉▉ | 0.1 | 193.5 | $ 19.35 |
| 20180313 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review call log of inquiries that were resolved by Prime Clerk today. | 0.1 | 193.5 | $ 19.35 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|------|-------------|--------|-----------------|---------------|-------------|------------|------|-------|
| | | | | COMMONWEALTH MARCH TIME ENTRIES BY MATTER | | | | |
| 20180313 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A107 Communicate (other outside counsel) B110 Case Administration: Draft email to D. Perez as from OMM as co-legal counsel for AAFAF attaching revised versions of amended case management procedure for purposes of incorporating information for notification to us as new legal counsel. | 0.1 | 193.5 | $ 19.35 |
| 20180313 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A102 Research B110 Case Administration: Research on FRCP 72 and response time to objections to reports and recommendations and respond with analysis to I. Blumberg and A. Pavel (OMM). | 0.3 | 270.0 | $ 81.00 |
| 20180313 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B110 | A104 Review/analyze B110 Case Administration.: Review local rules and case management procedures to determine deadline to oppose objection to magistrate judge's order. | 0.3 | 162.0 | $ 48.60 |
| 20180314 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Legal analysis pertaining to ████████████████████████████████████████ | 0.2 | 193.5 | $ 38.70 |
| 20180314 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review and analyze email by W. Burgos from the Department of Justice regarding pending matters including pending litigation, status of said litigation, issues relating to deadline to file proofs of claim ████ ████████████████████████████ | 0.3 | 193.5 | $ 58.05 |
| 20180314 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review email from I. Garau of AAFAF regarding coordination to schedule conference call to discuss pending matters regarding claim litigation and bar date, among other issues, with the Department of Justice. | 0.1 | 193.5 | $ 19.35 |
| 20180315 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A106 Communicate (with client) B110 Case Administration: Phone conference with M. Yassin and I. Garau from AAFAF and representatives of the Department of Justice regarding ████████ ████████████████████████████████ | 0.8 | 193.5 | $ 154.80 |
| 20180315 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review email from D. Perez from OMM regarding the filing of amended case management order by the counsel for the Oversight Board. | 0.1 | 193.5 | $ 19.35 |

| | | | | Activity | | | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Billing No.** | **Matter** | **Timekeeper Name** | **Code** | **Description** | **Time Entry** | **Rate** | **Total** |
| 20180315 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Preparation and legal analysis in anticipation of phone conference with AAFAF and department of justice particularly pertaining to inquiries regarding ▬▬▬▬▬▬ | 0.2 | 193.5 | $ 38.70 |
| 20180315 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review list of cases provided by the department of justice and received by I.Garau from AAFAF pursuant to analyzing▬▬▬▬▬▬ | 0.3 | 193.5 | $ 58.05 |
| 20180315 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review email from D. Perez of OMM to AAFAF and Department of Justice regarding suggestions as what should be the Commonwealth's position ▬▬▬▬▬▬▬▬. | 0.1 | 193.5 | $ 19.35 |
| 20180315 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review notification regarding all phone inquiries that were resolved by Prime Clerk. | 0.1 | 193.5 | $ 19.35 |
| 20180315 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review email from P. Friedman of OMM regarding▬▬▬▬▬▬▬▬▬ | 0.1 | 193.5 | $ 19.35 |
| 20180316 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review notice of presentment of order further amending case management procedures and order further amending case management procedures in redline version filed by the Commonwealth of Puerto Rico | 0.3 | 193.5 | $ 58.05 |
| 20180316 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review email from W. Shushon from OMM as co-counsel for AAFAF as to whether exhibits that want to be included in included in a record on appeal, should be submitted with an attorney affidavit in relation to filings in Adv. Proc. 18-00021 PREC v. Oversight Board et al. | 0.1 | 193.5 | $ 19.35 |
| 20180316 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review Notice of Andrew Wolfe's Second Interim Application for Allowance of Compensation and Reimbursement of Expenses Incurred as Macroeconomic Consultant to Financial Oversight and Management Board, as Representative of the Debtors, from October 1, 2017-January 31, 2018 filed by the legal counsel for the Oversight Board. | 0.3 | 193.5 | $ 58.05 |

COMMONWEALTH MARCH TIME ENTRIES BY MATTER

**COMMONWEALTH MARCH TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|------|-------------|--------|-----------------|---------------|-------------|-----------|------|-------|
| 20180316 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review Notice of Pension Trustee Advisors, Inc.s Second Interim Application for Allowance of Compensation for Services Rendered as Pension Consultant to Financial Oversight and Management Board, as Representative of the Debtors, from October 1, 2017-January 31, 2018. filed by legal counsel for the Oversight Board. | 0.2 | 193.5 | $ 38.70 |
| 20180316 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review call log forwarded by Prime Clerk regarding level 3 inquiries that were resolved by Prime Clerk. | 0.1 | 193.5 | $ 19.35 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A103 Draft/revise B110 Case Administration.: Receipt and review of order on motion for reconsideration filed by Beatris Nieves Lopez. | 0.1 | 270.0 | $ 27.00 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review call log with inquiries resolved by Prime Clerk. | 0.1 | 193.5 | $ 19.35 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review Second Interim Application of Marchand ICS Group for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred from October 1, 2017 Through January 31, 2018. | 0.3 | 193.5 | $ 58.05 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review Notice of Hearing on Second Interim Application of Members of Official Committee of Unsecured Creditors, for Reimbursement of Expenses for Period through January 31, 2018. | 0.2 | 193.5 | $ 38.70 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review email from D. Perez from OMM as co-counsel to AAFAF regarding scheduling of conference call for tomorrow March 20, 2017 pursuant to discussing stay procedures going forward. | 0.1 | 193.5 | $ 19.35 |
| 20180320 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A107 Communicate (other outside counsel) B110 Case Administration: Phone conference with D. Perez from OMM as co-counsel for AAFAF regarding stay proceedings██████████ | 0.4 | 193.5 | $ 77.40 |
| 20180320 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Legal analysis pertaining to legal research as to ████████████ ████████████████ | 0.3 | 193.5 | $ 58.05 |
| 20180320 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review call log of all inquiries resolved by Prime Clerk. | 0.1 | 193.5 | $ 19.35 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 20180321 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review pertinent legal research by L. Marini and V. Blay as to ▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓ | 0.9 | 193.5 | $ 174.15 |
| 20180322 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A103 Draft/revise B110 Case Administration.: [PREC Adv Proceeding].  Receipt and review of docket no. 53, motion to inform. | 0.1 | 270.0 | $ 27.00 |
| 20180322 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A103 Draft/revise B110 Case Administration.: Receipt and review of scheduling order, docket no. 34. | 0.1 | 270.0 | $ 27.00 |
| 20180322 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A103 Draft/revise B110 Case Administration.: Receipt and review of join status report with AAFAF, FOMB, and Unions on Rule 2004 motions. | 0.2 | 270.0 | $ 54.00 |
| 20180322 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review notice of appearance filed by Janelle A Reyes-Maisonet  on behalf of Filsinger Energy Partners. | 0.1 | 193.5 | $ 19.35 |
| 20180322 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review call log and inquiries resolved by Prime Clerk in relation to the same. | 0.1 | 193.5 | $ 19.35 |
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review analysis detailed in memorandum of law as ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.3 | 193.5 | $ 58.05 |
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A103 Draft/revise B110 Case Administration.: Draft email to chambers submitting Response to Objections of Assured Guaranty Corp., Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation to the Magistrate Judge's February 26, 2018 Order filed by AAFAF and the Oversight Board. | 0.2 | 193.5 | $ 38.70 |
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A103 Draft/revise B110 Case Administration.: Draft email to Prime Clerk for notification of Response to Objections of Assured Guaranty Corp., Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation to the Magistrate Judge's February 26, 2018 Order filed by AAFAF and the Oversight Board. | 0.1 | 193.5 | $ 19.35 |
| 20180325 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review supplemental e analysis of the ▓▓▓▓▓▓▓▓ OMM. | 0.2 | 193.5 | $ 38.70 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Legal analysis pertaining to research ▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.4 | 193.5 | $ 77.40 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH MARCH TIME ENTRIES BY MATTER | | | | | | | | | |
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | | Total |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review documentation associated with transaction in relation to Melba Rivera Delgado et als. v. Odette Pinero seeking authorization from AAFAF to execute the same. | 0.3 | 193.5 | $ | 58.05 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review supplement ███████████████████████████████████████ ████████████████████████████████████████████. | 0.2 | 193.5 | $ | 38.70 |
| 20180328 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 | A107 Communicate (other outside counsel) B110 Case Administration: Communicate with client and USDC to retrieve transcript of 3/27 hearing on PREC's preliminary injunction. | 0.2 | 144.0 | $ | 28.80 |
| 20180328 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A107 Communicate (other outside counsel) B110 Case Administration: Conference with Suzanne Uhland ███████ | 0.5 | 270.0 | $ | 135.00 |
| 20180328 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A106 Communicate (with client) B110 Case Administration: Review email regarding Adv. Proc 17-0298 in relation to motion to dismiss and DOJ's drafting of motion for leave to file exhibits in the Spanish language. | 0.1 | 193.5 | $ | 19.35 |
| 20180328 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review Notice of Appearance and Request for Notice filed by RAFAEL FERREIRA CINTRON on behalf of Bec Co Inc. d/b/a Empacadora Hill Brothers. | 0.1 | 193.5 | $ | 19.35 |
| 20180328 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review legal research associate ███████████████████████████████ ████████████████████████████████████ | 0.2 | 193.5 | $ | 38.70 |
| 20180329 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.: Analysis and review prior to filing motion to inform entities constituting the central government of the Commonwealth and email to OMM re same. | 0.3 | 270.0 | $ | 81.00 |
| 20180329 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.: Analysis and review of ORDER: Resolving [2823] Joint motion / Supplemental Joint Status Report filed by AMERICAN FEDERATION OF STATE, COUNTY AND MUNICIPAL EMPLOYEES | 0.1 | 270.0 | $ | 27.00 |
| 20180329 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.: Analysis of motion to seal and emails to and from OMM re same. | 0.2 | 270.0 | $ | 54.00 |
| 20180329 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B110 | A107 Communicate (other outside counsel) B110 Case Administration: Receipt and review email from OMM regarding filing of Commonwealth Entities Motion and Notice of Filing of a Revised Entities Schedule. | 0.1 | 162.0 | $ | 16.20 |
| 20180329 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review (i) the Commonwealth Entities Motion and List; and (ii) a Notice of Filing of a Revised Entities Schedule in Connection with the Utilities Motion in anticipation of their filing. | 0.8 | 193.5 | $ | 154.80 |

**COMMONWEALTH MARCH TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 20180329 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A107 Communicate (other outside counsel) B110 Case Administration: Draft email to J. Spina from OMM as co-counsel for AAFAF ▓▓▓▓▓▓ntent of informative motion regarding Commonwealth entities in anticipation of filing the same. | 0.1 | 193.5 | $ 19.35 |
| **TOTAL** | | | | | | **31.2** | | **$ 6,848.55** |

**B140- Relief from Stay/Adequate Protection Proceedings**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 20180307 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review order terminating motion for relief from stay under 362 Mitsubishi Motor Sales of Caribbean Inc. | 0.1 | 193.5 | $ 19.35 |
| 20180307 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review order granting motion Request for Order Permitting Resolution of Employee Arbitration and Grievances Proceedings filed by  AFSCME,   American Federation of Teachers as Agent of Asociacion de Maestros de Puerto Rico Local Sindical. | 0.1 | 193.5 | $ 19.35 |
| 20180307 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review order granting motion Request for Order Permitting Resolution of Employee Arbitration and Grievances Proceedings filed by  AFSCME,   American Federation of Teachers as Agent of Asociacion de Maestros de Puerto Rico Local Sindical. | 0.1 | 270.0 | $ 27.00 |
| 20180307 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review order terminating motion for relief from stay under 362 Mitsubishi Motor Sales of Caribbean Inc. | 0.1 | 270.0 | $ 27.00 |
| 20180309 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Receipt and review of order requiring supplemental briefing, analysis of issues to be briefed, and emails to and from OMM re same. | 0.3 | 270.0 | $ 81.00 |
| 20180309 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Receipt and review of notice of intent from Virgilio Acevedo to seek relief from the automatic stay. | 0.2 | 270.0 | $ 54.00 |
| 20180309 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Phone conference with O'Melveny regarding pending matters in case, filings going forward and matters pertaining to notification of filings and motions for modification of the automatic stay. | 0.2 | 193.5 | $ 38.70 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH MARCH TIME ENTRIES BY MATTER | | | | | | | | |
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180309 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review order directing supplemental briefing of Motion for Relief From Stay Under 362 [e] filed by Gladys  Garcia-Rubiera. | 0.1 | 193.5 | $      19.35 |
| 20180309 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Conference with D. Perez to discuss lift of stay process and transition of work flow (.4); analysis of scheduling order and lift of stay protocol (.2). | 0.6 | 270.0 | $     162.00 |
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Receipt and review of Objection to MOTION REQUESTING RELIEF FROM AUTOMATIC STAY FILED BY LUISA MURRAY SOTO, PRO SE. | 0.2 | 270.0 | $      54.00 |
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review commonwealth's objection to motion requesting relief from automatic stay filed by Luisa Murray Soto, pro se. | 0.2 | 193.5 | $      38.70 |
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review notice of intent to file relief from stay delivered by legal counsel for Edificio Bula Inc ████████████████████ | 0.1 | 193.5 | $      19.35 |
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email regarding Rubiera stay motion and agreement regarding ████████████████ | 0.1 | 193.5 | $      19.35 |
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email from prosecutor from the Department of Justice regarding response to the Rubiera lift of stay request. | 0.1 | 193.5 | $      19.35 |
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email regarding brief of case Hernandez-Rodriguez v. Commonwealth, a claim for attorney's fees and costs pursuant to IDEA and consenting to the modification of the stay to allow pre-petition action to proceed to judgment to determine the amount of attorneys' fees owed to movant and to allow movant to enforce any judgment to collect such attorneys' fees. | 0.2 | 193.5 | $      38.70 |
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review motion in compliance with order filed by legal counsel for Garcia Rubiera and requesting extension of deadline to submit supplemental briefs. | 0.1 | 193.5 | $      19.35 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **COMMONWEALTH MARCH TIME ENTRIES BY MATTER** | | | | | | | | |
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email from OMM regarding ▇▇▇▇▇▇ lift of stay request in Caraballo-Rivera case. | 0.1 | 193.5 | $ 19.35 |
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review communication from legal local counsel for the Oversight Board regarding ▇▇▇▇▇▇ ▇▇▇▇▇▇ | 0.1 | 193.5 | $ 19.35 |
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Analysis of lift stay request filed by Caraballo-Rivera, emails to and from client | 0.3 | 270.0 | $ 81.00 |
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Receipt and review of motion in compliance with order filed by Gladys Rivera. | 0.2 | 270.0 | $ 54.00 |
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Analysis and of request to lift the stay submitted by Edificio Bula to Department of Labor and draft recommendation to client. | 0.3 | 270.0 | $ 81.00 |
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Analysis of request to lift the stay filed by Rubiera and emails to and from Justice Department (Claudia Juan) with recommendation and proposed course of action. | 0.2 | 270.0 | $ 54.00 |
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Analysis of request to lift the stay filed by Hernandez Rodriguez and emails toa nd from Justice Department (Claudia Juan) with recommendation and course of action. | 0.2 | 270.0 | $ 54.00 |
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Receipt and review of objection to motion for relief from stay by Murray Soto. | 0.2 | 270.0 | $ 54.00 |
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Receipt and review of motion for joinder of the ad group of GO bondholders to objections of assured guaranty corp to magistrate judges Feb 26 order. | 0.2 | 270.0 | $ 54.00 |
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Receipt and review of the objection to the magistrate judge's Feb 26 order filed by Assured Guaranty. | 0.2 | 270.0 | $ 54.00 |
| 20180313 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Legal analysis and review of motion for relief from stay filed by Garcia/Rubiera class. | 1.3 | 162.0 | $ 210.60 |

| | | | | | COMMONWEALTH MARCH TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180313 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Phone conference with I. Garau for AAFAF regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.1 | 193.5 | $        19.35 |
| 20180313 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review draft stipulation forwarded by C. Juan García from the Department of Justice regarding stay modification of Felix M. Alvarez v. Commonwealth case. | 0.2 | 193.5 | $        38.70 |
| 20180313 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review order granting motion in compliance with order filed by Gladys Garcia-Rubiera. | 0.1 | 193.5 | $        19.35 |
| 20180313 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email from C. Juan Garcia from the Department of Justice ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ to address the Glady Garcia Rubiera motion for relief from stay. | 0.3 | 193.5 | $        58.05 |
| 20180313 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez from OMM as co-counsel to AAFAF regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ motion for relief from stay filed in the Garcia Rubiera Case. | 0.1 | 193.5 | $        19.35 |
| 20180313 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez of OMM as co-counsel to AAFAF to C. Juan Garcia from the Dept. of Justice regarding that we will discuss matters related to legal strategy to incorporate certain legal arguments to response to Garcia Rubiera's motion for relief of automatic stay. | 0.1 | 193.5 | $        19.35 |
| 20180313 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze motion for relief from stay filed by Garcia Rubiera ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.2 | 193.5 | $        38.70 |
| 20180313 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Email to and from D. Perez on analysis ▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓ase of Garcia Rubiera (lift of stay) ▓▓▓▓▓▓▓▓ | 0.3 | 270.0 | $        81.00 |
| 20180313 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Receipt and revise ORDER Granting [2706] MOTION IN COMPLIANCE WITH ORDER OF MARCH 9TH, 2018 AND REQUEST FOR AN EXTENSION OF TIME re: [2697] Order filed by Gladys Garcia-Rubiera | 0.1 | 270.0 | $        27.00 |

**COMMONWEALTH MARCH TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 20180314 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Motion for Relief from Stay filed by certified class related to duplicate compulsory insurance premiums paid pursuant to Law 253 of 1995 Garcia Rubiera case. | 0.9 | 162.0 | $ 145.80 |
| 20180314 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review reply to the Commonwealth's objection to motion to lift the stay filed by Luisa Murray Soto pro se. | 0.1 | 193.5 | $ 19.35 |
| 20180314 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review revised draft of stipulation modifying the automatic stay between the Comonwealth of Puerto Rico and Felix M. Alvarez Carrion as forwarded by OMM. | 0.2 | 193.5 | $ 38.70 |
| 20180314 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email from prosecutor for the department of justice Claudia Garcia in relation to strategy to follow regarding Gladys Garcia Rubiera v. Asociacion de Suscripcion Conjunta case. | 0.1 | 193.5 | $ 19.35 |
| 20180314 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Legal analysis and review of case law in Puerto Rico relating to ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 3.3 | 162.0 | $ 534.60 |
| 20180314 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Conference with DOJ, Wandymar Burgos Vargas, to discuss strategy for docket and lift of stays. | 0.6 | 270.0 | $ 162.00 |
| 20180314 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Receipt and review of REPLY to Response to Motion Re: Motion for Relief From Stay Under 362 [e] filed by Luisa Murray Soto. | 0.2 | 270.0 | $ 54.00 |
| 20180314 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Revise and review stipulation on lift of stay with Alvarez Carrion and comments from FOMB (Proskauer). | 0.2 | 270.0 | $ 54.00 |
| 20180315 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review motion for relief from stay in order to voluntarily dismiss complaint filed by Karen Odalys Fuentes Rivera, Luis Iván Fuentes | 0.1 | 193.5 | $ 19.35 |
| 20180315 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review stipulation modifying the automatic stay between the commonwealth of Puerto Rico and Mitsubishi Motor Sale of Caribbean, Inc. | 0.2 | 193.5 | $ 38.70 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **COMMONWEALTH MARCH TIME ENTRIES BY MATTER** | | | | | | | | |
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180315 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review motion for relief from stay filed by Thamari Gonzalez Martinez on behalf of herself and her minor Edwin Alexander Matta Gonzalez regarding a case against the Municipality of Naranjito. | 0.1 | 193.5 | $ 19.35 |
| 20180315 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Conference with Charles Cuprill ███████████ | 0.2 | 270.0 | $ 54.00 |
| 20180315 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Analysis of claims and litigation asserted against Commonwealth (.5) and conference with Department of Justice general counsel to discuss strategy relating to litigation and claim resolution (.6). | 1.1 | 270.0 | $ 297.00 |
| 20180316 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze lift of stay notice forwarded by legal counsel for Mercedes-Benz Financial Services USA, LLC, seeking lift of stay for certain cases regarding illegal forfeiture of vehicles owned or financed by Mercedes. | 0.2 | 193.5 | $ 38.70 |
| 20180316 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review motion for relief from stay filed by Thamari Gonzalez Martinez requesting modification of the stay in Commonwealth case. | 0.2 | 193.5 | $ 38.70 |
| 20180316 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to and from counsel to FOMB, Hermann Bauer, on lift of stay of Mercedes Benz. | 0.2 | 270.0 | $ 54.00 |
| 20180316 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Receipt and review of order further amending case management procedures (.1); lift of stay filed by Thamari Gonzalez Martinez (.3); notice of intent to seek relief from stay by Juan Roman Hernandez (.2). | 0.6 | 270.0 | $ 162.00 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Legal analysis and review of First Circuit and District Court Opinions related ████████████ Garcia Rubiera relief from stay motion. | 2.6 | 162.0 | $ 421.20 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Research and analysis of First Circuit Decisions in Gladys Garcia Rubiera litigation and on case law in Puerto Rico ██████████████████ (1.6); email to and from OMM on analysis (.2); and draft ████ (.4). | 2.2 | 270.0 | $ 594.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **COMMONWEALTH MARCH TIME ENTRIES BY MATTER** | | | | | | | | |
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Legal analysis and review of case law relating to ▬▬▬▬ pplemental brief in Garcia/Rubiera relief from stay request. | 4.2 | 162.0 | $       680.40 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise and receive scheduling order on lift of stay by Thamari Gonzalez. | 0.1 | 270.0 | $        27.00 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Receipt and review notice of lift of stay by Carmencita Perez, Mercedes Benz, and review email draft by DOJ. | 0.2 | 270.0 | $        54.00 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Motion for Relief From Stay filed by Thamari Gonzalez Martinez, for herself and in representation of her minor, Edwin Alexander Matta Gonzalez. | 0.1 | 193.5 | $        19.35 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email from the Department of Justice regarding determination ▬▬▬▬ motion for relief from stay filed by Gladys Garcia Rubiera. | 0.1 | 193.5 | $        19.35 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez for OMM as co-counsel for AAFAF regarding ▬▬▬▬ DOJ in relation ▬▬▬▬ modify the stay filed by Garcia Rubiera. | 0.1 | 193.5 | $        19.35 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review order scheduling briefing of motion for relief from stay filed by Thamari  Gonzalez Martinez including deadlines to file Opposition papers to the Motion by March 30, 2018 and Movant's reply papers deadline of April 6, 2018. | 0.1 | 193.5 | $        19.35 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: review order denying motion requesting reconsideration of denial of motion for relief from stay filed by Beatriz Nieves-Lopez. | 0.1 | 193.5 | $        19.35 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email from C. Juan Garcia from the DOJ regarding receipt of notice of stay forwarded by Mercedes-Benz Financial Services USA, LLC, seeking lift of stay for certain cases regarding illegal forfeiture of vehicles owned or financed by Mercedes. | 0.1 | 193.5 | $        19.35 |

| | | | | | COMMONWEALTH MARCH TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email from C. Juan Garcia regarding revisions made by Mtsubishi's counsel in relation to modification of the stay. | 0.1 | 193.5 | $ 19.35 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review supplementary memorandum in compliance with order forwarded by movant's counsel in de Garcia Rubiera case. | 0.1 | 193.5 | $ 19.35 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review legal research regarding case law ▇▇▇ to supplemental brief to be filed in relation to Garcia Rubiera Stay motion. | 0.2 | 193.5 | $ 38.70 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review draft lift of stay stipulation for the case Caraballo-Rivera et al v. GarcÃa-Padilla et al, Civil No. 2014-1435 (DRD) as forwarded by C. Juan from the DOJ. | 0.2 | 193.5 | $ 38.70 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review revised version of stipulation for modification of the say in relation to lift of stay filed by Mitsubishi Motors Sale of Caribbean, Inc. | 0.2 | 193.5 | $ 38.70 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email from C. Juan Garcia from the DOJ regarding availability to discuss findings in Garcia Rubiera case and other matters pertaining to notices of stay. | 0.1 | 193.5 | $ 19.35 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Receipt and review email from D. Perez regarding set up of conference call to discuss strategy for  Gladys GarcÃa Rubiera request for lifting of stay. | 0.1 | 162.0 | $ 16.20 |
| 20180320 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Call with W. Burgos from Justice Department and D. Perez with regards to Supplementary Motion to be filed relating to Gladys Garcia Rubiera's request for lifting of the automatic stay. | 0.4 | 162.0 | $ 64.80 |
| 20180320 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Call with D. Perez relating to Stay Relief Procedures. | 0.1 | 162.0 | $ 16.20 |
| 20180320 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Legal analysis and review of case law regarding ▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ for review of  Garcia Rubiera Supplemental Brief. | 0.8 | 162.0 | $ 129.60 |

**COMMONWEALTH MARCH TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 20180320 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Analysis of motion to lift stay filed by Eliezer Santana Baez. | 0.2 | 270.0 | $ 54.00 |
| 20180320 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Conference with OMM, Diana Perez, on lift of stay and process to transition work. | 0.4 | 270.0 | $ 108.00 |
| 20180320 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Conferencew tih DOJ, Claudia Juan Garcia, and Wandymar Burgos, and OMM to discuss analysis and research for Gladys Garcia Rubiera case (.5); analysis of First Circuit decisions in Gladys Garcia Rubiera litigation in preparation for the call (.6). | 1.1 | 270.0 | $ 297.00 |
| 20180320 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Receipt and review of scheduling order for motion for relief from stay of Josue Ismael Saavedra. | 0.2 | 270.0 | $ 54.00 |
| 20180320 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Receipt and review of order on Unions' rule 2004 motion, docket 2722. | 0.2 | 270.0 | $ 54.00 |
| 20180320 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Phone conference with department of justice regarding ~~████████~~ supplemental brief in relation to Garcia Rubiera case. | 0.4 | 193.5 | $ 77.40 |
| 20180320 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review motion for relief from stay filed by Eliezer Santana pro se. | 0.1 | 193.5 | $ 19.35 |
| 20180320 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Legal analysis regarding ~~████████████~~ | 0.2 | 193.5 | $ 38.70 |
| 20180320 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Motion for Relief From Stay Under 362 filed on behalf of Josue Ismael Saavedra. | 0.1 | 193.5 | $ 19.35 |
| 20180320 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email from W. Burgos of the Department of Justice regarding ~~████████████~~ motion for relief from stay filed in relation to the Gladys Garcia Rubiera et al. case. | 0.1 | 193.5 | $ 19.35 |
| 20180320 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review order scheduling briefing in relation to Motion for Relief From Stay Under 362 [e] filed by Josue Ismael Saavedra Vera. | 0.1 | 193.5 | $ 19.35 |

| | | | | | COMMONWEALTH MARCH TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180321 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Legal analysis and review of case law relating ▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ in preparation of review Garcia Rubiera Supplemental Brief. | 3.9 | 162.0 | $ 631.80 |
| 20180321 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review of case law on ▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓ (2); conference with Fernando Batlle at Ankura ▓▓▓▓▓▓▓▓▓▓▓ (.2); conference with M. Yassin ▓▓▓▓▓▓▓▓▓▓▓ (.2); analysis ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (1.1). | 3.5 | 270.0 | $ 945.00 |
| 20180321 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez from OMM as co-counsel to AAFAF writing to C. Juan Garcia from the DOJ in relation to the stay motion filed by Josue Vera and Michael Oliveras pursuant ▓▓▓▓▓▓▓▓▓▓▓ | 0.1 | 193.5 | $ 19.35 |
| 20180321 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email from C. Juan from the DOJ regarding her inquiry as to second lift of stay motion filed by Josue Vera and Michael Oliveras ▓▓▓▓▓▓▓▓▓▓▓▓ | 0.1 | 193.5 | $ 19.35 |
| 20180321 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review supplementary memorandum in compliance with order of March 9th and March 13th, 2018 filed by Gladys Garcia-Rubiera. | 0.1 | 193.5 | $ 19.35 |
| 20180321 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review supplemental brief forwarded by C. Juan from the DOJ pursuant to incorporating pertinent case law. | 0.2 | 193.5 | $ 38.70 |
| 20180321 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: review and analyze legal research by M. Alvarez pursuant to incorporating pertinent case to supplemental brief in Garcia Rubiera case. | 0.2 | 193.5 | $ 38.70 |
| 20180322 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Legal analsis and review of case law regarding ▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓ in preparation of Garcia Rubiera Supplemental Brief. | 2.8 | 162.0 | $ 453.60 |

**COMMONWEALTH MARCH TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 20180322 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Revise Supplemental Brief and Declaration relating to request for relief from the automatic stay filed by Gladys Garcia Rubiera, et al. | 1.1 | 162.0 | $ 178.20 |
| 20180322 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Order Directing Supplemental Briefing (Docket No. 2697) of Garcia Rubiera Motion for Relief from Stay. | 0.2 | 162.0 | $ 32.40 |
| 20180322 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Research and analysis of case law ~~redacted~~ | 1.3 | 270.0 | $ 351.00 |
| 20180322 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Edit and revise Rubiera brief and declaration and circulate to client, DOJ. | 0.6 | 270.0 | $ 162.00 |
| 20180322 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review exchange of communications by D. Perez and W. Burgos relating to changes to Garcia Rubiera Supplemental Brief. | 0.4 | 162.0 | $ 64.80 |
| 20180322 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and edit supplemental brief forwarded by the DOJ in relation to Garcia Rubiera case ~~redacted~~ | 0.6 | 193.5 | $ 116.10 |
| 20180322 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft email to DOJ and D. Perez for OMM as co-counsel for AAFAF attaching out changes to supplemental brief regarding Garcia Rubiera case. | 0.1 | 193.5 | $ 19.35 |
| 20180322 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez of OMM as co-counsel for AAFAF in relation to forwarding supplemental brief in relation to Garcia Rubiera directly to Proskauer for sign off. | 0.1 | 193.5 | $ 19.35 |
| 20180322 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from DOJ regarding ~~redacted~~ brief in Garcia Rubiera ~~redacted~~ | 0.1 | 193.5 | $ 19.35 |
| 20180322 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review comments by Proskauer to supplemental brief in Garcia Rubiera case drafted by the DOJ. | 0.1 | 193.5 | $ 19.35 |
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Receipt and review of order on motion for relief from stay by Eliezer Santana Baez. | 0.2 | 270.0 | $ 54.00 |

| | | | | | COMMONWEALTH MARCH TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Receipt and review of order on extension of time. | 0.1 | 270.0 | $       27.00 |
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Receipt and review of communications between D. Perez and W. Burgos discussing edits to Garcia Rubiera supplemental brief. | 0.5 | 162.0 | $       81.00 |
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review order denying Motion for Relief From Stay Under 362 [e] filed by Eliezer  Santana Baez. | 0.1 | 193.5 | $       19.35 |
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review comments provided by C. Juan of the DOJ regarding ▮▮▮▮▮▮▮▮▮▮▮▮ supplemental brief in Garcia Rubiera case. | 0.1 | 193.5 | $       19.35 |
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review summary of pending litigation in relation to notice of stay filed by Karen Odalys Fuentes Rivera ▮▮▮▮▮▮ ▮▮▮▮▮▮▮ the DOJ as to how to address the same. | 0.2 | 193.5 | $       38.70 |
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez of OMM as co-counsel for AAFAF in relation to additional changes to supplemental brief in Garcia Rubiera case. | 0.2 | 193.5 | $       38.70 |
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review notice of stay filed by Cuevas-Rodriguez for a discrimination case against the Commonwealth. | 0.2 | 193.5 | $       38.70 |
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review additional changes suggested by D. Perez of OMM s co-counsel for AAFAF and Proskauer to Garcia Rubiera supplemental brief. | 0.2 | 193.5 | $       38.70 |
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Proskauer's comments to supplemental in relation to motion for relief from stay filed by Garcia Rubiera. | 0.2 | 193.5 | $       38.70 |
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review stay stipulation incorporating changes by OMM and Proskauer in relation to request for modification of stay filed by Caraballo-Rivera. | 0.2 | 193.5 | $       38.70 |

**COMMONWEALTH MARCH TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review changes incorporated by the DOJ to supplemental brief for Garcia Rubiera following Proskauer's questions and comments. | 0.1 | 193.5 | $ 19.35 |
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email from C. Juan from the DOJ acknowledging receipt of notice of stay submitted by Cuevas-Rodriguez v. Soto-Lopez | 0.1 | 193.5 | $ 19.35 |
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review table detailing notices of stay ▚▚▚▚▚▚▚▚▚▚▚▚▚▚▚▚▚▚▚▚▚▚▚ as forwarded by the DOJ. | 0.2 | 193.5 | $ 38.70 |
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Supplemental brief for Garcia Rubiera case with Proskauer's final comments in relation to the same. | 0.1 | 193.5 | $ 19.35 |
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review intent to file lift of stay submitted by Virgilio Acevedo. | 0.1 | 193.5 | $ 19.35 |
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft email to the DOJ informing that the Court denied the motion requesting the lift of stay filed by inmate Eliezer Santana Baez. | 0.2 | 193.5 | $ 38.70 |
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review drafts of supplemental brief in Garcia Rubiera stay request with Proskauer's comments | 0.4 | 162.0 | $ 64.80 |
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review DOJ's further revised brief in Garcia Rubiera relief from stay request in light of Proskauer's comments. | 0.2 | 162.0 | $ 32.40 |
| 20180325 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Email to/from Board's counsel, Paul Possinger, on lift of stay by Cuevas Rodriguez and update to client, Wandymar Burgos at DOJ. | 0.3 | 270.0 | $ 81.00 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Analysis of certification in English from DOJ ▚▚▚▚▚▚▚▚▚▚▚▚▚▚▚▚▚▚▚▚▚▚▚ supplemental brief in Rubiero lift of stay contested matter. | 0.2 | 270.0 | $ 54.00 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Email to and from Claudia Juan Garcia at DOJ on motion to lift the stay filed by Javier Perez Rivera a▚▚▚▚▚▚▚▚▚▚▚▚▚▚▚▚ | 0.2 | 270.0 | $ 54.00 |

| | | | | | COMMONWEALTH MARCH TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Receipt and review of order denying motion for relief from stay by Luisa Murray. | 0.1 | 270.0 | $ 27.00 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Analysis and revisions of response to the motion for relief from the stay filed by Karen Odalys Fuentes and circulated by Claudia Juan Garcia. | 0.3 | 270.0 | $ 81.00 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Analysis and review of notice to lift stay sent by the estate of Gabriel Fuentes and Evangelina Benejam Otero. | 0.2 | 270.0 | $ 54.00 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review edits from Board (Steve Ma) to response to Karen Odalyz Fuentez' motion for relief from stay. | 0.2 | 270.0 | $ 54.00 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Receipt and review of scheduling order for motion filed by Javier Perez Riviera. | 0.1 | 270.0 | $ 27.00 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Analysis of motion to withdraw lift of stay filed by Josue Vera and update to client, Claudia Juan Garcia. | 0.2 | 270.0 | $ 54.00 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review edits to stipulation on lift of stay with Mitsubishi and email to and from Diana Perez (OMM) re same. | 0.2 | 270.0 | $ 54.00 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review edits to stipulation on lift of stay with Mitsubishi and email to and from Diana Perez (OMM) re same. | 0.2 | 270.0 | $ 54.00 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review draft of Response to the Motion For Relief From Automatic Stay filed by Karen Odalys Fuentes Rivera, et als. as forwarded by DOJ's C. Juan. | 0.2 | 193.5 | $ 38.70 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review MEMORANDUM ORDER DENYING Motion for Relief From Stay Under 362 [e] filed by Luisa Murray Soto , pro se. | 0.1 | 193.5 | $ 19.35 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review motion requesting order and relief of partial stay filed by Javier PÃ©rez-Rivera. | 0.2 | 193.5 | $ 38.70 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review notice of lift of stay submitted by Rio Grande Community Health Center. | 0.2 | 193.5 | $ 38.70 |

| | | | | | COMMONWEALTH MARCH TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review certification forwarded by DOJ in relation to the Garcia Rubiera supplemental brief. | 0.1 | 193.5 | $ 19.35 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email from C. Juan of the DOJ regarding status of case pursuant to filing objection related to motion for relief from stay filed by Javier Perez. | 0.1 | 193.5 | $ 19.35 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review comments by Mitsubishi Motor counsel as to stipulation to modify the stay ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.1 | 193.5 | $ 19.35 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review response by the DOJ in relation to conversations with Josue Vera following filing of motion for relief from stay and their intention to withdraw the same. | 0.1 | 193.5 | $ 19.35 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review motion to withdraw motion for relief from stay as filed by Josue Ismael Saavedra. | 0.1 | 193.5 | $ 19.35 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review order scheduling briefing in relation to lift of stay filed by Javier Perez. | 0.1 | 193.5 | $ 19.35 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review changes made by Proskauer to Stay Motion filed by Karen Odalys Fuentes. | 0.2 | 193.5 | $ 38.70 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review order granting motion to withdraw filed by Josue Ismael Saavedra in relation to his motion for relief from stay. | 0.1 | 193.5 | $ 19.35 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Objection of the Commonwealth To Motion For Relief Of Stay Filed By Thamari Gonzalez Martinez, For Herself And In Representation Of Her Minor, Edwin Alexander Matta Gonzalez. | 0.2 | 193.5 | $ 38.70 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Motion for Relief From Stay Under 362 [e] filed ISLA DEL RIO, INC | 0.1 | 193.5 | $ 19.35 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Proskauer's comments to Stay Motion Karen Odalys Fuentes. | 0.1 | 193.5 | $ 19.35 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **COMMONWEALTH MARCH TIME ENTRIES BY MATTER** | | | | | | | | | |
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | | Total |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review ORDER SCHEDULING BRIEFING OF: Motion for Relief From Stay Under 362 [e] filed by ISLA DEL RIO, INC. | 0.1 | 193.5 | $ | 19.35 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft and edit filing protocol pursuant to complying with amended case management order and notification requirements. | 1.1 | 193.5 | $ | 212.85 |
| 20180327 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Analysis and review of reply to Garcia Rubiera's mtoion. | 0.3 | 270.0 | $ | 81.00 |
| 20180327 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Edit and revise objection to motion for relief from stay filed by Thamari Gonzalez Martinez and provide comments to team (OMM and client, Wandymar Burgos Vargas). | 0.8 | 270.0 | $ | 216.00 |
| 20180327 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Edit and revise stipulation of lift stay with Mitsubishi. | 0.3 | 270.0 | $ | 81.00 |
| 20180327 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Analysis and review of notice of seek relief from the stay for Rio Grande Community Health Center. | 0.3 | 270.0 | $ | 81.00 |
| 20180327 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Phone conference with Atty Castellanos for HTA regarding status of stipulation regarding managerial employees's request to modify the stay. | 0.2 | 193.5 | $ | 38.70 |
| 20180327 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review COMMONWEALTH OF PUERTO RICOâ€™S REPLY TO MOVANTSâ€™ SUPPLEMENTARY MEMORANDUM IN COMPLIANCE WITH ORDER OF MARCH 9th AND MARCH 13th, 2018 with the Exhibit as forwarded by DOJ. | 0.2 | 193.5 | $ | 38.70 |
| 20180327 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez of OMM as co-Counsel for AAFAF informing that Counsel for Mitsubishi has signed off on the last draft of the stipulation to modify the stay. | 0.1 | 193.5 | $ | 19.35 |
| 20180327 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review email from D. Perez of OMM as co-counsel for AAFAF regarding ▉▉▉▉▉▉▉▉▉▉ relation to stipulation and payment to Adrian Mercado. | 0.1 | 193.5 | $ | 19.35 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | **COMMONWEALTH MARCH TIME ENTRIES BY MATTER** | | | | |
| 20180327 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Proskauer's comments to the Garcia Rubiers Reply. | 0.1 | 193.5 | $ 19.35 |
| 20180328 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Conference with counsel to Edificio Bula and email to Mohammad yassin and Ivan Garau re same. | 0.2 | 270.0 | $ 54.00 |
| 20180328 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Analysis of lift of stay notice by Carmencita Perez and emails to and from client, Claudua Juan Garcia. | 0.3 | 270.0 | $ 81.00 |
| 20180328 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review DOJ changes to Garcia Rubiera reply in relation to their request to modify the stay. | 0.1 | 193.5 | $ 19.35 |
| 20180328 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review REPORT AND RECOMMENDATION regarding Motion for Relief From Stay Under 362 [e]. filed by ISLA DEL RIO, INC | 0.1 | 193.5 | $ 19.35 |
| 20180328 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review communication by legal counsel for Mercedes-Benz Financial Services USA, LLC following up on notice of lift of stay and the meet and confer. | 0.1 | 193.5 | $ 19.35 |
| 20180328 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review additional comments by Proskauer to COMMONWEALTH OF PUERTO RICOâ€™S | 0.1 | 193.5 | $ 19.35 |
| 20180328 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review documents associated with lift stay notice filed by Mitchell de Jesus Soto. | 0.2 | 193.5 | $ 38.70 |
| 20180328 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Initial preparation of status of lift of stay notices pertaining to the Title III Commonwealth case pursuant to following up. | 0.4 | 193.5 | $ 77.40 |
| 20180329 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Receipt and review of stay notice received by Mitchell de Jesus Soto against the Police of Puerto Rico and email to client (Claudia Juan Garcia) re same. | 0.2 | 270.0 | $ 54.00 |
| 20180329 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Final edits to objection to motion for relief of stay filed by Thamari Gonzalez Martines. | 0.2 | 270.0 | $ 54.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **COMMONWEALTH MARCH TIME ENTRIES BY MATTER** | | | | | | | | |
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180330 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Analysis and final review before filing of Objection to MOTION FOR RELIEF FROM STAY FILED BY THAMARI GONZALEZ MARTINEZ, FOR HERSELF AND IN REPRESENTATION OF HER MINOR, EDWIN ALEXANDER MATTA GONZALEZ | 0.2 | 270.0 | $            54.00 |
| **TOTAL** | | | | | | **60.4** | | **$      12,647.25** |
| | | | | **B160-Fee Applications** | | | | |
| 20180307 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 | A109 Appear for/attend B160 Fee/Employment Applications: Attend meeting with Fee Examiner and his attorneys, and local counsel to discuss fee applications and applicable guidelines. | 1.4 | 162.0 | $          226.80 |
| 20180307 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Omnibus Order awarding interim allowance for professional services rendered and reimbursement of expenses for the first interim compensation period from May 3 through September 30, 2017. | 0.1 | 193.5 | $            19.35 |
| 20180307 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Omnibus Order awarding interim allowance for professional services rendered and reimbursement of expenses for the first interim compensation period from May 3 through September 30, 2017. | 0.1 | 270.0 | $            27.00 |
| 20180307 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Order Appointing Fee Examiner. | 0.2 | 162.0 | $            32.40 |
| 20180308 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Fee Review Memorandum by Fee Examiner (0.8); First Amended Order Setting Procedures for Interim Compensation (0.4); U.S. Trustee Guidelines (1.1); January Status Report by Fee Examiner (0.3) | 2.6 | 162.0 | $          421.20 |
| 20180308 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review memoranda to retained professionals as forwarded by legal counsel for fee examiner. | 0.3 | 193.5 | $            58.05 |
| 20180308 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B160 | A104 Review/analyze B160 Fee/Employment Applications: Analysis of documents submitted by fee examiner and analysis of internal instructions for time entries and fee statements and applications. | 0.3 | 270.0 | $            81.00 |
| 20180309 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review and analyze Interim Compensation Procedures and U.S. Trustee Guidelines. | 3.1 | 162.0 | $          502.20 |
| 20180309 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review OMM Memo on Title III billing guidelines. | 0.3 | 162.0 | $            48.60 |

**COMMONWEALTH MARCH TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review stipulated disclosure agreement and protective order forwarded by counsel for the fee examiner pursuant to consenting to the same. | 0.2 | 193.5 | $ 38.70 |
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review communication from Fee Examiner's counsel regarding draft of Stipulated Disclosure Agreement and Protective Order and attachments. | 0.4 | 162.0 | $ 64.80 |
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Orders, Fee Examiner's Memorandums regarding billing process and Initial Report by Fee Examiner of First Interim Applications. | 2.1 | 162.0 | $ 340.20 |
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B160 | A103 Draft/revise B160 Fee/Employment Applications: Analysis and revise stipulated disclosure and protective order submitted by the fee examiner to all professionals. | 0.2 | 270.0 | $ 54.00 |
| 20180314 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 | A104 Review/analyze B160 Fee/Employment Applications: Further review draft of Stipulated Disclosure Agreement and Protective Order sent by Fee Examiner's counsel. | 0.4 | 162.0 | $ 64.80 |
| 20180314 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Communicate with OMM to discuss draft of Stipulated Disclosure Agreement and Protective Order sent by Fee Examiner's counsel. | 0.2 | 162.0 | $ 32.40 |
| 20180315 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 | A103 Draft/revise B160 Fee/Employment Applications: Review and Finalize Budget for April 2018. | 0.2 | 162.0 | $ 32.40 |
| 20180315 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Draft email to Fee Examiner and counsel submitting MPM budget for April 2018. | 0.1 | 162.0 | $ 16.20 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 | A104 Review/analyze B160 Fee/Employment Applications: Finalize Ankura's Second Interim Fee Aplication and file through the cm/ecf system. | 0.4 | 162.0 | $ 64.80 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Communicate with K. Bolanos to coordinate filing of Ankura's fee application in PREPA case. | 0.1 | 162.0 | $ 16.20 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B160 | A103 Draft/revise B160 Fee/Employment Applications: Receipt and review interim fee applications by Cofina Agent (.2); Wilkie Farr (.2); local counsel of Cofina Agent (.2); Klee, Tuchin, Bogdanoff (.2); Luskin Stern (.2). | 1 | 270.0 | $ 270.00 |

| | | | | | COMMONWEALTH MARCH TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B160 | A103 Draft/revise B160 Fee/Employment Applications: Receipt and review of urgent motion of us national bank, docket no. 2732 (.2); interim compensation of Committee of Retired Employees (.2); Paul Hastings (.3); Marchad ICS Group (.2); Zolfo Cooper (.2); FTI Consulting (.2); Jenner & Block (.2); Segal Consulting (.2); Bennazar, Garcia & Milian (.2); and corresponding notices. | 1.9 | 270.0 | $ 513.00 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B160 | A103 Draft/revise B160 Fee/Employment Applications: Revise and finalize for filing Ankura fee application. | 0.3 | 270.0 | $ 81.00 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B160 | A103 Draft/revise B160 Fee/Employment Applications: Receipt and review of fee application for Cancio Nadal (.2); Casillas Santiago Torres (.2); O'Melveny & Myers (.3); | 0.7 | 270.0 | $ 189.00 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review motion for Interim Compensation for Filsinger Energy Partners, Inc. filed by the Puerto Rico Electric Power Authority. | 0.3 | 193.5 | $ 58.05 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Notice Filing of Summary of Second Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period October 2, 2017 through February 4, 2018 filed by the Commonwealth of Puerto Rico. | 0.4 | 193.5 | $ 77.40 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Second Interim Application of Bettina M. Whyte, in her Capacity as the COFINA Agent, for Interim Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred from October 1, 2017 through January 31, 2018. | 0.4 | 193.5 | $ 77.40 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Second Interim Application of Nilda M. Navarro-Cabrer, as Local Counsel to Bettina M. Whyte, as the COFINA Agent, for Interim Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred from October 1, 2017 through January 31, 2018. | 0.3 | 193.5 | $ 58.05 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Second Interim Application of Willkie Farr & Gallagher LLP, in its Capacity as Counsel to Bettina M. Whyte, as the COFINA Agent, for Interim Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred from October 1, 2017 through January 31, 2018. | 0.6 | 193.5 | $ 116.10 |

| | | | | | COMMONWEALTH MARCH TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Second Interim Application of Klee, Tuchin, Bogdanoff & Stern LLP, in its Capacity as Special Municipal Bankruptcy Counsel to Bettina M. Whyte, as the COFINA Agent, for Interim Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred from October 1, 2017 through January 31, 2018. | 0.4 | 193.5 | $    77.40 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 | A104 Review/analyze B160 Fee/Employment Applications: Receipt and review of emails exchanged between J. Spina and Primeclerk regarding service of Ankura's second interim fee applications. | 0.4 | 162.0 | $    64.80 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Notice Filing of the Second Interim Application of Luskin, Stern Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses for the Period from October 1, 2017 through January 31, 2018. | 0.4 | 193.5 | $    77.40 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Notice Filing of the Second Interim Application of Luskin, Stern Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses for the Period from October through January 31, | 0.3 | 162.0 | $    48.60 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Notice of Hearing to Consider Applications for Allowance of Interim Compensation for Services Rendered and Reimbursement of Expenses Incurred by the COFINA Agent and Her Professionals During the Second Interim Fee Period. | 0.1 | 193.5 | $    19.35 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Amended Notice of Hearing to Consider Applications for Allowance of Interim Compensation for Services Rendered and Reimbursement of Expenses Incurred by the COFINA Agent and Her Professionals During the Second Interim Fee Period. | 0.1 | 193.5 | $    19.35 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Second Interim Application of Members of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico for Reimbursement of Expenses Incurred from October 1, 2017 Through January 31, 2018. | 0.1 | 193.5 | $    19.35 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **COMMONWEALTH MARCH TIME ENTRIES BY MATTER** | | | | | | | | | |
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total | |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Notice of Hearing on Second Interim Fee Application of Paul Hastings LLP, as Counsel to Official Committee of Unsecured Creditors, for Services Rendered and Reimbursement of Expenses for Period from October 1, 2017 through January 31, 2018. | 0.2 | 193.5 | $ | 38.70 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Second Interim Fee Application of Ankura Consulting Group, LLC for Compensation for Services Rendered and Reimbursement of Expenses as financial advisors to the Commonwealth of Puerto Rico for the period of October 1, 2017 through January 31, 2018, as forwarded by Joseph Spina for OMM as co-counsel for AAFAF in anticipation of filing the same in Commonwealth case. | 0.6 | 193.5 | $ | 116.10 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Notice of Hearing on Second Interim Fee Application of Zolfo Cooper, LLC, as Financial Advisor to Official Committee of Unsecured Creditors, for Services Rendered and Reimbursement of Expenses for the Period from October 1, 2017 through January 31, 2018. | 0.3 | 193.5 | $ | 58.05 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Second Interim Application of FTI Consulting, Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred from October 1, 2017 Through January 31, 2018. | 0.6 | 193.5 | $ | 116.10 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review confirmation from J. Spina from OMM as co-counsel to AAFAF regarding the filing of the Ankura interim application in Commonwealth case and speaking to AAFAF local counsel for PREPA case. | 0.1 | 193.5 | $ | 19.35 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Second Interim Application of Segal Consulting for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred from October 1, 2017 Through January 31, 2018 on behalf of   Official Committee of Retired Employees of Puerto Rico. | 0.3 | 193.5 | $ | 58.05 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Second Interim Application of Bennazar, Garcia & Milian, C.S.P. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred from October 1, 2017 Through January 31, 2018 filed by Official Committee of Retired Employees of Puerto Rico. | 0.3 | 193.5 | $ | 58.05 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Notice of Hearing on behalf of the Official Committee of Retired Employees of Puerto Rico. | 0.1 | 193.5 | $ 19.35 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Notice of Hearing relating to Second Interim Application of FTI Consulting, Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred from October 1, 2017 Through January 31, 2018 filed by the Official Committee of Retired Employees of Puerto Rico. | 0.2 | 193.5 | $ 38.70 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Notice of Hearing in relation to Second Interim Application of Jenner & Block, LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred from October 1, 2017 Through January 31, 2018 on behalf of the Official Committee of Retired Employees of Puerto Rico. | 0.1 | 193.5 | $ 19.35 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: review Notice of Hearing in relation to Second Interim Application of Segal Consulting for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred from October 1, 2017 Through January 31, 2018 filed by Official Committee of Retired Employees of Puerto Rico | 0.1 | 193.5 | $ 19.35 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review notice of appearance filed by Rachel Ehrlich Albanese on behalf of the Puerto Rico Fiscal Agency and Financial Advisory Authority (â€œAAFAFâ€) and the Puerto Rico Treasury Department solely for purposes of filing | 0.1 | 193.5 | $ 19.35 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Notice of Filing of First Interim Application of DLA Piper for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department for the Period from June 1, 2017 Through January 31, 2018. | 0.1 | 193.5 | $ 19.35 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Motion for Interim Compensation Summary of First Interim Application of DLA Piper for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department for the Period from June 1, 2017 Through January 31, 2018. | 0.4 | 193.5 | $ 77.40 |

COMMONWEALTH MARCH TIME ENTRIES BY MATTER

| | | | | | COMMONWEALTH MARCH TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Notice of Filing of Second Interim Application of McKinsey & Company, Inc. Washington D.C. as Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, the Commonwealth of Puerto Rico, et al., for the Period from October 1, 2017 through January 31, 2018. | 0.3 | 193.5 | $    58.05 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Motion for Interim Compensation  in relation to notice of Hearing on Second Interim Fee Application of Casillas, Santiago & Torres LLC, as Local Counsel to Official Committee of Unsecured Creditors, for Services Rendered and Reimbursement of Expenses from Sep. 1, 2017 through Jan. 31, 2018. | 0.2 | 193.5 | $    38.70 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Motion for Interim Compensation  in relation to (Summary of Second Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority for the Period from October 1, 2017 through January 31, 2018. | 0.6 | 193.5 | $    116.10 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: review Motion for Interim Compensation in relation to Summary of Second interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority for the Period from October 1, 2017 through January 31, 2018 in relation to COFINA. | 0.3 | 193.5 | $    58.05 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Motion for Interim Compensation in relation Summary of Second Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority for the Period from October 1, 2017 through January 31, 2018. | 0.3 | 193.5 | $    58.05 |

| COMMONWEALTH MARCH TIME ENTRIES BY MATTER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180320 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Notice of Presentment of Revised Stipulated Disclosure Agreement and Protective Order relating to Stipulated Disclosure Agreement and Protective Order by Zolfo Cooper, LLC, Stipulated Disclosure Agreement and Protective Order by Cancio, Nadal, Rivera & Diaz, P.S.C., Stipulated Disclosure Agreement and Protective Order by Judge Houser, Mediation Team Leader, Stipulated Disclosure Agreement and Protective Order by Phoenix Management Services, LLC, Stipulated Disclosure Agreement and Protective Order by Willkie Farr Gallagher, LLP, Stipulated Disclosure Agreement and Protective Order by Filsinger Energy Partners and Stipulated Disclosure Agreement and Protective Order by Navarro-Cabrer Law Offices. | 0.2 | 193.5 | $ 38.70 |
| 20180320 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review stipulated disclosure agreement and protective order filed by Brady C. Williamson. | 0.1 | 193.5 | $ 19.35 |
| 20180320 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Stipulated Disclosure Agreement and Protective Order by Ernst & Young, LLP. | 0.1 | 193.5 | $ 19.35 |
| 20180320 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Stipulated Disclosure Agreement and Protective Order by Luskin, Stern & Eisler, LLP. | 0.1 | 193.5 | $ 19.35 |
| 20180320 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Stipulated Disclosure Agreement and Protective Order by Deloitte Financial Advisory Services, LLP. | 0.1 | 193.5 | $ 19.35 |
| 20180321 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Amended First Interim Application of DLA Piper for Allowance of Compensation for Services Rendered and For Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department for the Period From June 1, 2017 Through January 21, 2018. | 0.3 | 193.5 | $ 58.05 |
| 20180321 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Second Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title III Services Rendered and Reimbursement of Expenses for the Period from October 1, 2017 through January 31, 2018. | 0.2 | 193.5 | $ 38.70 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **COMMONWEALTH MARCH TIME ENTRIES BY MATTER** | | | | | | | | |
| Date | Billing No. | Matter | Timekeeper Name | Activity Code. | Description | Time Entry | Rate | Total |
| 20180321 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Second Interim Application of The Law Offices of Andres W. Lopez, P.S.C. for Allowance of Compensation and Services Rendered as Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority for the Period from October 1, 2017 to December 31, 2017. | 0.6 | 193.5 | $ 116.10 |
| 20180322 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review stipulated disclosure agreement and protective order of Casillas, Santiago & Torres, LLC. | 0.1 | 193.5 | $ 19.35 |
| 20180322 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Motion for Interim Compensation (amended / second application) for Cancio, Nadal, Rivera & Diaz P.S.C. | 0.2 | 193.5 | $ 38.70 |
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 | A108 Communicate (other external) B160 Fee/Employment Applications: Receipt and Review of email from K. Stadler regarding filing of of Stipulated Disclosure Agreement and Protective Order. | 0.1 | 162.0 | $ 16.20 |
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review notice of presentment of second revised stipulated disclosure agreement and protective order to be filed by the fee examiner. | 0.1 | 193.5 | $ 19.35 |
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Motion to allow Gregg Mashberg to appear pro hac vice filed by the Oversight Board. | 0.1 | 193.5 | $ 19.35 |
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Motion for Interim Compensation .for Greenberg Traurig, LLP as Counsel for PREPA and AAFAF as Fiscal Agent of PREPA | 0.2 | 193.5 | $ 38.70 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review ORDER Granting Motion to allow Gregg Mashberg to appear pro hac vice on behalf of the Commonwealth. | 0.1 | 193.5 | $ 19.35 |
| **TOTAL** | | | | | | **28.2** | | **$ 5,413.50** |
| **B185- Assumption/Rejection of Leases and Contracts** | | | | | | | | |
| 20180307 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review Order GrantingMotion for Entry of a Third Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property filed by the debtor. | 0.1 | 193.5 | $ 19.35 |
| 20180307 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review order granting Commonwealth's motion for an Order Authorizing Assumption of Agreement with Eduardo Jose Mandry Mercado and Luca Casas Casal Pursuant to Bankruptcy Code Section 365. | 0.1 | 193.5 | $ 19.35 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **COMMONWEALTH MARCH TIME ENTRIES BY MATTER** | | | | | | | | |
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180307 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review order granting Commonwealth's motion for an Order Authorizing Assumption of Agreement with Eduardo Jose Mandry Mercado and Luca Casas Casal Pursuant to Bankruptcy Code Section 365. | 0.1 | 270.0 | $     27.00 |
| 20180307 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review Order GrantingMotion for Entry of a Third Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property filed by the debtor. | 0.1 | 270.0 | $     27.00 |
| 20180308 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B185 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Legal analysis and review of Puerto Rico case law regarding | 2.7 | 162.0 | $    437.40 |
| 20180309 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B185 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Further legal analysis and review of Puerto Rico case law regarding | 0.9 | 162.0 | $    145.80 |
| 20180310 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Research related to | 2.5 | 144.0 | $    360.00 |
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B185 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Further legal analysis and review of local case law relating to | 4.3 | 162.0 | $    696.60 |
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Analysis of case law from PR Supreme Court on ▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓ commonwealth. | 0.6 | 270.0 | $    162.00 |
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review legal research as▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓. | 0.2 | 193.5 | $     38.70 |
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Research related to ▓▓▓▓▓▓▓▓▓▓. | 2.5 | 144.0 | $    360.00 |
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Analysis and review of case law in Puerto Rico interpreting ▓▓▓▓▓ | 0.4 | 270.0 | $    108.00 |
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Analysis and review of case law in Puerto Rico intepreting ▓▓▓▓▓ | 0.7 | 270.0 | $    189.00 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|------|------------|--------|-----------------|---------------|-------------|-----------|------|-------|
| | | | | | **COMMONWEALTH MARCH TIME ENTRIES BY MATTER** | | | |
| 20180313 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review orders extending deadline to assume or reject unexpired leases of non-residential property and current deadline. | 0.3 | 162.0 | $ 48.60 |
| 20180313 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Analysis of Puerto Rico Supreme Court and federal cases regarding ▓▓▓▓▓▓▓▓▓▓ (2.2); draft results of research to OMM (P. Freedman) and client (M. Yassin) (.3). | 2.5 | 270.0 | $ 675.00 |
| 20180313 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B185 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Further legal analysis and review of Puerto Rico case law regarding ▓▓▓▓▓▓▓▓▓ | 0.3 | 162.0 | $ 48.60 |
| 20180314 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Research related to ▓▓▓▓▓▓▓▓▓ (4.2). Write opinion on rules and procedure(2.3). | 6.5 | 144.0 | $ 936.00 |
| 20180315 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Research related to ▓▓▓▓▓▓▓▓▓ Write opinion on rules and procedure. | 2.3 | 144.0 | $ 331.20 |
| 20180315 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Analysis of PR Bankruptcy Court case law on ▓▓▓▓▓▓▓ (.5) and draft summary of cases for OMM (.2) | 0.7 | 270.0 | $ 189.00 |
| 20180315 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Analysis of cases from the PR Supreme Court and court of appeals and PR Bankruptcy Court on ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 1.2 | 270.0 | $ 324.00 |
| 20180315 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Draft summary of research on ▓▓▓▓▓▓▓ to client, Mohammad Yassin and OMM. | 0.3 | 270.0 | $ 81.00 |
| 20180316 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts: Email to and from client, M. Yassin and I. Garau, ▓▓▓▓▓▓▓▓▓▓▓▓ | 0.3 | 270.0 | $ 81.00 |
| 20180320 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Legal Analysis regarding ▓▓▓▓▓▓▓▓▓▓ | 3.2 | 144 | $ 460.80 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | COMMONWEALTH MARCH TIME ENTRIES BY MATTER | | | |
| 20180320 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Analysis of memorandum and research by OMM ███████ ██████ analysis. | 0.4 | 270.0 | $ 108.00 |
| 20180321 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Legal Analysis regarding ████████████████████ (2.7). | 8.2 | 144 | $ 1,180.80 |
| 20180322 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Legal Analysis regarding ███████████████████ s (2.5). | 5 | 144 | $ 720.00 |
| 20180322 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Draft and revise research and Analysis of the ███████ ████████████████████████████████████ | 3 | 144 | $ 432.00 |
| 20180322 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Research and analysis of case law in First Circuit ████████ ██████████████████ (2.1); research and analysis ████████████ (1.2); research and analysis of case law ████████ ███████████████████████████████████le (1.4); research and analysis on █████████████████████████████████ (.8); analysis of ███████████████████████████████ (.8); begin to draft memorandum █████████████████████████ a███████████████████████████ (2.7). | 9 | 270.0 | $ 2,430.00 |
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Edit, revise, and finalize memorandum on analysis ███████████████████ | 1.8 | 270.0 | $ 486.00 |
| 20180325 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Analysis and review of OMM's supplement to memorandum█████ ████████████ (.6); emails to and from client, M. Yassin, on analysis (.2); analysis and research on case law from PR Courts██████ █████████████████████ (2.2). | 3 | 270.0 | $ 810.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **COMMONWEALTH MARCH TIME ENTRIES BY MATTER** | | | | | | | | | |
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | | Time Entry | Rate | Total |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B185 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Legal analysis and review of case law relating to ██████ ███████████ | | 1.8 | 162.0 | $ 291.60 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Research ██████████████████████. Review Court's discretion to modify and criteria used to do so (1.5). | | 4.5 | 144 | $ 648.00 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Emails to and from Mohammad Yassin on workflow for assumption and rejection. | | 0.1 | 270.0 | $ 27.00 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: ANalysis of case law on ████████████████████████████████ | | 0.5 | 270.0 | 135.00 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Analysis of tax rum contracts with Bacardi (1); analysis ██████ ████████ (.8); draft supplemental memorandum on ████████████████ ██████ (2.1); circulate memorandum with summary to client, M. Yassin, and OMM, P. Friedman, J. Rapisardi (.2). | | 3.2 | 270.0 | $ 864.00 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Legal analysis pertaining to research associated ██████ ████████████████████████ | | 0.4 | 162.0 | $ 64.80 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review MOTION in Compliance with Scheduling Order Regarding Certain Motion to Compel filed by CONSTRUCTORA SANTIAGO II, CORP. | | 0.1 | 193.5 | $ 19.35 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review MOTION in Compliance with Scheduling Order Regarding Certain Motion to Compel filed by FERROVIAL AGROMAN, S.A. | | 0.1 | 193.5 | $ 19.35 |
| 20180327 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Email to and from counsel to Board, Hermann Bauer on request to reject lease by Edificio Bula (.1) and conference with client, AAFAF, re same (.3). | | 0.4 | 270.0 | $ 108.00 |
| 20180328 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B185 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Legal analysis and review of case law regarding ██████████ ██████████████████ | | 1.6 | 162.0 | $ 259.20 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | COMMONWEALTH MARCH TIME ENTRIES BY MATTER | | | | | |
| 20180328 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review email by L. Marini regarding strategy for analysis ▓▓▓▓▓▓▓▓▓▓ | 0.1 | 162.0 | $ 16.20 |
| 20180328 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Analysis of analysis prepared by PMA ▓▓▓▓▓ ▓▓▓▓▓▓▓▓ | 0.5 | 270.0 | $ 135.00 |
| **TOTAL** | | | | | | **76.5** | | **$ 14,519.70** |
| | | | B190-Other Contested Matters | | | | | |
| 20180301 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review motion for leave to file Spanish language documents as prepared by the DOJ to be filed with motion to dismiss in connection with Adv. Proc. 17-298. | 0.2 | 193.5 | $ 38.70 |
| 20180308 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review notice of presentment of Order Resolving the Motion of the PBA Funds for Payment of Rents filed by the Commonwealth. | 0.2 | 193.5 | $ 38.70 |
| 20180308 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Receipt and review of Notice of Presentment of Order Resolving the Motion of the PBA Funds for Payment of Rents | 0.1 | 270.0 | $ 27.00 |
| 20180309 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Receipt and review of Ambac's notice of appeal. | 0.1 | 270.0 | $ 27.00 |
| 20180309 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Edit and revise motion to inform additional covered entities and provide comments to OMM. | 0.3 | 270.0 | $ 81.00 |
| 20180309 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Revise scheduling order for service requirements of motion to intervene. | 0.2 | 270.0 | $ 54.00 |
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Receipt and review of Motion Verified Statement pursuant to Rule 2019. | 0.1 | 270.0 | $ 27.00 |

**COMMONWEALTH MARCH TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|------|-------------|--------|-----------------|---------------|-------------|------------|------|-------|
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review objections of Assured Guaranty Corp., Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation to the Magistrate Judge's February 26, 2018 order resolving outstanding issues from the Urgent Renewed Joint Motion by the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., the Mutual Fund Group, and National Public Finance Guarantee Corporation for Order Authorizing Rule 2004 Examination. | 0.7 | 193.5 | $ 135.45 |
| 20180313 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review and analyze inquiry included in email from I. Blumberg from OMM as co-counsel for AAFAF regarding ████████████████████████████ | 0.2 | 193.5 | $ 38.70 |
| 20180314 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review draft of AAFAF's reply to response motion filed by the Oversight Board in relation to the motion to intervene filed by AAFAF in the adversary proceeding of PREC v. PREPA, 18-00021, ████████████████████ | 0.5 | 193.5 | $ 96.75 |
| 20180315 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review order resolving payment of rent filed by PBA funds as entered by the Court. | 0.1 | 193.5 | $ 19.35 |
| 20180315 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Emails to and from Diana Perez at OMM on amendments to case management order and stay protocol. | 0.2 | 270.0 | $ 54.00 |
| 20180315 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Analysis of order on preliminary injunction hearing in NY and emails to and from client (Mohammad Yassin) re same. | 0.1 | 270.0 | $ 27.00 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review Unopposed urgent motion filed by U.S. Bank National Association as Trustee to Intervene under Federal Rule of Bankruptcy Procedure 7024 in Adv. Proceeding 18-00021 PREC v. Oversight Board. | 0.1 | 193.5 | $ 19.35 |

| | | | | | COMMONWEALTH MARCH TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180320 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Analysis and review of stipulated disclosure agreement and protective order filed by fee examiner. | 0.2 | 270.0 | $ 54.00 |
| 20180320 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): [PREC Adversary]. Receipt and review of informative motion of committee of unsecured creditors, docket no. 44. | 0.2 | 270.0 | $ 54.00 |
| 20180320 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review order setting due date in relation to Joint Motion by the American Federation of State, County and Municipal Employees, AFL-CIO (AFSCME), American Federation of Teachers, AFL-CIO (AFT), International Union, United Automobile, Aerospace and Agricultural Implement Workers of America. | 0.1 | 193.5 | $ 19.35 |
| 20180321 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): [PREC Adv. Proceeding]. Receipt and review of PREC reply in support of preliminary injunction (.3); intervenors reply in support of PREC's injunction (.2); order granting motion to intervene (.1); FOMB's urgent motion to extend deadline to respond to PREC's complaint (.1). | 0.7 | 270.0 | $ 189.00 |
| 20180321 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Receipt and review of supplemental memorandum filed by Gladys Rubiera. | 0.3 | 270.0 | $ 81.00 |
| 20180321 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review order in relation to Stipulation allowed for docketing purposes in accordance with order entered in 17-3283 (Dkt. No. 1749), particularly pertaining to Stipulation and Consent Order Between Whitefish Energy Holdings, LLC and Official Committee of Unsecured Creditors Regarding Amended Urgent Motion of Official Committee of Unsecured Creditors for Order, Under 11 U.S.C. § 1103 and Bankruptcy Rule filed by  Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico,   Whitefish Energy Holdings, LLC. | 0.1 | 193.5 | $ 19.35 |

| COMMONWEALTH MARCH TIME ENTRIES BY MATTER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180321 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review order in relation to Stipulation and Consent entered on 11/14/17 and accepted by the Court on submission, allowed for docketing purposes, relating to stipulation and Consent Order Regarding Amended Urgent Motion of Official Committee of Unsecured Creditors for Order, Under 11 U.S.C. Â§ 1103 and Bankruptcy Rule 2004, Authorizing Discovery With Respect to PREPA Engagement of Whitefish Energy  filed by Official Committee of Unsecured Creditors. | 0.1 | 193.5 | $        19.35 |
| 20180322 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): [Cooperativas Adversary Proceeding]. Draft summary of complaint for client, M. Yassin and I. Garau. | 0.2 | 270.0 | $        54.00 |
| 20180322 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): [PREC Injunction].  Call from Fernando Agrait, counsel to interventor, on request for intervention. | 0.2 | 270.0 | $        54.00 |
| 20180322 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): [Cooperativas Adv Proceeding]. Analysis and review of complaint filed by Cooperativas. | 0.6 | 270.0 | $       162.00 |
| 20180322 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Receipt and review of complaint filed by credit unions ("cooperativas"). (Adversary No. 18-00028) | 0.4 | 162.0 | $        64.80 |
| 20180322 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review adversary complaint filed by Cooperativa de Ahorro y Credito Abraham Rosa under Case No. 18-00028. | 0.6 | 193.5 | $       116.10 |
| 20180322 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review Joint Status Report of Movants American Federation of State, County and Municipal Employees, AFL-CIO, American Federation Of Teachers, AFL-CIO, International Union, United Automobile, Aerospace and Agricultural Implement Workers of America, AFL-CIO (UAW), and Service Employees International Union and Respondents Federal Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Joint Motion for Entry of an Order Authorizing Discovery Under Bankruptcy Rule 2004. | 0.1 | 193.5 | $        19.35 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| \multicolumn{10}{c}{**COMMONWEALTH MARCH TIME ENTRIES BY MATTER**} |
| **Date** | **Billing No.** | **Matter** | **Timekeeper Name** | **Activity Code** | **Description** | **Time Entry** | **Rate** | \multicolumn{2}{c|}{**Total**} |
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Receipt and review of order on procedures for oral argument at preliminary injunction hearing. | 0.2 | 270.0 | $ | 54.00 |
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Revise and finalize for filing response to objections of assured guaranty and national public finance to the magistrate judge's February 26 2018 order. | 0.5 | 270.0 | $ | 135.00 |
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review scheduling order in relation to certain motions to compel: Motion to Compel the Puerto Rico Highways and Transportation Authority to Assume or Reject Executory Contracts filed by Tamrio, Inc. (Case No. 17-B192K-3283, docket entry no. 614; Case No. 17-BK-3566, docket entry no. 167; Case No. 17-BK- 3567, docket entry no. 192); Motion to Compel the Puerto Rico Highways and Transportation Authority to Assume or Reject Executory Contracts filed by Constructora Santiago II, Corp. (Case No. 17- BK-3283, docket entry no. 627; Case No. 17-BK-3566, docket entry no. 168; Case No. 17-BK-3567, docket entry no. 194); Motion to Compel the Puerto Rico Highways and Transportation Authority to Assume or Reject Executory Contracts filed by Ferrovial Agroman, S.A. (Case No. 17-BK-3283, docket entry no. 685; Case No. 17-BK-3566, docket entry no. 174; Case No. 17-BK-3567, docket entry no. 203); and Motion to Compel the Puerto Rico Highways and Transportation Authority to Assume or Reject Executory Contracts filed by Ferrovial Agroman, LLC (Case No. 17-BK- 3283, docket entry no. 686; Case No. 17-BK-3566, docket entry no. 175; Case No. 17-bk-3567, docket entry no. 204). | 0.2 | 193.5 | $ | 38.70 |
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review, finalize and file RESPONSE TO OBJECTIONS OF ASSURED GUARANTY CORP., ASSURED GUARANTY MUNICIPAL CORP. AND NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION TO THE MAGISTRATE JUDGE'S FEBRUARY 26, 2018 ORDER. | 0.9 | 193.5 | $ | 174.15 |

| | | | | Activity | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Billing No.** | **Matter** | **Timekeeper Name** | **Code** | **Description** | **Time Entry** | **Rate** | **Total** | |

**COMMONWEALTH MARCH TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velez | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Draft email confirming ▓▓▓▓▓▓▓▓▓▓▓▓▓ to Objections of Assured Guaranty Corp., Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation to the Magistrate Judge's February 26, 2018 Order filed by AAFAF and the Oversight Board. | 0.1 | 193.5 | $ 19.35 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Analysis and review of motion to file amicus curiae breif filed by the Instituto de Competitividad (PREC Adversary Proceeding). | 0.4 | 270.0 | $ 108.00 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Conference ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.3 | 270.0 | $ 81.00 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): [Siemens Adversary]. Draft update to client, M. Yassin and I. Garau on complaint filed by Siemens. | 0.3 | 270.0 | $ 81.00 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Analysis of executive order on ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓, AAFAF. | 0.3 | 270.0 | $ 81.00 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velez | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review amicus curiae brief filed by INSTITUTO DE COMPETITIVIDAD Y SOSTENIBILIDAD ECONOMICA DE PUERTO RICO in Adv. Proc. 18-0021. | 0.1 | 193.5 | $ 19.35 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velez | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review MOTION in Compliance with Scheduling Order Regarding Certain Motion, docket # 413 in 17 BK 03567-LTS  filed by TAMRIO, INC. | 0.1 | 193.5 | $ 19.35 |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velez | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review comments made by DOJ to motion to dismiss complaint filed by CORPORACIÃ"N DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERÃ£O, COROZAL, NARANJITO Y OROCOVIS against the Commonwealth in Adv. Proc. 17-298. | 0.3 | 193.5 | $ 58.05 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| colspan=9 | **COMMONWEALTH MARCH TIME ENTRIES BY MATTER** |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review ASSURED GUARANTY CORP.â€™S, ASSURED GUARANTY MUNICIPAL CORP.â€™S AND NATIONAL PUBLIC FINANCE GUARANTEE CORPORATIONâ€™S INFORMATIVE MOTION REGARDING RECENT AUTHORITY SUPPORTING THEIR OBJECTIONS TO THE MAGISTRATE JUDGEâ€™S FEBRUARY 26, 2018 ORDER. | 0.2 | 193.5 | $ 38.70 |
| 20180327 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A101 Plan and prepare for B190 Other Contested Matters (excluding assumption/rejection motions): [PREC Adversary]  Hearing on preliminary injunction filed by PREC 18-00021. | 2 | 270.0 | $ 540.00 |
| 20180327 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): [PREC Hearing].  Draft update to client on hearing, sent to M. Yassin and I. Garau 18-00021. | 0.2 | 270.0 | $ 54.00 |
| 20180327 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): [PREC Adversary].  Review and receipt of motion for reconsideration by Instituto de competitividad y Sostenibilidad. | 0.3 | 270.0 | $ 81.00 |
| 20180327 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review Proskauer's comments to motion to dismiss to be filed in Adv. Proc. 17-298. | 0.2 | 193.5 | $ 38.70 |
| 20180328 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Receipt and analysis of opinion and order denying PREC's request for an injunction (.3) and email to client, M. Yassin and I. Garau re same (.1). | 0.4 | 270.0 | $ 108.00 |
| 20180328 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): [Siemens Adversary].  Call from counsel to plaintiff to waive service and update to client. | 0.2 | 270.0 | $ 54.00 |
| 20180328 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Receipt and review of the reply brief to the supplemental brief and declaration of the commonwealth of Puerto Rico. | 0.2 | 270.0 | $ 54.00 |
| 20180328 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Receipt and review of the order on the objection of National Public Finance. | 0.1 | 270.0 | $ 27.00 |
| 20180328 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Receipt and review of joint motion and supplemental joint status report, docket number 2823. | 0.3 | 270.0 | $ 81.00 |

| | | | | | COMMONWEALTH MARCH TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180328 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review order in relation to scheduling reply brief | 0.1 | 193.5 | $ 19.35 |
| 20180328 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review Supplemental Joint Status Report of Movants American Federation of State, County and Municipal Employees, AFL-CIO, American Federation Of Teachers, AFL-CIO, International Union, United Automobile, Aerospace and Agricultural Implement Workers of America, AFL-CIO (UAW), and Service Employees International Union and Respondents Federal Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Joint Motion for Entry of an Order Authorizing Discovery Under Bankruptcy Rule 2004. | 0.1 | 193.5 | $ 19.35 |
| 20180329 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review and file Informative Motion and Notice of Filing Amended Utilities List. | 1.5 | 144.0 | $ 216.00 |
| 20180329 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Analysis and review prior to filing the notice of filing of amended schedule of covered governmental agencies and instrumentalities and email to OMM re same. | 0.3 | 270.0 | $ 81.00 |
| 20180330 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): [PREC Adversary Proceeding].  Analysis of corrections to transcript of preliminary injunction hearing. | 0.2 | 270.0 | $ 54.00 |
| TOTAL | | | | | | 16.9 | | $ 3,925.35 |
| | | | | | B310- Claims Administration and Objections | | | |
| 20180305 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 | A104 Review/analyze B310 Claims Administration and Objections: Analysis and review of call log on inquiries by creditors and entities on claim filing process. | 0.2 | 270.0 | $ 54.00 |
| 20180306 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 | A104 Review/analyze B310 Claims Administration and Objections: Analysis and review of call log on inquiries by creditors and entities on claim filing process. | 0.2 | 270.0 | $ 54.00 |
| 20180307 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 | A104 Review/analyze B310 Claims Administration and Objections: Analysis and review of call log on inquiries by creditors and entities on claim filing process. | 0.2 | 270.0 | $ 54.00 |

**COMMONWEALTH MARCH TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 20180308 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 | A104 Review/analyze B310 Claims Administration and Objections: Analysis and review of call log on inquiries by creditors and entities on claim filing process. | 0.2 | 270.0 | $ 54.00 |
| 20180309 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 | A104 Review/analyze B310 Claims Administration and Objections: Analysis and review of call log on inquiries by creditors and entities on claim filing process. | 0.2 | 270.0 | $ 54.00 |
| 20180312 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 | A104 Review/analyze B310 Claims Administration and Objections: Analysis and review of call log on inquiries by creditors and entities on claim filing process. | 0.2 | 270.0 | $ 54.00 |
| 20180313 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 | A104 Review/analyze B310 Claims Administration and Objections: Analysis and review of call log on inquiries by creditors and entities on claim filing process. | 0.2 | 270.0 | $ 54.00 |
| 20180314 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B310 | A104 Review/analyze B310 Claims Administration and Objections: Review proof of claim filed by Ecolift Corporation in Commonwealth case. | 0.1 | 193.5 | $ 19.35 |
| 20180314 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 | A104 Review/analyze B310 Claims Administration and Objections: Analysis and review of call log on inquiries by creditors and entities on claim filing process. | 0.2 | 270.0 | $ 54.00 |
| 20180314 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 | A106 Communicate (with client) B310 Claims Administration and Objections: Conference with M. Yassin and I. Garau to discuss ███ ███ (.2); analysis of documents relating ███████ (.3); conference with counsel to ████████ ██████████ (.4). | 0.9 | 270.0 | $ 243.00 |
| 20180315 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 | A104 Review/analyze B310 Claims Administration and Objections: Analysis and review of call log on inquiries by creditors and entities on claim filing process. | 0.2 | 270.0 | $ 54.00 |
| 20180316 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 | A104 Review/analyze B310 Claims Administration and Objections: Analysis and review of call log on inquiries by creditors and entities on claim filing process. | 0.2 | 270.0 | $ 54.00 |
| 20180319 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 | A104 Review/analyze B310 Claims Administration and Objections: Analysis and review of call log on inquiries by creditors and entities on claim filing process. | 0.2 | 270.0 | $ 54.00 |
| 20180320 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 | A104 Review/analyze B310 Claims Administration and Objections: Analysis and review of call log on inquiries by creditors and entities on claim filing process. | 0.2 | 270.0 | $ 54.00 |
| 20180321 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 | A104 Review/analyze B310 Claims Administration and Objections: Analysis and review of call log. | 0.2 | 270.0 | $ 54.00 |
| 20180321 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B310 | A104 Review/analyze B310 Claims Administration and Objections: Review proof of claim filed by Cooperativa AC Barranquitas. | 0.1 | 193.5 | $ 19.35 |
| 20180322 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 | A104 Review/analyze B310 Claims Administration and Objections: Analysis and review of call log. | 0.2 | 270.0 | $ 54.00 |
| 20180323 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 | A104 Review/analyze B310 Claims Administration and Objections: Analysis and review of call log. | 0.2 | 270.0 | $ 54.00 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | COMMONWEALTH MARCH TIME ENTRIES BY MATTER | | | | | | |
| 20180326 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 | A104 Review/analyze B310 Claims Administration and Objections: Analysis and review of call log. | 0.2 | 270.0 | $ 54.00 |
| 20180327 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 | A104 Review/analyze B310 Claims Administration and Objections: Analysis and review of call log. | 0.2 | 270.0 | $ 54.00 |
| 20180327 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Draft summary to client, M. Yasin and I. Garau, ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.3 | 270.0 | $ 81.00 |
| 20180327 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Conference ▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.5 | 270.0 | 135.00 |
| 20180328 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 | A104 Review/analyze B310 Claims Administration and Objections: Analysis and review of call log. | 0.2 | 270.0 | $ 54.00 |
| 20180328 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 | A106 Communicate (with client) B310 Claims Administration and Objections: Analysis of request from police department to certify claims and provide recommendation to client. | 0.3 | 270.0 | $ 81.00 |
| 20180328 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 | A104 Review/analyze B310 Claims Administration and Objections: Analysis and review ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ and summary of process ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓ | 0.5 | 270.0 | $ 135.00 |
| 20180329 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 | A104 Review/analyze B310 Claims Administration and Objections: Analysis and review of call log. | 0.2 | 270.0 | $ 54.00 |
| 20180329 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 | A104 Review/analyze B310 Claims Administration and Objections: Receipt and review of proof of claim by Bec Co., Inc. | 0.2 | 270.0 | $ 54.00 |
| TOTAL | | | | | | 6.7 | $ | 1,793.70 |
| | | PREC ADVERSARY PROCEEDING | | | | | | |
| 20180308 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review email from P. Friedman from OMM as co-counsel to AAFAF in relation to drafting go motion to intervene in adv. proc. 18-00021 PREC v. Oversight Board▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.1 | 193.5 | $ 19.35 |
| 20180308 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Luis Marini | B190 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Emails to and from Bill Shushon on motion to expedite consideration of AAFAF's motion to intervene and provide comments thereto. | 0.3 | 270.0 | $ 81.00 |
| 20180309 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Receipt and analysis of the UCC's urgent motion for limited intervention in PREC v. PREPA adversary proceeding and relief requested therein. | 0.3 | 270.0 | $ 81.00 |

**COMMONWEALTH MARCH TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 20180309 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Luis Marini | B190 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Emails to and from bill Sushon and OMM on filing of motion to intervene ~~█████████~~ (.2); prepare documents for filing (.3) | 0.5 | 270.0 | $ 135.00 |
| 20180309 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review AAFAFâ€™S urgent motion to intervene under Federal Rule of Bankruptcy Procedure 7024 and motion to expedite consideration of AAFAF's motion to intervene in anticipation of filing the same in Adv. Proc. 18-0021 PREC v. Oversight Board. | 1.3 | 193.5 | $ 251.55 |
| 20180309 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review email from B. Neve as co-counsel for AAFAF ~~█████████████~~ ~~█████████████~~ motion to intervene in Adv. Proc. 18-00021 PREC v. Oversight Board. | 0.1 | 193.5 | $ 19.35 |
| 20180309 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review email from B. Neve of OMM as co-counsel for AAFAF confirming AAFAF's motion to intervene in Adv. Proc. 18-0021 PREC v. Oversight Board ~~████████~~ to | 0.1 | 193.5 | $ 19.35 |
| 20180309 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review email from B. Neves from OMM as co-counsel for AAFAF regarding ~~█████████████████████~~ ~~███████████████████~~ ~~██~~ | 0.1 | 193.5 | $ 19.35 |
| 20180309 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review email from B. Sushon from OMM as co-counsel for AAFAF confirming that the motion to intervene ~~██████████████~~ | 0.1 | 193.5 | $ 19.35 |
| 20180309 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Luis Marini | B190 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Revise and edit AAFAF's motion to intervene and provide comments to OMM (Brett Neve). | 0.6 | 270.0 | $ 162.00 |
| 20180310 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Analysis and review of last version of motion to intervene (.5); analysis and review of last version of notice of motion (.1); analysis and review of last version of motion to expedite consideration of intervention (.3). | 0.9 | 270.0 | $ 243.00 |

| | | | | | COMMONWEALTH MARCH TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180310 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Luis Marini | B190 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Emails to and from co-counsel OMM to finalize motions to intervene, notice, and motion to expedite and exchanging comments therein. | 0.4 | 270.0 | $     108.00 |
| 20180310 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Luis Marini | B190 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Revise and finalize for filing motion to intervene (.2); notice of motion (.1) and motion to expedite consideration (.1). | 0.4 | 270.0 | $     108.00 |
| 20180310 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Analysis of case management order to prepare service for motion to intervene, notice, and motion to expedite (.2); email to and from OMM on service and pleadings (.1). | 0.3 | 270.0 | $      81.00 |
| 20180310 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review final version of AAFAF's motion to intervene in PREC matter (0.6), the corresponding notice (0.2); and the motion to expedite consideration of the motion to intervene pursuant to providing sign off from O' Melveny and receiving versions to be filed in Adv. Proc. 18-0021 PREC v. Oversight Board )0.6). | 1.4 | 193.5 | $     270.90 |
| 20180310 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review email from B. Neve of OMM as co-counsel to AAFAF, ~~~~~~~~~~~~~~ of AAFAF's motion to intervene in Adv. Proc. 18-0021 PREC v. Oversight Board to the judge's chambers. | 0.1 | 193.5 | $      19.35 |
| 20180310 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review email from Prime Clerk confirming service request for notification of AAFAF's motion to intervene in Adv. Proc. 18-0021 PREC v. Oversight Board. | 0.1 | 193.5 | $      19.35 |
| 20180312 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Receipt and review of order referring motions to intervene to magistrate judge. | 0.3 | 270.0 | $      81.00 |
| 20180312 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Luis Marini | B190 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Emails from PRIME Clerk on service of motions to intervene, notice, and motions to expedite ruling by AAFAF. | 0.1 | 270.0 | $      27.00 |
| 20180312 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Receipt and review of order granting AAFAF's motion to expedite consideration of intervention and deadlines set therein. | 0.1 | 270.0 | $      27.00 |

| | | | | | COMMONWEALTH MARCH TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180313 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review Urgent Motion of National Public Finance Guarantee Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Syncora Guarantee, Inc., And Identified Members of The Ad Hoc Group of PREPA Bondholders to Intervene Under Federal Rule of Bankruptcy Procedure 7024 filed in adversary proceeding 18-0021 , PREC v. Oversight Board. | 0.2 | 193.5 | $ 38.70 |
| 20180313 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Receipt and revise RESPONSE to Motion Response of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Electric Power Authority to AAFAFs Urgent Motion to Intervene Under Federal Rule of Bankruptcy Procedure 7024. | 0.3 | 270.0 | $ 81.00 |
| 20180313 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Receipt and review of complaint and removed case by PREPA against PREC, docket 771. | 0.4 | 270.0 | $ 108.00 |
| 20180313 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): [PREC Adversary].  Receipt and review of Motion to Intervene Urgent Motion of National Public Finance Guarantee Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Syncora Guarantee, Inc., And Identified Members of The Ad Hoc Group of PREPA Bondholders to Intervene Under Federal Rule of Bankruptcy Procedure 7024. | 0.2 | 270.0 | $ 54.00 |
| 20180314 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review proposed order to be submitted with AAFAF's reply to the Oversight Board's response to AAFAF's motion to intervene in adversary proceeding PREC v. PREPA Case No. 18-0021 ▆▆▆▆▆▆▆▆▆▆▆▆▆ | 0.2 | 193.5 | $ 38.70 |
| 20180314 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review finalized versions of reply to Oversight Board's response to AAFAF's motion to intervene and proposed order pursuant to filing the same in Adversary Proceeding 18-00021 Puerto Rico Energy Commission v. the Financial Oversight Board. | 0.6 | 193.5 | $ 116.10 |
| 20180314 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A101 Plan and prepare for B190 Other Contested Matters (excluding assumption/rejection motions): Filing of AAFAF's reply to the Oversight Board's response to AAFAF's motion to intervene. | 0.2 | 193.5 | $ 38.70 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH MARCH TIME ENTRIES BY MATTER | | | | | | | | |
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180314 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review email from OMM's Brett M. Neve regarding notice instructions to the chambers and to Prime Clerk in compliance with case management order following filing of AAFAF's reply to response filed by the Oversight Board to AAFAF's motion to intervene in Adversary Proceeding 18-00021 Puerto Rico Energy Commission v. Oversight Board. | 0.1 | 193.5 | $        19.35 |
| 20180314 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Draft email to B. Neve confirming we will notify AAFAF's reply to the Oversight Board's response to AAFAF's motion to intervene to chambers and Prime Clerk in Adv. Proceeding 18-00021 Puerto Rico Energy Commission v. Oversight Board. | 0.1 | 193.5 | $        19.35 |
| 20180314 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B110 | A103 Draft/revise B110 Case Administration.: Draft email to chambers attaching stamped copy of AAFAF's reply to Oversight Board's response to AAFAF's motion to intervene and proposed order in word version in adv. proceeding 18-00021 Puerto Rico Energy Commission v. Oversight Board. | 0.2 | 193.5 | $        38.70 |
| 20180314 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B110 | A103 Draft/revise B110 Case Administration.: Draft email to Prime Clerk regarding notification of AAFAF's reply to the Oversight Board's response to AAFAF's motion to intervene in adversary proceeding PREC v. PREPA Case No. 18-0021. | 0.1 | 193.5 | $        19.35 |
| 20180314 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review email from B. Neve from OMM regarding clarification to Prime Clerk ▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉ AAFAF's motion to intervene in adversary proceeding PREC v. PREPA Case No. 18-0021. | 0.1 | 193.5 | $        19.35 |
| 20180314 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B110 | A103 Draft/revise B110 Case Administration.: Draft email to Prime Clerk clarifying notification of only AAFAF's reply to the Oversight Board's response to AAFAF's motion to intervene in adversary proceeding PREC v. PREPA Case No. 18-0021 ▉▉▉▉▉▉▉▉▉▉▉ | 0.1 | 193.5 | $        19.35 |
| 20180314 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review email from Prime Clerk regarding acknowledgement of clarification regarding notification of AAFAF's reply to the Oversight Board's response to AAFAF's motion to intervene in adversary proceeding PREC v. PREPA Case No. 18-0021. | 0.1 | 193.5 | $        19.35 |
| 20180314 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B110 | A103 Draft/revise B110 Case Administration.: Review email from B. Neve regarding forwarding courtesy copy of proposed order to magistrate judge as case was assigned to magistrate judge Dein of AAFAF's reply to the Oversight Board's response to AAFAF's motion to intervene in adversary proceeding PREC v. PREPA Case No. 18-0021. | 0.1 | 193.5 | $        19.35 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **COMMONWEALTH MARCH TIME ENTRIES BY MATTER** | | | | | | | | |
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180314 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B110 | A103 Draft/revise B110 Case Administration.: Draft email to Magistrate Judge Dein attaching proposed order resolving AAFAF's motion to intervene in relation to AAFAF's reply to the Oversight Board's response to AAFAF's motion to intervene in adversary proceeding PREC v. PREPA Case No. 18-0021 . | 0.1 | 193.5 | $ 19.35 |
| 20180314 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Luis Marini | B190 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): [PREC Adversary Proceeding]. Edit, revise and finalize AAFAF's reply in further support of its motion to intervene. | 0.6 | 270.0 | $ 162.00 |
| 20180314 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Receipt and review sheduling order, docket no. 27. | 0.1 | 270.0 | $ 27.00 |
| 20180315 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review Oversight Board's response of the Puerto Rico and the Puerto Rico Electric Power Authority to National Public Finance Guarantee Corporation, Assured Guarantee Corporation, Assured Guarantee Corp., Assured Guarantee Municipal Corp. Syncora Guarantee Inc., and Identified Members of the Ad Hoc Group of PREPA Bondholders  Motion to Intervene under Federal Rule of Bankruptcy Procedure 7024 in Adv. proceeding PREC v. Oversight Board. Case No. 18-00021. | 0.2 | 193.5 | $ 38.70 |
| 20180315 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review order resolving AAFAF's Urgent Motion to Intervene Under Federal Rule of Bankruptcy Procedure 7024 in Adv. Proc. PREC v. Oversight Board, Case No. 18-00021. | 0.1 | 193.5 | $ 19.35 |
| 20180315 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review joinder of the Puerto Rico Fiscal Agency and Financial Advisory Authority  response of the Oversight Board and PREPA to National Public Finance Guarantee Corporation et al. identified members of the ad hoc group of PREPA bondholders' motion to intervene under Federal Rule of Bankruptcy Procedure 7024 filed by the Puerto Rico Electric Power in Adv. Proc. PREC v. Oversight Board in Case No. 18-00021. | 0.1 | 193.5 | $ 19.35 |
| 20180315 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review order regarding the procedures for attendance, participation and observation of the March 27, 2018 preliminary injunction hearing in Adv. Proceeding PREC v. Oversight Board, Case No. 18-00021. | 0.1 | 193.5 | $ 19.35 |

| | | | | | COMMONWEALTH MARCH TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180315 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review reply of National Public Finance Guarantee Corporation et al. identified in further support of their prior motion to intervene in Adv. Proc. PREC v. Oversight Board, Case No. 18-00021. | 0.1 | 193.5 | $ 19.35 |
| 20180315 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review affidavit of service provided by Prime Clerk as to AAFAFâ€™s Motion to Intervene and Motion to Expedite Consideration of the Motion to Intervene filed in Adv. Proceeding Case No. 18-00021, PREC v. Oversight Board. | 0.1 | 193.5 | $ 19.35 |
| 20180316 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review and analyze email from Brett Neve from OMM regarding ███████████████████████ ████████████████████████████████████████ ████████████████████████████████████████ ████████████████ Proceeding. PREC v. Oversight Board Case No. 18-00021. | 0.1 | 193.5 | $ 19.35 |
| 20180316 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review Puerto Rico Energy Commission's informative motion regarding appearance and participation during the March 27, 2018 filed in Adversary Proceeding 18-00021 PREC v. Oversight Board et al. | 0.1 | 193.5 | $ 19.35 |
| 20180316 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review order entered by the Court resolving motion to Intervene filed by National Public Finance Guarantee Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Syncora Guarantee, Inc., And Identified Members of The Ad Hoc Group of PREPA Bondholders in Adv. Proc. 18-00021 PREC v. Oversight Board et al. | 0.1 | 193.5 | $ 19.35 |
| 20180316 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review preliminary draft of AAFAFâ€™s opposition to PRECâ€™s preliminary injunction motion as forwarded by B. Neve from OMM as co-counsel for AAFAF in Adv. Proc. 18-0021 PREC v. Oversight Board et al. | 1.1 | 193.5 | $ 212.85 |
| 20180316 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review opposition of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Electric Power Authority to Puerto Rico Energy Commission's Motion for Preliminary Injunction in Adv. Proc. 18-00021 PREC v. Oversight Board. | 0.3 | 193.5 | $ 58.05 |

| | | | | | COMMONWEALTH MARCH TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180316 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review motion for Joinder of Intervenor Official Committee of Unsecured Creditors in Relief Sought in Opposition of the Financial Oversight and Management Board of Puerto Rico and the Puerto Rico Electric Power Authority to Puerto Rico Energy Commissions Motions for Preliminary Injunction filed on behalf of Official Committee of Unsecured Creditors in Adv. Proc. 18-0021 PREC v. Oversight Board et al. | 0.1 | 193.5 | $   19.35 |
| 20180316 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review motion for Joinder of Intervenor Official Committee of Unsecured Creditors in Relief Sought in Opposition of the Financial Oversight and Management Board of Puerto Rico and the Puerto Rico Electric Power Authority to Puerto Rico Energy Commissions Motions for Preliminary Injunction filed in Adv. Proc. 18-0021 PREC v. Oversight Board. | 0.1 | 193.5 | $   19.35 |
| 20180316 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review final version of AAFAF's opposition to injunction, as forwarded by B. Neve from OMM as co-counsel for AAFAF in anticipation of filing the same in Adv. Proc. 18-0021 PREC v. Oversight Board et al. | 0.6 | 193.5 | $   116.10 |
| 20180316 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft email to chambers attaching objection to injunction filed by AAFAF in Adv. Proc. 18-0021 PREC v. Oversight Board. | 0.2 | 193.5 | $   38.70 |
| 20180316 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B110 | A103 Draft/revise B110 Case Administration.: Draft email to Prime Clerk attaching AAFAF's Response and Joinder in Relevant Oversight Board Arguments Both in Opposition to PREC's Motion for a Preliminary Injunction and providing instructions as to service of the same. | 0.2 | 193.5 | $   38.70 |
| 20180316 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft email to B. Neve from OMM as co-counsel for AAFAF confirming we will be filing final version of opposition to PREC's injunction request in Adv. Proc. 18-0021 PREC v. Oversight Board et al. | 0.1 | 193.5 | $   19.35 |
| 20180316 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review Oversight Board's opposition to PREC's preliminary injunction request as filed in Adv. Proc. 18-00021 PREC v. Oversight Board et al. | 0.3 | 193.5 | $   58.05 |

| | | | | | COMMONWEALTH MARCH TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180316 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Luis Marini | B190 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): [PREC Adversary]. Analysis of request for attorney affidavit and email to B. Neve, OMM, on requirements for opposition. | 0.3 | 270.0 | $ 81.00 |
| 20180316 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Edit, and finalize for filing AAFAF's opposition to PREC's preliminary injunction motion (.9); emails to and from OMM, Brett Neve, on filing (.2). | 1.1 | 270.0 | $ 297.00 |
| 20180316 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): [PREC Adversary].  Receipt and review of PREC's informative motion (.2); FOMB and PREPA's opposition to injunction (.3); unsecured creditor's committee opposition (.3); order granting limited intervention (.1). | 0.9 | 270.0 | $ 243.00 |
| 20180317 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review joinder filed by UCC to Oversight Board's opposition to PRECâ€™s preliminary injunction motion in Adv. Proc. 18-0021 PREC v. Oversight Board. | 0.2 | 193.5 | $ 38.70 |
| 20180317 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review order granting National, Assured, Syncora and Certain PREPA Bondholders (collectively, â€œPREPA Bondholdersâ€) Limited Intervention Rights in Av. Proc. 18-0021 PREC v. Oversight Board. | 0.1 | 193.5 | $ 19.35 |
| 20180319 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Maria Teresa Alvarez | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Exhange communications with J.Spina to coordinate filing of Ankura fee application. | 0.4 | 162.0 | $ 64.80 |
| 20180319 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: [PREC Adversary].  Receipt and review motion for joinder of official credit committee, docket 38. | 0.3 | 270.0 | $ 81.00 |
| 20180319 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Maria Teresa Alvarez | B160 | A103 Draft/revise B160 Fee/Employment Applications: Receipt of email from K. Bolanos confirming filing of Ankura's second interim fee application in PREPA case and draft response. | 0.2 | 162.0 | $ 32.40 |
| 20180319 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Phone conference with legal counsel for AAFAF in PREPA case regarding filing of Ankura fee application in that case. | 0.1 | 193.5 | $ 19.35 |

| | | | | | COMMONWEALTH MARCH TIME ENTRIES BY MATTER. | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 20180320 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review Informative Motion of Official Committee of Unsecured Creditors Regarding March 27, 2018 PREC Preliminary Injunction Hearing in Adv. Proc. 18-0021 PREC v. Oversight Board. | 0.1 | 193.5 | $        19.35 |
| 20180321 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review Urgent motion for Extension of Time to Respond to the Complaint filed by the Oversight Board in Adv. Proc. 18-00021, PREC v. Oversight Board. | 0.1 | 193.5 | $        19.35 |
| 20180321 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review order resolving unopposed urgent motion filed by U.S. Bank National Association as Trustee to Intervene under Federal Rule of Bankruptcy Procedure 7024 in Adv. Proc. 18-0021, PREC v. Oversight Board. | 0.1 | 193.5 | $        19.35 |
| 20180321 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): review Response to Motion for Preliminary Injunction filed by the Puerto Rico Energy Commission in Adv. Proc. 18-00021, PREC v. Oversight Board. | 0.2 | 193.5 | $        38.70 |
| 20180321 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review notice of appearance filed by  Syncora Guarantee, Inc. in Adv. Proc. 18-00021, PREC v. Oversight Board. | 0.1 | 193.5 | $        19.35 |
| 20180321 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review Intervenors Reply in Support of the Puerto Rico Energy Commissions Motion for Preliminary Injunction filed by National Public Finance Guarantee Corporation. in Adv. Proc. 18-00021, PREC v. Oversight Board. | 0.2 | 193.5 | $        38.70 |
| 20180321 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review nformative motion to attend the PREC preliminary injunction hearing forwarded by A. Shapiro of OMM as co-counsel for AAFAF pursuant to editing the same and filing it in Adv. Proc. 18-00021 PREC v. Oversight Board. | 0.3 | 193.5 | $        58.05 |
| 20180322 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review motion to inform Attendance to Preliminary Injunction Hearing  filed by  PREPA and AAFAF legal counsel in PREPA case in Adv. Proc. 18-00021 PREC v. Oversight Board. | 0.1 | 193.5 | $        19.35 |

| | | | | | COMMONWEALTH MARCH TIME ENTRIES BY MATTER | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeepter Name | Activity Code | Description | Time Entry | Rate | | Total |
| 20180322 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): review Informative Motion Regarding National Public Finance Guarantee Corporationâ€™s Appearance at March 27, 2018 PREC Preliminary Injunction Hearing filed in adversary proceeding 18-0021, PREC v. Oversight Board. | 0.1 | 193.5 | $ | 19.35 |
| 20180322 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Edit informative motion regarding attendance by AAFAF to preliminary injunction and filing of the same. | 0.4 | 193.5 | $ | 77.40 |
| 20180322 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review notice of appearance filed by legal counsel for US Bank  National Association, as Trustee in Adv. Proc. 18-0021, PREC v. Oversight Board. | 0.1 | 193.5 | $ | 19.35 |
| 20180322 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the March 27, 2018 PREC Preliminary Injunction Hearing in Adv. Proc. 18-0021 PREC v. Oversight Board. | 0.1 | 193.5 | $ | 19.35 |
| 20180322 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review Motion to Inform of U.S. Bank National Association as PREPA Bond Trustee regarding March 27, 2018 PREC Preliminary Injunction Hearing in Adv. Proc. 18-0021. | 0.1 | 193.5 | $ | 19.35 |
| 20180322 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review motion to inform AD HOC Group of PREPA Bondholders informative motion and notice of request to be heard at March 27, 2018 preliminary injunction hearing in Adv. Proc. 18-0021. | 0.1 | 193.5 | $ | 19.35 |
| 20180322 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review Informative Motion of the Financial Oversight and Management Board Regarding March 27, 10:00 A.M. Hearing filed in Adv. Proc. 18-0021. | 0.1 | 193.5 | $ | 19.35 |
| 20180322 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B110 | A103 Draft/revise B110 Case Administration.: Draft email to Prime Clerk in relation to service of informative motion regarding attendance to PREC preliminary injunction hearing in Adv. Proc. 18-0021. | 0.1 | 193.5 | $ | 19.35 |
| 20180322 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review email from Prime Clerk in relation to service of informative motion regarding attendance to PREC preliminary injunction hearing in Adv. Proc. 18-0021. | 0.1 | 193.5 | $ | 19.35 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | COMMONWEALTH MARCH TIME ENTRIES BY MATTER | | | | | | |
| 20180322 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): phone conference with Fernando Agrait representing an NGO and seeking to file and amicus curiae brief in Adv. Proc. 18-0021. | 0.1 | 193.5 | $ 19.35 |
| 20180322 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B110 | A103 Draft/revise B110 Case Administration.: Draft email to chambers attaching Informative Motion Regarding Attendance at the March 27, 2018 Preliminary Injunction Hearing filed in Adv Proc. No. 18-00021 at Docket No. 54. | 0.2 | 193.5 | $ 38.70 |
| 20180322 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review amended motion to inform Attendance to Preliminary Injunction Hearing filed by PREPA and AAFAF counsel in PREPA cases in Adv. Proc. 18-0021. | 0.1 | 193.5 | $ 19.35 |
| 20180323 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.: Review Order regarding the procedures for oral argument in connection with the March 27, 2018 PREC Preliminary Injunction in Adv. Case No. 18-0021. | 0.1 | 193.5 | $ 19.35 |
| 20180323 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review order granting Urgent motion for Extension of Time to Respond to the Complaint filed by the Oversight Board in Adv. Proc. 18-0021. | 0.1 | 193.5 | $ 19.35 |
| 20180326 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration.: Analyze and review executive order of the governor imposing administration/trustee on the board of PREPA retirement system. | 0.8 | 243.0 | $ 194.40 |
| 20180326 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration.: Analyze and review statute cited in the governor's executive order related to the imposition of administration/trustee on the board of the PREPA retirement system. | 0.5 | 243.0 | $ 121.50 |
| 20180326 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review ORDER DENYING MOTION FILE AMICUS CURIAE BRIEF filed by INSTITUTO DE COMPETITIVIDAD Y SOSTENIBILIDAD ECONOMICA DE PUERTO RICO in Adv. Proc. 18-0021. | 0.1 | 193.5 | $ 19.35 |
| 20180327 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Mauricio O. Muniz | B110 | A106 Communicate (with client) B110 Case Administration: Conference call with ██████████████████, chief legal director for PREPA, regarding background issues of matter and potential upcoming events. | 0.5 | 243.0 | $ 121.50 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | **COMMONWEALTH MARCH TIME ENTRIES BY MATTER** | | | | | |
| 20180327 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications: Review Notice of Appearance and Request for Notice filed by GREGG M. MASHBERG on behalf of PUERTO RICO ELECTRIC POWER AUTHORITY in Adv. Complaint 18-0021 PREC v. Oversight Board. | 0.1 | 193.5 | $   19.35 |
| 20180327 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B110 | A107 Communicate (other outside counsel) B110 Case Administration: Review email from B. Neve from OMM as co-counsel for AAFAF requesting transcript of today's hearing in Adv. Proc. 18-0021 PREC v. Oversight Board. | 0.1 | 193.5 | $   19.35 |
| 20180327 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review minutes of Adv. Proc. Preliminary Injunction hearing in case 18-0021. | 0.1 | 193.5 | $   19.35 |
| 20180327 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review MOTION FOR RECONSIDERATION OF ORDER AT DOCKET NO. 65 Denying Amicus filed by INSTITUTO DE COMPETITIVIDAD Y SOSTENIBILIDAD ECONOMICA DE PUERTO RICO in Adv. Proc. 18-0021. | 0.1 | 193.5 | $   19.35 |
| 20180328 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review ORDER DENYING MOTION FOR RECONSIDERATION OF ORDER filed by INSTITUTO DE COMPETITIVIDAD Y SOSTENIBILIDAD ECONOMICA DE PUERTO RICO filed ind Adv. Proc. 18-0021. | 0.1 | 193.5 | $   19.35 |
| 20180328 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review and analyze order denying Urgent motion Preliminary Injunction Order filed by Puerto Rico Energy Commission in Adv. Complaint 18-00021. | 0.2 | 193.5 | $   38.70 |
| 20180328 | P104-4 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | B190 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Draft email to M. Yassin of AAFAF attaching order denying preliminary injunction filed in Adv. Proc. 18-0021. | 0.1 | 193.5 | $   19.35 |
| **TOTAL** | | | | | | 24.7 | $ | 5,492.25 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **TOTAL ALL MATTERS** | | | | | | 244.6 | $ | 50,640.30 |

**COMMONWEALTH APRIL TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter# | Timekeeper Name | Activity Code | Description | Time (Entry) | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | **CASE ADMINISTRATION** | | | |
| | | | | | Receipt and review of: | | | |
| | | | | | OBJECTION to Magistrate Judge's Order - Reply Memorandum in Further Support of Objections of Assured Guaranty Corp. Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation to the Magistrate Judge's February 26 2018 Order (.2). | | | |
| | | | | | Notice MASTER SERVICE LIST AS OF APRIL 2 2018. (.1) | | | |
| 4/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | STIPULATED DISCLOSURE AGREEMENT AND PROTECTIVE ORDER. (.1). | 0.4 | $ 270.00 | $ 108.00 |
| 4/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email from A. Pavel from OMM request estimate to obtain certified translation of an amended order which will serve as an exhibit to a brief AAFAF intends to present. | 0.1 | $ 193.50 | $ 19.35 |
| 4/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Draft email to A. Pavel from OMM regarding obtaining certified translation estimate of amended order which will be submitted as an exhibits to a reply brief. | 0.1 | $ 193.50 | $ 19.35 |
| 4/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email from P. Friedman from OMM regarding ▓▓▓▓▓▓▓▓▓▓▓ order to exhibits brief that needs to be translated. | 0.1 | $ 193.50 | $ 19.35 |
| 4/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review call log of inquiries resolved by Prime Clerk. | 0.1 | $ 193.50 | $ 19.35 |
| | | | | | Receipt and review of OTION for Joinder Re:. 2835 OBJECTION to Magistrate Judge's Order - Reply Memorandum in Further Support of Objections of Assured Guaranty Corp. Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation to the Magistrate Judge's February 26 2018 filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION Assured Guaranty Corp. Assured Guaranty Municipal Corp. filed by MARK T. STANCIL on behalf of Ad Hoc Group of General Obligation Bondholders. | | | |
| 4/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | | 0.2 | $ 270.00 | $ 54.00 |
| 4/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Conference with ▓▓▓▓▓▓▓ FBA to coordinate ▓▓▓▓▓▓▓▓▓ | 0.5 | $ 270.00 | $ 135.00 |
| 4/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Draft email to A. Pavel and P. Friedman from OMM regarding confirmation that we will receive certified translation of amended order to be submitted as an exhibit to brief by AAFAF. | 0.1 | $ 193.50 | $ 19.35 |
| 4/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Coordinate with certified translator ▓▓▓▓▓ the translation of amended order which will serve as an exhibit to a brief to be submitted by AAFAF. | 0.2 | $ 193.50 | $ 38.70 |
| 4/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email from certified translator ▓▓▓▓ confirming he will deliver translated amended order to be attached to brief to be filed by AAFAF. | 0.1 | $ 193.50 | $ 19.35 |
| 4/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Draft email to chambers attaching Urgent Motion for Leave to Respond to the Reply Memorandum in Further Support of Objections of Assured Guaranty Corp. Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation and proposed order. | 0.2 | $ 193.50 | $ 38.70 |
| | | | | | Receipt and review of: | | | |
| | | | | | STIPULATION STIPULATED DISCLOSURE AGREEMENT AND PROTECTIVE ORDER WITH O'MELVENY & MYERS LLP (.3). | | | |
| 4/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES (.2). | 0.5 | $ 270.00 | $ 135.00 |
| | | | | | Revise edit and finalize Urgent motion FOR LEAVE TO RESPOND TO THE REPLY MEMORANDUM IN FURTHER SUPPORT OF OBJECTIONS OF ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. AND NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION TO THE MAGISTRATE JUDGES FEBRUARY 26 2018 ORDER Objection to THE MAGISTRATE JUDGE'S FEBRUARY 26 2018 order. | | | |
| 4/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | | 0.5 | $ 270.00 | $ 135.00 |
| 4/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | review proposed estimate regarding certified translations of amended order to be attached as an exhibit to brief to be submitted by AAFAF. | 0.1 | $ 193.50 | $ 19.35 |
| 4/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review order further amending case management procedures. | 0.2 | $ 193.50 | $ 38.70 |
| 4/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review call report log resolved by Prime Clerk. | 0.1 | $ 193.50 | $ 19.35 |
| 4/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Finalize and file urgent motion for leave to respond to the reply memorandum in further support of objections of Assured Guaranty Corp. Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation to the Magistrate Judge's February 26 2018 order. | 0.2 | $ 193.50 | $ 38.70 |
| 4/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review position to be submitted to plaintiff's counsel in relation to Adversary Proceeding 18-0028 ▓▓▓▓▓▓▓▓ AAFAF and of ▓▓▓▓▓▓▓▓ and agreeing to 60 days from the date of issuance of the summons to respond to the complaint. | 0.1 | $ 193.50 | $ 19.35 |
| 4/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Draft email to A. Pavel and P. Friedman from OMM attaching translated amended order pursuant to submitting the same as an exhibit to a brief that will be filed by AAFAF. | 0.1 | $ 193.50 | $ 19.35 |
| 4/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Communication with certified translator pursuant ▓▓▓▓▓▓▓▓▓▓ which will serve as an exhibit to brief that will be filed by AAFAF. | 0.2 | $ 193.50 | $ 38.70 |
| 4/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review certified translation of amended judgment to be attached to brief to reply to certain objection filed by Assured Guaranty Corp. et al pursuant to confirming whether the certified translation is of the amended judgment. | 0.1 | $ 193.50 | $ 19.35 |
| 4/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review order granting Urgent Motion for Leave to Respond to the Reply Memorandum in Further Support of Objections of Assured Guaranty Corp. Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation to the Magistrate Judge's February 26 2018 Order. | 0.1 | $ 193.50 | $ 19.35 |
| 4/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review order requiring the Oversight Board to confer with the other parties in interest regarding the April 25 2018 omnibus hearing. | 0.1 | $ 193.50 | $ 19.35 |
| 4/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review call log of inquiries resolved by Prime Clerk. | 0.1 | $ 193.50 | $ 19.35 |
| 4/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review Notice of Filing of Second Interim Application of McKinsey & Company Inc. Washington D.C. as Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtors the Commonwealth of Puerto Rico et al. for the Period from January 1 2017 through January 31 2018. | 0.4 | $ 193.50 | $ 77.40 |
| 4/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review reply to objection of the Commonwealth to motion for relief from stay filed by Thamari González Martínez for herself and in representation of her minor Edwin Alexander Mata González. | 0.1 | $ 193.50 | $ 19.35 |

| | | | | COMMONWEALTH APRIL TIME ENTRIES BY MATTER | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 4/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Receipt and review of: REPLY to Response to Motion filed by Thamari Gonzalez Martinez Re: 2720 Motion for Relief From Stay Under 362 [e]. (.2). ORDER REQUIRING THE OVERSIGHT BOARD TO CONFER WITH THE OTHER PARTIES IN INTEREST REGARDING THE APRIL 25 2018 OMNIBUS HEARING. (.1) ORDER SCHEDULING REPLY BRIEF TO 2835. Resolving 2843 Urgent motion FOR LEAVE TO RESPOND TO THE REPLY MEMORANDUM IN FURTHER SUPPORT OF OBJECTIONS OF ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. AND NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION TO THE MAGISTRATE JUDGES FEBRUARY 26 2018 ORDER filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. (.1). | 0.4 | $ 270.00 | $ 108.00 |
| 4/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Draft email to A. Pavel from OMM attaching translated amended order ██████████████ (.10); review email from A. Pavel regarding ████████████ (.10); draft email to A. Pavel from P. Friedman ███████ (.10); review email from A. Pavel confirming the certified translation will be attached to a filing due Monday (.10). | 0.5 | $ 193.50 | $ 96.75 |
| 4/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Draft email to certified translator requesting changes to amended order ████████ (.10), review corrected amended order to be submitted as an exhibit in brief by AAFAF (.20) | 0.3 | $ 193.50 | $ 58.05 |
| 4/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Draft email to chambers and all parties listed in management order copy of urgent joint motion for extension of deadlines to file motion by Adrian Mercado (.20); draft email to Prime Clerk requesting service of urgent joint motion (.10); review email from Prime Clerk confirming notification of urgent joint motion (.10). | 0.4 | $ 193.50 | $ 77.40 |
| 4/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email from I. Garau of AFFAF regarding ██████████████████████ relating to Corporation do Services Integrales de Salud del A. v. Commonwealth of Puerto Rico Case No. 17-00298 (.10) review email from D. Perez of OMM regarding estimates to obtain certified translations ███████████ (.10). | 0.2 | $ 193.50 | $ 38.70 |
| 4/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review Motion for Relief From Stay Under 362 (e) filed by Master Link Corporation. | 0.2 | $ 193.50 | $ 38.70 |
| 4/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review call log of inquiries resolved by Prime Clerk | 0.1 | $ 193.50 | $ 19.35 |
| 4/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email granting motion for relief from the automatic stay filed in order to dismiss complaint with prejudice filed by Karen Odalys Fuentes Rivera Ivan Fuentes Vazquez and Carmen Iris Rivera Cosmo. | 0.1 | $ 193.50 | $ 19.35 |
| 4/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review memorandum and order granting in part and denying in part Motion for Relief From Stay Under 362 [e] filed by Gladys Garcia-Rubiera (.20); review Second Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico  as Representative of Debtors  for the Period of October 1 2017 through January 31 2018 (.40); notice of filing of second interim application (.10) | 0.7 | $ 193.50 | $ 135.45 |
| 4/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Receipt and review of: Notice Notice of Filing of the Second Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico  as Representative of Debtors  for the Period of October 1 2017 through January 31 2018. Re: 2859 (.2). Motion for Interim Compensation Second Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico  as Representative of Debtors  for the Period of October 1 2017 through January 31 2018. (.3). MEMORANDUM AND ORDER Granting in part and denying in part 2434 Motion for Relief From Stay Under 362 (.3). ORDER GRANTING 2714 Motion for Relief From Stay Under 362 [e]. filed by Karen Odalys Fuentes Rivera Ivan Fuentes Vazquez  Carmen Iris Rivera Cosmo. Signed by Judge Laura Taylor Swain. (.1). ORDER re: 2855 URGENT Joint Motion for Extension of Deadlines Re: 2831 Order filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. (.1) ORDER SCHEDULING BRIEFING OF 2852 Motion for Relief From Stay Under 362 [e]. filed by Wide Range Corporation. Response to Motion Deadline (.1) ORDER SCHEDULING BRIEFING OF 2850 Motion for Relief From Stay Under 362 [e]. filed by Master Link Corporation. (.1) Motion for Relief From Stay Under 362 [e].  filed by HENRY VAZQUEZ-IRIZARRY on behalf of Wide Range Corporation (.3) MOTION to reinstate Request to be heard at April 10 2018 hearing filed by ALICIA I LAVERGNE RAMIREZ on behalf of | 1.8 | $ 270.00 | $ 486.00 |
| 4/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Edit revise and finalize for filing: URGENT Joint Motion for Extension of Deadlines Re: 2831 Order filed by LUIS C MARINI BIAGGI  CAROLINA VELAZ RIVERO on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | 0.4 | $ 270.00 | $ 108.00 |
| 4/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email from D. Perez from OMM requesting copy of the March omnibus hearing transcript (.10); draft email to D. Perez confirming we have not received transcript for omnibus hearing but confirming we will request one (.10). | 0.2 | $ 193.50 | $ 38.70 |
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | [Siemens Advt.]  Email to and from FOMB's counsel on adversary proceeding and strategy. | 0.2 | $ 270.00 | $ 54.00 |

**COMMONWEALTH APRIL TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email from S. Uhland of OMM pursuant to coordinating phone conference to discuss ▬▬▬ | 0.1 | $ 193.50 | $ 19.35 |
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Draft email to A. Pavel of OMM attaching corrected amended order (.10); review email from A. Pavel confirming whether we are able to handle brief for which amended order serves as an exhibit (.10); draft email to A. Pavel confirming we will be filing such brief (.10). | 0.3 | $ 193.50 | $ 58.05 |
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration. | Request transcripts of Omnibus hearing. | 0.1 | $ 144.00 | $ 14.40 |
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Receipt and review of motion to compel compliance with Feb 26 2018 order docket no. 2865. | 0.2 | $ 270.00 | $ 54.00 |
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis and review of several interim applications filed by Oneill Borges and Proskauer. | 0.3 | $ 270.00 | $ 81.00 |
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review letter forwarded by C. Juan of the DOJ to be delivered to legal counsels for Garcia Rubiera. | 0.1 | $ 193.50 | $ 19.35 |
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review response to reply memorandum in further support of Objections of Assured Guaranty Corp. Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation to the Magistrate Judge's February 26 2018 as forwarded by A. Pavel from OMM in anticipation of reviewing and filing the same. | 0.4 | $ 193.50 | $ 77.40 |
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review call log of inquiries resolved by Prime Clerk. | 0.1 | $ 193.50 | $ 19.35 |
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review motion to Compel Compliance With February 26 2018 Order And For Entry Of A Protective Order Of Ad Hoc Group of General Obligation Bondholders Ambac Assurance Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. the Mutual Fund Group And National Public Finance Guarantee Corporation and National Public Finance Guarantee Corporation filed on behalf of Ad Hoc Group of General Obligation Bondholders | 0.3 | $ 193.50 | $ 58.05 |
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Legal analysis regarding transitioning all lift of stay notices procedures and preparing exhibits for purposes of omnibus stay motion. | 0.1 | $ 193.50 | $ 19.35 |
| 4/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email from I. Garau from AAFAF regarding scheduling of call to discuss DOJ lift of stay work stream (.10); review email from D. Perez of OMM regarding availability for conference call (.10); review email from I. Garau confirming conference call for client (.10); review email from D. Perez providing additional availability to schedule call (.10). | 0.4 | $ 193.50 | $ 77.40 |
| 4/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Prepare for and attend conference with client on DOJ workstream on ▬▬▬ process as part of bankruptcy filings. | 0.4 | $ 270.00 | $ 108.00 |
| 4/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Draft email to D. Perez attaching transcript of omnibus April hearing. | 0.1 | $ 193.50 | $ 19.35 |
| 4/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | (PREC Adversary). Review and analysis of voluntary dismissal of motion and complaint. | 0.2 | $ 270.00 | $ 54.00 |
| 4/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | (PREC Adversary Proceeding). Review order dismissing case. | 0.1 | $ 270.00 | $ 27.00 |
| 4/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review Urgent Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation for Leave to Reply to Docket Entry No. 2863. | 0.2 | $ 193.50 | $ 38.70 |
| 4/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review of Notice Master Service List as of April 10 2018 filed by the Oversight Board. | 0.1 | $ 193.50 | $ 19.35 |
| 4/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review call log of inquiries resolved by Prime Clerk. | 0.1 | $ 193.50 | $ 19.35 |
| 4/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Receipt and review of: Motion for Relief From Stay Under 362 [e]. filed by Heriberto Nieves Dominguez (.3)  Notice Master Service List as of April 10 2018 Re:Notice filed by Prime Clerk  LLC filed by HERMANN D BAUER ALVAREZ on behalf of Prime Clerk  LLC (.1)  MOTION to Compel Compliance With February 26 2018 Order And For Entry Of A Protective Order Of Ad Hoc Group of General Obligation Bondholders Ambac Assurance Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. the Mutual Fund Group filed by Ad Hoc Group of General Obligation Bondholders filed by J. RAMON RIVERA MORALES on behalf of Ad Hoc Group of General Obligation Bondholders (.2).  Urgent motion of Assured Guaranty Corp. and National Public Finance Guarantee Corporation for Leave to Reply to Docket Entry No. 2863 Re: 2707 Objection to THE MAGISTRATE JUDGE'S FEBRUARY 26 2018 ORDER (.2) | 0.8 | $ 270.00 | $ 216.00 |
| 4/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Email to and from client on Vaqueria Tres Monjita and Empresas Fonalledas claims. | 0.2 | $ 270.00 | $ 54.00 |
| 4/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review order scheduling reply brief in relation to Urgent Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation for Leave to Reply to Docket Entry No. 2863. | 0.1 | $ 193.50 | $ 19.35 |
| 4/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review Informative Motion of the Financial Oversight and Management Board Regarding April 25 2018 9:30 A.M. Omnibus Hearing. | 0.1 | $ 193.50 | $ 19.35 |
| 4/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review notice of appearance filed by MCS Life Insurance Company. | 0.1 | $ 193.50 | $ 19.35 |
| 4/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review order relocation Omnibus Hearing set for 4/25/2018 9:30 AM to New York. | 0.1 | $ 193.50 | $ 19.35 |
| 4/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review order scheduling briefing for Motion to Compel Compliance with February 26 2018 Order and For Entry of a Protective Order of Ad Hoc Group of General Obligation Bondholders  Ambac Assurance Corporation  Assured Guaranty Municipal Corp.  the Mutual Fund Group and National Public Finance Guarantee Corporation. | 0.1 | $ 193.50 | $ 19.35 |
| 4/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review call log of inquiries resolved by Prime Clerk. | | | |

**COMMONWEALTH APRIL TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | Receipt and review of: | | | |
| | | | | | Notice of Correspondence Received by the Court re: J. Gonzalez Sauto D. Aron H. Leibowitz anonymous R. Castro Lang A. Montgomery and P. Konsig. (.1) | | | |
| | | | | | STIPULATION MODIFYING THE AUTOMATIC STAY BETWEEN THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY AND CERTAIN HTA MANAGERIAL EMPLOYEES AND VOLUNTARY DISMISSAL OF THE MOTION REQUESTING RELIEF FROM STAY (.2) | | | |
| | | | | | ORDER: re: 2865 MOTION to Compel Compliance With February 26 2018 Order And For Entry Of A Protective Order Of Ad Hoc Group of General Obligation Bondholders Ambac Assurance Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. The Mutual Fund Group filed by Ad Hoc Group of General Obligation Bondholders. (.1) | | | |
| | | | | | STIPULATION STIPULATED DISCLOSURE AGREEMENT AND PROTECTIVE ORDER WITH DLA PIPER LLP Re: 2841 STIPULATION STIPULATED DISCLOSURE AGREEMENT AND PROTECTIVE ORDER WITH DLA PIPER LLP Re: 2832 Order filed by Brady C. Williamson filed by EYCK O LUGO RIVERA on behalf of Brady C. Williamson (.1) | | | |
| | | | | | ORDER RELOCATING THE APRIL 25 2018 OMNIBUS HEARING.(.1) | | | |
| | | | | | MEMORANDUM AND ORDER DENYING 2720 Motion for Relief From Stay Under 362 [e]. filed by Thameri Gonzalez Martinez. Signed by Judge Laura Taylor Swain (.1) | | | |
| | | | | | Notice of Appearance and Request for Notice filed by RAMON L VINAS BUESO on behalf of MCS LIFE INSURANCE COMPANY (.1) | | | |
| | | | | | MOTION to inform Informative Motion of the Financial Oversight and Management Board Regarding April 25 2018 9:30 A.M. (AST) Omnibus Hearing filed by HERMANN D BAUER ALVAREZ on behalf of COMMONWEALTH OF PUERTO RICO (.2) | | | |
| 4/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | | 1.1 | $ 270.00 | $ 297.00 |
| 4/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration | Request transcript of hearing. | 0.1 | $ 144.00 | $ 14.40 |
| 4/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | review email from I. Garau from AAFAF regarding negotiation with ▇▇▇▇▇ | 0.1 | $ 193.50 | $ 19.35 |
| 4/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review Motion resigning legal representation filed by legal counsel for Karen Odalys Fuentes Ivan Fuentes Vazquez and Carmen Iris Rivera Cosme. | 0.1 | $ 193.50 | $ 19.35 |
| 4/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review order granting Motion resigning legal representation filed by legal counsel for Karen Odalys Fuentes Rivera Ivan Fuentes Vazquez and Carmen Iris Rivera Cosme. | 0.1 | $ 193.50 | $ 19.35 |
| 4/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review Second Supplemental Joint Status Report of Movants American Federation of State County and Municipal Employees AFL-CIO American Federation Of Teachers AFL-CIO International Union and Service Employees International Union and Respondents Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Joint Motion for Entry of an Order Authorizing Discovery Under Bankruptcy Rule 2004. | 0.1 | $ 193.50 | $ 19.35 |
| | | | | | Receipt and review of: | | | |
| | | | | | ORDER DENYING Motion for Relief From Stay Under 362 [e]. filed by Heriberto Nieves Dominguez. (.1) | | | |
| | | | | | ORDER GRANTING Joint motion / Second Supplemental Joint Status Report of Movants American Federation of State County and Municipal Employees AFL-CIO American Federation Of Teachers AFL-CIO International Union and Service Employees International Union and Respond (.1) | | | |
| | | | | | Supplemental MOTION Back Pay payment re:Objection filed by COMMONWEALTH OF PUERTO RICO filed by PEDRO J LANDRAU LOPEZ on behalf of Javier Perez-Rivera (.2) | | | |
| | | | | | TRANSCRIPT of Motion Hearing Held on 04/10/2018 before Hon. Laura Taylor Swain. (.5) | | | |
| | | | | | Joint motion / Second Supplemental Joint Status Report of Movants American Federation of State County and Municipal Employees AFL-CIO American Federation Of Teachers AFL-CIO International Union and Service Employees International Union and Respondents Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Joint Motion for Entry of an Order Authorizing Discovery Under Bankruptcy Rule 2004 (.2) | | | |
| | | | | | ORDER GRANTING Motion resigning legal representation filed by Karen Odalys Fuentes Rivera Ivan Fuentes Vazquez Carmen Iris Rivera Cosme. (.1) | | | |
| 4/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | NOTICE OF APPEAL as to Memorandum and Order by Gladys Garcia-Rubiera. (.1) | 1.3 | $ 270.00 | $ 351.00 |
| 4/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Edit review and finalize for filing Urgent motion For Extension of Deadlines Re: URGENT Joint Motion for Extension of Deadlines Re: Order filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | 0.4 | $ 270.00 | $ 108.00 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Phone conference with S. Uhland form OMM and L. Marini regarding review of PBA leases▇▇▇▇▇ | 0.3 | $ 193.50 | $ 58.05 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review email from B. Sushon from OMM pursuant to discussing current status of the investigation along with the open tasks (.10); review email from B Sushon coordinating time to discuss the above (.20). | 0.3 | $ 193.50 | $ 58.05 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Prepare for and participate in conference with Diana Perez on pending lift of stays and strategy. | 0.5 | $ 270.00 | $ 135.00 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B110 Case Administration | Follow up regarding execution of Stipulated Disclosure Agreement and Protective Order. | 0.1 | $ 162.00 | $ 16.20 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **COMMONWEALTH APRIL TIME ENTRIES BY MATTER** | | | | | | | | |
| **Date** | **Billing No.** | **Matter** | **Timekeeper Name** | **Activity Code** | **Description** | **Time Entry** | **Rate** | **Total** |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review Reply Memorandum of Assured Guaranty Corp. Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation to the Response to Reply Memorandum in Further Support of Objections of Assured Guaranty Corp. Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation to the Magistrate Judge's February 26 2018 Order. | 0.1 | $ 193.50 | $ 19.35 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Receipt and review of: MOTION to inform FEE EXAMINERS SUPPLEMENTAL REPORT AND INFORMATIVE MOTION ON UNCONTESTED FEE APPPLICATIONS FOR THE FIRST INTERIM COMPENSATION PERIOD (MAY 3- SEPTEMBER 30 2017) RECOMMENDED FOR COURT APPROVAL AT OR BEFORE THE OMNIBUS HEARING ON APRIL 25 2018 AT 9:30 A.M. (.3); Notice of Appeal filed by Gladys Garcia-Rubiera. (.1); REPLY to Response to Motion -Reply Memorandum of Assured Guaranty Corp. Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation to the Response to Reply Memorandum in Further Support of Objections of Assured Guaranty Corp. Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation to the Magistrate Judge's February 26 2018 Order filed by Assured Guaranty Corp.  Assured Guaranty Municipal Corp. NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION Re: [2707] Objection to THE MAGISTRATE JUDGES FEBRUARY 26 2018 ORDER (.3). | 0.7 | $ 270.00 | $ 189.00 |
| 4/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE FIRST INTERIM COMPENSATION PERIOD FROM MAY 3 THROUGH SEPTEMBER 30  2017. | 0.1 | $ 193.50 | $ 19.35 |
| 4/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Receipt and review of: OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE FIRST INTERIM COMPENSATION PERIOD FROM MAY 3 THROUGH SEPTEMBER 30 2017 | 0.2 | $ 270.00 | $ 54.00 |
| 4/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Receipt and review of: MOTION / Joint Motion by the Americans Federation of State  County and Municipal Employees  AFL-CIO (AFSCME)  American Federation of Teachers  AFL-CIO (AFT)  International Union  United Automobile  Aerospace and Agricultural Implement Workers of America filed by AMERICAN FEDERATION OF STATE  COUNTY AND MUNICIPAL EMPLOYEES (AFSCME) (.1); MOTION to inform re participation in the April 25  2018 Omnibus Hearing Re: Order filed by ROBERT D. GORDON on behalf of Official Committee of Retired Employees of Puerto Rico (.1). | 0.2 | $ 270.00 | $ 54.00 |
| 4/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Conference with Claudia Juan Garcia (DOJ) on position of Rio Grande Community Health Center  analysis of stipulation in draft and supporting documents | 0.6 | $ 270.00 | $ 162.00 |
| 4/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review notice Withdrawal of Joint Motion by the American Federation of State  County and Municipal Employees  AFL- CIO (AFSCME)  American Federation of Teachers  AFL-CIO (AFT)  International Union  United Automobile  Aerospace and Agricultural Implement Workers of America. | 0.1 | $ 193.50 | $ 19.35 |
| 4/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review motion to inform re participation in the April 25  2018 Omnibus Hearing  Re: [2886] Order filed by Official Committee of Retired Employees of Puerto Rico | 0.1 | $ 193.50 | $ 19.35 |
| 4/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review notice of appearance on behalf of Finca Perseverancia  Inc. | 0.1 | $ 193.50 | $ 19.35 |
| 4/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review notice of Commonwealth Agent Regarding April 25  2018 Omnibus Hearing  filed by Official Committee of Unsecured Creditors | 0.1 | $ 193.50 | $ 19.35 |
| 4/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review motion to inform Attendance At The April 25  2018 Omnibus Hearing filed by P. Friedman of OMM on behalf of AAFAF. | 0.1 | $ 193.50 | $ 19.35 |
| 4/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT APRIL 25  2018 OMNIBUS HEARING filed by the Ad Hoc Group of General Obligation Bondholders. | 0.1 | $ 193.50 | $ 19.35 |
| 4/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | review  MOTION to inform Regarding April 25-26  2018 Omnibus Hearing  filed by AMBAC ASSURANCE CORPORATION et al. | 0.1 | $ 193.50 | $ 19.35 |
| 4/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review stipulated protective order between the Commonwealth of Puerto Rico  the Oversight Board  AAFAF and Movants  American Federation of State  County and Municipal Employees International Union  AFL-CIO (AFSCME)  American Federation of Teachers  AFL- CIO (AFT)  and Service Employees International Union (SEIU). | 0.2 | $ 193.50 | $ 38.70 |
| 4/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Receipt and review of: MOTION to inform Regarding April 25-26  2018 Omnibus Hearing Re: Order filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION (.1); MOTION to inform INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT APRIL 25  2018 OMNIBUS HEARING filed by MARK T. STANCIL (.1); MOTION to inform / Informative Motion of Commonwealth Agent Regarding April 25  2018 Omnibus Hearing (.1). | 0.3 | $ 270.00 | $ 81.00 |
| 4/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Edit  revise  and finalize for filing: STIPULATION (Stipulated Protective Order) Re: [2595] MOTION / Joint Motion by the Americans Federation of State  County and Municipal Employees  AFL-CIO (AFSCME)  American Federation of Teachers  AFL-CIO (AFT)  International Union  United Automobile  Aerospace and Agricultural Implement Workers of Americ filed by AMERICAN FEDERATION OF STATE  COUNTY AND MUNICIPAL EMPLOYEES (AFSCME)  Service Employees International Union  American Federation of Teachers as Agent of Asociacion de Maestros de Puerto Rico Local Sindical filed by PETER FRIEDMAN on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. | 0.3 | $ 270.00 | $ 81.00 |

| | | | | | COMMONWEALTH APRIL TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 4/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Edit revise and finalize for filing: MOTION to inform Attendance At The April 25 2018 Omnibus Hearing Re: [2886] Order filed by PETER FRIEDMAN on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. | 0.3 | $ 270.00 | $ 81.00 |
| 4/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Edit and revisions to third omnibus motion to lift stay and edit and finalize exhibits for filing. | 0.7 | $ 270.00 | $ 189.00 |
| 4/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review motion to inform Appearance at April 25 2018 Omnibus Hearing filed by PREPA and AAFAF (.10); review motion to inform COFINA Senior Bondholders' Coalition's Request to be Heard at the April 25-26 Omnibus Hearing filed (.10); Review motion to inform Attendance and Participation at the April 25 Omnibus Hearing filed by Abengoa S.A. Abengoa Puerto Rico S.E. (.10); review Informative Motion of Bettina M. Whyte in her Capacity as Agent for the Puerto Rico Sales Tax Financing Corporation (COFINA) Regarding Appearance at the April 25-26 2018 Hearing (.10); Review Informational Motion of Financial Oversight and Management Board Regarding Request to be Heard at the April 25-26 2018 Omnibus Hearing (.10); Review motion to inform and Notice of Request to be Heard at the April 25 2018 Omnibus Hearing filed by FEAJE INVESTMENTS LLC (.10); Review Puerto Rico Fund's Informative Motion Regarding April 25 2018 Omnibus Hearing (.10); review motion to inform National Public Finance Guarantee Corporations Appearance at April 25 2018 Omnibus Hearing (.10); Review motion to inform MUTUAL FUND GROUPS INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE APRIL 25 2018 OMNIBUS HEARING (.10). | 0.9 | $ 193.50 | $ 174.15 |
| 4/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review joint status report filed in Adv. Proc. 17-278 by and between Atlantic Medical Center Inc. Camuy Health Services Inc. Centro de Salud Familiar Dr. Julio Palmieri Ferri Inc. Ciales Primary Health Care Services Inc. Corp. de Serv. MÃ©dicos Primarios y PrevenciÃ³n de Hatillo Inc. Costa Salud Inc. Centro de Salud de Lares Inc. Centro de Servicios Primarios de Salud de Patillas Inc. and Hospital General CostaÃ±er Inc. (Plaintiffs in Adversary Proceeding No. 17-278-LTS) and Plaintiff Corporation de Servicios Integrales de Salud del Area de Barranquitas Comerio Corozal Naranjito y Orocovis (Plaintiff in Adversary Proceeding No. 17-292-LTS) and the Puerto Rico Department of Justice on behalf of the Commonwealth of Puerto Rico. | 0.1 | $ 193.50 | $ 19.35 |
| 4/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review motion of appearance filed by Data Access Communication Corp. | 0.1 | $ 193.50 | $ 19.35 |
| 4/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review motion requesting extension of time to respond to AAFAF's Motion to Inform filed by DATA ACCESS COMMUNICATION CORP. Netwave Equipment Co. and Nustream Communications | 0.1 | $ 193.50 | $ 19.35 |
| 4/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Receipt and review of: Motion requesting extension of time To File additional assurance request (.2); Notice of Appearance and Request for Notice filed by HECTOR JUAN FIGUEROA VINCENTY on behalf of Nustream Communications Netwave Equipment Co. DATA ACCESS COMMUNICATION CORP. (.1); Omnibus MOTION Debtors' Third Omnibus Motion for Approval of Modifications to the Automatic Stay. (.3); Objection to Motion for Relief from Stay filed by Master Link Corporation (.1); Objection to Motion for Relief from Stay filed by Wide Range Corporation (.1); MOTION to inform MUTUAL FUND GROUPS INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE APRIL 25 2018 OMNIBUS HEARING (.1); MOTION to inform National Public Finance Guarantee Corporations Appearance at April 25 2018 Omnibus Hearing (.1); STIPULATED PROTECTIVE ORDER (.1); MOTION to inform Puerto Rico Fund's Informative Motion Regarding April 25 2018 Omnibus Hearing (.1); MOTION to inform and Notice of Request to be Heard at the April 25 2018 Omnibus Hearing (.1); MOTION to inform Informative Motion of Financial Oversight and Management Board Regarding Request to be Heard at the April 25-26 2018 Omnibus Hearing (.1); MOTION to inform / Informative Motion of Bettina M. Whyte in her Capacity as Agent for the Puerto Rico Sales Tax Financing Corporation (COFINA) Regarding Appearance at the April 25-26 2018 Hearing (.1); MOTION to inform Attendance and Participation at the April 25 Omnibus Hearing Re: Order filed by Katarina Súper-Rubio on behalf of Abengoa S.A. Abengoa Puerto Rico S.E. (.1); MOTION to inform COFINA Senior Bondholders' Coalition's Request to be Heard at the April 25-26 Omnibus Hearing (.1); MOTION to inform Informative Motion Appearance at April 25 2018 Omnibus Hearing filed by Katiuska Bolanos-Lugo on behalf of PUERTO RICO ELECTRIC POWER AUTHORITY PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY (.1). | 1.7 | $ 270.00 | $ 459.00 |
| 4/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review Notice of Appearance and Request for Notice filed by legal counsel for Julio Rascel Lopez. | 0.1 | $ 193.50 | $ 19.35 |
| 4/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Draft update to client [redacted] and pending items. | 0.3 | $ 270.00 | $ 81.00 |
| 4/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Draft email to chambers and all other parties listed in case management order attaching Response of the Puerto Rico Fiscal Agency and Financial Advisory Authority to Motion to Compel of the Ad Hoc Group of General Obligation Bondholders Ambac Assurance Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. the Mutual Fund Group and National Public Finance Guarantee Corporation and Request for Entry of Protective Order with the corresponding protective order (.20); draft email to Prime Clerk requesting notice of the above referenced filing (.10); review email from Prime Clerk confirming service of motion (.10); draft email to Prime Clerk confirming no other documents will be filed today (.10). | 0.5 | $ 193.50 | $ 96.75 |
| 4/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | [Siemens Adversary]. Email to and from GDB and FOMB on extension of time and briefing order (.2); conference with counsel for plaintiffs on lack of consent to extension (.2); draft motion to extend time to respond and to set briefing schedule (.7); edit and finalize motion as per comments from FOMB (.3). | 1.4 | $ 270.00 | $ 378.00 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | A Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | Receipt and review of;<br><br>MOTION for Joinder The Financial Oversight and Management Board for Puerto Rico's Supplement to and Joinder in the Response of the Puerto Rico Fiscal Agency and Financial Advisory Authority to Motion to Compel of the Ad Hoc Group of General Obligation Bondholders  Ambac Assurance Corporation  Assured Guaranty Corp.  Assured Guaranty Municipal Corp.  the Mutual Fund Group  and National Public Finance Guarantee Corporation  and Request for Entry of Protective Order. (3).<br><br>MOTION for Joinder of Assured Guaranty Corp.  Assured Guaranty Municipal Corp.  National Public Finance Guarantee Corporation  The Ad Hoc Group of PREPA Bondholders  Syncora Guarantee Inc.  and U.S. Bank National Association in its Capacity as PREPA Bond Trustee to Motion to Compel Compliance with February 26  2018 Order and for Entry of a Protective Order of Ad Hoc Group of General Obligation Bondholders  Ambac Assurance Corporation  Assured Guaranty Corp.  Assured Guaranty Municipal Corp.  The Mutual Fund Group  and National Public Finance Guarantee Corporation Re: [2865] MOTION to Compel Compliance With February 26  2018 Order And For Entry Of A Protective Order Of Ad Hoc Group of General Obligation Bondholders  Ambac Assurance Corporation  Assured Guaranty Corp.  Assured Guaranty Municipal Corp.  The Mutual Fund Grou filed by Ad Hoc Group of General Obligation Bondholders (.1).<br><br>Notice MASTER SERVICE LIST AS OF APRIL 23  2018 (.1).<br><br>ORDER CANCELLING THE APRIL 25  2018  OMNIBUS HEARING (.1).<br><br>THIRD OMNIBUS ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY (.1).<br><br>Motion for Interim Compensation First Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to Financial Oversight and Management Board  as Representative of the Debtors  from January 2017-January 2018 (.1).<br><br>ORDER GRANTING re:[2940] Motion requesting extension of time (.1). | | | |
| 4/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | | 1 | $ 270.00 | $   270.00 |
| 4/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review order granting extension of time to DATA ACCESS COMMUNICATION CORP.   Netwave Equipment Co.  Nastream Communications  to respond to AAFAF's motion to inform. | 0.1 | $ 193.50 | $     19.35 |
| 4/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review email from I. Garau as to ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ (.10); review fact of case regarding ⬛⬛⬛⬛⬛⬛⬛ .20) | 0.3 | $ 193.50 | $     58.05 |
| 4/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | review ORDER CANCELLING THE APRIL 25  2018  OMNIBUS HEARING. | 0.1 | $ 193.50 | $     19.35 |
| 4/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review motion for joinder of Assured Guaranty Corp.  Assured Guaranty Municipal Corp.  National Public Finance Guarantee Corporation  The Ad Hoc Group of PREPA Bondholders  Syncora Guarantee Inc.  and U.S. Bank National Association  in its Capacity as PREPA Bond Trustee to Motion to Compel Compliance with February 26  2018 Order and for Entry of a Protective Order of Ad Hoc Group of General Obligation Bondholders  Ambac Assurance Corporation  Assured Guaranty Corp.  Assured Guaranty Municipal Corp.  The Mutual Fund Group  and National Public Finance Guarantee Corporation Re:  Re: [2865]  MOTION to Compel Compliance With February 26  2018 Order And For Entry Of A Protective Order Of Ad Hoc Group of General Obligation Bondholders  Ambac Assurance Corporation  Assured Guaranty Corp.  Assured Guaranty Municipal Corp.  The Mutual Fund Grou filed by  Ad Hoc Group of General Obligation Bondholders | 0.1 | $ 193.50 | $     19.35 |
| 4/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review The Financial Oversight and Management Board for Puerto Rico's Supplement to and Joinder in the Response of the Puerto Rico Fiscal Agency and Financial Advisory Authority to Motion to Compel of the Ad Hoc Group of General Obligation Bondholders  Ambac Assurance Corporation  Assured Guaranty Corp.  Assured Guaranty Municipal Corp.  the Mutual Fund Group  and National Public Finance Guarantee Corporation  and Request for Entry of Protective Order. | 0.1 | $ 193.50 | $     19.35 |
| 4/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review email from D. Perez following up on certified translations of exhibits to motion to dismiss submitted in Adv. Proc. 17-00298 CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL A v. COMMONWEALTH OF PUERTO RICO | 0.1 | $ 193.50 | $     19.35 |
| 4/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B110 Case Administration | Meet with ⬛⬛⬛⬛⬛⬛⬛⬛ | 0.6 | $ 162.00 | $     97.20 |
| 4/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | [Coop Adversary].  Edit and analysis of motion to extend time and set briefing schedule and email to and from Elizabeth McKeen. | 0.2 | $ 270.00 | $     54.00 |
| 4/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Receipt and review of ORDER re:[2048] MOTION for Joinder filed by US BANK NATIONAL ASSOCIATION  NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION (.1);<br><br>Exhibit List Re: Hearing held on 02/15/2018 before Judge Laura Taylor Swain. (.1);<br><br>MEMORANDUM ORDER REMANDING CERTAIN ASPECTS OF MAGISTRATE JUDGE'S FEBRUARY 26  2018 ORDER FOR FURTHER PROCEEDINGS (.2)<br><br>Adversary case 18-00041. 91 (Declaratory judgment): Complaint by Rene Pinto-Lugo  Union Independiente Autoridad de Acueductos  Asociacion de Inspectores de Juegos de Azar  Union de Empleados Profesionales Independiente  UNETE  VAMOS Movimiento de Concertacion Ciudadana  Union de Empleados de Oficina y Profesionales de AEP  Asociacion de Jubilados de AEE  Union Insular de Trabajadores Industriales y Construcciones Electricas  Union Trabajadores Banco Vivienda  Union Empleados Oficina Comercio y Ramas Anexas Puertos against UNITED STATES OF AMERICA  FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO  RICARDO ROSSELLO NEVARES (.6). | 1 | $ 270.00 | $   270.00 |

**COMMONWEALTH APRIL TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|------|-------------|--------|-----------------|---------------|-------------|------------|------|-------|
| 4/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Edit and finalize for filing RESPONSE to Motion -THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY'S RESPONSE TO MOTION TO COMPEL OF THE AD HOC GROUP OF GENERAL OBLIGATION BONDHOLDERS AMBAC ASSURANCE CORPORATION ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. THE MUTUAL FUND GROUP AND NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION AND REQUEST FOR ENTRY OF PROTECTIVE ORDER filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. | 0.4 | $ 270.00 | $   108.00 |
| 4/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email from ██ of AAFAF attaching stipulation between the Commonwealth and the American Federation of Teachers  AFL-CIO and the American Federation of State  County and Municipal Employees  on behalf of themselves and their local affiliates in Puerto Rico. | 0.2 | $ 193.50 | $     38.70 |
| 4/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review MEMORANDUM ORDER REMANDING CERTAIN ASPECTS OF MAGISTRATE JUDGE'S FEBRUARY 26  2018  ORDER FOR FURTHER PROCEEDINGS. | 0.1 | $ 193.50 | $     19.35 |
| 4/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Review Exhibit List  Re: Hearing held on 02/15/2018 before Judge Laura Taylor Swain. | 0.1 | $ 270.00 | $     27.00 |
| 4/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Conference with client. | 0.3 | $ 270.00 | $     81.00 |
| 4/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B110 Case Administration. | Call with E. Lugo regarding execution of Stipulated Disclosure Agreement and Protective Order. | 0.1 | $ 162.00 | $     16.20 |
| 4/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis of request made by R. Jimenez to stipulation to lift stay and provide recommendation to client. | 0.2 | $ 270.00 | $     54.00 |
| 4/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis of ██████████. | 1.0 | $ 270.00 | $   270.00 |
| 4/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Conference with counsel for fee examiner  Eyck Lugo  to discuss confidentiality agreement (.2).  Analysis of draft agreement and finalize for signing (.3). | 0.5 | $ 270.00 | $   135.00 |
| 4/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review MOTION STATEMENT OF THE ISSUES TO BE PRESENTED ON APPEAL AND DESIGNATION OF THE RECORD TO BE CERTIFIED AND MADE AVAILABLE TO THE FIRST CIRCUIT CLERK filed by Gladys  Garcia-Rubiera. | 0.1 | $ 193.50 | $     19.35 |
| 4/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | review  Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding the Case Status Report. | 0.1 | $ 193.50 | $     19.35 |
| 4/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email from ██████████ (.10); Review email from D. Perez of OMM regarding point of contact  for these two entities (.10); review email from ██████████ confirming she will reach out and confirm (.10). | 0.3 | $ 193.50 | $     58.05 |
| 4/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review PLAINTIFF SIEMENS TRANSPORTATION PARTNERSHIP PUERTO RICO S.E.'S RESPONSE TO DEFENDANTS' MOTION FOR EXTENSION OF TIME TO RESPOND TO COMPLAINT AND REQUEST FOR PRE-TRIAL CONFERENCE (18-30030. | 0.1 | $ 193.50 | $     19.35 |
| 4/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Draft supplement to third omnibus lift of stay motion and circulate to FOMB's counsel. | 1.2 | $ 270.00 | $   324.00 |
| 4/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Receipt and review of Motion for relief from stay of Sucesion Sastre Wisrshing (.2); Supplemental ROA (.1). | 0.3 | $ 270.00 | $     81.00 |
| 4/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Receipt and review of MOTION to inform Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding the Case Status (.3); STIPULATION MODIFYING AUTOMATIC STAY BETWEEN COMMONWEALTH OF PUERTO RICO AND POPULAR AUTO (.2); MOTION STATEMENT OF THE ISSUES TO BE PRESENTED ON APPEAL AND DESIGNATION OF THE RECORD TO BE CERTIFIED AND MADE AVAILABLE TO THE FIRST CIRCUIT CLERK (.3). | 0.8 | $ 270.00 | $   216.00 |
| 4/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Siemens.  Emails to and from FOMB's counsel on Siemens briefing schedule. | 0.3 | $ 270.00 | $     81.00 |
| 4/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Siemens.  Update to client on schedule for briefing and pending matters. | 0.3 | $ 270.00 | $     81.00 |
| 4/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis of letter on ██████████. | 0.4 | $ 270.00 | $   108.00 |
| 4/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Phone conference with I. Garau of AAFAF ██████████. | 0.1 | $ 193.50 | $     19.35 |
| 4/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email from I. Garau of AAFAF ██████████. | 0.1 | $ 193.50 | $     19.35 |
| 4/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Follow up with translation estimates for exhibits to motion to estimate in CSI adv. proc. CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL A v. COMMONWEALTH OF PUERTO RICO  No. 17-00296; draft email to D. Perez of OMM forwarding estimate of cost for certified translations (.10); review email from D. Perez confirming ██████████ (.10); draft email to I. Garau from AAFAF regarding ██████████ its (.10) review email from I. Garay confirming ██████████ (.10); draft email to D. Perez confirming ██████████ (.10). | 0.5 | $ 193.50 | $     96.75 |
| 4/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Receipt and review of: MOTION MOTION FOR LEAVE TO FILE SPANISH DOCUMENT re: [2975] (.1); REPLY to Response to Motion of objection to relief of stay at Docket No. 2935 filed by Master Link Corporation, (.2); MOTION to inform Fifth Supplemental Verified Statement of the COFINA Senior Bondholders' Coalition pursuant to Federal Rule of Bankruptcy Procedure 2019 (.1); ORDER SCHEDULING BRIEFING OF [2966] MOTION FOR RELIEF FROM STAY (.2); Motion requesting extension of time( 7 days); (.1) ORDER SCHEDULING BRIEFING OF [2962] MOTION FOR RELIEF OF STAY filed by SUCESION SASTRE WIRSHING (.1); REPLY to Response to Motion for Lift of Stay filed by Wide Range Corporation; ORDER. Signed by Magistrate Judge Judith G. Dein (.1); ORDER. Signed by Magistrate Judge Judith G. Dein (.1); Joint motion / Third Supplemental Joint Status Report of Movants American Federation of State  County and Municipal Employees  AFL-CIO  American Federation Of Teachers  AFL-CIO  International Union  and Service Employees International Union and Respondents Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Joint Motion for Entry of an Order Authorizing Discovery Under Bankruptcy Rule 2004 Re: (.2); Motion for Relief From Stay Under Sect 362 (.2). | 1.2 | $ 270.00 | $   324.00 |
| 4/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis and review of complaint filed by FOMB for declaratory judgment. | 0.3 | $ 270.00 | $     81.00 |
| 4/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review order scheduling hearing for June 22  2018 in relation to Joint Motion by the American Federation of State  County  and Municipal Employees  AFL&CIO (AFSCME)  American Federation of Teachers  AFL&CIO (AFT)  International Union  United Automobile  Aerospace and Agricultural Implement Workers of America  AFL&CIO (UAW)  and Service Employees International Union (SEIU) for an Order Authorizing Discovery Under Bankruptcy Rule 2004. | 0.1 | $ 193.50 | $     19.35 |
| 4/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review order scheduling joint status report in anticipation of hearing related to Memorandum Order Remanding Certain Aspects of Magistrate Judge's February 26  2018 Order for Further Proceedings. | 0.1 | $ 193.50 | $     19.35 |
| 4/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review Motion requesting extension of time to respond to AAFAF's Motion to Inform filed by  Data access communication corp.  Netwave Equipment Co. and Nastream Communications. | 0.1 | $ 193.50 | $     19.35 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | **COMMONWEALTH APRIL TIME ENTRIES BY MATTER** | | | |
| 4/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review order SCHEDULING BRIEFING OF [2966] MOTION FOR RELIEF FROM STAY filed by Mitchell De Jesus-Soto. | 0.1 | $ 193.50 | $ 19.35 |
| 4/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review motion for leave to file document in Spanish filed by Master Link Corporation | 0.1 | $ 193.50 | $ 19.35 |
| 4/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email from O. Rodriguez from AAFAF regarding preparation for interview with Kobre & Kim regarding Oversight Board's investigation. | 0.1 | $ 193.50 | $ 19.35 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email from I. Garau attaching updated list of DOJ cases pursuant to determining strategy to follow regarding the same. | 0.2 | $ 193.50 | $ 38.70 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email from I. Garau from AAFAF regarding scheduling a call to discuss cases submitted by the DOJ in anticipation of meeting with the Oversight Board. | 0.1 | $ 193.50 | $ 19.35 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | [FOMB Investigation]. Update to client on FOMB investigation's interviews scheduled for the week and topics. | 0.3 | $ 270.00 | $ 81.00 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Conference with counsel for Unsecured Creditor's Committee on objection to extension of time to assume PBA Leases and on document review of leases. | 0.6 | $ 270.00 | $ 162.00 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Conference with PBA | 0.4 | $ 270.00 | $ 108.00 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Email to and from Peter Friedman on production to UCC | 0.3 | $ 270.00 | $ 81.00 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Prepare for interview with Kobre & Kim investigators for FOMB. | 1.4 | $ 270.00 | $ 378.00 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review order granting motion for leave to file Spanish document filed by Master Link Corporation. | 0.1 | $ 193.50 | $ 19.35 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review motion submitting certified English translation filed by Master Link Corporation. | 0.1 | $ 193.50 | $ 19.35 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review call log report of inquiries resolved by Prime Clerk. | 0.1 | $ 193.50 | $ 19.35 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Receipt and review of: MOTION accept certified English translation ( 1); REPLY to Response to Motion filed by Ad Hoc Group of General Obligation Bondholders Re: 2865 MOTION to Compel Compliance With February 26 2018 Order (.2);MEMORANDUM ORDER DENYING 2852 Motion for Relief From Stay Under 362 (.1);ORDER GRANTING 2976 MOTION FOR LEAVE TO FILE SPANISH DOCUMENT (.1);ORDER GRANTING MOTION re: 2972 Motion requesting extension of time( 7 days) (.1). | 0.6 | $ 270.00 | $ 162.00 |
| **TOTAL** | | | | | | **47.20** | | **$ 11,400.75** |
| | | | | | **RELIEF FROM STAY** | | | |
| 4/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review and analyze movant's lawyer response to proposed language to be included in stipulation to modify the stay in relation to lift of stay notice from colise of Lift of Stay Re: Ruth Jimenez de Jesus | 0.2 | $ 193.50 | $ 38.70 |
| 4/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review and analyze brief of case forwarded by C. Garcia from the DOJ filed by Grisell Cuevas Rodriguez for Title VII sexual harassment torts under local law and suggested response to lift of stay notice | 0.2 | $ 193.50 | $ 38.70 |
| 4/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from D. Perez of OMM regarding complaint filed by Grisell Cuevas for sexual harassment and torts claim and her notice to lift the stay and agreeing with suggested legal strategy | 0.1 | $ 193.50 | $ 19.35 |
| 4/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B140 Relief from Stay/Adequate Protection Proceedings | Research | 5.5 | $ 144.00 | $ 792.00 |
| 4/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Edit and revise objection of commonwealth to lift of stay of Javier Perez Rivera (.3); emails to and from DOJ and OMM re same (.1). | 0.4 | $ 270.00 | $ 108.00 |
| 4/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review the Commonwealth's objection as forwarded by C. Juan from the DOJ to motion requesting order and relief of partial stay filed by Javier PÃ©rez-Rivera. | 0.3 | $ 193.50 | $ 58.05 |
| 4/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Assign tasks and coordinate response to brief regarding motion for relief from stay by Jose Saavedra. | 0.3 | $ 270.00 | $ 81.00 |
| 4/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B140 Relief from Stay/Adequate Protection Proceedings | Research (4.2) Draft Memo (4.3) | 8.5 | $ 144.00 | $ 1,224.00 |
| 4/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review brief of case pertaining to lift of stay notice filed by Mercedes-Benz Financial KAC2017-0419 and proposed resolution of the same as forwarded by C. Juan from the DOJ. | 0.2 | $ 193.50 | $ 38.70 |
| 4/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review brief pertaining to the case of Carmencita Perez FAC2015-2267 and proposed stay modification language as forwarded by C. Juan from the DOJ. | 0.2 | $ 193.50 | $ 38.70 |
| 4/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | managerial employees of HTA and analysis in order to determine the cases that were included as an Exhibit A to this stipulation. | 0.6 | $ 193.50 | $ 116.10 |
| 4/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from D. Perez of OMM agreeing with proposed modification of the stay strategy in relation to Mercedes-Benz Financial KAC2017-0419 case and the Carmencita Perez FAC2015-2267 case. | 0.1 | $ 193.50 | $ 19.35 |
| 4/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from regarding PBA lease review pursuant to | 0.1 | $ 193.50 | $ 19.35 |
| 4/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from D. Perez of OMM to C. Juan from the DOJ in relation to motion to lift stay filed by Javier Perez-Rivera pursuant to proposed language to be included in modification. | 0.1 | $ 193.50 | $ 19.35 |
| 4/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Support of Objections of Assured Guaranty Corp. Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation and providing instructions as to the same (.10); review email from H. Alli-Balogun from Prime Clerk confirming service of filed motions; | 0.2 | $ 193.50 | $ 38.70 |
| 4/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B140 Relief from Stay/Adequate Protection Proceedings | Research (2.25) Draft and review Memo (2.0) | 4.25 | $ 144.00 | $ 612.00 |
| 4/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | purposes of the Commonwealth (.30); review email from C. Juan confirming receipt to movant's counsel of lift of stay notice (.10). | 0.4 | $ 193.50 | $ 77.40 |
| 4/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from C. Juan from the DOJ regarding motion to lift the stay filed by Javier Perez regarding possibility of reaching a stipulation. | 0.1 | $ 193.50 | $ 19.35 |
| 4/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review proposed stipulation forwarded by the DOJ in relation to Mercedes Benz lift of stay notice. | 0.3 | $ 193.50 | $ 58.05 |
| 4/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review proposed modification to lift of stay language in relation to lift of stay notice filed by Carmencita Perez. | 0.1 | $ 193.50 | $ 19.35 |
| 4/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review proposed language and position as to modification of the stay in relation to lift of stay notice submitted by Virgilio F. Acevedo (.10); review email from D. Perez from OMM (.10). | 0.2 | $ 193.50 | $ 38.70 |

**COMMONWEALTH APRIL TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 4/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review notice to lift the stay ███████████ submitted by DOJ regarding lift of stay notice filed in relation to Rio Grande Community Health Center et al. v. Commonwealth of Puerto Rico (.20); review email from D. Perez from OMM ███████████ (.10). | 0.3 | $ 193.50 | $ 58.05 |
| 4/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review brief relating to lift of stay notice submitted by Mitchell de JesÃºs Soto as forwarded by the DOJ (30); review email from D. Perez of OMM ███████████ (.10). | 0.4 | $ 193.50 | $ 77.40 |
| 4/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review Motion for Relief From Stay Under 362 [e] filed by Wide Range Corporation. Corporation (.10); Review order scheduling briefing in relation to Motion for Relief From Stay Under 362 [e] filed by Wide Range Corporation (.10). | 0.2 | $ 193.50 | $ 38.70 |
| 4/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | review changes by Proskauer to objection to lift of stay filed by Javier Perez (.10); review email from movant's counsel regarding ███████████ (.10). | 0.2 | $ 193.50 | $ 38.70 |
| 4/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Finalize and file in Commonwealth case joint motion for extension of deadlines to file motion by Adrian Mercado. | 0.2 | $ 193.50 | $ 38.70 |
| 4/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | review email from S. Ma from Proskauer signing off on stipulation submitted by Mercedes Benz Financial Services. | 0.1 | $ 193.50 | $ 19.35 |
| 4/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from D. Perez inquiring as to Carmencita Perez lift of stay notice particularly pertaining to ███████████ | 0.1 | $ 193.50 | $ 19.35 |
| 4/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from C. Juan of the DOJ regarding language to address modification of stay request submitted by Carmencita Perez (.10); review email from D. Perez regarding ███████████ (.10); review email from C. Juan regarding ███████████ (.10). | 0.3 | $ 193.50 | $ 58.05 |
| 4/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from D. Perez of OMM attaching proposed stipulation following modification of the stay requested by Mercedes Benz Financial Services which modifies the Title III Stay for MBFS to challenge the forfeiture of a vehicle under the Uniform Forfeiture Act and if MBFS ultimately prevails to allow the return of the vehicle. | 0.1 | $ 193.50 | $ 19.35 |
| 4/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from C. Juan from the DOJ regarding communication to movant's counsel for Javier Perez regarding proposed language for stipulation (.10); review email from D. Perez from OMM requesting that the DOJ inform when movant's counsel reaches out or if they want to extend deadlines to respond (.10). | 0.2 | $ 193.50 | $ 38.70 |
| 4/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from the DOJ regarding opinion and order entered by the Court in the Garcia Rubiera case. | 0.1 | $ 193.50 | $ 19.35 |
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Review and revise stipulation to lift the stay for Carmencita Perez. | 0.2 | $ 270.00 | $ 54.00 |
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Review and edit letter to class of plaintiffs in Garcia Rubiera class action. | 0.2 | $ 270.00 | $ 54.00 |
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Analysis and review of objection to Javier Perez Rivera motion to lift stay. | 0.3 | $ 270.00 | $ 81.00 |
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Review Memorandum of Order Denying in Part and Granting in Part Motion for Relief from Stay filed by Gladys Garcia Rubiera certified class. | 0.6 | $ 162.00 | $ 97.20 |
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Javier Perez Rivera (.10); review email from D. Perez of OMM confirming she will forward to Proskauer for final sign off (.10); review finalized draft of objection as forwarded by OMM (.10); review email from C. Juan confirming filing of objection (.10). | 0.4 | $ 193.50 | $ 77.40 |
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from C. Juan from the DOJ detailing procedure to follow for purposes of notification process following opinion and order entered in relation to Garcia-Rubiera. | 0.2 | $ 193.50 | $ 38.70 |
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review lift-of-stay stipulation for the case Carmencita PÃ©rez v. ELA  FAC2015-2267 forwarded by C. Juan from the DOJ. | 0.3 | $ 193.50 | $ 58.05 |
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review proposed language by the DOJ as to lift of stay notice of Ruth Jimenez de Jesus. | 0.1 | $ 193.50 | $ 19.35 |
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review Notice of Withdrawal of Document regarding Motion for Relief from Stay Under 362 [e] filed by Isla del Rio Inc. | 0.1 | $ 193.50 | $ 19.35 |
| 4/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Analysis and review of comments to lift of stay of Carmencita Perez made by Proskauer. | 0.1 | $ 270.00 | $ 27.00 |
| 4/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Review Lift Stay Protocol in Case Management Procedures to verify date April omnibus stay motion is due. | 0.1 | $ 162.00 | $ 16.20 |
| 4/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review stipulation regarding lift of stay notice Carmencita Perez with changes incorporated by OMM and Proskauer. | 0.2 | $ 193.50 | $ 38.70 |
| 4/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from I. Garau regarding ███████████ | 0.1 | $ 193.50 | $ 19.35 |
| 4/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from Movant's™ lawyers in the Gladys GarcÃa Rubiera case requesting a meeting to present with the notification process pursuant to the Memorandum Order of Judge Taylor and identifying their position to the issues identified by the Court and that should be answered by May 1  2018. | 0.3 | $ 193.50 | $ 58.05 |
| 4/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review lift of stay notice and all documents submitted with the same as notified by Mr. David Jimenez and other parents in a claim for Attorney's™ fees under IDEA safeguards Â§1415  case K DC2016-0749. | 0.4 | $ 193.50 | $ 77.40 |
| 4/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | of Puerto Rico  et al.  Civil Action No. 03-1640 (D.P.R.) pending before the District Court and the pending appeal HealthproMed Foundation  Inc.  et al v. Dept. of Health and Human Serv. et al.  Case No. 17-1331 as forwarded by C. Juan from the DOJ (.20); review email from D. Perez of OMM ███████████ same (.10). | 0.3 | $ 193.50 | $ 58.05 |
| 4/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | review memorandum and order denying Motion for Relief From Stay Under 362 [e] filed by Thamari  Gonzalez Martinez (.10); review email from C. Juan of the DOJ referencing denial (.10). | 0.2 | $ 193.50 | $ 38.70 |
| 4/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review Motion for Relief From Stay Under 362 [e] filed by  Heriberto  Nieves Dominguez. | 0.1 | $ 193.50 | $ 19.35 |
| 4/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from D. Perez of OMM pursuant to coordinating phone conference regarding transitioning all lift of stay notices procedure. | 0.1 | $ 193.50 | $ 19.35 |
| 4/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review stipulation previously reached by the Commonwealth and Heriberto Nieves Dominguez pursuant to addressing his motion to lift the stay re-filed in the case. | 0.2 | $ 193.50 | $ 38.70 |

**COMMONWEALTH APRIL TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 4/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from C. Juan of the DOJ regarding strategy to address re-filing by Heriberto Nieves Dominguez of motion to lift the stay (.10); review email from D. Perez from OMM confirming suggested strategy (.10); review email from C. Juan regarding drafting of declaratory or inoffensive motion so that Mr. Nieves withdraws his motion for relief from stay (.10). | 0.3 | $ 193.50 | $ 58.05 |
| 4/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from C. Juan acknowledging receipt of lift of stay notice regarding Ponce en Marcha case (.10); review email from C. Juan of the DOJ following up on position of PREPA and HTA as to lift of stay notice (.10); review email from D. Perez from OMM requesting that we follow up with HTA as to their position and she will follow up with PREPA (.10); review email forwarded by legal counsel for movants regarding receipt of notice (.10). | 0.4 | $ 193.50 | $ 77.40 |
| 4/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review proposed informative motion as forwarded by C. Juan of the DOJ regarding motion for relief from stay filed by Heriberto Nieves Dominguez. | 0.2 | $ 193.50 | $ 38.70 |
| 4/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review lift of stay notices received in relation to Norberto Tocassini Arce and Ivan Ayala cases against the correction department (.20); review email from C. Juan of the DOJ confirming receipt of lift of stay notice to movants' counsel (.10). | 0.3 | $ 193.50 | $ 58.05 |
| 4/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review lift of stay stipulation for movant Abigail Cruz as forwarded by C. Juan from the DOJ. | 0.2 | $ 193.50 | $ 38.70 |
| 4/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review lift of stay processes summary forwarded by D. Perez of OMM regarding movant to transitioning all lift of stay notice processes to MPM. | 0.4 | $ 193.50 | $ 77.40 |
| 4/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Draft email to D. Juan from the DOJ attaching lift of stay notice by Mr. David Jimenez and other parents in a claim for Attorney's fees under IDEA safeguards §1415 case K CD2016-0. | 0.1 | $ 193.50 | $ 19.35 |
| 4/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from C. Juan from the DOJ acknowledging receipt to movant's counsel of lift of stay notice submitted by Mr. David Jimenez and other parents in a claim for Attorney's fees under IDEA safeguards §1415 case K CD2016-0749 (.10); review email from C. Juan suggesting proposed course of action (.10); review email from movant's counsel acknowledging receipt of notification by the DOJ (.10). | 0.3 | $ 193.50 | $ 58.05 |
| 4/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | review review of appeal filed by Garcia Rubiera following Memorandum Order Granting in Part and Denying in Part Motion Requesting Relief from Stay Under Section 362(D)(1) of the Bankruptcy Code. | 0.1 | $ 193.50 | $ 19.35 |
| 4/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from OMM to Proskauer attaching draft objection to the Heriberto Nieves stay motion (.10); review email from S. Ma of ███████████████ (.10); review email from D. Perez confirming movant is a prisoner and only way to contact him is through letter to be sent by DOJ (.10); review proposed changes by Proskauer to stipulation (.10); review email by D. Perez forwarding stipulation to DOJ (.10). | 0.5 | $ 193.50 | $ 96.75 |
| 4/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review response to opposition to motion for relief of partial stay filed by Javier Perez. | 0.1 | $ 193.50 | $ 19.35 |
| 4/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Municipal Employees AFL-CIO American Federation Of Teachers AFL-CIO International Union and Service Employees International Union. | 0.1 | $ 193.50 | $ 19.35 |
| 4/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review order denying relief for stay filed by Heriberto Nieves Dominguez. | 0.1 | $ 193.50 | $ 19.35 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review and edit stipulation to modify the stay regarding notice of stay filed by Morovis Community Health Center Corp. de Servicios de Salud y Medicina Avanzada Gurabo Community Health Center -Necmed Concilio de Salud Integral de Loiza Migrant Health Center Salud Integral de la Montaña and HealthproMed Foundation Inc. | 0.4 | $ 193.50 | $ 77.40 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review and edit stipulation to modify the stay in relation to stay submitted by Morovis Community Health Center Corp. de Servicios de Salud y Medicina Avanzada Gurabo Community Health Center -Necmed Concilio de Salud Integral de Loiza Migrant Health Center Salud Integral de la Montaña and HealthproMed Foundation Inc. following comments by Proskauer. | 0.3 | $ 193.50 | $ 58.05 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from C. Juan of the DOJ confirming Heriberto Nieves issue is moot. | 0.1 | $ 193.50 | $ 19.35 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from C. Juan of the DOJ regarding status of stipulation in relation to Rio Grande Community Health Center et al. v. Commonwealth of Puerto Rico et al. Civil Action No. 03-1640 (D.P.R.) and the pending appeal (.10); review email from D. Perez of OMM informing to DOJ that MPM will be handling the lift of stay notices (.10). | 0.2 | $ 193.50 | $ 38.70 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email forwarded by C. Juan of the DOJ informing movant of David Cruz Velez v. PR Planning Board lift of stay ██████████. | 0.1 | $ 193.50 | $ 19.35 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from C. Juan in relation to modification of the stay relating to Ruth Jimenez de Jesus (.10); draft email connecting to proposed course of action suggested by the DOJ (.10). | 0.1 | $ 193.50 | $ 19.35 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review lift of stay notice Rivera-QuiÃ±ones et al v. Department of Education of Puerto Rico civil no. 16-2171 (BJM) (.10); forward email to DOJ pursuant to lift of stay procedure so they can address it directly with movant (.10); review email from the DOJ acknowledging receipt of lift of stay notice (.10); review notification from movant's counsel acknowledging meet and confer (.10). | 0.4 | $ 193.50 | $ 77.40 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from C. Juan regarding AAFAF's position as to lift stay notice submitted by Abigail Cruz. | 0.1 | $ 193.50 | $ 19.35 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from C. Juan from the DOJ to the attorney general of Puerto Rico attaching documents associated with Garcia Rubiera case. | 0.2 | $ 193.50 | $ 38.70 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review Rio Grande Community stipulation as forwarded by the DOJ (.40) Draft email to S. Ma from Proskauer forwarding stipulation to modify the stay in relation Rio Grande Community Center lift of stay notice (.10); review comments from P. Possinger as to the stipulation. Forward email to DOJ attaching revised stipulation (.20); draft email to P. Possinger attaching revised stipulation (.10); review comments and additional charges by S. Ma from Proskauer (.10); review comments by C. Juan from the DOJ to suggestion of language incorporated to stipulation (.20). | 1.1 | $ 193.50 | $ 212.85 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review confirming availability for purposes of conference call (.10); phone conference from OMM regarding pending lift of stay notice matters (.40). | 0.6 | $ 193.50 | $ 116.10 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from S. Ma from Proskauer regarding Third Omnibus Lift Stay Stipulation (.10); review email from D. Perez regarding proposed draft attached to previous email which would amend to incorporate pertinent changes (.10). | 0.2 | $ 193.50 | $ 38.70 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review summary of status Ponce en Marcha case following lift of stay notice pursuant to determining determination as to whether modify the stay (.10); review email from D. Perez from OMM regarding █████████████████ (.10); review response from C. Juan ██████████████████████ (.10). | 0.3 | $ 193.50 | $ 58.05 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Analysis of all pending stay relief notices against Commonwealth in preparation for call. | 0.8 | $ 270.00 | $ 216.00 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from I. Garau of AAFAF ███████████████████████ pursuant to discussing legal strategy to follow regarding the same. | 0.1 | $ 193.50 | $ 19.35 |

**COMMONWEALTH APRIL TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Draft email to Proskauer providing summary of case and attaching stipulation to be submitted with Morovis Community Health Center Corp. de Servicios de Salud y Medicina Avanzada Gurabo Community Health Center -Neomed Concilio de Salud Integral de Loiza Migrant Health Center Salud Integral de la MontaÃ±a and HealthproMed Foundation Inc. to modify the automatic stay. | 0.1 | $ 193.50 | $ 19.35 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Draft email to Proskauer's P. Possinger incorporating change to stipulation to modify the stay regarding lift of stay notice submitted by Morovis Community Health Center Corp. de Servicios de Salud y Medicina Avanzada Gurabo Community Health Center -Neomed Concilio de Salud Integral de Loiza Migrant Health Center Salud Integral de la MontaÃ±a and HealthproMed Foundation Inc. | 0.1 | $ 193.50 | $ 19.35 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Phone conference with D. Perez from OMM regarding pending stay proceedings and drafting of omnibus stay motion. | 0.2 | $ 193.50 | $ 38.70 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Receipt and review emails from P. Possinger and S. Ma with comments to draft for modification of stay between the Commonwealth and various health centers. | 0.3 | $ 162.00 | $ 48.60 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Analysis of stay relief notice submitted by Rivera Quinonez. | 0.3 | $ 270.00 | $ 81.00 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Conference with Diana Perez to discuss third omnibus lift of stay and pending stay cases. | 0.4 | $ 270.00 | $ 108.00 |
| 4/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review summary of case of Mr. David Jimenez and other parents in a claim for AttorneyÃ¢â‚¬â„¢s fees under IDEA safeguards Ã§14415 case K CD2016-0749 lift of stay notice and proposed language relating to the same. | 0.2 | $ 193.50 | $ 38.70 |
| 4/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from D. Perez from OMM regarding ▓▓▓▓▓▓▓ (.10); review email from D. Perez confirming t▓▓▓▓▓▓▓▓▓▓▓▓▓▓(.10). | 0.2 | $ 193.50 | $ 38.70 |
| 4/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review lift of stay notice submitted by Michael E. Danuz Reyes pursuant to considering whether the stay will be modified. | 0.2 | $ 193.50 | $ 38.70 |
| 4/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | review lift of stay notices for four labor cases including Agosto Maldonado case and all exhibits and pleadings attached to such lift of stay notice. | 0.4 | $ 193.50 | $ 77.40 |
| 4/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | motion (.10); review email from D. Perez of OMM confirming to the DOJ we will be preparing the third omnibus stay motion (.10). | 0.2 | $ 193.50 | $ 38.70 |
| 4/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review exhibits provided by the DOJ regarding stipulations that have been executed during the previous 60 days and pending stipulation to be received pursuant to incorporating the same in third omnibus stay motion. | 0.4 | $ 193.50 | $ 77.40 |
| 4/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from C. Juan from DOJ directed to movant's counsel for four labor cases seeking discovery as to their claims acknowledging receipt of lift of stay notice (.10); review DOJ's position as to lift of stay notice and providing additional background as to these cases (.20); review email from I. Garra from AAFAF providing his position to lift of stay notice and ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.10). | 0.4 | $ 193.50 | $ 77.40 |
| 4/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from C. Juan from the DOJ regarding ▓▓▓▓▓▓in relation to lift of stay notice of Abigail Cruz ▓▓▓▓▓▓. | 0.1 | $ 193.50 | $ 19.35 |
| 4/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Phone conference with C. Juan from the DOJ pursuant to clarifying background as to Rio Grande Community Health Center et al. v. Commonwealth of Puerto Rico et. al. lift of stay notice (.10); incorporate language to stipulation following phone conference with the DOJ (.20). | 0.3 | $ 193.50 | $ 58.05 |
| 4/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from S. Ma of Proskauer following up on status of third omnibus stay motion. | 0.1 | $ 193.50 | $ 19.35 |
| 4/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Analysis and review of notice of stay from Danuz Reyez. | 0.2 | $ 270.00 | $ 54.00 |
| 4/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Analysis and review of notice of stay from Agosto Maldonado Cruz Hernandez Juan Perez Colon and Jeannette Abrams Diaz. | 0.4 | $ 270.00 | $ 108.00 |
| 4/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Draft and edit exhibit 1 to be attached to third omnibus stay motion incorporating all cases where the stay will be modified up to judgment. | 3.4 | $ 193.50 | $ 657.90 |
| 4/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Draft edit and finalize omnibus motion to modify stay and circulate to OMM; edit revise and circulate to Proskauer; edit and revise exhibits including cases. | 1.4 | $ 270.00 | $ 378.00 |
| 4/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Draft email to client with list of cases for omnibus lift of stay to confirm same. | 0.2 | $ 270.00 | $ 54.00 |
| 4/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Commonwealth of Puerto Rico et al. Civil Action No. 03-1640 pursuant ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.10); incorporate changes suggested by the DOJ to stipulation (.10); draft email to S. Ma from Proskauer attaching revised stipulation and explaining the change (.10); review email from S. Ma from Proskauer requesting Order and Preliminary Injunction referenced in the stipulation (.10); review pertinent docket in USDC pursuant to obtaining copy of order (.20); draft email to S. Ma attaching copy of referenced order (.10); review additional changes and revisions made by S. Ma to stipulation language (.10); draft email to the DOJ attaching last comments to the stipulation (.10) | 0.9 | $ 193.50 | $ 174.15 |
| 4/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review proposed modification language by DOJ to lift of stay notices relating to Norberto Tomassini Arce y otros v. ELA Civil No. AM12003-0143 and IvÃ¡n Ayala Marrero v. ELA Civil No. APE2005-0049 cases | 0.1 | $ 193.50 | $ 19.35 |
| 4/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review list of stay notice forwarded by Salud Integral de la MontaÃ±a Inc. | 0.2 | $ 193.50 | $ 38.70 |
| 4/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review brief of case of Rivera QuiÃ±ones vs. Dept. of Education (Title II ADA IDEA) pursuant to lift of stay notice as forwarded by the DOJ and proposed modification (.20); review communication by C. Juan of the DOJ attaching informative motion filed by Movant regarding the ADA claim in USDC case (.10). | 0.3 | $ 193.50 | $ 58.05 |
| 4/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from P. Possinger of Proskauer regarding lift of stay case of notice filed by Salud Integral de la Montana and reviewing the judgment in the district court and the briefs filed in case before the 1st Cir. | 0.1 | $ 193.50 | $ 19.35 |
| 4/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | review comments provided by S. Ma from Proskauer to HTA's motion in response to Adrian Mercado's request for order. | 0.3 | $ 193.50 | $ 58.05 |

**COMMONWEALTH-APRIL TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 4/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | omnibus stay motion (.10); review email from D. Perez to Greenberg confirming whether any stipulations were executed by PREPA to include as part of the exhibits (.10); review email from D. Perez providing some changes and comments to proposed third omnibus stay motion (.20); review email from S. Ma of Proskauer following up on status of pending stipulations to be executed (.10); review email from C. Juan of the DOJ attaching Carballo-Rivera stipulation which needs to be included in omnibus motion (.20); draft email to S. Ma attaching Carballo-Rivera stipulation for inclusion in third omnibus motion (.10); review stipulations executed by PREPA as forwarded by D. Perez (.10). | 0.9 | $ 193.50 | $ 174.15 |
| 4/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | review email from B. Sarriera of ERS informing that they will also include all the administrative cases in the third omnibus stay motion (.10); review list provided for these cases which will serve as an exhibit to third omnibus stay motion (.50); | 0.6 | $ 193.50 | $ 116.10 |
| 4/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review and edit stipulation with Abigail Cruz for modification of the automatic stay (.40); review all petinent documents in the USDC case pursuant to incorporating pertinent facts to stipulation (.30). | 0.7 | $ 193.50 | $ 135.45 |
| 4/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | provided by the DOJ (.20); review email from S. Ma as to the equitable and legal relief movant is seeking (.H); draft email to the DOJ pursuant to ███████████████████g (.10); review response form the DOJ ████; ███████seeking (.10); review pleadings in USDC case pursuant to confirming equitable relief sought by movant (.10). | 0.6 | $ 193.50 | $ 116.10 |
| 4/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Receipt and review emails from S. Ma relating to documents referenced in stipulation to modify automatic stay with various health centers and comments and revisions to the stipulation. | 0.3 | $ 162.00 | $ 48.60 |
| 4/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | forwarded by P. Possinger to omnibus stay motion (.10); review additional revisions provided by P. Possinger to include the ██████████████████████████(.10); review email from D. Perez regarding additional changes to omnibus stay motion (.10); draft email to Proskauer incorporating additional executed stipulations to third omnibus stay motion (.10); review email from S. Ma confirming recently executed stipulations will be included in omnibus stay motion (.10). | 0.6 | $ 193.50 | $ 116.10 |
| 4/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review comments and changes incorporated by S. Ma of Proskauer to stipulation with Abigail Cruz (.20); draft email to C. Juan attaching revised stipulation (.10). | 0.3 | $ 193.50 | $ 58.05 |
| 4/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review finalize and file response to Adrian Mercado's motion on behalf of HTA in Commonwealth case. | 0.1 | $ 193.50 | $ 19.35 |
| 4/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review filed version of Debtors' Third Omnibus Motion for Approval of Modifications to the Automatic Stay. | 0.3 | $ 193.50 | $ 58.05 |
| 4/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | review memorandum order granting in part and denying in part motion filed by Javier Perez-Rivera. | 0.1 | $ 193.50 | $ 19.35 |
| 4/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review THIRD OMNIBUS ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY. | 0.1 | $ 193.50 | $ 19.35 |
| 4/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from ███████AAFAF regarding coordinating call to discuss ca████████████████ | 0.1 | $ 193.50 | $ 19.35 |
| 4/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Stay motion (.10) ; draft email to C. Juan confirming the stipulation was forwarded to Proskauer (.10); review order entered as a result of third omnibus stay motion pursuant to confirming Carballo-Rivera stipulation was committed and that no other stipulation had been excluded from the same (20); review confirmation that Carballo-Rivera stipulation will be included in supplement to omnibus motion (.10). | 0.5 | $ 193.50 | $ 96.75 |
| 4/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Emails and conference with client on modification to stay on case of Dept. of Natural Resources. | 0.3 | $ 270.00 | $ 81.00 |
| 4/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Email to and from ██████████to discuss request from ██████████████████ | 0.3 | $ 270.00 | $ 81.00 |
| 4/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review DOJ's recommendation and pertinent pleadings as to modification of the stay in Norberto Tomassini Arce y otros v. ELA  Civil No. AM12093-0143 and IvÃ¡n Ayala Marrero et al v. ELA  Civil No. cases (.30); draft email to C. Juan from the DOJ agreeing with proposed stategy suggested (.10). | 0.4 | $ 193.50 | $ 77.40 |
| 4/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from the DOJ regarding lift of stay notice by Mr. David Jimenez and other parents in a claim for Attorney's fees under IDEA safeguards Â§1415 case K CD2016-0749 and their proposed strategy pursuant to confirming DOJ's proposal. | 0.3 | $ 193.50 | $ 58.05 |
| 4/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review DOJ's brief and recommendation as to W. Rivera QuiÃ±ones vs. Dept. of Education (Title II ADA IDEA) case and modification of the stay pursuant to confirming and agreing with DOJ's position. | 0.3 | $ 193.50 | $ 58.05 |
| 4/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from the DOJ regarding four labor cases requesting remedies regarding amount of their claims and analysis on whether the stay should be modified or what remedies they have available. | 0.2 | $ 193.50 | $ 38.70 |
| 4/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from C. Juan of the DOJ incorporating counteroffer from movant's counsel in an attempt to reach stipulation as to modification of the automatic stay. | 0.1 | $ 193.50 | $ 19.35 |
| 4/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from counsel for Garcia-Carballo regarding exclusion of stipulation from omnibus stay motion. | 0.1 | $ 193.50 | $ 19.35 |
| 4/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from B. Sarriera of ERS as to confirming all cases listed will be included in supplement to omnibus stay motion (.10); review email from I. Garau of AAFAF ███████ also from AAFAF confirming with the board all the cases listed will be included in the supplement (.10); review additional cases to be incorporated to supplement (.20). | 0.4 | $ 193.50 | $ 77.40 |
| 4/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Phone conference wit██████from AAFAF regarding legal strategy to follow i████████████████████████ ██████████ | 0.2 | $ 193.50 | $ 38.70 |
| 4/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Phone conference wit██████from AAFAF regarding legal strategy to follow i████████████████████████ | 0.2 | $ 270.00 | $ 54.00 |
| 4/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Email to and from Proskauer on supplement to third omnibus motion to lift stay. | 0.2 | $ 270.00 | $ 54.00 |
| 4/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | review STIPULATION MODIFYING AUTOMATIC STAY BETWEEN COMMONWEALTH OF PUERTO RICO AND POPULAR AUTO. | 0.1 | $ 193.50 | $ 19.35 |
| 4/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review status of pending lift of stay notice matters pursuant to list forwarded by D. Perez of OMM. | 0.3 | $ 193.50 | $ 58.05 |
| 4/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Analysis  review and follow up of all open lift of stay matters including  Ruth Jimenez de Jesus (.2); Virgilio P. Acevedo (.2); David Velez (.2); Municipio Autonomo de Ponce (.2); Rio Grande stipulation (.2); David Jimenez (.2); Norberto Tomassini/Ivan Ayala Matero et al. (.2); Abigail Cruz Rodriguez stipulation (.2); La Mar Construction LLC (.2); Rivera-Quinones et al. (.2); Michael E. Danuz Reyes (.2); Nilda Agosto Maldonado (.2); Carmen S. Cruz Hernandez (.2); Juan Perez Colon (.2); Jeannette Abrems Diaz (.2); Salud Integral de la Montana Inc. f/k/a CSI (.2). | 3.2 | $ 270.00 | $ 864.00 |

| | | | | | COMMONWEALTH APRIL TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time/Entry | Rate | Total |
| 4/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | review and analyze revisions to stipulation with Morovis Community Health Center  Corp. de Servicios de Salud y Medicina Avanzada â€"Neomed Center  Concilio de Salud Integral de Loiza  Migrant Health Center  Salud Integral en la MontaÃ±a and HealthproMed Foundation  Inc. | 0.3 | $ 193.50 | $ 58.05 |
| 4/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from I. Garau from AAFAF ███████████████ in Garcia Rubiera appeal; review email from D. Perez from OMM ███████████████ (.10); review draft of Joint Motion sent by Movants (.30); review email from C. Juan regarding meeting with Movantsâ€™ lawyers in order to proceed with the implementation of the Stipulation solely to the extent of the notice and insurance claim submissions and review process and  discuss the issues ordered by the court (.10); review email from D. Perez to OMM attaching the Rubiera status report that is due next week (.10); review email from P. Possinger from Proskauer regarding markup of joint status report in anticipation of forwarding the same (.10). | 0.7 | $ 193.50 | $ 135.45 |
| 4/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review Motion for Relief From Stay Under 362 [e] filed by Succession Sucesion Wirshing against PREPA. | 0.1 | $ 193.50 | $ 19.35 |
| 4/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Draft email to DOJ forwarding lift of stay notice submitted by La Mar. | 0.1 | $ 193.50 | $ 19.35 |
| 4/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from C. Juan pursuant to coordinating phone conference to discuss four labor cases that submitted a lift of stay notice relating to Agosto Maldonado et al pursuant to obtaining background on case. | 0.1 | $ 193.50 | $ 19.35 |
| 4/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Draft email to C. Juan pursuant to coordinating phone conference to discuss four labor cases that submitted a lift of stay notice relating to Agosto Maldonado et al pursuant to obtaining background on case. | 0.1 | $ 193.50 | $ 19.35 |
| 4/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Draft email to DOJ regarding Michael Danuz lift of stay notice  a labor/employment related case under the Puerto Rico Whistleblowing Act. | 0.1 | $ 193.50 | $ 19.35 |
| 4/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Draft email to the DOJ attaching lift of stay notice of Salud Integral de la MontaÃ±a  Inc. | 0.1 | $ 193.50 | $ 19.35 |
| 4/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Draft email to DOJ following on status Virgilio Acevedo lift of stay notice. | 0.1 | $ 193.50 | $ 19.35 |
| 4/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review proposed strategy to address lift of stay forwarded by Salud Integral de la Montana submitted by the DOJ (.10); draft email agreeing with proposed strategy (.10). | 0.2 | $ 193.50 | $ 38.70 |
| 4/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review supplement to lift of stay notices including ERS cases and Carballo-Rivera stipulation. | 0.2 | $ 193.50 | $ 38.70 |
| 4/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from S. Ma inquiring as to Caraballo Rivera case (.10); review pertinent documents and USDC filing pursuant to confirming type of case (.20); draft email to S. Ma confirming the case is a discrimination case (.10). | 0.4 | $ 193.50 | $ 77.40 |
| 4/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from the DOJ acknowledging receipt of lift of stay notice for Michael Danuz. | 0.1 | $ 193.50 | $ 19.35 |
| 4/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review motion for relief from stay filed by Mitchell  De Jesus-Soto. | 0.1 | $ 193.50 | $ 19.35 |
| 4/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review reply to Response to Motion for Lift of Stay filed by Wide Range Corporation | 0.1 | $ 193.50 | $ 19.35 |
| 4/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | review ORDER SCHEDULING BRIEFING OF [2962] MOTION FOR RELIEF OF STAY filed by  SUCESION SASTRE WIRSHING. | 0.1 | $ 193.50 | $ 19.35 |
| 4/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Phone conference with C. Juan Garcia from DOJ regarding Agosto Maldonado stay notice pursuant to obtaining background information in order to suggest legal strategy to follow. | 0.1 | $ 193.50 | $ 19.35 |
| 4/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | adv. proc. 17-00298; review email from D. Perez regarding Proskauer contacts ████████████ | 0.1 | $ 193.50 | $ 19.35 |
| 4/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from the DOJ confirming the Virgilio Acevedo lift of stay notice is still pending. | 0.1 | $ 193.50 | $ 19.35 |
| 4/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from C. Juan of the DOJ acknowledging receipt of lift of stay notice submitted by La Mar (.10); review email from the DOJ where they acknowledge receipt of lift of stay notice of Atty. Cardona (.10); review email from C. Juan regarding date the notice was received (.10); draft email to C. Juan confirming when the notice was received (.10) | 0.4 | $ 193.50 | $ 77.40 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Email to and from DOJ to edit stipulation with R. Jimenez and suggest language thereto; review and analysis of state court pleadings. | 0.5 | $ 270.00 | $ 135.00 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review and edit stipulation with Morovis Community Health Center  Corp. de Servicios de Salud y Medicina Avanzada â€"Neomed Center  Concilio de Salud Integral de Loiza  Migrant Health Center  Salud Integral en la MontaÃ±a and HealthproMed Foundation  Inc. regarding modification of the stay pursuant to changes and suggestions by movant's counsel. | 0.4 | $ 193.50 | $ 77.40 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review information provided by movant Ruth Jimenez regarding equitable remedies it is requesting in the pre-petition action for which she is seeking modification of the stay pursuant to agreeing to a language to be included in stipulation. | 0.3 | $ 193.50 | $ 58.05 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review all pertinent information pursuant to editing proposed stipulation forwarded by C. Juan of the DOJ by and between Rivera Quinones and the Department of Education under ADA and IDEA claims. | 0.6 | $ 193.50 | $ 116.10 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review joint informative motion submitting status report in Garcia Rubiera contested matter incorporating Proskauer's comments. | 0.1 | $ 193.50 | $ 19.35 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review documents attached by C. Juan from the DOJ with respect to stipulation with Ruth Jimenez to modify the stay and proposed language detailed therein. | 0.2 | $ 193.50 | $ 38.70 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review changes by S. Ma from Proskauer to stipulation by and between the Commonwealth and Morovis Community Health Center  Corp. de Servicios de Salud y Medicina Avanzada  â€"Neomed Center  Concilio de Salud Integral de Loiza  Migrant Health Center  Salud Integral en la MontaÃ±a and HealthproMed Foundation  Inc. | 0.1 | $ 193.50 | $ 19.35 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Draft email to C. Juan from the DOJ submitting preliminary comments to changes made by movants' counsel to stipulation by and between the Commonwealth and Morovis Community Health Center  Corp. de Servicios de Salud y Medicina Avanzada  â€"Neomed Center  Concilio de Salud Integral de Loiza  Migrant Health Center  Salud Integral en la MontaÃ±a and HealthproMed Foundation  Inc. | 0.1 | $ 193.50 | $ 19.35 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from S. Ma from Proskauer regarding objection relating to lift of stay motion filed by Mitchell de Jesus Soto. | 0.1 | $ 193.50 | $ 19.35 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from C. Juan from the DOJ following up on status of stipulation with Rio Grande Community Health Center pursuant to changes my movants' counsel. | 0.1 | $ 193.50 | $ 19.35 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH APRIL TIME ENTRIES BY MATTER | | | | | | | | |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from C. Juan from the DOJ regarding joint status report to be submitted by the parties in relation to the Garcia Rubiera contested matter. | 0.1 | $ 193.50 | $ 19.35 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from C. Juan from the DOJ regarding comments to be provided by Proskauer to the joint status report to be submitted in the Garcia Rubiera contested matter. | 0.1 | $ 193.50 | $ 19.35 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from D. Perez following up with Proskauer as to joint status report in Garcia Rubiera contested matter due tomorrow. | 0.1 | $ 193.50 | $ 19.35 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Draft email to S. Ma from Proskauer regarding comments made by counsel for movants to stipulation by and between various health centers including Morovis Community Health Center  Corp. de Servicios de Salud y Medicina Avanzada â€"Neomed Center  Concilio de Salud Integral de Loiza  Migrant Health Center  Salud Integral en la MontaÃ±a and HealthproMed Foundation  Inc. | 0.1 | $ 193.50 | $ 19.35 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Draft email to C. Juan from the DOJ confirming [redacted] objection to motion for relief from stay filed by Mitchell de Jesus Soto. | 0.1 | $ 193.50 | $ 19.35 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Draft email to S. Ma from Proskauer confirming the DOJ will be preparing the first draft of objection to lift of stay filed by Mitchell de Jesus Soto. | 0.1 | $ 193.50 | $ 19.35 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Draft email to S. Ma from Proskauer attaching stipulation to modify the stay filed by movant Rivera Quinones under ADA and IDEA. | 0.1 | $ 193.50 | $ 19.35 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Draft email to C. Juan from the DOJ confirming we have forwarded Rivera Quinones stipulation to modify the stay to Proskauer. | 0.1 | $ 193.50 | $ 19.35 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Draft email to C. Juan from the DOJ regarding changes to the stipulation by and between the Commonwealth and Morovis Community Health Center  Corp. de Servicios de Salud y Medicina Avanzada  â€"Neomed Center  Concilio de Salud Integral de Loiza  Migrant Health Center  Salud Integral en la MontaÃ±a and HealthproMed Foundation  Inc. made by Proskauer. | 0.1 | $ 193.50 | $ 19.35 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Receipt and review email from S. Ma regarding comments/revisions to stipulation to modify stay with various health centers. | 0.1 | $ 162.00 | $ 16.20 |
| TOTAL | | | | | | $ 67.65 | | $ 12,996.15 |
| MEETINGS OF AND COMMUNICATIONS WITH CREDITORS | | | | | | | | |
| 4/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B150 Meetings of and Communications with Creditors | Conference [redacted] counsel to Cesar Castillo  on claims against Commonwealth [redacted]. | 0.4 | $ 270.00 | $ 108.00 |
| 4/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B150 Meetings of and Communications with Creditors | Conference with counsel for Plaza las Americas and VTM. | 0.3 | $ 270.00 | $ 81.00 |
| 4/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B150 Meetings of and Communications with Creditors | Email to and from [redacted] on claims of Tres Monjitas and Empresas Fonalleds. | 0.1 | $ 270.00 | $ 27.00 |
| 4/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B150 Meetings of and Communications with Creditors | Conference call with counsel for Vaqueria Tres Monjitas and Empresas Fonalleds. | 0.5 | $ 270.00 | $ 135.00 |
| 4/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B150 Meetings of and Communications with Creditors | Update to client on conference with VTM and Empresas Fonalleda. | 0.2 | $ 270.00 | $ 54.00 |
| TOTAL | | | | | | 1.5 | | $ 405.00 |
| FEE / EMPLOYMENT APPLICATIONS | | | | | | | | |
| 4/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 Fee/Employment Applications | Review stipulated disclosure agreement and protective order entered by the Court in relation disclosure stipulation and protective order entered into by Fee Examiner appointed in the Title III cases of the Commonwealth of Puerto Rico and related entities  his counsel  Godfrey & Kahn  S.C.  the Debtors  the Official Committee of Unsecured Creditors  the Official Committee of Retirees of the Commonwealth of Puerto Rico  the Mediation Team constituted pursuant to the Order Appointing Mediation Team and their respective professionals. | 0.2 | $ 193.50 | $ 38.70 |
| 4/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 Fee/Employment Applications | Management Board of Puerto Rico  for Title III services rendered and reimbursement of expenses for the period from October 1  2017 through January 31  2018. | 0.2 | $ 193.50 | $ 38.70 |
| 4/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 Fee/Employment Applications | Review stipulated disclosure agreement and protective order with O' Melveny & Myers LLP. | 0.1 | $ 193.50 | $ 19.35 |
| 4/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 Fee/Employment Applications | Review stipulated disclosure agreement and protective order with DLA Piper LLP. | 0.1 | $ 193.50 | $ 19.35 |
| 4/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 Fee/Employment Applications | Review first amended order setting procedures for interim compensation and reimbursement of expenses of professional as forwarded by P. Friedman of OMM. | 0.1 | $ 193.50 | $ 19.35 |
| 4/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applications | Review and Prepare March Fee Statement Materials. | 1.6 | $ 162.00 | $ 259.20 |
| 4/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B160 Fee/Employment Applications | Conference with OMM on fee statements and process. | 0.3 | $ 270.00 | $ 81.00 |

**COMMONWEALTH APRIL TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | Second Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtor the Commonwealth of Puerto Rico for the Period October 1 2017 through January 31 2018 (.40); review Notice of Filing of Second Interim Fee detailed above(.10); review Second Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtor Puerto Rico Sales Tax Financing Corporation for the Period October 1 2017 through January 31 2018 (.30); review Notice of Filing of Second Interim Fee detailed above(.10); Review Second Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtor Puerto Rico Sales Tax Financing Corporation for the Period October 1 2017 through January 31 2018 (.30); review Notice of Filing of Second Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtor the Employees Retirement System of the Government of Puerto Rico for the Period October 1 2017 through January 31 2018 (.30); review Summary Sheet to Second Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtor the Employees Retirement System of the Government of Puerto Rico for the Period October 1 2017 through January 31 2018 (.30); review Second Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtor the Puerto Rico Highways & Transportation Authority for the Period October 1 2017 through January 31 2018 (.30); review Notice of Filing of Second Interim Fee detailed above(.10); Review Summary Sheet to Second Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtor Puerto Rico Electric Power Authority for the Period October 1 2017 through January 31 2018 (.30); Review Second Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtor the Puerto Rico Highways & Transportation Authority for the Period October 1 2017 through January 31 2018 (.30); review Notice of Filing of | | | |
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 Fee/Employment Applications | Second Interim Fee detailed above(.10); review Summary Sheet to Second Interim Fee Application of Proskauer Rose LLP | 3.3 | $ 193.50 | $ 638.55 |
| 4/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 Fee/Employment Applications | Review updated disclosure agreement and protective order with DLA Piper LLP. | 0.1 | $ 193.50 | $ 19.35 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applications | Prepare March Fee Statement and supporting data. | 2.1 | $ 162.00 | $ 340.20 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applications | Prepare and Finalize May Budget (0.4) and Draft Email to Fee Examiner and Counsel Submitting MPM's May Budget. | 0.5 | $ 162.00 | $ 81.00 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 Fee/Employment Applications | UNCONTESTED FEE APPLICATIONS FOR THE FIRST INTERIM COMPENSATION PERIOD (MAY 3-SEPTEMBER 30 2017) RECOMMENDED FOR COURT APPROVAL AT OR BEFORE THE OMNIBUS HEARING ON APRIL 25 2018 AT 9:30 A.M. | 0.2 | $ 193.50 | $ 38.70 |
| 4/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applications | Prepare March Fee Statement and supporting data. | 7.3 | $ 162.00 | $ 1,182.60 |
| 4/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applications | Continue preparing March Fee Statement and supporting data. | 7.1 | $ 162.00 | $ 1,150.20 |
| 4/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 Fee/Employment Applications | Review First Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to Financial Oversight and Management Board as Representative of the Debtors from January 2017-January 2018. | 0.3 | $ 193.50 | $ 58.05 |
| TOTAL | | | | | | 33.5 | | $ 3,064.20 |

**ASSUMPTION / REJECTION OF LEASES**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 4/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Ian Marini Biaggi | B185 Assumption/Rejection of Leases and Contracts | Continue due diligence on PBA contracts in connection with analysis of assumption/rejection of leases | 5.5 | $ 189.00 | $ 1,039.50 |
| 4/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 Assumption/Rejection of Leases and Contracts | Analysis of notice of claim of Edificio Rua and update to client and follow up on claim. | 0.3 | $ 270.00 | $ 81.00 |
| 4/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 Assumption/Rejection of Leases and Contracts | Conference with PBA on access to leases and coordination of due diligence (.3); draft template for analysis and review (.3). | 0.6 | $ 270.00 | $ 162.00 |
| 4/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 Assumption/Rejection of Leases and Contracts | Conference with OMM ██████████████████████ (.2); analysis of issue and conference with PBA on access to remaining leases (.3). | 1.5 | $ 270.00 | $ 405.00 |
| 4/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 Assumption/Rejection of Leases and Contracts | Meeting with PBA to discuss due diligence and inventory of contracts and process to do same. | 1.9 | $ 270.00 | $ 513.00 |
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B185 Assumption/Rejection of Leases and Contracts | Legal analysis and discussion with L. Marini C Velaz and V. Blay of strategy and work flow of project to review all non-residential leases as part of assumption/rejection of contracts analysis. | 0.6 | $ 162.00 | $ 97.20 |
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B185 Assumption/Rejection of Leases and Contracts | Legal analysis and research of case law discussing ████████████████████████████ | 1.3 | $ 162.00 | $ 210.60 |
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B185 Assumption/Rejection of Leases and Contracts | Legal analysis pertaining to sections to be included in excel template for purposes of revision of PBA leases pursuant to identifying what information will be important for assumption and rejection of leases. | 0.3 | $ 193.50 | $ 58.05 |
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 Assumption/Rejection of Leases and Contracts | Meeting with I. Garau M. Yassin C. Yadiel to discuss work flow for lease assignment and assumption. | 1.6 | $ 270.00 | $ 432.00 |
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 Assumption/Rejection of Leases and Contracts | [Coop Adversary]. Meeting with M. Yassin and I. Garau to discuss ███████████████████████ | 0.3 | $ 270.00 | $ 81.00 |
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 Assumption/Rejection of Leases and Contracts | Conference with Roberto Pratts counsel to GILA to discuss contract and amounts due. | 0.3 | $ 270.00 | $ 81.00 |
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B185 Assumption/Rejection of Leases and Contracts | Meet with M. Yassin and I. Garau to discuss project and work-flow assumption and rejection of executory contracts and non residential leases. | 1.6 | $ 162.00 | $ 259.20 |
| 4/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B185 Assumption/Rejection of Leases and Contracts | Review and Update Table containing list of PBA lease contracts as part of assumption and rejection analysis. | 1.2 | $ 162.00 | $ 194.40 |
| 4/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B185 Assumption/Rejection of Leases and Contracts | Review non-residential lease agreements at PBA associated with all of the Commonwealth entities pursuant to incorporating pertinent information to database in order to evaluate assumption and rejection of these contracts. | 5.1 | $ 193.50 | $ 986.85 |
| 4/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B185 Assumption/Rejection of Leases and Contracts | Review of PBA non-residential leases as part of assumption/rejection analysis. | 7 | $ 162.00 | $ 1,134.00 |
| 4/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Ian Marini Biaggi | B185 Assumption/Rejection of Leases and Contracts | Review/analyze PBA leases as part of assumption/rejection analysis | 7.5 | $ 189.00 | $ 1,417.50 |
| 4/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B185 Assumption/Rejection of Leases and Contracts | Reviewing/Analyze Lease Contract trying to calculate annual rent. | 0.2 | $ 126.00 | $ 25.20 |

**COMMONWEALTH APRIL TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 4/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 Assumption/Rejection of Leases and Contracts | Review Public Building Authority contracts and create log. | 5 | $ 144.00 | $ 720.00 |
| 4/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B185 Assumption/Rejection of Leases and Contracts | Phone conference with I. Garau from AAFAF regarding review of PBA leases and information being gathered from the same. | 0.1 | $ 193.50 | $ 19.35 |
| 4/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 Assumption/Rejection of Leases and Contracts | Meeting at PBA to set up due diligence and analysis with PBA's officers and start due diligence and inventory of all Commonwealth leases with PBA. | 4.8 | $ 270.00 | $ 1,296.00 |
| 4/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B185 Assumption/Rejection of Leases and Contracts | Review and Update Table containing list of PBA lease contracts as part of assumption and rejection analysis. | 1.2 | $ 162.00 | $ 194.40 |
| 4/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 Assumption/Rejection of Leases and Contracts | Edit and revise template for due diligence and circulate to and discuss with client. | 0.7 | $ 270.00 | $ 189.00 |
| 4/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B185 Assumption/Rejection of Leases and Contracts | Review lease agreements in PBA as part of due diligence as part of assumption and rejection analysis. | 5.2 | $ 193.50 | $ 1,006.20 |
| 4/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B185 Assumption/Rejection of Leases and Contracts | Review of PBA non-residential leases as part of assumption/rejection analysis. | 8.6 | $ 126.00 | $ 1,083.60 |
| 4/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B185 Assumption/Rejection of Leases and Contracts | Continue review of PBA non-residential leases as part of assumption/rejection analysis. | 8.5 | $ 162.00 | $ 1,377.00 |
| 4/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Ian Marini Biaggi | B185 Assumption/Rejection of Leases and Contracts | Review/analyze PBA leases as part of assumption/rejection analysis | 6.75 | $ 189.00 | $ 1,275.75 |
| 4/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 Assumption/Rejection of Leases and Contracts | Continued due diligence and inventory on leases of government / commonwealth with PBA. | 3.7 | $ 270.00 | $ 999.00 |
| 4/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B185 Assumption/Rejection of Leases and Contracts | Review email from I. Garau of AAFAF regarding resources necessary to review all lease agreements in PBA and other agencies that belong to the Commonwealth. | 0.1 | $ 193.50 | $ 19.35 |
| 4/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 Assumption/Rejection of Leases and Contracts | Continued due diligence and inventory of PBA leases. | 3.1 | $ 270.00 | $ 837.00 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 Assumption/Rejection of Leases and Contracts | Review Public Building Authority contracts and create log. | 4.5 | $ 144.00 | $ 648.00 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B185 Assumption/Rejection of Leases and Contracts | Phone conference with Suzanne Uhland from OMM regarding scope of review of leases associated with PBA and high priority items to address while reviewing these leases. | 0.3 | $ 193.50 | $ 58.05 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 Assumption/Rejection of Leases and Contracts | Conference with OMM to discuss analysis of PBA leases  status ▓▓▓▓▓▓ | 0.4 | $ 270.00 | $ 108.00 |
| 4/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 Assumption/Rejection of Leases and Contracts | Continued due diligence of all leases between Commonwealth and PBA and draft form template to be use in analysis. | 1.7 | $ 270.00 | $ 459.00 |
| 4/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Ian Marini Biaggi | B185 Assumption/Rejection of Leases and Contracts | Continue Review and analyze PBA leases as part of assumption/rejection analysis | 7.5 | $ 189.00 | $ 1,417.50 |
| 4/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 Assumption/Rejection of Leases and Contracts | Review lease contracts in the Public Building Authority and create log. | 5 | $ 144.00 | $ 720.00 |
| 4/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 Assumption/Rejection of Leases and Contracts | Continued due diligence and inventory of all leases of any commonwealth agency or commonwealth with PBA. | 2.1 | $ 270.00 | $ 567.00 |
| 4/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B185 Assumption/Rejection of Leases and Contracts | Phone conference with I. Garau from AAFAF regarding availability of resources from the DOJ to review lease agreements in PBA. | 0.1 | $ 193.50 | $ 19.35 |
| 4/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B185 Assumption/Rejection of Leases and Contracts | Continue review of PBA non-residential leases as part of assumption/rejection analysis. | 5 | $ 126.00 | $ 630.00 |
| 4/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B185 Assumption/Rejection of Leases and Contracts | Continue review of PBA lease agreements as part of assumption/rejection analysis. | 5.7 | $ 162.00 | $ 923.40 |
| 4/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 Assumption/Rejection of Leases and Contracts | Review lease contracts in the Public Building Authority and create log. | 8 | $ 144.00 | $ 1,152.00 |
| 4/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B185 Assumption/Rejection of Leases and Contracts | Review and Update Table containing list of PBA lease contracts as part of assumption and rejection analysis. | 2.1 | $ 162.00 | $ 340.20 |
| 4/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B185 Assumption/Rejection of Leases and Contracts | Phone conference with I. Garau from AAFAF regarding PBA leases and the information being compiled as part of their review pursuant to addressing scanned copies of the lease to be delivered to UCC. | 0.1 | $ 193.50 | $ 19.35 |
| 4/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 Assumption/Rejection of Leases and Contracts | Review lease contracts in the Public Building Authority and create log. | 0.5 | $ 144.00 | $ 72.00 |
| 4/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B185 Assumption/Rejection of Leases and Contracts | these leases (.10); review email from P. Friedman of OMM regarding UCC's interest in reviewing the actual agreements (.10). | 0.2 | $ 193.50 | $ 38.70 |
| 4/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 Assumption/Rejection of Leases and Contracts | Emails to and from counsel for unsecured creditors on analysis of PBA leases and conference call re same. | 0.5 | $ 270.00 | $ 135.00 |
| 4/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 Assumption/Rejection of Leases and Contracts | Review and compile PBA lease contracts. | 0.5 | $ 144.00 | $ 72.00 |
| 4/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B185 Assumption/Rejection of Leases and Contracts | Review letter associated with Post Petition Arrears on Non-Residential Real Estate Lease Agreement with Comisión Estatal de Elecciones (.10); review email from ▓▓▓▓ from AAFAF regarding ▓▓▓▓▓▓▓▓▓▓▓ ▓▓ (.10). | 0.2 | $ 193.50 | $ 38.70 |
| 4/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Enrique Ramos | B185 Assumption/Rejection of Leases and Contracts | Review and compile PBA lease contracts. | 7 | $ 157.50 | $ 1,102.50 |
| 4/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Laura Rivera | B185 Assumption/Rejection of Leases and Contracts | Review and compile PBA lease contracts. | 1 | $ 157.50 | $ 157.50 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 Assumption/Rejection of Leases and Contracts | Review and compile PBA lease contracts. | 8 | $ 144.00 | $ 1,152.00 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Karla Gonzalez | B185 Assumption/Rejection of Leases and Contracts | Review and compile PBA lease contracts. | 6.5 | $ 112.50 | $ 731.25 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Enrique Ramos | B185 Assumption/Rejection of Leases and Contracts | Review and compile PBA lease contracts. | 9 | $ 157.50 | $ 1,417.50 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B185 Assumption/Rejection of Leases and Contracts | Phone conference with legal counsel for unsecured creditors' committee regarding PBA lease review and pertinent information detailed therein. | 0.5 | $ 193.50 | $ 96.75 |

| Date | Billing No. | Matter | Timekeeper Name | Activity-Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | COMMONWEALTH APRIL TIME ENTRIES BY MATTER | | | | |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B185 Assumption/Rejection of Leases and Contracts | Phone conference with S. Uhland from OMM regarding PBA lease review and other pending matters | 0.3 | $ 193.50 | $ 58.05 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 Assumption/Rejection of Leases and Contracts | Phone conference with legal counsel for unsecured creditors' committee regarding PBA lease review and pertinent information detailed therein. | 0.5 | $ 270.00 | $ 135.00 |
| TOTAL | | | | | | 161.75 | | $ 28,462.95 |
| | | | | OTHER CONTESTED MATTERS | | | | |
| 4/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email from I. Garau from AAFAF in relation complaint filed by Melba Rivera Delgado against the Commonwealth. | 0.1 | $ 193.50 | $ 19.35 |
| 4/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email from W. Burgos from the office of the DOJ regarding approval by AAFAF of stipulation in relation to a complaint filed by Melba Rivera Delgado for political discrimination and supporting documentation included therein. | 0.3 | $ 193.50 | $ 58.05 |
| 4/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review order scheduling briefing in main case as to Adrian Mercado's motion to inform regarding payment under stipulation. | 0.1 | $ 193.50 | $ 19.35 |
| 4/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email from W. Burgos of the DOJ regarding | 0.1 | $ 193.50 | $ 19.35 |
| 4/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review objection to Magistrate Judge's Order filed by Assured Guaranty Corp. Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation. | 0.2 | $ 193.50 | $ 38.70 |
| 4/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review Ad Hoc Group of General Obligation Bondholders' Limited Joinder as to the Reply Memorandum In Further Support Of Objections of Assured Guaranty Corp. Assured Guaranty Corp. Municipal Corp. and National Public Finance Guarantee Corp. To The Magistrate Court's February 26 2018 Order. | 0.1 | $ 193.50 | $ 19.35 |
| 4/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email from S. Uhland of OMM regarding research with Adversary Proceeding No. 18-0028-LTS USDC - COOPERATIVA DE AHORRO et al. v. Commonwealth of Puerto Rico  et al. | 0.1 | $ 193.50 | $ 19.35 |
| 4/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review urgent motion for leave to respond to the reply memorandum in further support of objections of Assured Guaranty Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation to the magistrate judge's February 26  2018 order forwarded by A. Pavel from OMM pursuant to filing the same. | 0.2 | $ 193.50 | $ 38.70 |
| 4/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email from S. Uhland confirming the research regarding | 0.1 | $ 193.50 | $ 19.35 |
| 4/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email from C. Garcia of OB as local counsel for Proskauer regarding drafting and extension of time to submit response to Adversary Proceeding filed by Siemens. | 0.1 | $ 193.50 | $ 19.35 |
| 4/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | draft email to A. Pavel from OMM confirming we will be filing Urgent Motion for Leave to Respond to the Reply Memorandum In Further Support of Objections of Assured Guaranty Corp. Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation. | 0.1 | $ 193.50 | $ 19.35 |
| 4/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email from C. Garcia of O'Neill & Borges as local counsel to the Oversight Board confirming that Proskauer's Ana Ashton and Alexandra Skellet  Adversary Proceeding 18-0030 and coordinating conference call to discuss the same. | 0.1 | $ 193.50 | $ 19.35 |
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B190 Other Contested Matters (excluding assumption/rejection | [Coop Adversary].  Meeting with M. Yassin and I. Garau to discuss generall | 0.3 | $ 162.00 | $ 48.60 |
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B190 Other Contested Matters (excluding assumption/rejection motions) | Finalize and File through one/ecf system Response to Reply Memorandum in Further Support of Objections of Assured Guaranty Corp. Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation to the Magistrate Judge's February 26  2018 Order (.2); Verify case management procedure in relation to notifications of attachments/exhibits to motions (0.1); Draft email to Chambers and Primeclerk to notify response in accordance with Case Management Order (0.2) | 0.5 | $ 162.00 | $ 81.00 |
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 Other Contested Matters (excluding assumption/rejection motions) | Review and finalize AAFAF's response to reply memorandum in further support of objection of Assured to Magistrate's Feb 26  2018 order. | 0.4 | $ 270.00 | $ 108.00 |
| 4/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Draft email to A. Pavel confirming Proskauer is signed off on filing of reply memorandum in further support of Objections of Assured Guaranty Corp. Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation to the Magistrate Judge's February 26  2018 (.10); review email from A. Pavel indicating the above (.10); draft email confirming MPM is signed off on content of the reply (.10). | 0.3 | $ 193.50 | $ 58.05 |
| 4/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review notification in Adv. Proc. 17-00278 and DOJ's position  (.10); review email from D. Perez pursuant to confirming  (.10). | 0.2 | $ 193.50 | $ 38.70 |
| 4/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Phone conference with OMM's B. Sushon and Garo Hoplamazian regarding ongoing Oversight Board's investigation as to issuance of bonds and transitioning of workload to our firm. | 0.3 | $ 193.50 | $ 58.05 |
| 4/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email from B. Sushon from OMM regarding scheduling a meeting to discuss upcoming interview by  with Kobre & Kim in relation to investigation by the Oversight Board as to issuance of funds. | 0.1 | $ 193.50 | $ 19.35 |
| 4/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email from B. Sushon from OMM regarding scheduling a meeting to discuss upcoming interview by  with Kobre & Kim in relation to investigation by the Oversight Board as to issuance of funds. | 0.1 | $ 193.50 | $ 19.35 |
| 4/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email from B. Sushon from OMM regarding scheduling a meeting to discuss upcoming interview by  with Kobre & Kim in relation to investigation by the Oversight Board as to issuance of funds. | 0.1 | $ 193.50 | $ 19.35 |

**COMMONWEALTH APRIL TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 4/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | review DOJ's position regarding Atlantic Medical Center Inc. et al v. COMMONWEALTH OF PUERTO RICO Adv. Proc. 17-00278 ▌ (.10); review email from D. Perez confirming ▌ ▌ ▌ ▌ ▌ (.10); review email from C. Juan of the DOJ confirming she will reach out to opposing counsel to inform of position regarding oral hearing (.10); review email from S ▌ ▌ regarding opposing counsels' position as to an oral hearing (.10). | 0.4 | $ 193.50 | $   77.40 |
| 4/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email from B. Suabon from OMM confirming Kobre & Kim ▌ ▌ ▌ ▌ ▌ ▌ with ▌ ▌ ▌ ▌ in relation to investigation by the Oversight Board as to issuance of funds. | 0.1 | $ 193.50 | $   19.35 |
| 4/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Marie Teresa Alvarez | B190 Other Contested Matters (excluding assumption/rejection motions) | Receipt and Review NOTICE OF WITHDRAWAL OF INTERNATIONAL UNION UNITED AUTOMOBILE AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA (UAW) FROM UNIONSâ€™ JOINT MOTION FOR AN ORDER AUTHORIZING DISCOVERY UNDER BANKRUPTCY RULE 2004. | 0.1 | $ 162.00 | $   16.20 |
| 4/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | 00278 Atlantic Medical Center Inc. et al v. COMMONWEALTH OF PUERTO RICO (.10); review email from D. Perez of OMM as to incorporating statement in filing as to the lack of need of oral hearing ▌ ▌ ▌ ▌ ▌ ▌ ▌ ▌ ; review email from ▌ ▌ ▌ ▌ ▌ ▌ ▌ ▌ ▌ ▌ ). | 0.3 | $ 193.50 | $   58.05 |
| 4/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | review motion from I. Garau from AAFAF inquiring as to deadline to file motion to extend deadlines in adv (.10); proceeding of Cooperativas Adv. Proceeding (.10); review email from I. Garau regarding who will assume representation of COSSEC (.10); review email from ▌ ▌ from AAFAF regarding legal counsel for COSSEC (.10). | 0.4 | $ 193.50 | $   77.40 |
| 4/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | what entities are involved and a listing of the outstanding amounts with invoice numbers (.10); review email from ▌ ▌ ▌ ▌ ▌ ▌ ▌ ▌ ▌ ▌ ▌ ▌ ▌ ▌ (.10); review email from D. Perez acknowledging time frame provided (.10). | 0.3 | $ 193.50 | $   58.05 |
| 4/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email from D. Perez regarding whether DOJ would handle hearing in Adv. Proc. 17-000278 if the hearing were to take place in San Juan. | 0.1 | $ 193.50 | $   19.35 |
| 4/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email from D. Perez of OMM confirming with ▌ ▌ ▌ ▌ ▌ whether DOJ will handle hearing in adv. proc. 17-00287 and whether there is a draft status report that Proskauer can review (.10); review proposed status report draft as forwarded by the DOJ (.20). | 0.3 | $ 193.50 | $   58.05 |
| 4/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review finalize and file AFAFâ€™s objection to the motion to compel with its corresponding Exhibits A and B. | 0.3 | $ 193.50 | $   58.05 |
| 4/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | review email from A. Pavel of OMM regarding filing of opposition to motion to compel due today (.10); draft email to A. Pavel confirming availability to file today (.10); review email from A. Pavel confirming they are still awaiting sign off on draft pursuant to filing the same (.10); review email from A. Pavel regarding final sign off of brief and its two exhibits (.10); phone conference with A. Pavel regarding availability to file opposition as soon as the final draft is delivered (.10). | 0.5 | $ 193.50 | $   96.75 |
| 4/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 Other Contested Matters (excluding assumption/rejection motions) | Prepare for and meet with ▌ ▌ ▌ ▌ PBA to discuss ▌ ▌ ▌ ▌ ▌ ▌ ▌ ▌ ▌ . | 1.5 | $ 270.00 | $  405.00 |
| 4/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review reply to the Opposition to Motion to Dismiss filed by Plaintiffâ€™ CorporaciÃ³n de Servicios Integrales del Área de Barranquitas Comerío Corozal Naranjito and Orocovis and in support of the Commonwealthâ€™s Motion to Dismiss Plaintiffâ€™s Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and (b)(6) in Adv. Proc. 17-298. | 0.2 | $ 193.50 | $   38.70 |
| 4/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email from the DOJ ▌ ▌ ▌ ▌ ▌ ▌ ▌ ▌ ▌ ▌ an Garcia Rubiera Appeal. | 0.1 | $ 193.50 | $   19.35 |
| 4/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review Proskauer's comments to reply to the Opposition to Motion to Dismiss filed by Plaintiffâ€™ CorporaciÃ³n de Servicios Integrales del Área de Barranquitas Comerío Corozal Naranjito and Orocovis and in support of the Commonwealthâ€™s Motion to Dismiss Plaintiffâ€™s Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and (b)(6). | 0.2 | $ 193.50 | $   38.70 |
| 4/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | review reply to the Opposition to Motion to Dismiss filed by Plaintiffâ€™ CorporaciÃ³n de Servicios Integrales del Área de Barranquitas Comerío Corozal Naranjito and Orocovis and in support of the Commonwealthâ€™s Motion to Dismiss Plaintiffâ€™s Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and (b)(6) in Adv. Proc. 17-298 and statement that the DOJ is signed off (.20); review email from D. Perez regarding any changes made to the document (.10); review email from C. Juan confirming no changes were made to the document (.10); review email from ▌ ▌ ▌ confirming no additional edits to the reply were made (.10); review email from S. Penagaricano regarding deadline to file reply (.10); review final draft forwarded by D. Perez from OMM (.10); review email from D. Perez informing Proskauer is signed off and that the reply may be filed (.10); review evidence of filing of the reply as forwarded by the DOJ (.10). | 0.9 | $ 193.50 | $  174.15 |
| 4/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review communication by state court legal counsel for debtors regarding hearing scheduled for May 15 2018. | 0.1 | $ 193.50 | $   19.35 |
| 4/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Phone conference with C. Juan Garcia regarding translation of exhibits in relation to Servicio's Integrales motion to dismiss adversary proceeding. | 0.1 | $ 193.50 | $   19.35 |
| 4/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Employee AFL-CIO American Federation Of Teachers AFL-CIO International Union and Service Employees International Union and Respondents Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Joint Motion for Entry of an Order Authorizing Discovery Under Bankruptcy Rule 2004. | 0.1 | $ 193.50 | $   19.35 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review order granting extension of time filed by Data Access Communication Corp. Netwave Equipment Co. and Nustream Communications requesting extension of time of 7 days to file additional assurance request. | 0.1 | $ 193.50 | $   19.35 |

**COMMONWEALTH APRIL TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review Ad Hoc Group of General Obligation Bondholders Ambac Assurance Corporation Assured Guaranty Corp. and Assured Guaranty Municipal Corp. the Mutual Fund Group and National Public Finance Guarantee Corporation's reply in support of their motion to compel respondents the Commonwealth of Puerto Rico the Puerto Rico Fiscal Agency and Financial Advisory Authority and the Financial Oversight and Management Board for Puerto Rico to comply with the Court's February 26 2018 Order (Dkt. No. 2590) addressing the production of Fiscal Plan Development Materials. | 0.2 | $ 193.50 | $ 38.70 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email from D. Perez of OMM to M. Dowd from Arent Fox LLP on behalf of WorldNet Telecommunications Inc. regarding adequate assurance regarding additional governmental agencies and instrumentalities added to the Utilities Order (Docket No. 1016). | 0.1 | $ 193.50 | $ 19.35 |
| **TOTAL** | | | | | | **10.3** | | **$ 2,110.05** |

**CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 4/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B310 Claims Administration and Objections | Prepare for meeting in PBA with ███. | 0.4 | $ 162.00 | $ 64.80 |
| 4/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B310 Claims Administration and Objections | Review of proof of claim filed by Drogueria Betances LLC. | 0.1 | $ 193.50 | $ 19.35 |
| 4/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B310 Claims Administration and Objections | Review of proof of claim filed by Bsc Co. Inc. dba Empacadora Hill Brothers. | 0.1 | $ 193.50 | $ 19.35 |
| 4/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B310 Claims Administration and Objections | Review proof of claim filed by Leonides Santiago Perez. | 0.1 | $ 193.50 | $ 19.35 |
| 4/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B310 Claims Administration and Objections | Review proof of claim filed by MARIA I. RODRIGUEZ HERNANDEZ. | 0.1 | $ 193.50 | $ 19.35 |
| 4/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 Claims Administration and Objections | proof of claim filed by Cooperativa AC Roosevelt Roads. Analysis of report detailing all pending litigation (over 2 500) claims against debtors (.5). Analysis and research ██████ (2). Develop outline for procedure to ██████ (3). | 0.1 | $ 193.50 | $ 19.35 |
| | | | | | | 2.8 | $ 270.00 | $ 756.00 |
| 4/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B310 Claims Administration and Objections | Review email from S. Uhland at OMM regarding review of PBA leases. | 0.1 | $ 193.50 | $ 19.35 |
| **TOTAL** | | | | | | **3.8** | | **$ 936.90** |

**COOP ADVERSARY PROCEEDING**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 4/3/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | | Conference with FOMB local counsel on response to complaint. | 0.3 | $ 270.00 | $ 81.00 |
| 4/3/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | | Conference on conferences with FOMB and OMM. | 0.2 | $ 270.00 | $ 54.00 |
| 4/3/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | | Email to and from OMM to update team on conference with counsel for plaintiffs and FOMB. | 0.2 | $ 270.00 | $ 54.00 |
| 4/4/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | | Conference with Harry Andxoc counsel for plaintiff on extension of time. | 0.4 | $ 270.00 | $ 108.00 |
| 4/4/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | | Update to OMM and FOMB on conversation with counsel for plaintiff and extension of time. | 0.2 | $ 270.00 | $ 54.00 |
| 4/4/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | | Draft email to counsel for plaintiffs on scheduling order. | 0.3 | $ 270.00 | $ 81.00 |
| 4/5/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | | ██████ (3). | 0.5 | $ 270.00 | $ 135.00 |
| 4/5/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | | Research cases law ██████ | 1.2 | $ 270.00 | $ 324.00 |
| 4/13/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | | dismiss. | 1.3 | $ 270.00 | $ 351.00 |
| 4/13/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | | Receipt and review of MOTION Issuance of Summons. | 0.2 | $ 270.00 | $ 54.00 |
| 4/13/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | | Email to and from counsel to FOMB to coordinate reponse to adversary. | 0.1 | $ 270.00 | $ 27.00 |
| 4/16/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | | Email to and from counsel to plaintiff to consent to briefing schedule and update to FOMB counsel. | 0.6 | $ 270.00 | $ 162.00 |
| 4/17/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | | Receipt and review of summons issued as to all defendants. | 0.2 | $ 270.00 | $ 54.00 |
| 4/20/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | | Provide comments to motion to extend time. | 0.2 | $ 270.00 | $ 54.00 |
| 4/20/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | | Edit motion to extend time. | 0.2 | $ 270.00 | $ 54.00 |
| 4/23/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | | Emails to and from Elizabeth McKeen on adversary and request for extension of time. | 0.2 | $ 270.00 | $ 54.00 |
| **TOTAL** | | | | | | **6.3** | | **$ 1,701.00** |

**FOMB INVESTIGATION**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 20180411 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Carolina Velaz | A106 Communicate (with client) B110 Case Administration: Review email from I. Garau of AAFAF regarding transitioning all work regarding FOMB investigation as to issuance of bonds to MPM and scheduling call to discuss matter. | 0.1 | 193.5 | 19.35 |
| 20180411 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Carolina Velaz | A104 Review/analyze B110 Case Administration: Review email from I. Garau from AAFAF regarding availability with B. Sushon from OMM pursuant to discussing transitioning of work load associated with FOMB investigation as to issuance of fads (.10); review email from B. Sushon of OMM regarding availability for conference call (.10). | 0.2 | 193.5 | 38.70 |
| 20180412 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Luis Marini | investigation, upcoming interviews, and tasks (.5); analysis of transition memo prepared by OMM for our firm to assume tasks of FOMB investigation (.8). | 1.3 | 270.0 | 351.00 |
| 20180413 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Carolina Velaz | A104 Review/analyze B110 Case Administration : Review email from G. Hoplamazion from OMM regarding current status of FOMB investigation along with the open tasks. | 0.3 | 193.5 | 58.05 |
| 20180416 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A107 Communicate (other outside counsel) B110 Case Administration: Conference call with Bill Sushon and ██████ related to the upcoming preparations of the Kobre & Kim investigation and interviews. | 0.3 | 243.0 | 72.90 |
| 20180416 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Luis Marini | A107 Communicate (other outside counsel) B110 Case Administration: Prepare for and participate in conference with OMM on overview of investigation and next steps. | 0.5 | 270.0 | 135.00 |
| 20180416 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Luis Marini | A104 Review/analyze B110 Case Administration : Analysis of documents sent by OMM in preparation to assume workflow of investigation and call with OMM on status of investigation. | 0.9 | 270.0 | 243.00 |
| 20180417 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Carolina Velaz | ██████ Investigation and Kobre and Kim's request to interview ██████ (.10); Review email from F. Perez of AAFAF regarding making initial contact and preparation for such interview (.10); review email from B. Sushon ██████ (.10); Oarau regarding ██████ availability to coordinate interview with Kobre and Kim and to coordinate for the same (.10); Review email from B. Sushon regarding setting time for ██████ interview and informing OMM (.10); review email from B. Sushon and informing OMM confirming with ██████ availability for tomorrow to discuss interview (.10); review email from B. Sushon confirming with ██████ availability to discuss interview (.10); review email from ██████ confirming availability for the suggested times (.10); review email from ██████ pursuant to coordinating preparation for interview with ██████ (.10); review email from B. Sushon confirming interview for ██████ and preparation for the same (.10); review email from ██████ is confirming | 1.2 | 193.5 | 232.20 |

**COMMONWEALTH APRIL TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|------|-------------|--------|-----------------|---------------|-------------|-----------|------|-------|
| 20180418 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | | A107 Communicate (other outside counsel) B110 Case Administration: Conference call with Bill Sushon, Garo Hoplamazian, Luis Marini and ▉▉▉▉ related to upcoming interview of Kobre Kim and related preparation. | 0.2 | 243.0 | $ 48.60 |
| 20180418 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | | A107 Communicate (other outside counsel) B110 Case Administration: Conference call with Bill Sushon, Garo Hoplamazian, Luis Marini and ▉▉▉▉ related to upcoming interview of Kobre Kim and related preparation. | 0.2 | 243.0 | $ 48.60 |
| 20180418 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | | A104 Review/analyze B110 Case Administration: Review communications from Bill Sushon with John Couriel of Kobre & Kim for the scheduling of the interviews of ▉▉▉▉ | 0.2 | 243.0 | $ 48.60 |
| 20180418 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | | the summary of proceedings, document collection, production and related issues to the Kobre & Kim FOMB investigation and interviews. | 0.3 | 243.0 | $ 72.90 |
| 20180418 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Carolina Velaz | | A104 Review/analyze B110 Case Administration.: Review email from B. Sushon to Kobre & Kim regarding scheduled interviews and requesting list of topics and documents for each interview (.10); review email from ▉▉▉▉ from Kobre & Kim regarding timeline to deliver list of topics to be discussed at interviews (.10). | 0.2 | 193.5 | $ 38.70 |
| 20180418 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Luis Marini | | A107 Communicate (other outside counsel) B110 Case Administration: Prepare for and participate in conference call with OMM to discuss FOMB investigation, process, and strategy (.5); analysis of documents and summaries circulated (.1). | 1.5 | 270.0 | $ 405.00 |
| 20180418 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Luis Marini | | A108 Communicate (other external) B110 Case Administration: Conference with ▉▉▉▉ to discuss interview and preparation. | 0.4 | 270.0 | $ 108.00 |
| 20180419 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Carolina Velaz | | Rodriguez regarding scheduling of call to discuss his interview and preparation for the same in relation to FOMB's investigation as to issuance of bonds. | 0.1 | 193.5 | $ 19.35 |
| 20180420 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | | A104 Review/analyze B110 Case Administration.: Telephone call with ▉▉▉▉ in relation to his upcoming interview with Kobre & Kim as well as related preparation. | 0.3 | 243.0 | $ 72.90 |
| 20180420 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | | A104 Review/analyze B110 Case Administration.: Correspondence to Stephanie Hauser and John Couriel of Kobre & Kim related to the upcoming interviews and related issues. | 0.2 | 243.0 | $ 48.60 |
| 20180424 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | | A104 Review/analyze B110 Case Administration.: Analyze and review the list of topics notified today by Kobre & Kim related to the multiple interviews to be conducted next week. | 0.5 | 243.0 | $ 121.50 |
| 20180424 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | | A104 Review/analyze B110 Case Administration.: Exchange communications with ▉▉▉▉ related to the upcoming interview with Kobre & Kim, as well as topics for interview. | 0.3 | 243.0 | $ 72.90 |
| 20180424 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | | A104 Review/analyze B110 Case Administration.: Exchange communications with ▉▉▉▉ related to the upcoming interview with Kobre & Kim, as well as topics for interview. | 0.3 | 243.0 | $ 72.90 |
| 20180424 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | | A103 Draft/revise B110 Case Administration.: Communications with ▉▉▉▉ related to the upcoming interview with Kobre & Kim, as well as topics for interview. | 0.2 | 243.0 | $ 48.60 |
| 20180424 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Carolina Velaz | | A104 Review/analyze B110 Case Administration.: Review email from Kobre & Kim regarding interviews and topics to be discussed in interview for ▉▉▉▉ | 0.1 | 193.5 | $ 19.35 |
| 20180425 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | | A104 Review/analyze B110 Case Administration.: Further analysis and review of interview topics of ▉▉▉▉ sent by Kobre & Kim. | 0.2 | 243.0 | $ 48.60 |
| 20180425 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | | A104 Review/analyze B110 Case Administration.: Further analysis and review of interview topics of ▉▉▉▉, sent by Kobre & Kim. | 0.2 | 243.0 | $ 48.60 |
| 20180425 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | | A104 Review/analyze B110 Case Administration.: Further analysis and review of interview topics of ▉▉▉▉, sent by Kobre & Kim. | 0.2 | 243.0 | $ 48.60 |
| 20180425 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | | A104 Review/analyze B110 Case Administration.: Further analysis and review of interview topics of ▉▉▉▉, sent by Kobre & Kim. | 0.2 | 243.0 | $ 48.60 |
| 20180425 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | | A104 Review/analyze B110 Case Administration.: Exchange various communications with Garo Hoplamazian of OMM related to the discovery issues and productions of Kobre & Kim. | 0.3 | 243.0 | $ 72.90 |
| 20180425 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Luis Marini | | A104 Review/analyze B110 Case Administration.: Exchange various communications with Garo Hoplamazian of OMM related to the discovery issues and productions of Kobre & Kim. | 0.3 | 270.0 | $ 81.00 |
| 20180425 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Luis Marini | | A104 Review/analyze B110 Case Administration.: Further analysis and review of interview topics of ▉▉▉▉, sent by Kobre & Kim. | 0.2 | 270.0 | $ 54.00 |
| 20180425 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Luis Marini | | A104 Review/analyze B110 Case Administration.: Further analysis and review of interview topics of ▉▉▉▉, sent by Kobre & Kim. | 0.2 | 270.0 | $ 54.00 |
| 20180425 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Luis Marini | | A104 Review/analyze B110 Case Administration.: Further analysis and review of interview topics of ▉▉▉▉, sent by Kobre & Kim. | 0.2 | 270.0 | $ 54.00 |
| 20180425 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Luis Marini | | A104 Review/analyze B110 Case Administration.: Further analysis and review of interview topics of ▉▉▉▉, sent by Kobre & Kim. | 0.2 | 270.0 | $ 54.00 |
| 20180425 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Carolina Velaz | | A104 Review/analyze B110 Case Administration.: review communication from G. Hoplamazian regarding Kobre & Kim's latest request for email production and providing access to database. | 0.1 | 193.5 | $ 19.35 |
| 20180426 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | | A104 Review/analyze B110 Case Administration.: Telephone call with Stephanie Hauser of Kobre & Kim in regards to next week's interviews. | 0.2 | 243.0 | $ 48.60 |
| 20180426 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | | A104 Review/analyze B110 Case Administration.: Analyze and review additional interview topics for ▉▉▉▉ received from Kobre & Kim. | 0.2 | 243.0 | $ 48.60 |
| 20180430 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | | A104 Review/analyze B110 Case Administration.: Meeting with ▉▉▉▉ in preparation for the upcoming interview by Kobre & Kim. | 1.3 | 243.0 | $ 315.90 |
| 20180430 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | | A104 Review/analyze B110 Case Administration.: Meeting with ▉▉▉▉ and Luis Marini in preparation for Kobre & Kim's interview. | 1.1 | 243.0 | $ 267.30 |
| 20180430 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Luis Marini | | A104 Review/analyze B110 Case Administration.: Meeting with ▉▉▉▉ in preparation for the upcoming interview by Kobre & Kim. | 1.3 | 270.0 | $ 351.00 |
| **TOTAL** | | | | | | 16.2 | | $ 4,011.75 |

**PREC ADVERSARY**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|------|-------------|--------|-----------------|---------------|-------------|-----------|------|-------|
| 20180402 | P104-5 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review motion to extend AAFAF and the FOMB's deadline to respond to PREC's complaint in adversary proceeding number 18-00021 as forwarded by B. Neve from OMM. | 0.3 | 193.5 | $ 58.05 |
| 20180402 | P104-5 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Draft email to B. Neve regarding signoff from Proskauer to file motion to extend AAFAF and the FOMB's deadline to respond to PREC's complaint in adversary proceeding number 18-00021. | 0.1 | 193.5 | $ 19.35 |

| | | | | | COMMONWEALTH APRIL TIME ENTRIES BY MATTER | | | |
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 20180402 | P104-5 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review email from B. Neve regarding confirmation that G. Mashberg from Proskauer has reviewed and signed off motion to extend AAFAF and the FOMBâ€™s deadline to respond to PRECâ€™s complaint in adversary proceeding number 18-00021. | 0.1 | 193.5 | $ 19.35 |
| 20180402 | P104-5 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | | A104 Review/analyze B110 Case Administration: Review, finalize and file joint motion to extend AAFAF and the FOMBâ€™s deadline to respond to PRECâ€™s complaint in adversary proceeding number 18-00021. | 0.3 | 193.5 | $ 58.05 |
| 20180402 | P104-5 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | | A103 Draft/revise B110 Case Administration.: Draft email to chambers attaching Joint Unopposed Urgent Motion of the Financial Oversight and Management Board and AAFAF for Extension of time to Respond to PRECâ€™s Adversary Complaintâ€‹ filed in Adv. Case 18-00021. | 0.2 | 193.5 | $ 38.70 |
| 20180402 | P104-5 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | | A103 Draft/revise B110 Case Administration.: Draft email to Prime Clerk attaching Joint Unopposed Urgent Motion of the Financial Oversight and Management Board and AAFAF for Extension of time to Respond to PRECâ€™s Adversary Complaint  filed in Adv. Case 18-00021. | 0.1 | 193.5 | $ 19.35 |
| 20180402 | P104-5 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | | A104 Review/analyze B110 Case Administration.: Review email from Prime Clerk confirming receipt of Draft email to chambers attaching Joint Unopposed Urgent Motion of the Financial Oversight and Management Board and AAFAF for Extension of time to Respond to PRECâ€™s Adversary Complaint filed in Adv. Case 18-00021 and confirming they will proceed to serve the same. | 0.1 | 193.5 | $ 19.35 |
| 20180402 | P104-5 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | | A104 Review/analyze B110 Case Administration.: Edit, revise and finalize for filing Joint motion JOINT UNOPPOSED URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AND AAFAF FOR EXTENSION OF TIME TO RESPOND TO PRECS ADVERSARY COMPLAINT | 0.2 | 270.0 | $ 54.00 |
| 20180402 | P104-5 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Luis Marini | | A104 Review/analyze B110 Case Administration.: Review and analysis of Transcript regarding Hearing Held 03/27/2018 before Judge Swain | 0.5 | 270.0 | $ 135.00 |
| 20180402 | P104-5 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Luis Marini | | A107 Communicate (other outside counsel) B110 Case Administration: Review email from B. Neve from OMM regarding transcript of preliminary injunction hearing in Adv. Proceeding 18-0021. | 0.1 | 193.5 | $ 19.35 |
| 20180403 | P104-5 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | | A104 Review/analyze B110 Case Administration.: Review order granting joint unopposed urgent motion of the Oversight Board and AAFAF for extension of time to respond to PREC's Adversary Proceeding in Case No. 18-0021. | 0.1 | 193.5 | $ 19.35 |
| 20180403 | P104-5 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | | A104 Review/analyze B110 Case Administration.: Receipt and review of Order Granting Motion Related document:[75] Joint motion JOINT UNOPPOSED URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AND AAFAF FOR EXTENSION OF TIME TO RESPOND TO PREC'S ADVERSARY COMPLAINT. | 0.2 | 270.0 | $ 54.00 |
| 20180403 | P104-5 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Luis Marini | | A104 Review/analyze B160 Fee/Employment Applications: Review information for April Fee Statement. | 0.9 | 162.0 | $ 145.80 |
| 20180405 | P104-5 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Maria Teresa Alvarez | | A104 Review/analyze B110 Case Administration.: Review notice of voluntary dismissal without prejudice as filed by PREC in adv. proceeding 18-0021 (.10); review order dismissin case (.10). | 0.2 | 193.5 | $ 38.70 |
| 20180410 | P104-5 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Carolina Velaz | | A104 Review/analyze B170 Fee/Employment Objections: Receipt and Review Notice of Withdrawal of Limited Objection of Whitefish to Ankura's Fee Application | 0.1 | 162.0 | $ 16.20 |
| TOTAL | | | | | | 3.5 | | $ 714.40 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TOTAL ALL COMMONWEALTH MATTERS | | | | | | $ | 341.70 | $ 66,627.45 |

| | | | | | | COMMONWEALTH MAY ENTRIES BY TASK CODE | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Taks Code | | Description | Time Entry | Rate | Total |
| | | | | | | B110 CASE ADMINISTRATION | | | |
| 5/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | | A104 Review/analyze B110 Case Administration.:Review memorandum order denying wide range corporations motion for relief from stay (.10); review memorandum order denying motion for relief from stay filed by Master Link Corporation (.10). | 0.2 | $ 193.50 | $ 38.70 |
| 5/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | | A104 Review/analyze B110 Case Administration.:Review memorandum order denying wide range corporations motion for relief from stay (.10); review memorandum order denying motion for relief from stay filed by Master Link Corporation (.10). | 0.2 | $ 270.00 | $ 54.00 |
| 5/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | | A104 Review/analyze B110 Case Administration.:Review notice of Hearing on First Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to Financial Oversight and Management Board as Representative of Debtors. | 0.1 | $ 193.50 | $ 19.35 |
| 5/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | | A104 Review/analyze B110 Case Administration.:Review updated PBA lease list. | 0.1 | $ 193.50 | $ 19.35 |
| 5/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | | A104 Review/analyze B110 Case Administration.:Review notice of hearing and procedural order in accordance with the order dated April 11 2018 (Dkt. No. 2889) regarding hearing to address the Ad Hoc Group of General Obligation Bondholders Ambac Assurance Corporation Assured Guaranty Corp. and Assured Guaranty Municipal Corp. the Mutual Fund Group and National Public Finance Guarantee Corporations' Motion to Compel Compliance with February 26 2018 Order And For Entry Of A Protective Order (Docket No. 2865) to be held before Magistrate Judge Dein (.10); review notice of appearance filed by legal counsel for Cooperativa de Ahorro y Credito Abraham Roma (.10); review notice of appearance filed by legal counsel for Cooperativa de Ahorro y Credito de Aguada (.10); review notice of appearance filed by legal counsel for Fondo de Inversion y Desarrollo Cooperativo Inc. (.10); review notice of appearance filed by legal counsel for Cooperativa de Ahorro y Credito de Lares y la Region Central (.10); review notice of appearance filed by legal counsel for Cooperativa de Ahorro y Credito de Rincon (.10); review notice of appearance filed by legal counsel for  Cooperativa de Ahorro y Credito del Valenciano (.10); review notice of appearance filed by legal counsel for Cooperativa de Ahorro y Credito de Vega Alta (.10) ; review notice of appearance filed by legal counsel for Cooperativa de Ahorro y Credito D. Manuel Zeno Gandia (.10). | 0.9 | $ 193.50 | $ 174.15 |
| 5/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | | A104 Review/analyze B110 Case Administration.:Review notice of Hearing on First Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to Financial Oversight and Management Board as Representative of Debtors. | 0.1 | $ 270.00 | $ 27.00 |
| 5/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | | A104 Review/analyze B110 Case Administration.:Review notice of hearing and procedural order in accordance with the order dated April 11 2018 (Dkt. No. 2889) regarding hearing to address the Ad Hoc Group of General Obligation Bondholders Ambac Assurance Corporation Assured Guaranty Corp. and Assured Guaranty Municipal Corp. the Mutual Fund Group and National Public Finance Guarantee Corporations' Motion to Compel Compliance with February 26 2018 Order And For Entry Of A Protective Order (Docket No. 2865) to be held before Magistrate Judge Dein (.10); review notice of appearance filed by legal counsel for Cooperativa de Ahorro y Credito Abraham Roma (.10); review notice of appearance filed by legal counsel for Cooperativa de Ahorro y Credito de Aguada (.10); review notice of appearance filed by legal counsel for Fondo de Inversion y Desarrollo Cooperativo Inc. (.10); review notice of appearance filed by legal counsel for Cooperativa de Ahorro y Credito de Lares y la Region Central (.10); review notice of appearance filed by legal counsel for Cooperativa de Ahorro y Credito de Rincon (.10); review notice of appearance filed by legal counsel for  Cooperativa de Ahorro y Credito del Valenciano (.10); review notice of appearance filed by legal counsel for Cooperativa de Ahorro y Credito de Vega Alta (.10) ; review notice of appearance filed by legal counsel for Cooperativa de Ahorro y Credito D. Manuel Zeno Gandia (.10). | 0.9 | $ 270.00 | $ 243.00 |
| 5/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B110 | | A109 Appear for/attend B110 Case Administration:Attend meeting with AFAAF OMM and Proskauer to discuss PBA lease analysis project outline for process for assumption and rejection and proposed structure for litigation claims resolution procedure. | 1.8 | $ 162.00 | $ 291.60 |

| | | | | | COMMONWEALTH MAY ENTRIES BY TASK CODE | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Taks Code | Description | Time Entry | Rate | Total |
| 5/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B110 | A109 Appear for/attend B110 Case Administration:Attend meeting with AFAAF and Ankura to discuss outline and timeline for process for assumption and rejection of PBA and Commonwealth leases. | 0.5 | $ 162.00 | $ 81.00 |
| 5/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A109 Appear for/attend B110 Case Administration:Attend meeting with AFAAF OMM and Proskauer to discuss PBA lease analysis project outline for process for assumption and rejection and proposed structure for litigation claims resolution procedure. | 1.8 | $ 270.00 | $ 486.00 |
| 5/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A109 Appear for/attend B110 Case Administration:Attend meeting with AFAAF and Ankura to discuss outline and timeline for process for assumption and rejection of PBA and Commonwealth leases. | 0.5 | $ 270.00 | $ 135.00 |
| 5/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review notice of withdrawal of legal counsel for Cooperativa de Ahorro y Credito Abraham Rosa (.10); Review notice of withdrawal of legal counsel for Cooperativa de Ahorro y Credito de Aguada (.10); Review notice of withdrawal of legal counsel for Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia (.10); Review notice of withdrawal of attorney of legal counsel for Cooperativa de Ahorro y Credito de Lares y Region Central (.10); Review notice of withdrawal of attorney of legal counsel for Cooperativa de Ahorro y Credito de Rincon (.10); Review notice of withdrawal of legal counsel for Cooperativa de Ahorro y Credito del Valenciano (.10); Review notice of withdrawal of legal counsel for Cooperativa de Ahorro y Credito de Vega Alta (.10); Review notice of withdrawal of legal counsel for Fondo de Inversion y Desarrollo Cooperativo (.10). | 0.8 | $ 193.50 | $ 154.80 |
| 5/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review motion to allow Iyen Acosta to appear pro hac vice on behalf of Morovis Community Health Center Inc. (.10); review motion to allow Thomas Pennington to appear pro hac vice on behalf of Morovis Community Health Center Inc. (.10); review motion to allow Robert Graham to appear pro hac vice on behalf of Morovis Community Health Center Inc. (.10). | 0.3 | $ 193.50 | $ 58.05 |
| 5/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review motion withdrawing plaintiffs' appellants motion pursuant to Rule 6(b) of appellate procedure filed by Gladys Garcia-Rubiera; (.10); review order granting motion to withdraw (.10); | 0.2 | $ 193.50 | $ 38.70 |
| 5/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review email from J. Spina of OMM regarding notification of Deloitte fee application to Prime Clerk. | 0.1 | $ 193.50 | $ 19.35 |
| 5/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Review notice of withdrawal of legal counsel for Cooperativa de Ahorro y Credito Abraham Rosa (.10); Review notice of withdrawal of legal counsel for Cooperativa de Ahorro y Credito de Aguada (.10); Review notice of withdrawal of legal counsel for Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia (.10); Review notice of withdrawal of attorney of legal counsel for Cooperativa de Ahorro y Credito de Lares y Region Central (.10); Review notice of withdrawal of attorney of legal counsel for Cooperativa de Ahorro y Credito de Rincon (.10); Review notice of withdrawal of legal counsel for Cooperativa de Ahorro y Credito del Valenciano (.10); Review notice of withdrawal of legal counsel for Cooperativa de Ahorro y Credito de Vega Alta (.10); Review notice of withdrawal of legal counsel for Fondo de Inversion y Desarrollo Cooperativo (.10). | 0.8 | $ 270.00 | $ 216.00 |
| 5/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Review motion to allow Iyen Acosta to appear pro hac vice on behalf of Morovis Community Health Center Inc. (.10); review motion to allow Thomas Pennington to appear pro hac vice on behalf of Morovis Community Health Center Inc. (.10); review motion to allow Robert Graham to appear pro hac vice on behalf of Morovis Community Health Center Inc. (.10). | 0.3 | $ 270.00 | $ 81.00 |
| 5/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Review motion withdrawing plaintiffs' appellants motion pursuant to Rule 6(b) of appellate procedure filed by Gladys Garcia-Rubiera; (.10); review order granting motion to withdraw (.10); | 0.2 | $ 270.00 | $ 54.00 |
| 5/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Notice of Appearance and Request for Notice filed by WILLIAM M VIDAL on behalf of Softek Inc. | 0.1 | $ 270.00 | $ 27.00 |
| 5/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A107 Communicate (other outside counsel) B110 Case Administration:Conference with Hacienda and Dept of Health and emails to and from same to discuss claim of Cesar Castillo. | 0.2 | $ 270.00 | $ 54.00 |
| 5/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A107 Communicate (other outside counsel) B110 Case Administration:Emails to and from dept. of health to discuss and coordinate meeting on Cesar Castillo. | 0.1 | $ 270.00 | $ 27.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH MAY ENTRIES BY TASK CODE | | | | | | | | |
| Date | Billing No. | Matter | Timekeeper Name | Taks Code | Description | Time Entry | Rate | Total |
| 5/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review notice of appearance and request for Notice filed by legal counsel for Softek  Inc. | 0.1 | $ 193.50 | $      19.35 |
| 5/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review notice of appearance and request for notice filed by legal counsel for Insight Management Group Inc. | 0.1 | $ 193.50 | $      19.35 |
| 5/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review notice of appearance filed by legal counsel for Insight Management Group Inc. | 0.1 | $ 193.50 | $      19.35 |
| 5/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review notice of appearance filed by group of Creditors of the consolidated CFI judgment dated April 22  2016 (.10); Review motion to inform filing of verified statement pursuant to FRBP 2019 filed by group of Creditors of the consolidated CFI judgment (.10); review objection to motion for joinder filed by Assured Guaranty Corp.  Assured Guaranty Municipal Corp.  National Public Finance Guarantee Corporation  The Ad Hoc Group of PREPA Bondholders  Syncora Guarantee Inc.  and U.S. Bank National Association (.10). | 0.3 | $ 193.50 | $      58.05 |
| 5/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A107 Communicate (other outside counsel) B110 Case Administration:Review email from D. Perez of OMM regarding  request for adequate assurance of payment submitted by WorldNet. | 0.1 | $ 193.50 | $      19.35 |
| 5/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Review notice of appearance filed by legal counsel for Insight Management Group Inc. | 0.1 | $ 270.00 | $      27.00 |
| 5/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Review notice of appearance and request for notice filed by legal counsel for Insight Management Group Inc. | 0.1 | $ 270.00 | $      27.00 |
| 5/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Review notice of appearance and request for Notice filed by legal counsel for Softek  Inc. | 0.1 | $ 270.00 | $      27.00 |
| 5/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Review notice of appearance filed by group of Creditors of the consolidated CFI judgment dated April 22  2016 (.10); Review motion to inform filing of verified statement pursuant to FRBP 2019 filed by group of Creditors of the consolidated CFI judgment (.10); review objection to motion for joinder filed by Assured Guaranty Corp.  Assured Guaranty Municipal Corp.  National Public Finance Guarantee Corporation  The Ad Hoc Group of PREPA Bondholders  Syncora Guarantee Inc.  and U.S. Bank National Association (.10). | 0.3 | $ 270.00 | $      81.00 |
| 5/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review order entered by the Court allowing Motion for Iyen Acosta  Thomas Pennington and Robert Graham to appear pro hac vice on behalf of Morovis Community Health Center  Inc. | 0.1 | $ 193.50 | $      19.35 |
| 5/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A106 Communicate (with client) B110 Case Administration:Review email from I. Garau of AAFAF regarding WorkNet request for adequate assurance of payment. | 0.1 | $ 193.50 | $      19.35 |
| 5/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review motion of the Fee Examiner to Amend the Fee Examiner Order with respect to the Scope of the Fee Examiner's Authority in the Interest of Administrative Effciency | 0.2 | $ 193.50 | $      38.70 |
| 5/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Review order entered by the Court allowing Motion for Iyen Acosta  Thomas Pennington and Robert Graham to appear pro hac vice on behalf of Morovis Community Health Center  Inc. | 0.1 | $ 270.00 | $      27.00 |
| 5/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Review motion of the Fee Examiner to Amend the Fee Examiner Order with respect to the Scope of the Fee Examiner's Authority in the Interest of Administrative Effciency | 0.2 | $ 270.00 | $      54.00 |
| 5/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Analyze and review memorandum ▬▬▬▬▬ ▬▬▬▬▬▬▬▬▬▬▬ | 0.4 | $ 270.00 | $    108.00 |
| 5/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Conference call with Bill Sushon  Belen Fornaris  Jose Santiago  Ivan Garau and Luis Marini related to the UCC production and related issues. | 0.5 | $ 270.00 | $    135.00 |
| 5/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review notice of appearance and request for notice filed by legal counsel for Coop. A/C La Comeriena. | 0.1 | $ 193.50 | $      19.35 |
| 5/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review motion to inform first supplemental Verified Statement of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Rule 2019 . | 0.1 | $ 193.50 | $      19.35 |
| 5/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Review notice of appearance and request for notice filed by legal counsel for Coop. A/C La Comeriena. | 0.1 | $ 270.00 | $      27.00 |
| 5/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Review motion to inform first supplemental Verified Statement of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Rule 2019 . | 0.1 | $ 270.00 | $      27.00 |

**COMMONWEALTH MAY ENTRIES BY TASK CODE**

| Date | Billing No. | Matter | Timekeeper Name | Taks Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 5/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A108 Communicate (other external) B110 Case Administration:Conference with Haydee Rivera at PBA on lease analysis and pending documents and defaults. | 0.7 | $ 270.00 | $  189.00 |
| 5/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A106 Communicate (with client) B110 Case Administration:Phone conference with I. Garau of AAFAF regarding status of PBA lease revisions. | 0.1 | $ 193.50 | $   19.35 |
| 5/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A106 Communicate (with client) B110 Case Administration:Review email from I. Garau of AAFAF regarding Assured Guaranty Corp. v. Commonwealth of Puerto Rico (1st Cir. Case No. 18-1165) | 0.1 | $ 193.50 | $   19.35 |
| 5/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review Informative Motion and Notice Of Request To Be Heard At May 21 2018 Hearing filed by Ad Hoc Group of General Obligation Bondholders. | 0.1 | $ 193.50 | $   19.35 |
| 5/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A106 Communicate (with client) B110 Case Administration:Review email from I. Garau of AAFAF regarding post petition claims. | 0.1 | $ 193.50 | $   19.35 |
| 5/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A106 Communicate (with client) B110 Case Administration:Phone conference with I. Garau of AAFAF regarding ████████████████████ | 0.1 | $ 270.00 | $   27.00 |
| 5/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Review Informative Motion and Notice Of Request To Be Heard At May 21 2018 Hearing filed by  Ad Hoc Group of General Obligation Bondholders. | 0.1 | $ 270.00 | $   27.00 |
| 5/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review request by Official Committee of Unsecured Creditors regarding consent to intervene in the adversary proceeding 18-0028 (.10); review email from P. Friedman of OMM regarding such intervention (.10). | 0.2 | $ 193.50 | $   38.70 |
| 5/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review motion to inform regarding May 21 2018 Hearing filed by Ambac Assurance Corporation (.10); Review motion to inform National Public Finance Guarantee Corporations Appearance At May 21 2018 Hearing (.10); Review informative motion of Official Committee of Unsecured Creditors regarding May 21 2018 hearing (.10); Review informative motion of the Mutual Fund Group and Notice of Request to be heard at May 21 2018 hearing (.10); review informative motion of the ad hoc group of PREPA bondholders and notice of request to be heard at May 21 2018 hearing (.10); review motion to inform regarding May 21 2018 hearing filed by PREPA and AAFAF representative in PREPA case (.10); review informative motion regarding May 21 2018 hearing filed by Assured Guaranty Corp.  Assured Guaranty Municipal Corp. (.10); Review motion to inform request to be heard at May 21 2018 Hearing filed by the Commonwealth of Puerto Rico (.10); review motion for entry of order providing for the representation of the retirees of the Puerto Rico Electric Power Authority filed by  Official Committee of Retired Employees of Puerto Rico (.20); review notice appointing creditors' committee filed by the U.S. Trustee (.10); review response to motion to compel compliance with February 26 2018 Order and for Entry of a Protective Order of Ad Hoc Group of General Obligation Bondholders  Ambac Assurance Corporation  Assured Guaranty Corp.  Assured Guaranty Municipal Corp.  The Mutual Fund Group  and National Public Finance Guarantee Corporation (.20); review joint report of (i) Assured Guaranty Corp.  Assured Guaranty Municipal Corp. et al. and (II) the FOMB and AAFAF in response to the Court's order entered on April 27 2018 (.10). | 1.4 | $ 193.50 | $  270.90 |
| 5/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A103 Draft/revise B110 Case Administration.:Review email from I. Blumberg of OMM regarding filing of informative motion regarding May 21 hearing (.10); review email from A. Pavel of OMM regarding the above (.10); review informative motion regarding attendance to May 21 hearing in anticipation of filing the same (.20); review edited version of informative motion regarding attendance to May 21 hearing (.10); review email from I. Blumber regarding filing of the above informative motion (.10); draft email to A. Pavel regarding filing of the above (.10); finalize and file informative motion regarding attendance to May 21 hearing (.20); draft email to chambers attaching informative motion regarding attendance to May 21 hearing (.10); draft email to Prime Clerk attaching informative motion regarding attendance to May 21 hearing (.10); review email from Prime Clerk regarding confirmation as to service of process (.10). | 1.2 | $ 193.50 | $  232.20 |
| 5/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review email from I. Garau from AAFAF regarding Labor Department's position as to stay regarding post-petition claims. | 0.2 | $ 193.50 | $   38.70 |
| 5/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A103 Draft/revise B110 Case Administration.:Coordinate production for UCC  review of leases to be produced  and update to UCC on production. | 1 | $ 270.00 | $  270.00 |

| | | | | | | COMMONWEALTH MAY ENTRIES BY TASK CODE | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Taks Code | | Description | Time Entry | Rate | Total |
| 5/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | | A104 Review/analyze B110 Case Administration.:Review order relating to motion for joinder of Assured Guaranty Corp. Assured Guaranty Municipal Corp. National Public Finance Guarantee Corporation The Ad Hoc Group of PREPA Bondholders Syncora Guarantee Inc. and U.S. Bank National Association in its Capacity as PREPA Bondholders and relating to Motion to Compel Compliance with February 26 2018 Order and for Entry of a Protective Order. | 0.1 | $ 193.50 | $   19.35 |
| 5/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | | A104 Review/analyze B110 Case Administration.:Review Renewed Motion Seeking Entry of Order Under Bankruptcy Rule 2004 Authorizing Discovery With Respect to Certain Causes of Puerto Rico Financial Crisis Beginning on August 15 2018 filed by Official Committee of Unsecured Creditors (.40); review urgent motion regarding motion under Rule 2004(c) for production of documents filed by Official Committee of Unsecured Creditors (.10). | 0.5 | $ 193.50 | $   96.75 |
| 5/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B110 | | A104 Review/analyze B110 Case Administration.:Review local rules and orders regarding the filing of documents'under seal in preparation of AAFAF's filing of urgent motion to seal documents in anticipation of May 21 hearing. | 0.9 | $ 162.00 | $  145.80 |
| 5/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Geraldine Toste | B110 | | A101 Plan and prepare for B110 Case Administration.:Prepared Exhibits as Requested- correct format and order for filing under seal prior to hearing (.90). Located Court to corroborate filing process for lodging under seal for this particular case (.10). | 1 | $ 112.50 | $  112.50 |
| 5/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | | A104 Review/analyze B110 Case Administration.:Review motion to inform filing of Proof of Claim filed by C & A S.E. (.10); review motion to inform filing of Proof of Claim filed by Master Link Corporation (.10); Review motion to inform filing of Proof of Claim filed by Wide Range Corporation (.10); review notice of appearance and request for notice filed by legal counsel for Elena Alonso (.10); review motion for extension to file certified translation filed by Elena Alonso (.10); review order of reference to a magistrate judge relating to renewed motion seeking entry of order Under Bankruptcy Rule 2004 Authorizing Discovery With Respect to Certain Causes of Puerto Rico Financial Crisis Beginning on August 15 2018 filed by Official Committee of Unsecured Creditors and the Creditors' Committee's Urgent Unopposed Motion to File Renewed Bankruptcy Rule 2004 Motion under Seal (.10); review order regarding procedures for attendance to omnibus hearing scheduled for June 6-7 2018 and directing FOMB to submit status report (.10); review notice of withdrawal of Attorney Robert J. Jossen as legal counsel for Peaje Investment LLC (.10); review notice of appearance and request for notice filed by legal counsel for Laura E Climent (.10); review motion to inform absence due to vacation filed by legal counsel for Laura E Climent (.10); review fourth Supplemental Joint Status Report of Movants American Federation of State County and Municipal Employees AFL-CIO American Federation Of Teachers AFL-CIO International Union and Service Employees International Union and Respondents Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Joint Motion for Entry of an Order Authorizing Discovery Under Bankruptcy Rule 2004 (.10). | 1.1 | $ 193.50 | $  212.85 |
| 5/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | | A104 Review/analyze B110 Case Administration.:Review email from legal counsel for Worldnet M. Dowd and corresponding attachments to such email regarding request for additional assurance to Agencia Estatal para el Manejo de Emergencias y AdministraciÃ³n de Desastres (AEMEAD) (.20); review email from D. Perez of OMM in response to Worldnet's email (.10); review email from D. Perez to I. Garau of AAFAF regarding the above (.10); review response by F. Perez regarding contact information to resolve the above (.10); review email from D. Perez regarding ████████████ (.10); draft email to D. Perez in relation to the above (.10). | 0.7 | $ 193.50 | $  135.45 |
| 5/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | | A104 Review/analyze B110 Case Administration.:Conference with PBA on ██████████████████ | 0.3 | $ 270.00 | $   81.00 |
| 5/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | | A104 Review/analyze B110 Case Administration.:Analysis of lift of stay request in the following cases (.5); conference with client on response (.2); and draft email with recommendation (.1):<br><br>- Nilda Agosto Maldonado et al v. Familia K PE2005-0608<br>- Carmen Cruz HernÃ¡ndez et al v. Familia K AC1991-0665<br>- Juan PÃ©rez ColÃ³n et al v. DTOP K AC1990-0487<br>- Jeannete Abrams DÃaz et al v. DTOP K AC2005-5021 | 0.8 | $ 270.00 | $  216.00 |

| Date | Billing No. | Matter | Timekeeper Name | Taks Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | COMMONWEALTH MAY ENTRIES BY TASK CODE | | | |
| 5/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Geraldine Toste | B110 | A101 Plan and prepare for B110 Case Administration.:Prepared Exhibits and Filed them personally as instructed in Court. | 2 | $ 112.50 | $ 225.00 |
| 5/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review stipulation consenting to filing of continuation statements filed by the Bank of New York Mellon (.10); review motion to inform stipulation consenting to filing of continuation statements filed by the Bank of New York Mellon (.10); Review order denying motion for leave to file pleadings and documents and for an extension of time to file the english translation filed by Maria E. Alonso-Fuentes (.10); review motion resigning legal representation filed by legal counsel for Caribbean Hospital Corporation (.10); review order granting the same (.10); review stipulation filed by Bank of New York Mellon consenting to filing of continuation statements entered by the Court (.10); review order regarding fourth Supplemental Joint Status Report of Movants (AFL CIO et als) and FOMB and AAFAF (.10); review notice to counsel regarding May 21 hearing (.10); review FOMB's urgent motion for Extension of Deadlines in Connection with the Fourth Amended Notice  Case Management and Administrative Procedures (.10); review Motion by the American Federation of State  County and Municipal Employees  AFL-CIO (AFSCME) to Compel Compliance with the August 10  2017 Stipulation and Order (.10); review PREPA's Motion for Entry of (I) Bridge Order and (II) Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time within which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 (.10). | 1.1 | $ 193.50 | $ 212.85 |
| 5/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Coordination and conference with OMM on logging exhibits under seal for hearing on June 21 and calls to court re same. | 0.6 | $ 270.00 | 162.00 |
| 5/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review response to Motion by the American Federation of State  County and Municipal Employees  AFL-CIO (AFSCME) to Compel Compliance with the August 10  2017 Stipulation and Order filed by Bettina  Whyte. | 0.1 | $ 193.50 | $ 19.35 |
| 5/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A103 Draft/revise B110 Case Administration.:Analysis of request from FOMB for ▮▮▮▮▮▮▮▮▮▮); conferences with Treasury on tax credits and resolutions already approved (.3); analysis of existing resolutions (.5); circulate to FOMB (.1). | 1.4 | $ 270.00 | 378.00 |
| 5/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review FOMB's motion to Compel Compliance with the August 10  2017 Stipulation and Order. | 0.1 | $ 193.50 | $ 19.35 |
| 5/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review order granting urgent motion for extension of deadlines in connection with the fourth amended notice  case management and administrative procedures. | 0.1 | $ 193.50 | $ 19.35 |
| 5/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Prepare for hearing on the rule 2004 examinations and the deliberative process privilege. | 0.9 | $ 270.00 | 243.00 |
| 5/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A101 Plan and prepare for B110 Case Administration.:Hearing on motion to compel and oppositions on deliberative privilege. | 2.5 | $ 270.00 | 675.00 |
| 5/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review order setting briefing schedule in relation to motion to Compel Compliance with the August 10  2017 Stipulation and Order filed by AFSCME (.10); review memorandum order denying Motion for Relief From Stay filed by Mitchell  De Jesus-Soto (.10); review Notice of Appearance and Request for Notice filed by Silvia Batista Castresana et als. (.10); review notice of appearance and request for notice filed by legal counsel for Neomed Center  Inc. (.10); review notice of appearance and request for notice filed by legal counsel for Concilio de Salud Integral de Loiza  Inc. (.10); review debtors' unopposed urgent notion for leave to file objection under seal relating to renewed motion seeking entry of order  under Bankruptcy Rule 2004  authorizing discovery with respect to certain causes of Puerto Rico financial crisis beginning on Aug filed by  Official Committee of Unsecured Creditors (.10); review notice of appearance and request for notice filed by Morovis Community Health Center  Inc. (.10). | 0.7 | $ 193.50 | $ 135.45 |
| 5/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Conference with client to coordinate review of non PBA government leases (.4); prepare draft template for review (.3); coordinate and assign tasks to team to start process and review (.4). | 1.1 | $ 270.00 | 297.00 |
| 5/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Conference with Bill Shushon on ▮▮▮▮▮▮▮▮ | 0.3 | $ 270.00 | $ 81.00 |

**COMMONWEALTH MAY ENTRIES BY TASK CODE**

| Date | Billing No. | Matter | Timekeeper Name | Taks Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 5/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A103 Draft/revise B110 Case Administration.:Analysis of defaults under PBA bonds and emails to and from OMM re same. | 0.5 | $ 270.00 | $ 135.00 |
| 5/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review order granting Debtorsâ€™ Urgent Unopposed Motion for Leave to File Objection Under Seal (.10); review response to Motion Statement of Official Committee of Unsecured Creditors in Response to Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding Representation of PREPA Retirees filed by Official Committee of Unsecured Creditors (.10); review informative motion filed by Atlantic Medical Center Inc. in Adv. Case No. 17-00278 (.10); Review response of Financial Oversight and Management Board to Motion of Official Committee of Retired Employees of Commonwealth of Puerto Rico Regarding Representation of PREPA Parties (.10); review FOMB's objection to the Renewed Motion of Creditorsâ€™ Committee Seeking Entry of Order Under Bankruptcy Rule 2004 Authorizing Discovery Program With Respect to Certain Causes of Puerto Rico Financial Crisis Beginning on August 15 2018 (.20); review response to the Renewed Motion of Creditorsâ€™ Committee (â€œMovantâ€ or â€œUCCâ€) Seeking Entry of Order Under Bankruptcy Rule 2004 Authorizing Discovery Program With Respect To Certain Causes of Puerto Rico Financial Crisis Beginning On August 15 2018 (.10); review Santander Securities LLC Santander Asset Management LLC and Banco Santander Puerto Rico objection to the Renewed Motion of Creditorsâ€™ Committee Seeking Entry of Order Under Bankruptcy Rule 2004 Authorizing Discovery Program With Respect to Certain Causes of Puerto Rico Financial Crisis Beginning on August 15 2018 (.10); review order related to general bondholders' motion authorizing rule 2004 examination (.10); review scheduling order relating motion to Compel Compliance with February 26 2018 Order and for Entry of a Protective Order of Ad Hoc Group of General Obligation Bondholders Ambac Assurance Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. The Mutual Fund Group and National Public Finance Guarantee Corporation (.10); review certification of counsel regarding revised proposed first amended fee examiner order filed on behalf of Brady C. Williamson (.20). | 1.2 | $ 193.50 | $ 232.20 |
| 5/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 | A107 Communicate (other outside counsel) B110 Case Administration:File and notify OBJECTION OF AAFAF TO THE RENEWED MOTION OF CREDITORSâ€™ COMMITTEE SEEKING ENTRY OF ORDER UNDER BANKRUPTCY RULE 2004 AUTHORIZING DISCOVERY PROGRAM WITH RESPECT TO CERTAIN CAUSES OF PUERTO RICO FINANCIAL CRISIS BEGINNING ON AUGUST 15 2018 AND JOINDER TO OVERSIGHT BOARD OBJECTION at Docket 3125. | 0.3 | $ 144.00 | $ 43.20 |
| 5/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A103 Draft/revise B110 Case Administration.:Review invoices forwarded by Worldnet regarding outstanding amounts that have not been paid by AEMEAD (.20); draft email to C. Villalba and A. Disdier regarding outstanding amounts due to Worldnet and status of the same (.20); draft email to D. Perez of OMM regarding the above (.10). | 0.5 | $ 193.50 | $ 96.75 |
| 5/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 | A107 Communicate (other outside counsel) B110 Case Administration:File and notify â€œRESPONSE OF AAFAF TO MOTION OF AMERICAN FEDERATION OF STATE COUNTY AND MUNICIPAL EMPLOYEES AFL-CIO (AFSCME) TO COMPEL COMPLIANCE WITH THE AUGUST 10 2017 STIPULATION AND ORDERâ€ filed at Docket No. 3127 | 0.3 | $ 144.00 | $ 43.20 |
| 5/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Analysis of complaint filed by Assured Guaranty. | 0.6 | $ 270.00 | $ 162.00 |
| 5/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Edit and finalize for filing response to AFCSME motion on metiation. | 0.4 | $ 270.00 | $ 108.00 |
| 5/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Analysis of production request from UCC to PBA and coordinate production. | 0.4 | $ 270.00 | $ 108.00 |
| 5/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Edit and revise interim compensation procedures for filing. | 0.5 | $ 270.00 | $ 135.00 |
| 5/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Review summons to AAFAF on PFZ (.2); conference with counsel for PFZ on service of summons (.2); update to client (.2); conference with FOMB's counsel re same (.1). | 0.7 | $ 270.00 | $ 189.00 |
| 5/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review adversary complaint filed by Assured Guaranty Corp. Assured Guaranty Municipal Corp. Financial Guaranty Insurance Company against the Commonwealth FOMB AAFAF Rosello Nevares Gerardo Portela and Raul Maldonado Gautier (.60); review email from I. Garau of AAFA regarding ▬▬▬▬▬ (.10); review email from I. Garau of AAFAF regardin ▬▬▬▬▬▬ (.10). | 0.8 | $ 193.50 | $ 154.80 |

COMMONWEALTH MAY ENTRIES BY TASK CODE

| Date | Billing No. | Matter | Timekeeper Name | Taks Code | Description | Time Entry | Rate | Total |
|------|-------------|--------|-----------------|-----------|-------------|------------|------|-------|
| 5/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review Popular Inc. Popular Securities LLC and Banco Popular de Puerto Rico objection and reservation of rights with respect to the Renewed Motion of Creditorsâ€™ Committee Seeking Entry of Order Under Bankruptcy Rule 2004 Authorizing Discovery Program With Respect to Certain Causes of Puerto Rico Financial Crisis Beginning on August 15 2018 (.10); review AAFAF's motion to inform Joinder to Response of the Financial Oversight and Management Board to Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding Representation of PREPA Retirees (.10); review order scheduling briefing of motion for extension of bar date to file proofs of claim (.10); review urgent Joint Motion Under Case Management Procedures Seeking Extension of Deadlines filed by the title III debtors (.10); review filed Joint motion for Entry of an Order Further Amending the Interim Compensation Order (.20). | 0.6 | $ 193.50 | $ 116.10 |
| 5/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 | A103 Draft/revise B110 Case Administration.:Review daily report on Title III developments and proceedings. | 0.2 | $ 144.00 | $ 28.80 |
| 5/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A103 Draft/revise B110 Case Administration.:Edit and revise memorandum to DOJ on ▬▬▬▬▬▬▬▬ .5); conference with client on edits (.2). | 0.7 | $ 270.00 | 189.00 |
| 5/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A103 Draft/revise B110 Case Administration.:Analysis of motion filed by AEELA to extend bar date and briefing schedule ordered by court (.4); conference with client on response (.2); conference with Paul Possinger on FOMB's position (.2); draft response (.7); conference with FOMB's counsel on potential consent and language (.2); conference with client on same (.2); conference with Peter Freedman re same (.1); analysis of language initial language proposed and emails to and from FOMB and client (.5). | 2.5 | $ 270.00 | $ 675.00 |
| 5/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A103 Draft/revise B110 Case Administration.:Conference with counsel to AEELA on claims for bar date (.3); update to client (.1); update to FOMB (.1). | 0.5 | $ 270.00 | $ 135.00 |
| 5/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A103 Draft/revise B110 Case Administration.:review production of PBA leases for creditors' committee and provide production to Paul Hastings. | 0.8 | $ 270.00 | $ 216.00 |
| 5/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review notice of appearance and request for notice filed by legal counsel P.R. Used Oil Collectors Inc. (.10); review Minutes of Proceeding held before Magistrate Judge Judith G. Dein regarding Ad Hoc Group of General Obligation Bondholders Ambac Assurance Corporation Assured Guaranty Corp. and Assured Guaranty Municipal Corp. the Mutual Fund Group and National Public Finance Guarantee Corporations Motion to Compel Compliance With February 26 2018 Order And For Entry of A Protective Order (.10); review Response of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to Motion to Compel Compliance with the August 10 2017 Stipulation and Order (.10); Review response Of The Ad Hoc Group Of General Obligation Bondholders To The Motion By The American Federation Of State County And Municipal Employees AFL-CIO (AFSCME) To Compel Compliance With The August 10 2017 Stipulation And Order (.10); review Notice of Appearance and Request for Notice filed by Thomas T Pennington on behalf of Morovis Community Health Center Inc. (.10); review Objection of the COFINA Agent to Motion by the American Federation of State County and Municipal Employees AFL-CIO (AFSCME) to Compel Compliance with the August 10 2017 Stipulation and Order (.10); review response of Official Committee of Unsecured Creditors to Motion of Asociacion de Empleados del Estado Libre Asociado for Extension of Bar Date to File Proofs of Claim and Request to Make Any Relief Granted Applicable to Creditors of All Debtors (.10); review Statement of Official Committee of Unsecured Creditors in Response to Motion by American Federation of State County and Municipal Employees AFL-CIO (AFSCME) to Compel Compliance with August 10 2017 Stipulation and Order (.10). | 0.8 | $ 193.50 | $ 154.80 |
| 5/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A106 Communicate (with client) B110 Case Administration:Review email from I. Garau of AAFAF regarding ▬▬▬▬▬▬▬▬ .10); review docket pursuant to confirming recent filings (.10); draft email to I. Garau confirming ▬▬▬▬▬▬▬▬ (.10). | 0.3 | $ 193.50 | $ 58.05 |
| 5/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 | A103 Draft/revise B110 Case Administration.:Review daily report on Title III developments and proceedings. | 0.2 | $ 144.00 | $ 28.80 |
| 5/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Analysis of ▬▬▬▬ and emails to and from OMM re same. | 0.5 | $ 270.00 | $ 135.00 |

| | | | | | COMMONWEALTH MAY ENTRIES BY TASK CODE | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Taks Code | Description | Time Entry | Rate | Total |
| 5/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A103 Draft/revise B110 Case Administration.:Analysis of claim of Bayside Medical (.2); emails to and from client on backup of claim (.1); draft response to counsel for Bayside (.1); conference with client re response and circulate same (.2). | 0.6 | $ 270.00 | $     162.00 |
| 5/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A103 Draft/revise B110 Case Administration.:Conferences with Peter Friedman and Paul Paussinger on extension of bar date and ▓▓▓▓▓▓▓▓▓▓▓▓▓ (.9); review language proposed by FOMB motion to extend bar date and proposed order and provide comments (.8); discuss language with client and analysis of implications (.5); finalize motion and propose order for filing (.4); conferences with Charles Cuprill counsel for AEELA on request to extend bar date and response (.3). | 2.9 | $ 270.00 | $     783.00 |
| 5/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review email by counsel for University of Puerto Rico Retirement System Trust regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.1 | $ 193.50 | $       19.35 |
| 5/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review SREAEE's Opposition to "Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding Representation of PREPA Retirees" along with its corresponding exhibits (.10); Motion for Leave to File Spanish Language Document and Extension of Time to File Certified English Translations (.10); review bridge order pending hearing on PREPA's motion for entry of (i) bridge order and (ii) order pursuant to rule 9006(b) further enlarging the time within which to file notices of removal (.10); review Motion for Relief From Stay Under 362 [e] on behalf of Antonio Fuentes Gonzalez (.20); review order extending deadline to file proof of claim and approving form and manner of notice thereof (.10); review order granting SREAEE's leave to file document in spanish (.10); review order scheduling briefing on lift of stay motion by Antonio Fuentes Gonzalez (.10). | 0.8 | $ 193.50 | $     154.80 |
| 5/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Receipt and review of: Motion for Relief From Stay Under 362 [e]. filed by CARMENELISA PEREZ-KUDZMA on behalf of Virgilio Fernando Acevedo Rivera  (.2)  ORDER SCHEDULING BRIEFING OF 3159 MOTION FOR RELIEF FROM AUTOMATIC STAY filed by Antonio FuentesGonzalez and Maria Ivonne VigüeFernandez. Opposition papers to the Motion must be filed by June 8  2018. Movant's reply papers must be filed by June 15  2018. Signed by Judge Laura Taylor Swain on 5/25/2018.(.1)  ORDER GRANTING 3155 SREAEE'S MOTION FOR LEAVE TO FILE SPANISH LANGUAGE DOCUMENT AND EXTENSION OF TIME TO FILE CERTIFIED ENGLISH TRANSLATIONS . Movant must file a certified translation with this Court by June 1  2018. Signed by Judge Laura Taylor Swain on 5/25/2018. (.1)  ORDER (A) EXTENDING DEADLINES FOR FILING PROOFS OF CLAIM AND (B) APPROVING FORM AND MANNER OF NOTICE THEREOF. The General Bar Date  as defined in and set forth in the Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof [Case No. 17-3283  ECF No. 2521] shall be extended to 4:00 p.m. (Atlantic Standard Time) on June 29  2018. (related document: 3150  3153) Signed by Judge Laura Taylor Swain on 5/25/2018.(Ramirez  Marian) (Entered: 05/25/2018) (.2)  Motion for Relief From Stay Under 362 [e]. filed by MARIA E VICENS RIVERA  Antonio Fuentes Gonzalez on behalf of ANTONIO FUENTES GONZALEZ [Fuentes Gonzalez  Antonio] (Entered: 05/25/2018) (.2)  BRIDGE ORDER PENDING HEARING ON PREPA'S MOTION FOR ENTRY OF (I) BRIDGE ORDER AND (II) ORDER PURSUANT TO RULE 9006(b) OF THE FEDERAL RULES OF | 1.5 | $ 270.00 | $     405.00 |
| 5/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 | A103 Draft/revise B110 Case Administration.:Review daily report on Title III developments and proceedings. | 0.2 | $ 144.00 | $       28.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **COMMONWEALTH MAY ENTRIES BY TASK CODE** | | | | | | | | | | |
| Date | Billing No. | Matter | Timekeeper Name | Taks Code | Description | Time Entry | | Rate | | Total |
| 5/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Receipt and review of PLY to Response to Motion / Reply in Support of Motion to Compel Compliance with Stipulation and Order filed by AMERICAN FEDERATION OF STATE COUNTY AND MUNICIPAL EMPLOYEES (AFSCME) Re: 3092 MOTION to Compel Compliance with the August 10 2017 Stipulation and Order re: 996 Order Granting Motion (Generic) filed by AMERICAN FEDERATION OF STATE COUNTY AND MUNICIPAL EMPLOYEES (AFSCME) filed by SHARON LEVINE on behalf of AMERICAN FEDERATION OF STATE COUNTY AND MUNICIPAL EMPLOYEES (AFSCME) [LEVINE SHARON] (Entered: 05/29/2018) (.1)  MOTION to inform / Verified Statement of the American Federation of State County and Municipal Employees Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by SHARON LEVINE on behalf of AMERICAN FEDERATION OF STATE COUNTY AND MUNICIPAL EMPLOYEES (AFSCME) [LEVINE SHARON] (Entered: 05/29/2018) (.1)  Urgent motion Creditors Committees Urgent Motion for Leave to Exceed Page Limits in its Omnibus Reply to Objections and Responses to Creditors' Committees Renewed Bankruptcy Rule 2004 Motion (Attachments: # 1 Exhibit A) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors [Despins Luc] (Entered: 05/29/2018) (.1)  ORDER SETTING BRIEFING SCHEDULE re: 3163 Motion for Relief From Stay Under 362 [a]. filed by Virgilio Fernando Acevedo Rivera. Response due by 6/11/2018. Reply due by: 6/18/2018. Signed by Judge Laura Taylor Swain on 05/29/2018.(Tacoronte Carmen) (Entered: 05/29/2018) (.1)  MOTION to inform Joint Status Report of UAW SEIU and AAFAF With Respect to the Processing of Grievances and Arbitrations filed by PETER D. DECHIARA on behalf of Service Employees International Union United Auto Workers International Union [DECHIARA PETER] | 0.8 | | $ 270.00 | $ | 216.00 |
| 5/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review Joint Status Report of UAW SEIU and AAFAF With Respect to the Processing of Grievances and Arbitrations (.10); review order setting briefing schedule for Virgilio Fernando Acevedo Rivera lift of stay motion (.10). | 0.2 | | $ 193.50 | $ | 38.70 |
| 5/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review Creditorsâ€™ Committeeâ€™s Urgent Motion for Leave to Exceed Page Limits in its Omnibus Reply to Objections and Responses to Creditorsâ€™ Committeeâ€™s Renewed Bankruptcy Rule 2004 Motion. | 0.1 | | $ 193.50 | $ | 19.35 |
| 5/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review American Federation of State County and Municipal Employeesâ€™ Reply in Support of Motion to Compel Compliance with Stipulation and Order (.10); review motion to inform verified statement of the American Federation of State County and Municipal Employees Pursuant to Federal Rule of Bankruptcy Procedure 2019 (.10); review reply in Support of Motion to Compel Compliance with Stipulation and Order filed AFSCME (.10); review notice of motion of the FOMB on its Own Behalf and as Representative of HTA to Dismiss Plaintiff's Adversary Complaint and Request for Hearing in Siemens adversary proceeding (.10); review Memorandum of Law of the Financial Oversight and Management Board for Puerto Rico on its Own Behalf and as Representative of the Puerto Rico Highways and Transportation Authority in Support of Motion to Dismiss Plaintiff's Adversary Complaint (.10); review AAFAF Joinder and Supplement Memorandum of Law in Support of Motion to Dismiss Plaintiffâ€™s Siemens complaint (.10). | 0.6 | | $ 193.50 | $ | 116.10 |
| 5/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 | A103 Draft/revise B110 Case Administration.:Review daily report on Title III developments and proceedings. | 0.2 | | $ 144.00 | $ | 28.80 |

| | | | | | COMMONWEALTH MAY ENTRIES BY TASK CODE | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Taks Code | Description | Time Entry | Rate | Total |
| 5/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Receipt and review of STIPULATION and [Proposed] Order Setting Forth the Protocol and Schedule in Response to the Court's Order Entered on May 22  2018 Re: 3121 Order filed by HOWARD R. HAWKINS on behalf of Ad Hoc Group of General Obligation Bondholders  Assured Guaranty Corp.  Assured Guaranty Municipal Corp.  NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION  PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY  The Financial Oversight and Management Board for Puerto Rico  as Representative of the Commonwealth of Puerto Rico et al. (.1)  STIPULATION -Protective Order Re: 3122 Scheduling Order - Case Management Order filed by LUIS C MARINI BIAGGI  CAROLINA VELAZ RIVERO on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY [VELAZ RIVERO  CAROLINA] [Entered: 05/30/2018] (.2)  MOTION Fee Examiner's Second Report on Professional Fees and Expenses re: 1715 Order filed by Vilmarys M Quinones-Cintron on behalf of Brady C. Williamson [Quinones-Cintron Vilmarys] (.1)  MOTION to inform Appearance at June 6-7  2018 Omnibus Hearing filed by MARTIN A. SOSLAND on behalf of Financial Guaranty Insurance Company [SOSLAND  MARTIN] [Entered: 05/30/2018] (.1)  ORDER DENYING MOTION re: 3092 MOTION to Compel Compliance with the August 10  2017 Stipulation and Order re: 996 Order Granting Motion (Generic) filed by AMERICAN FEDERATION OF STATE  COUNTY AND MUNICIPAL EMPLOYEES (AFSCME). Signed by Judge Laura Taylor Swain on 05/30/2018.(Tacoronte  Carmen) [Entered: 05/30/2018] (.1)  Adversary case 18-00066. 72 (Injunctive relief - other): Complaint by Union de Empleados de | 2 | $ 270.00 | $     540.00 |
| 5/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review order granting Creditors Committees Urgent Motion for Leave to Exceed Page Limits in Its Omnibus Reply to Objections and Responses to Creditors' Committees Renewed Bankruptcy Rule 2004 Motion (.10);  Review Omnibus Reply in Support of Renewed Motion of Creditors' Committee Seeking Entry of Order  Under Bankruptcy Rule 2004  Authorizing Discovery Program With Respect to Certain Causes of Puerto Rico Financial Crisis Beginning on August 15  2018 (.24);  Review Creditors' Committee' Urgent Unopposed Motion to File Omnibus Reply in Support of Renewed Bankruptcy Rule 2004 Motion Under Seal (.10); Review Informative Motion of Official Committee of Unsecured Creditors Regarding June 6-7  2018 Omnibus Hearing (.10); review Reply in Support of Motion for the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding Representation of PREPA Retirees (.10); review motion to Seal Document  filed by Creditors' Committee (.10); review motion to inform Regarding Participation in the June 6-7  2018 Omnibus Hearing filed by Official Committee of Retired Employees of Puerto Rico (.10); review order denying motion to compel compliance with the August 10  2017 Stipulation and Order filed by AFSCME (.10); review motion to inform appearance at June 6-7  2018 Omnibus Hearing filed by Financial Guaranty Insurance Company (.10); review Fee Examiner's Second Report on Professional Fees and Expenses (.20); review stipulation and [Proposed] Order Setting Forth the Protocol and Schedule in Response to the Court's Order Entered on May 22  2018  filed by Ad Hoc Group of General Obligation Bondholders  Assured Guaranty Corp.  Assured Guaranty Municipal Corp.  National Public Finance Guarantee Corporation  AAFAF and the FOMB (.10) review Commonwealth of Puerto Rico Omnibus' reply to objections to report and recommendation on the Commonwealth's motion for abstention in Adv. Proc. 17-227 (.20). | 1.5 | $ 193.50 | $     290.25 |

| Date | Billing No. | Matter | Timekeeper Name | Taks Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | COMMONWEALTH MAY ENTRIES BY TASK CODE | | | |
| 5/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review adversary complaint 18-0066 filed by adversary complaint filed today now by Hermandad de Empleados del Fondo del Seguro del Estado  Inc.  AssociaciÃ³n de Empleados Gerenciales del Fondo del Seguro del Estado Corp. and UniÃ³n de MÃ©dicos de la CorporaciÃ³n del Fondo del Seguro del Estado Corp. against the United States of America; the Financial Oversight and Management Board for Puerto Rico; the Commonwealth of Puerto Rico; and Hon. Ricardo RosellÃ³ Nevares (.70); draft email to AAFAF's I. Garau and M. Yassin summarizing complaint (.10). | 0.8 | $ 193.50 | $    154.80 |
| 5/31/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 | A103 Draft/revise B110 Case Administration.:Review daily report on Title III developments and proceedings. | 0.2 | $ 144.00 | $     28.80 |
| 5/31/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Karena Montes | B110 | A104 Review/analyze B110 Case Administration.:Finalize and file through CM/ECF system motion to inform attendance at the June 6  2018 Omnibus Hearing. | 0.3 | $ 171.00 | $     51.30 |
| 5/31/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Receipt and review of:  MOTION to inform Attendance and Oral Arguments in June 6-7 Omnibus Hearing filed by GISELLE LOPEZ SOLER on behalf of Government Development Bank for Puerto Rico [LOPEZ SOLER  GISELLE] (Entered: 05/31/2018) (.1)  MOTION to inform INFORMATIVE MOTION REGARDING NATIONAL PUBLIC FINANCE GUARANTEE CORPORATIONS APPEARANCE AT JUNE 6  2018 HEARING Re: 3075 Order filed by ALEXANDRA C. CASELLAS CABRERA on behalf of NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION [CASELLAS CABRERA  ALEXANDRA] (Entered: 05/31/2018) (.1)  Not Done  MOTION to inform PURSUANT TO ORDER (I) REGARDING PROCEDURES FOR ATTENDANCE PARTICIPATION  AND OBERVATION OF JUNE 6-7  2018 OMNIBUS HEARING AND (II) DIRECTING THE OVERSIGHT BOARD TO PROVIDE A STATUS REPORT AT THE OMNIBUS HEARING filed by EYCK O LUGO RIVERA on behalf of Brady C. Williamson [LUGO RIVERA] (.1)  STIPULATION AND ORDER SETTING FORTH THE PROTOCOL AND SCHEDULE IN RESPONSE TO THE COURTS ORDER ENTERED ON MAY 22  2018 (ECF NO. 3121) re: 3195 STIPULATION and [Proposed] Order Setting Forth the Protocol and Schedule in Response to the Court's Order Entered on May 22  2018 filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION  Ad Hoc Group of General Obligation Bondholders  PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY  Assured Guaranty Corp.  Assured Guaranty Municipal Corp.  The Financial Oversight and Management Board for Puerto Rico  as Representative of the Commonwealth of Puerto Rico  et al. Signed by Magistrate Judge Judith G. Dein on 05/31/2018.(Tacoronte  Carmen) (.1)  PROTECTIVE ORDER re: 3194 STIPULATION -Protective Order Re: 3122 Scheduling Order - | 2.1 | $ 270.00 | $    567.00 |

| | | | | | COMMONWEALTH MAY ENTRIES BY TASK CODE | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Taks Code | Description | Time Entry | Rate | Total |
| 5/31/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review motion to inform in attendance and oral arguments in main 6-7 Omnibus Hearing filed by the GDB (.10); review motion to inform Regarding the June 6-7  2018 Omnibus Hearing  filed by Ambac Assurance Corporation (.10); review order referring to magistrate judge the :Motion under Rule 2004(c) for production of documents- Renewed Motion Seeking Entry of Order  Under Bankruptcy Rule 2004 Authorizing Discovery With Respect to Certain Causes of Puerto Rico Financial Crisis Beginning on August 15  2018 filed by Official Committee of Unsecured Creditors and other related motion (10); review  Informative Motion And Notice Of Request To Be Heard At June 6-7  2018 Omnibus Hearing filed Ad Hoc Group of General Obligation Bondholders (.10); Review motion to inform and Notice of Request to Be Heard at the June 6-7  2018 Omnibus Hearing  filed by Peaje Investments LLC (.10); review order requesting that a representative the U.S. Trustee's office attend and participate at the June 6  2018 omnibus hearing (.10); review motion to inform the COFINA Senior Bondholders' Coalition's Request to be Heard at the June 6-7  2018 Omnibus Hearing  (.10); review order granting Urgent Unopposed Motion to File Omnibus Reply in Support of Renewed Bankruptcy Rule 2004 Motion Under Seal Urgent Unopposed Motion to File Omnibus Reply in Support of Renewed Bankruptcy Rule 2004 Motion Under Seal (.10); review motion to inform Notice of Request to be Heard at the June 6-7 Omnibus Hearing filed by BPPR (.10); review motion to inform Informative Motion of Financial Oversight and Management Board Regarding June 6-7 Omnibus Hearing (.10); review motion to inform Siemens informative motion regarding June 6-7  2018 omnibus hearing (.10); review Assured Guaranty Corp. and Assured Guaranty Municipal Corp.'s Informative Motion Regarding June 6-7 Omnibus Hearing (.10); Review motion to inform June Omnibus Hearing filed by  PREPA and AAFAF (.10); review motion to inform AD Hoc Group of REPA Bondholders regarding June 6-7  2018 omnibus hearing (.10); Review motion to inform of the Mutual Fund Group regarding  June 6-7  2018 omnibus hearing (.10); Review Informative Motion of Bettina M. Whyte  in her Capacity as Agent for the Puerto Rico Sales Tax Financing Corporation (COFINA)  Regarding Appearance at the June 6-7  2018 Hearing (.10); review protective order submitted by AAFAF  FOMB and Movants the Ad Hoc Group of | 2 | $ 193.50 | $      387.00 |
| 5/31/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.:Review informative motion to appear on behalf of AAFAF at the June 6 omnibus hearing before filing the same (.10); draft email to A. Pavel from OMM regarding change to the informative motion in anticipation of filing the same (.10); edit and finalize informative motion  (.10). | 0.3 | $ 193.50 | $       58.05 |
| 5/31/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 | A107 Communicate (other outside counsel) B110 Case Administration:Review email from M. Dowd as legal counsel for Worldnet regarding additional assurance regarding AEMEAD (.10); review email from D. Perez of OMM in response to the same (.10); draft email to D. Perez of OMM regarding followup efforts with AEMEAD (.10); draft email to AEMEAD following up on payments in arrears (.10). | 0.4 | $ 193.50 | $       77.40 |
| Total | | | | | | 66 | | $ 15,018.75 |
| | | | | | B120 Asset Analysis and Recovery | | | |
| 5/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B120 | A106 Communicate (with client) B120 Asset Analysis and Recovery:Emails to and from client on pending items and claims resolution procedure. | 0.1 | $ 270.00 | $       27.00 |
| Total | | | | | | 0.1 | | $       27.00 |
| | | | | | B140 Relief from Stay/ Adequate Protection Proceedings | | | |
| 5/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review lift of stay notice forwarded by legal counsel for the estates of Gabriel Fuentes Vazquez and Evangelina Benejam Otero. | 0.2 | $ 193.50 | $       38.70 |
| 5/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings:Review email from C. Juan from the DOJ regarding language to be included in stipulation with R. Jimenez (.10); review email from C. Juan of the DOJ to movants' counsel regarding proposed language to stipulation (.10). | 0.2 | $ 193.50 | $       38.70 |
| 5/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review and analyze email from C. Juan of the DOJ attaching brief of case of Michael E. Danuz Reyes and submitting proposal regarding lift of stay notice. | 0.4 | $ 193.50 | $       77.40 |
| 5/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review Supplement to Debtors' Third Omnibus Motion for Approval of Modifications to the Automatic Stay. | 0.2 | $ 193.50 | $       38.70 |

| Date | Billing No. | Matter | Timekeeper Name | Taks Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | COMMONWEALTH MAY ENTRIES BY TASK CODE | | | | |
| 5/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review motion regarding stipulation modifying automatic stay between Commonwealth of Puerto Rico and Popular Auto (.10); review email from D. Perez regarding ~~████~~ (.10); review email from C. Juan from the DOJ confirming ~~████~~ (.10); review email chain from C. Juan from the DOJ and record attorney in case filed by Popular Auto regarding approval of stipulation and withdrawal of motion (.10). | 0.4 | $ 193.50 | $ 77.40 |
| 5/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review and analyze movant's comments on proposed language in order to reach stipulation regarding various health providers including Healthpromed foundation Corp. Services Integrales et al (.20); review email from C. Juan of the DOJ regarding consolidation of the lift of stay notice detailed above with another filed by other group of health centers (.10). | 0.3 | $ 193.50 | $ 58.05 |
| 5/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review stipulation to modify the stay by and between DOJ and Lirisbeth Mercado-Nieves pending before the District Court Case No. 18-1035. | 0.3 | $ 193.50 | $ 58.05 |
| 5/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review Supplement to Debtors' Third Omnibus Motion for Approval of Modifications to the Automatic Stay. | 0.2 | $ 270.00 | $ 54.00 |
| 5/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review changes by Proskauer to lift of stay stipulation to be executed with Rivera Quiñones (.10); draft email to C. Juan of the DOJ attaching stipulation with changes by MPM and Proskauer (.10). | 0.2 | $ 193.50 | $ 38.70 |
| 5/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review proposed language by DOJ to resolve lift of stay notice with HealthPromed (.10); draft email to C. Juan confirming language to be proposed to movants' counsel (.10). | 0.2 | $ 193.50 | $ 38.70 |
| 5/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review email from C. Juan regarding communication with legal counsel for movant Salud Integral de la Montaña. | 0.1 | $ 193.50 | $ 19.35 |
| 5/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review order granting modification of the automatic stay to Popular Auto (.10); review email from C. Juan of the DOJ as to mootness of issue following Court's order (.10). | 0.2 | $ 193.50 | $ 38.70 |
| 5/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review supplement to third omnibus lift of stay motion and subsequent order pursuant to confirming list of cases that were excluded (.20); review email from S. Ma confirming Court will enter corrected order by tomorrow (.10). | 0.3 | $ 193.50 | $ 58.05 |
| 5/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review email from movants' counsel regarding Healthpromed et al lift of stay notice. | 0.1 | $ 193.50 | $ 19.35 |
| 5/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review lift of stay notice submitted by Claribel Rivera et al. | 0.2 | $ 193.50 | $ 38.70 |
| 5/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review lift of stay notice against the Commonwealth by Anibal Padilla et al. | 0.2 | $ 193.50 | $ 38.70 |
| 5/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings:Draft email to DOJ forwarding lift of stay notice submitted by Claribel Rivera et al. | 0.1 | $ 193.50 | $ 19.35 |
| 5/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings:Draft email to C. Juan from the DOJ regarding additional communications with counsel regarding Salud Integral de la Montana lift of stay notice (.10); review communication forwarded by movants' counsel (.10); review DOJ's proposed language to include in stipulation (.10). | 0.2 | $ 193.50 | $ 38.70 |
| 5/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review notice of appearance of legal counsel for Municipality of Ponce (.10); review motion for relief from stay filed by the Municipality of Ponce (.30); review motion for leave to file documents in Spanish filed by Municipality of Ponce (.10); review email from the DOJ regarding said filings (.10). | 0.5 | $ 193.50 | $ 96.75 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH MAY ENTRIES BY TASK CODE | | | | | | | | | |
| Date | Billing No. | Matter | Timekeeper Name | Taks Code | Description | Time Entry | | Rate | Total |
| 5/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review notice of appearance of legal counsel for Municipality of Ponce (.10); review motion for relief from stay filed by the Municipality of Ponce (.30); review motion for leave to file documents in Spanish filed by Municipality of Ponce (.10); review email from the DOJ regarding said filings. (.10); | 0.5 | | $ 270.00 | $   135.00 |
| 5/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings:Analysis of all pending lift of stay notices and claims (.75) and evaluate and discuss with C. Velaz recommendations to client and responses (.75). | 1.5 | | $ 270.00 | $   405.00 |
| 5/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review order setting briefing schedule regarding lift of stay motion filed by the Municipality of Ponce (.10); review email from C. Juan from the DOJ regarding the above (.10). | 0.2 | | $ 193.50 | $     38.70 |
| 5/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review lift of stay notice submitted in relation to Norberto Tomassini (.10); Review lift of stay notice forwarded by Association de Maestros de Puerto Rico (.20); Draft email to C. Juan of the DOJ attaching lift of stay notices detailed above (.10); review email from H. Bauer as counsel for the FOMB regarding Tomassini lift of stay notice (.10); review email from C Juan of the DOJ regarding Claribel Rivera lift of stay notice (.10); review and edit stipulation to modify the stay with Lirisbeth Mercado-Nieves (.40); draft email to Proskauer attaching draft of stipulation for Lirisbeth Mercado-Nieves (.10); review email from P. Possinger of Proskauer regarding stipulation (.10); review email from S. Ma of Proskauer regarding changes to stipulation (.10). | 1.3 | | $ 193.50 | $   251.55 |
| 5/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review order setting briefing schedule regarding lift of stay motion filed by the Municipality of Ponce (.10); review email from C. Juan from the DOJ regarding the above (.10). | 0.2 | | $ 270.00 | $     54.00 |
| 5/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings:Review email from Counsel for movants Claribel Rivera Hernandez et al. regarding lift of stay notice and acknowledging receipt of communication by the DOJ. | 0.1 | | $ 193.50 | $     19.35 |
| 5/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings:Review email from C. Juan of the DOJ directed to legal counsel for the Tomassini and Ayala cases regarding lift of stay notice and suggested modification language. | 0.1 | | $ 193.50 | $     19.35 |
| 5/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review email from C. Juan of the DOJ regarding stipulation with Lirisbeth Mercado-Nieves (.10); draft email to the DOJ attaching stipulation with changes by MPM and Proskauer (.10). | 0.2 | | $ 193.50 | $     38.70 |
| 5/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review lift-of-stay stipulation forwarded by the DOJ related to the case Ruth Jimä©nez de Jesus (.30); review email from movant's counsel in relation to Norberto Tomassini lift of stay notice regarding acceptance of language to execute stipulation (.10); review lift of stay stipulation for Norberto Tomassini forwarded by the DOJ (.30); draft email to S. Ma of Proskauer regarding suggested language in response to Rio Grande Community Center's lift of stay notice (.40); review email from S. Ma regarding language suggested above (.10); draft email to DOJ regarding proposed language (.10); Review email from P. Possinger from Proskauer regarding additional changes to language (.10); draft email to DOJ regarding additional changes to proposed language (.20); | 1.6 | | $ 193.50 | $   309.60 |

| COMMONWEALTH MAY ENTRIES BY TASK CODE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Taks Code | Description | Time Entry | Rate | Total |
| 5/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review email from C. Juan of the DOJ regarding pending lift of stay notices (.10); review proposed language by DOJ in relation to Michael E. Danuz lift of stay notice (.10); Draft email to C. Juan in relation to proposed strategy to address Michael E. Danuz lift of stay notice (.10); Review email from movants' counsel regarding phone conference to discuss possible resolution of lift of stay notice submitted by Salud Integral de la Montana (.10); Review email from C. Juan of the DOJ regarding availability for conference call to discuss the above (.10); review proposal by the DOJ regarding Anibal Padilla lift of stay notice (.10); draft email to the DOJ regarding Anibal Padilla lift of stay notice (.10); review and edit stipulation to modify the stay with movant Norberto Tomassini (.40); draft email to Proskauer attaching stipulation with Norberto Tomassini and providing brief background of case (.10); Review changes and edits made by Proskauer to Norberto Tomassini stipulation (.10); draft email to DOJ attaching changes to Norberto Tomassini stipulation (.10); Review email from Proskauer following up on objection to lift of stay motion filed by Mitchell de Jesus (.10); draft email to the DOJ regarding status of draft of objection to lift of stay motion filed by Mitchell de Jesus (.10); draft email to Proskauer confirming receipt of draft objection regarding lift of stay motion filed by Mitchell de Jesus (.10);review response by the DOJ as to status of draft of objection to lift of stay motion filed by Mitchell de Jesus (.10); review objection to lift of stay motion filed by Mitchell de Jesus forwarded by the DOJ (.30); draft email to D. Perez of OMM regarding Mitchell de Jesus objection (.10); draft email to the DOJ in relation to the objection to lift of stay motion filed by Mitchell de Jesus (.10); Review email from S. Ma regarding language to attempt to resolve lift of stay notice by Rio Grande Community Center (.10); draft email to Proskauer regarding these changes to language regarding Rio Grande Community Center lift of stay notice proposed language (.10); review email from Proskauer regarding Rio Grande Community Center lift of stay notice proposed language (.10); draft email to DOJ submitting proposed language for Rio Grande Community Center pursuant to attempting to resolve lift of stay notice (.10); Review and edit lift of stay stipulation draft forwarded by the DOJ with relation to movant R. Jimenez (.40); draft email to Proskauer attaching R. Jimenez stipulation | 3.5 | $ 193.50 | $ 677.25 |
| 5/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings:Analysis of all pending lift of stay notices and claims (.75) and evaluate and discuss with C. Velaz recommendations to client and responses (.75). | 1.5 | $ 270.00 | $ 405.00 |
| 5/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings:Revise objection to motion for relief from stay filed by Mitchell de Jesus Soto (0.4)  review emails from Proskauer and OMM with comments to draft (0.2) and Review draft with additional comments by Steve Ma (0.2). | 1.2 | $ 162.00 | $ 194.40 |
| 5/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review stipulation to modify the stay related to David Jimenez (.30); review email from C. Juan of the DOJ regarding changes to R. Jimenez stipulation (.20); draft email to DOJ regarding scheduling of phone conference to discuss R. Jimenez stipulation (.10); phone conference with C. Juan from the DOJ regarding changes to stipulation for R. Jimenez stipulation (.20); draft email to C. Juan from the DOJ regarding changes to stipulation relating to R. Jimenez stipulation (.10); review and edit R. Jimenez stipulation pursuant to phone conference with the DOJ (.30); review lift of stay information and pertinent filings in state court pursuant to edits of R. Jimenez detailed above (.40); draft email to Proskauer attaching revised R. Jimenez stipulation (.10); review email from S. Ma confirming changes to R. Jimenez stipulation (.10); draft email to DOJ attaching revised stipulation for R. Jimenez (.10); review emails by and between the DOJ and movant's counsel in Rio Grande Community Center (.20); review email from I. Garau from AAFAF regarding movants' counsel in Rio Grande Community et al response (.10); draft email to I. Garau regarding movants' counsel response in relation to Rio Grande Community (.20); draft email to Proskauer regarding movants' counsel position as to proposed language to resolve lift of stay notice of  Rio Grande Community(.10); review email from Proskauer regarding reasoning for inclusion of such language in relation to  Rio Grande Community lift of stay notice (.10); review emails from DOJ to movants' counsel relating to Anibal Padilla Velez (.10). | 2.7 | $ 193.50 | $ 522.45 |

| | | | | | COMMONWEALTH MAY ENTRIES BY TASK CODE | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Taks Code | Description | Time Entry | Rate | Total |
| 5/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review email from S. Ma of Proskauer regarding status of opposition to lift of stay motion filed by Mitchell de Jesus (.10); draft email to S. Ma of Proskauer regarding status of opposition to lift of stay motion filed by Mitchell de Jesus (.10); review and edit opposition to lift of stay motion filed by Mitchell de Jesus (.60); review email from P. Possinger of Proskauer regarding opposition to lift of stay motion filed by Mitchell de Jesus (.10); draft email to P. Possinger in response to changes to opposition to lift of stay motion filed by Mitchell de Jesus (.10); review changes incorporated by Proskauer to opposition to lift of stay motion filed by Mitchell de Jesus (.20); draft email to D. Perez of OMM regarding table of authorities to be submitted with opposition to lift of stay motion filed by Mitchell de Jesus (.10); review email from D. Perez regarding the above (.10); draft email to D. Perez regarding opposition to lift of stay motion filed by Mitchell de Jesus (.10); review version with table of authorities and content (.20). | 1.7 | $ 193.50 | $ 328.95 |
| 5/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review motion to inform in connection with Sucesion Sastre Wirshing's Motion for Relief from Stay (.10); review order terminating motion detailed above (.10). | 0.2 | $ 193.50 | $ 38.70 |
| 5/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings:Revise draft of Objection to Motion for Relief From Stay filed by Mitchell de Jesus Soto and forward draft to Proskauer for final approval. | 0.4 | $ 162.00 | $ 64.80 |
| 5/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review email from counsel for movants Nilda Agosto Maldonado et al. regarding lift of stay notice (.10); review email from the DOJ regarding Nilda Agosto Maldonado et al. lift of stay notice (.10); review response by counsel for Nilda Agosto Maldonado et al regarding lift of stay notice (.10); review and incorporate edit to objection to Mitchell de Jesus Motion to lift the stay (.30); review email from C. Juan regarding status of objection to Mitchell de Jesus Motion to lift the stay (.10); draft email to DOJ regarding status of objection to Mitchell de Jesus Motion to lift the stay (.10); review email from Proskauer regarding objection to Mitchell de Jesus Motion to lift the stay (.10); draft email to DOJ regarding edits to objection to Mitchell de Jesus Motion to lift the stay (.10); review email from DOJ regarding changes to objection to Mitchell de Jesus Motion to lift the stay (.10); draft email to DOJ confirming filing of objection to Mitchell de Jesus Motion to lift the stay (.10); review filed version  by the DOJ of objection to Mitchell de Jesus Motion to lift the stay (.10); review email from C. Juan from the DOJ attaching brief of case in relation to Rivera Hernández's lift of stay notice (.30); review and edit David Jimenez stipulation (.30); review email from S. Ma from Proskauer attaching David Jimenez stipulation (.10); draft email to Proskauer regarding changes to David Jimenez stipulation (.10). | 2.1 | $ 193.50 | $ 406.35 |
| 5/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings:Review summary of case submitted by the DOJ in relation to Anibal Padilla Velez v. DTOP  ISCI2010-01599 consolidated with ISCI2010-01600 and ISCI2010-01805 pursuant to determining to what extent the stay be modified (.20); draft email to C. Juan from the DOJ confirming proposal to modify the stay up to judgment (.10). | 0.3 | $ 193.50 | $ 58.05 |
| 5/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review and analyze brief of case in relation to lift of stay notice filed by Anibal Padilla and DOJ's proposed course of action (.30); draft email to C. Juan of the DOJ in relation to proposal regarding lift of stay notice filed by Anibal Padilla (.10); review email from C. Juan of the DOJ to counsel for movant in relation to lift of stay notice filed by Anibal Padilla (.10); review email from S. Ma of Proskauer regarding lift of stay motion relating to Municipality of Ponce (.10); draft email to DOJ regarding first draft of opposition regarding lift of stay motion filed by the Municipality of Ponce (.10); review response by the DOJ regarding  opposition regarding lift of stay motion filed by the Municipality of Ponce (.10); draft email to S. Ma regarding proposed opposition draft to responf to lift of stay motion filed by the Municipality of Ponce (.10). | 0.9 | $ 193.50 | $ 174.15 |

| Date | Billing No. | Matter | Timekeeper Name | Taks Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | **COMMONWEALTH MAY ENTRIES BY TASK CODE** | | | |
| 5/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review reconsideration request submitted by movants' counsel for Nilda Agosto Maldonado et al in relation to lift of stay notice (.10); review response by C. Juan from the DOJ regarding inquiry as to reconsideration (.10); review email from counsel for Atlantic Health matter involving health centers pending before the U.S. Court of Appeals for the First Circuit (1st Circuit No. 18-1083) (.10); review response by the DOJ as to inquiries raised by legal counsel for Atlantic Health (.10); review email from D. Perez of OMM regarding ~~██████████████~~ ~~███████████████████~~es (.10); review DOJ's response regarding consolidated cases (.10). | 0.6 | $ 193.50 | $  116.10 |
| 5/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review email from C. Juan of the DOJ following up on status of David Jimenez stipulation to modify the stay (.10); draft email to C. Juan attaching revised stipulation for David Jimenez (.10); review email from C. Juan regarding Proskauer's position as to Claribel Rivera Herandez lift of stay notice (.10); draft email to S. Ma of Proskauer regarding DOJ's position as to Claribel Rivera Hernandez lift of stay notice (.10); review response to S. Ma as to the above (.10); draft email to C. Juan from the DOJ informing of Proskauer's position (.10). | 0.6 | $ 193.50 | $  116.10 |
| 5/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings:Analysis of all pending lift of stay notices and claims (.75) and evaluate and discuss with C. Velaz recommendations to client and responses (.75). | 1.5 | $ 270.00 | $  405.00 |
| 5/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review Response to Motion in Opposition in Motion for Relief from Stay filed by  Mitchell  De Jesus-Soto. | 0.2 | $ 193.50 | $  38.70 |
| 5/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review communication by movants' counsel representing Asociacion de Maestros de Puerto Rico regarding modification of the stay (.20); draft email to C. Juan from the DOJ regarding the above (.10); review lift of stay notice submited by movants Federacion Central de Trabajadores (CIVIL NO: 3:16-cv-03133-CCC) in U.S. District Court for the District of Puerto Rico (.20); draft email to C. Juan of the DOJ regarding Federacion Central de Trabajadores lift of stay notice (.10); review response by the DOJ to movants Federacion Central de Trabajadores' lift of stay notice (.10). | 0.5 | $ 193.50 | $  96.75 |
| 5/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review email from counsel for movant Anibal Padilla Velez regarding stipulation to modify the stay (.10); review proposed stipulation by the DOJ (.30). | 0.4 | $ 193.50 | $  77.40 |
| 5/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review and edit Anibal Padilla stipulation to modify the stay (.20); draft email to S. Ma from Proskauer attaching proposed stipulation (.10); review edits by S. Ma to proposed stipulation (.10); draft email to C. Juan of the DOJ attaching revised stipulation (.10). | 0.5 | $ 193.50 | $  96.75 |
| 5/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review email from C. Juan of the DOJ regarding communication by D. Perez of OMM with legal counsel for Atlantic Medical Center regarding modification of the stay. | 0.1 | $ 193.50 | $  19.35 |
| 5/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review email from C. Juan of the DOJ following up on conversation with Atlantic Medial regarding modification of the stay (.10); Review email from D. Perez of OMM regarding the above (.10). | 0.2 | $ 193.50 | $  38.70 |
| 5/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings:Draft email to C. Juan of the DOJ following up on lift of stay notice submitted by Asociacion de Maestros de Puerto Rico (.10); draft email to D. Perez of OMM regarding the above (.10). | 0.2 | $ 193.50 | $  38.70 |
| 5/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings:Analysis of all pending lift of stay notices and claims and evaluate (.75) and discuss with C. Velaz recommendations to client and responses (.75). | 1.5 | $ 270.00 | $  405.00 |
| 5/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review motion for Relief From Stay Under 362 [e] filed on behalf of  Virgilio Fernando Acevedo | 0.2 | $ 193.50 | $  38.70 |

| | | | | | COMMONWEALTH MAY ENTRIES BY TASK CODE | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Taks Code | Description | Time Entry | Rate | Total |
| 5/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review DOJ's inquiry as to objections in Ponce en Marcha case and how the FOMB will handle them. | 0.1 | $ 193.50 | $ 19.35 |
| 5/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review and analyze lift of stay notice submitted by La Mar and information provided by the DOJ as to the same (.20); draft email to DOJ regarding additional information requested to address La Mar lift of stay notice (.10); review email from C. Juan of the DOJ regarding briefing schedule of Virgilio Acevedo and additional information provided as to the same (.20); review lift of stay notice submitted by Juan Melendez in relation to previously-executed stipulation (.10); review brief forwarded by the DOJ in relation in FCT v. Garcia-Padilla case and proposal as to how to address it (.30); draft email to DOJ confirming AAFAF's position as to FC lift of stay notice (.10). | 1 | $ 193.50 | $ 193.50 |
| 5/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings:Draft email to S. Ma of Proskauer regarding how FOMB will want to handle objection of Ponce en Marcha case. | 0.1 | $ 193.50 | $ 19.35 |
| 5/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review email from counsel for movant Michael E. Danuz regarding lift of stay notice (.10); draft email to C. Juan from the DOJ forwarding lift of stay notice related to Michael E. Danuz (.10); review email from C. Juan of the DOJ regarding Michael E. Danuz lift of stay notice (.10); review email from S. Ma of Proskauer regarding Virgilio Acevedo lift of stay motion and briefing schedule ordered by the Court (.10); draft email to S. Ma regarding objection to Virgilio Acevedo lift of stay motion (.10); Review email from C. Juan of the DOJ regarding inquiries related as to La Mar lift of stay notice (.20); draft email to C. Juan regarding La Mar lift of stay notice (.10); review lift of stay motion filed by Gilberto Ares (.20); draft email to the DOJ regarding Gilberto Ares lift of stay motion (.10); review email from H. Bauer regarding Gilberto Ares lift of stay motion (.10); draft email to H. Bauer regarding Gilberto Ares lift of stay motion (.10); review email from C. Juan of the DOJ regarding lift of stay motion filed by Gilberto Ares (.10); review order terminating lift of stay motion filed by Gilberto Ares (.10); review email from the DOJ regarding such termination (.10); review email from H. Bauer regarding Juan Melendez lift of stay notice (.10); review email from C. Juan of the DOJ regarding Juan Melendez lift of stay notice and proposal to address the same (.10); review email from C. Juan of the DOJ acknowledging receipt of Juan Melendez lift of stay notice (.10). | 1.9 | $ 193.50 | $ 367.65 |
| 5/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings:Review email from S. Ma from Proskauer regarding inquiries related to objection to Ponce en Marcha lift of stay motion. | 0.1 | $ 193.50 | $ 19.35 |
| 5/31/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings:Analysis of all pending lift of stay notices and claims (.75) and evaluate and discuss with C. Velaz recommendations to client and responses (.75). | 1.5 | $ 270.00 | $ 405.00 |
| 5/31/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings:Review email from C. Juan from the DOJ regarding how objection to Ponce en March lift of stay motion will be handled (.10); draft email to C. Juan regarding inquiries asked by Proskauer (.20); review email from C. Juan responding to such inquiries (.10); draft email to D. Perez of OMM regarding PREPA's position as to Ponce en Marcha lift of stay motion inquiries (.10); review email from D. Perez to Greenberg inquiring as to lift of stay motion filed by Ponce en Marcha (.10); draft email to S. Ma of Proskauer regarding response to his inquiries regarding Ponce en Marcha lift of stay motion (.10); review communication by movant Anabelle Rodriguez's counsel to the DOJ (.10); draft email to C. Juan inquiring as to additional information regarding Juan Melendez lift of stay notice (.10); review response by the C. Juan regarding Juan Melendez lift of stay notice (.10); draft email to C. Juan requesting copy of previous stipulation with Juan Melendez (.10); review previous previous stipulation with Juan Melendez as forwarded by C. Juan (.10); review lift of stay notice forwarded by Genesis security services (.20); review email from H. Bauer of OB regarding Genesis lift of stay notice (.10); draft email to C. Juan of the DOJ attaching Genesis lift of stay notice (.10). | 1.6 | $ 193.50 | $ 309.60 |
| Total | | | | | | 37.5 | | $ 7,848.45 |

**COMMONWEALTH MAY ENTRIES BY TASK CODE**

| Date | Billing No. | Matter | Timekeeper Name | Taks Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | **B150 Meetings of and Communications with Creditors** | | | |
| 5/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B150 | A103 Draft/revise B150 Meetings of and Communications with Creditors:Email from Mark Cress  counsel to baystate medical  and conference with client on backup for claim. | 0.3 | $ 270.00 | $    81.00 |
| 5/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B150 | A103 Draft/revise B150 Meetings of and Communications with Creditors:Conference with counsel for Fonalledas and update to client. | 0.2 | $ 270.00 | $    54.00 |
| 5/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B150 | A106 Communicate (with client) B150 Meetings of and Communications with Creditors:Conference call with Treasury and Dept of Health officials on claim asserted by Cesar Castillo. | 0.5 | $ 270.00 | $   135.00 |
| 5/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B150 | A104 Review/analyze B150 Meetings of and Communications with Creditors:Conference with Treasury and Dept of Health on claim asserted by Cesar Castillo. | 0.4 | $ 270.00 | $   108.00 |
| 5/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B150 | A104 Review/analyze B150 Meetings of and Communications with Creditors:Conference with counsel for Gila on executory contract. | 0.3 | $ 270.00 | $    81.00 |
| 5/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B150 | A104 Review/analyze B150 Meetings of and Communications with Creditors:Conference with counsel for Cesar Castillo on claim. | 0.4 | $ 270.00 | $   108.00 |
| 5/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B150 | A104 Review/analyze B150 Meetings of and Communications with Creditors:Conference with counsel for Empresas Fonalledas on claim. | 0.3 | $ 270.00 | $    81.00 |
| 5/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B150 | A107 Communicate (other outside counsel) B150 Meetings of and Communications with Creditors:Conference with counsel for Cesar Castillo on meeting. | 0.2 | $ 270.00 | $    54.00 |
| 5/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B150 | A106 Communicate (with client) B150 Meetings of and Communications with Creditors:Conference with counsel for Empresas Fonalledas and Vaquerias Tres Monjitas on claim (.5) and email to and from client re same (.3). | 0.8 | $ 270.00 | $   216.00 |
| 5/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B150 | A107 Communicate (other outside counsel) B150 Meetings of and Communications with Creditors:Prepare for and attend meeting at Dept of Health with Cesar Castillo and counsel to discuss their claim and potential resolution. | 1.4 | $ 270.00 | $   378.00 |
| Total | | | | | | 4.8 | | $ 1,296.00 |
| | | | | | **B160 Fee Application** | | | |
| 5/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications:Review email from J. Spina from OMM and attached Deloitte Second Interim Fee Application in anticipation of filing the same (.30); draft email to J. Spina confirming we will be filing the same (.10). | 0.4 | $ 193.50 | $    77.40 |
| 5/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B160 | A104 Review/analyze B160 Fee/Employment Applications:Review email from J. Spina from OMM and attached Deloitte Second Interim Fee Application in anticipation of filing the same (.30) | 0.3 | $ 270.00 | $    81.00 |
| 5/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 | A104 Review/analyze B160 Fee/Employment Applications:Continue Preparing and Finalizing March Fee Statement and materials. | 2 | $ 162.00 | $   324.00 |
| 5/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 | A103 Draft/revise B160 Fee/Employment Applications:Prepare June 2018 budget. | 0.3 | $ 162.00 | $    48.60 |
| 5/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 | A103 Draft/revise B160 Fee/Employment Applications:Prepare April Fee Statement. | 0.9 | $ 162.00 | $   145.80 |
| 5/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 | A104 Review/analyze B160 Fee/Employment Applications:Prepare April Fee Statement Materials. | 0.9 | $ 162.00 | $   145.80 |
| 5/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Geraldine Toste | B160 | A110 Manage data/files B160 Fee/Employment Applications:Prepare April Fee Statement material | 0.5 | $ 112.50 | $    56.25 |
| 5/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 | A104 Review/analyze B160 Fee/Employment Applications:Continue preparing April Fee Statement Materials. | 3.1 | $ 162.00 | $   502.20 |
| 5/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 | A103 Draft/revise B160 Fee/Employment Applications:Continue preparing April Fee Statement Materials for Consolidated Fee Statement. | 2.1 | $ 162.00 | $   340.20 |
| 5/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B160 | A103 Draft/revise B160 Fee/Employment Applications:Edit tables supporting monthly fee statement and redact privileged entries. | 0.5 | $ 270.00 | $   135.00 |
| 5/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications:Draft email to E. Lugo  local counsel to Fee Examiner forwarding executed copy of Stipulated Disclosure Agreement executed by MPM. | 0.1 | $ 162.00 | $    16.20 |
| 5/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 | A104 Review/analyze B160 Fee/Employment Applications:Review JOINT MOTION FOR ENTRY OF AN ORDER FURTHER AMENDING THE INTERIM COMPENSATION ORDER filed by FOMB and AAFAF. | 0.3 | $ 162.00 | $    48.60 |

**COMMONWEALTH MAY ENTRIES BY TASK CODE**

| Date | Billing No. | Matter | Timekeeper Name | Taks Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 5/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications:Review email from I. Blumberg of OMM and attachments to said email particularly motion to extend deadlines so the motion to amend may be heard at the omnibus hearing on June 6 2018 the motion to amend the interim compensation procedures and the proposed second amended interim compensation order (.30); review email from I. Blumberg regarding edit to the above (.10); review email from I. Blumberg regarding filing of the above (.10); review email from D. Perez of OMM regarding FOMB's filing of the above (.10). | 0.6 | $ 193.50 | $ 116.10 |
| 5/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 | A103 Draft/revise B160 Fee/Employment Applications:Revise Consolidated March and April Fee Statement and supporting materials. | 3.1 | $ 162.00 | $ 502.20 |
| 5/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 | A103 Draft/revise B160 Fee/Employment Applications:Finalize Consolidated March and April fee statement and materials. | 4.2 | $ 162.00 | $ 680.40 |
| 5/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 | A103 Draft/revise B160 Fee/Employment Applications:Review Interim Fee Procedure Order and Notice Parties (0.2) and Attend to service of the same via email (0.2). | 0.4 | $ 162.00 | $ 64.80 |
| 5/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B160 | A103 Draft/revise B160 Fee/Employment Applications:Edit revise redact and finalize monthly fee statement for march and april cover note and letter re same. | 1 | $ 270.00 | $ 270.00 |
| 5/31/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 | A104 Review/analyze B160 Fee/Employment Applications:Review Fee Examiner's Second Report in response to Second Interim Fee Applications. | 0.3 | $ 162.00 | $ 48.60 |
| Total | | | | | | 21 | | $ 3,603.15 |
| | | | | | B170 Fee/ Employment Objections | | | |
| 5/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B170 | A104 Review/analyze B170 Fee/Employment Objections:Conference with client on fee statement of committee for March (.3); begin analysis of invoice and backup data submitted (1.0). | 1.3 | $ 270.00 | $ 351.00 |
| 5/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B170 | A104 Review/analyze B170 Fee/Employment Objections:Review email from M. Yassin of AAFAF and attachments regarding objection to fee statement submitted by Paul Hastings. | 0.3 | $ 193.50 | $ 58.05 |
| 5/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B170 | A107 Communicate (other outside counsel) B170 Fee/Employment Objections:Call with P. Friedman to discuss strategy ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓(0.3); initial review of P. Hastings March Fee Statement in response to AAFAF's request to object (1.1) | 1.4 | $ 162.00 | $ 226.80 |
| 5/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B170 | A103 Draft/revise B170 Fee/Employment Objections:Analysis of Fee Statement for Paul Hastings for March 2018 request from client to ▓▓▓▓▓▓▓▓▓ (1.4); conference with Peter Freedman on ▓▓▓▓▓▓▓▓▓▓ (.3); conference with client on ▓▓▓▓▓▓ (.2). | 1.9 | $ 270.00 | $ 513.00 |
| 5/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B170 | A104 Review/analyze B170 Fee/Employment Objections:Exchange Emails with J. Spina to request objection to Fee Statement filed by OMM and COFINA Agents March Fee Statement (0.3); Initial Review of ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (0.3). | 0.6 | $ 162.00 | $ 97.20 |
| 5/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B170 | A104 Review/analyze B170 Fee/Employment Objections:Initial Review of P. Hastings March Fee Statement and legal analysis regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓ | 1.8 | $ 162.00 | $ 291.60 |
| 5/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B170 | A106 Communicate (with client) B170 Fee/Employment Objections:Call with I. Garau to discuss possible request for consensual extension of time to object to P. Hastings March Fee statement (0.1) Call with A. Bongartz to request extension of time to object to Fee Statement (0.1); Review email consenting to extension of time (0.1) | 0.3 | $ 162.00 | $ 48.60 |
| 5/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B170 | A107 Communicate (other outside counsel) B170 Fee/Employment Objections:Phone conference with A. Bogartz from Paul Hastings regarding extension of time to object to their fee statement (.10); draft email to A. Bogartz confirming the above (.10); draft email to A. Bogartz following up on the above (.10); review response by Paul Hastings to extend (.10); draft email to I. Garau and M. Yassin from AAFAF confirming extension (.10). | 0.5 | $ 193.50 | $ 96.75 |
| 5/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B170 | A104 Review/analyze B170 Fee/Employment Objections:Phone conference with I. Garau of AAFAF regarding extension of time to object to fee statement submitted by Paul Hastings (.10); initial drafting of motion requesting extension of time to object to fee statement (.20). | 0.3 | $ 193.50 | $ 58.05 |
| 5/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B170 | A103 Draft/revise B170 Fee/Employment Objections:Analysis of prior objection to Fee Statement of counsel to committee (.4); analysis of decision from Judge Houser on fee applications (.3); outline of objection to Paul Hasting's fee statement (.4). | 1.1 | $ 270.00 | $ 297.00 |

**COMMONWEALTH MAY ENTRIES BY TASK CODE**

| Date | Billing No. | Matter | Timekeeper Name | Taks Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 5/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B170 | A104 Review/analyze B170 Fee/Employment Objections:Further analysis of P. Hastings March Fee Statement (2.1) and legal research regarding ▓▓▓▓▓▓▓▓▓▓▓▓ (1.0) | 3.1 | $ 162.00 | $   502.20 |
| 5/31/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B170 | A104 Review/analyze B170 Fee/Employment Objections:Continue review of P. Hastings Fee Statement (2.2) and legal research and analysis ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓'s (2.2) | 4.2 | $ 162.00 | $   680.40 |
| 5/31/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B170 | A103 Draft/revise B170 Fee/Employment Objections:Analysis of Fee Examiner's Second Report (.4); analysis of Paul Hasting's March 2018 Fee Statement (1.2); develop outline for objection to fee statement (.7); conference with client to discuss ▓▓▓▓▓▓▓▓▓▓▓▓ (.2). | 2.5 | $ 270.00 | $   675.00 |
| Total | | | | | | 19.3 | | $ 3,895.65 |
| | | | | B185 Assumption/ Rejection of Leases and Contracts | | | | |
| 5/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Continue review of PBA non-residential leases as part of assumption/rejection analysis. | 5.2 | $ 126.00 | $   655.20 |
| 5/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Melanie Perez Rivera | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Review of PBA non-residential leases as part of assumption/rejection analysis. | 5.2 | $ 157.50 | $   819.00 |
| 5/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Geraldine Toste | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Continue Review of PBA's non-residential leases as part of assumption/ rejection analysis. | 5 | $ 112.50 | $   562.50 |
| 5/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Review memorandum by L. Marini regarding outline for process for assumption and rejection of leases. | 0.2 | $ 162.00 | $    32.40 |
| 5/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Contract revision at PBA- lease contract list. | 1.5 | $ 144.00 | $   216.00 |
| 5/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts:Conference with Haydee Rivera to discuss defaults under bonds (.3). Analysis of deeds of transfer of properties to PBA (1.4). | 1.8 | $ 270.00 | $   486.00 |
| 5/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts:Analysis of report used by PBA and produce same to UCC and discuss same with UCC's counsel. | 0.5 | $ 270.00 | $   135.00 |
| 5/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts:Draft memo on status of analysis of existing leases  time frames  and strategies and circulate to client. | 1 | $ 270.00 | $   270.00 |
| 5/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Enrique Ramos | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Contracts review at PBA. | 9.8 | $ 157.50 | $ 1,543.50 |
| 5/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Karla Gonzalez | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Contract review at PBA. | 7.5 | $ 112.50 | $   843.75 |
| 5/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Laura Rivera | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Contract review at PBA. | 2 | $ 157.50 | $   315.00 |
| 5/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Geraldine Toste | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Continue Review of PBA's non-residential leases as part of assumption/ rejection analysis. | 2.5 | $ 112.50 | $   281.25 |
| 5/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Continue review of PBA non-residential leases as part of assumption and rejection analysis project. | 6.3 | $ 162.00 | $ 1,020.60 |
| 5/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Contract revision PBA- lease contract list. | 1 | $ 144.00 | $   144.00 |
| 5/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Enrique Ramos | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Contracts review at PBA. | 9.5 | $ 157.50 | $ 1,496.25 |
| 5/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Karla Gonzalez | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review contracts at PBA. | 5 | $ 112.50 | $   562.50 |
| 5/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Enrique Ramos | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Contracts review at PBA. | 5.3 | $ 157.50 | $   834.75 |
| 5/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Assign tasks for review of leases at PBA regarding concessions granted. | 0.3 | $ 270.00 | $    81.00 |
| 5/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Melanie Perez Rivera | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Continue review of PBA non-residential leases as part of assumption/rejection analysis. | 5.1 | $ 157.50 | $   803.25 |
| 5/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Continue review of PBA non-residential leases as part of assumption/rejection analysis. | 2.2 | $ 126.00 | $   277.20 |

| | | | | | COMMONWEALTH MAY ENTRIES BY TASK CODE | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Taks Code | Description | Time Entry | Rate | Total |
| 5/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Review PBA lease contracts | 3 | $ 144.00 | $ 432.00 |
| 5/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Melanie Perez Rivera | B185 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts:Draft and send email detailing lease contracts reviewed at PBA. | 0.2 | $ 157.50 | $ 31.50 |
| 5/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Enrique Ramos | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Contracts review at PBA. | 9 | $ 157.50 | $ 1,417.50 |
| 5/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Laura Rivera | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Contract review at PBA. | 2 | $ 157.50 | $ 315.00 |
| 5/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts:Revise PBA lease contract list. | 1 | $ 144.00 | $ 144.00 |
| 5/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Ian Marini Biaggi | B185 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts:Due diligence updating rents and square footage from PBA's pdf charts to MPM's spreadsheet (1).  Update and corroborate our findings with PBA's numbers (1). | 2 | $ 189.00 | $ 378.00 |
| 5/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Enrique Ramos | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:PBA Property & Contracts Report review at MPM. | 10 | $ 157.50 | $ 1,575.00 |
| 5/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts:Review and analysis of due diligence on government contracts (.5); conference with Haydee Rivera on pending leases to review (.3); analysis of report and provide comments (.4); coordinate teams and assign tasks to review and complete pending tasks (.4). | 1.6 | $ 270.00 | $ 432.00 |
| 5/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Enrique Ramos | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: PBA Property & Contracts Report review at MPM. | 8 | $ 157.50 | $ 1,260.00 |
| 5/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Geraldine Toste | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Compare PBA Contract List to Verify Contracts Physically Found in Site. | 3.5 | $ 112.50 | $ 393.75 |
| 5/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Enrique Ramos | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: PBA Property & Contracts Report review at MPM. | 11 | $ 157.50 | $ 1,732.50 |
| 5/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Review lease contracts at PBA. | 3.5 | $ 144.00 | $ 504.00 |
| 5/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Geraldine Toste | B185 | A110 Manage data/files B185 Assumption/Rejection of Leases and Contracts:Identify files physically found in PBA in excel sheet (1).  Locate and photocopy PBA contracts requested (4). | 5 | $ 112.50 | $ 562.50 |
| 5/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Ian Marini Biaggi | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Review land leases in analysis of rejection/assumption of PBA leases | 5 | $ 189.00 | $ 945.00 |
| 5/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Analysis  review and first edits to report on PBA government leases. | 1.8 | $ 270.00 | $ 486.00 |
| 5/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Enrique Ramos | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: PBA Property & Contracts Report review at MPM. | 11 | $ 157.50 | $ 1,732.50 |
| 5/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Enrique Ramos | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: PBA Property & Contracts Report review at MPM. | 1.5 | $ 157.50 | $ 236.25 |
| 5/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Enrique Ramos | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: PBA Property & Contracts Report review at MPM. | 3.5 | $ 157.50 | $ 551.25 |
| 5/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Meeting with due diligence team to assign tasks to complete review (.3) and begin analysis of deeds of sale through which PBA acquired title to assets (1.2). | 1.5 | $ 270.00 | $ 405.00 |
| 5/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Continue Review of PBA Leases. | 7.8 | $ 162.00 | $ 1,263.60 |
| 5/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Geraldine Toste | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Continue photocopying files requested (4).  Continue review of PBA Contract list against those found and identify which files are missing (4). | 8 | $ 112.50 | $ 900.00 |
| 5/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Enrique Ramos | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Contract Review and Property and Contracts Report preparation review at MPM. | 12 | $ 157.50 | $ 1,890.00 |
| 5/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Karla Gonzalez | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review contracts at PBA. | 4 | $ 112.50 | $ 450.00 |
| 5/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Continue review of PBA leases as part of assumption and rejection project analysis. | 2.4 | $ 162.00 | $ 388.80 |
| 5/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Ian Marini Biaggi | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Review contracts in connection with assumption/rejection of PBA land leases | 3.5 | $ 189.00 | $ 661.50 |
| 5/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Ian Marini Biaggi | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Review PDF table provided by PBA vs. due diligence table created by MPM to include and corroborate square footage and monthly rent | 1 | $ 189.00 | $ 189.00 |

| Date | Billing No. | Matter | Timekeeper Name | Taks Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | COMMONWEALTH MAY ENTRIES BY TASK CODE | | | |
| 5/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Ian Marini Biaggi | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Review and corroborate PBA's information with regards to square footage and rent vs. MPM's findings | 2.5 | $ 189.00 | $ 472.50 |
| 5/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts:Revise and prepare PBA lease contract list. | 1 | $ 144.00 | $ 144.00 |
| 5/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Geraldine Toste | B185 | A101 Plan and prepare for B185 Assumption/Rejection of Leases and Contracts:Revision of contract list  added annotations of rent and square feet to contract found. | 7 | $ 112.50 | $ 787.50 |
| 5/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Enrique Ramos | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Contract Review and Property and Contracts Report preparation review at MPM. | 11 | $ 157.50 | $ 1,732.50 |
| 5/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Melanie Perez Rivera | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Continue review PBA lease contracts | 4.8 | $ 157.50 | $ 756.00 |
| 5/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Review and prepare PBA contract list- rent and square feet. | 9 | $ 144.00 | $ 1,296.00 |
| 5/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Enrique Ramos | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: PBA Property and Contracts Report review at MPM. | 10 | $ 157.50 | $ 1,575.00 |
| 5/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Karla Gonzalez | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Find some missing contracts and review contracts at PBA. | 7 | $ 112.50 | $ 787.50 |
| 5/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Prepare and revise PBA lease contract list  rent  and square feet. | 2 | $ 144.00 | $ 288.00 |
| 5/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Enrique Ramos | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Contracts review at PBA. | 5 | $ 157.50 | $ 787.50 |
| 5/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Karla Gonzalez | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Square feet and rent amount data entry. | 10 | $ 112.50 | $ 1,125.00 |
| 5/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Review square footage and rent for PBA lease analysis. | 3.8 | $ 144.00 | $ 547.20 |
| 5/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B185 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts:Review email from H. Bauer from OB as legal counsel for FOMB as to validating accuracy of exhibits regarding stipulation and assumption of certain contracts with HTA. | 0.2 | $ 193.50 | $ 38.70 |
| 5/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Karla Gonzalez | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Square feet and rent amount data entry. | 2.5 | $ 112.50 | $ 281.25 |
| 5/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts:Email Office of Comptroller to validate which lease agreements are registered. | 0.1 | $ 144.00 | $ 14.40 |
| 5/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts:Analysis  edit  and finalize report on PBA leases and circulate to client. | 1.4 | $ 270.00 | $ 378.00 |
| 5/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts:Call with AFFAF regarding Lease-agreement project. | 0.5 | $ 144.00 | $ 72.00 |
| 5/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts:In firm discussion regarding Lease-agreement project. | 0.5 | $ 144.00 | $ 72.00 |
| 5/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts:Call with Comptroller related to Lease agreement project. | 0.1 | $ 144.00 | $ 14.40 |
| 5/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts:Email discussion from AFFAF related to Lease agreement project and scheduling of visits to Gov. Agencies. | 0.5 | $ 144.00 | $ 72.00 |
| 5/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts:Review lease agreements in Dept. of Treasury. | 4.3 | $ 144.00 | $ 619.20 |
| 5/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts:Call (.10) and email with Comptroller Office to determine whether PBA contracts are registered (.10). | 0.2 | $ 144.00 | $ 28.80 |
| 5/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts:Communication with AAFAF representative to coordinate further Agency visits. | 0.5 | $ 144.00 | $ 72.00 |
| 5/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Enrique Ramos | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Contracts review at Treasury Department. | 4 | $ 157.50 | $ 630.00 |
| 5/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Karla Gonzalez | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review contracts in PBA. | 6.5 | $ 112.50 | $ 731.25 |
| 5/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts:Communication with AAFAF (Lalisse Guillen) regarding further visits to PR Agencies. | 0.7 | $ 144.00 | $ 100.80 |

| Date | Billing No. | Matter | Timekeeper Name | Taks Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | COMMONWEALTH MAY ENTRIES BY TASK CODE | | | | |
| 5/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts:Communicate with Comptroller regarding registry of contracts and rent associated with the contracts. | 0.3 | $ 144.00 | $ 43.20 |
| 5/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts:Revise and incorporate rent and registry of contracts provided by Comptroller into master file. | 1 | $ 144.00 | $ 144.00 |
| 5/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts:Revise and incorporate rent cancelations and other relevant data in Hacienda lease contract list. | 0.8 | $ 144.00 | $ 115.20 |
| 5/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts:Email from Mohammad regarding PBA Lease Analysis. | 0.1 | $ 144.00 | $ 14.40 |
| 5/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts:Calls in relation to Agency visits with Lalisse Guillen. | 0.2 | $ 144.00 | $ 28.80 |
| 5/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Enrique Ramos | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Attendance to Department of Labor Contracts Division. | 1 | $ 157.50 | $ 157.50 |
| 5/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts:Communication with L. Guillen regarding Agency visits to review lease contracts. | 0.6 | $ 144.00 | $ 86.40 |
| 5/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Enrique Ramos | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts Contracts review and report preparation at ARV. | 3.5 | $ 157.50 | $ 551.25 |
| 5/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Karla Gonzalez | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review contracts in PBA. | 1.5 | $ 112.50 | $ 168.75 |
| 5/31/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts:Communication with AAFAF (L. Guillen) regarding lease agreement coordination meeting. | 0.3 | $ 144.00 | $ 43.20 |
| Total | | | | | | 304.1 | | $ 45,432.00 |
| | | | | B190 Other Contested Matters | | | | |
| 5/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velez | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions):Review email from C. Juan of the DOJ to movants' counsel regarding Commonwealth's joint informative motion submitting status report regarding memorandum and order dated April 6 2018. | 0.1 | $ 193.50 | $ 19.35 |
| 5/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velez | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions):Review email from C. Juan of the DOJ regarding final version of joint informative motion related to Garcia Rubiera case (.10); review email from D. Perez from OMM regarding filing of said joint informative motion by Proskauer (.10); review final version of joint informative motion as filed by the FOMB (.10). | 0.3 | $ 193.50 | $ 58.05 |
| 5/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velez | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions):Review plaintiffs' objections to magistrate's report and recommendation on the Commonwealth of Puerto Rico's motion for abstention in Adv. Proc. 17-227 (.20); review email from C. Juan of the DOJ regarding the above and due date for reply (.10); review email from the DOJ regarding drafting of reply (.10); review email from D. Perez from OMM regarding Proskauer's position (.10). | 0.5 | $ 193.50 | $ 96.75 |
| 5/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions):Review plaintiffs' objections to magistrate's report and recommendation on the Commonwealth of Puerto Rico's motion for abstention in Adv. Proc. 17-227 (.20); review email from C. Juan of the DOJ regarding the above and due date for reply (.10); review email from the DOJ regarding drafting of reply (.10); review email from D. Perez from OMM regarding Proskauer's position (.10). | 0.5 | $ 270.00 | $ 135.00 |
| 5/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velez | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions):Review email from A. Pavel of OMM and the attached Joint Urgent Motion Seeking Entry of Scheduling Order in relation to Adv. Proc. 17-298 (.10); draft email to A. Pavel regarding sign off to file motion (.10); review email from A. Pavel regarding additional comments to the same (.10). | 0.3 | $ 193.50 | $ 58.05 |
| 5/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velez | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions):Review email from C. Juan of the DOJ regarding objection to Magistrate Judge's Order (Report and Recommendation at D.58) filed by plaintiffs in Case No. 17-0227 (.10); review email from D. Perez of OMM in response to email regarding reply of such objection (.10). | 0.2 | $ 193.50 | $ 38.70 |

| | | | | | COMMONWEALTH MAY ENTRIES BY TASK CODE | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Taks Code | Description | Time Entry | Rate | Total |
| 5/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions):Review email from C. Juan of the DOJ regarding objection to Magistrate Judge's Order (Report and Recommendation at D.58) filed by plaintiffs in Case No. 17-0227 (.10); review email from D. Perez of OMM in response to email regarding reply of such objection (.10). | 0.2 | $ 270.00 | $    54.00 |
| 5/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions):Review email from E. McKeen of OMM regarding joint report from the parties proposing a schedule for addressing movants' deliberative process challenges following Judge Swain's remand of Judge Dein's earlier privilege determination and attached joint report of Assured Guaranty Corp et al  the FOMB and AAFAF to the Court's order entered on April 27  2018. | 0.2 | $ 193.50 | $    38.70 |
| 5/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions):Review email from E. McKeen of OMM regarding joint report from the parties proposing a schedule for addressing movants' deliberative process challenges following Judge Swain's remand of Judge Dein's earlier privilege determination and attached joint report of Assured Guaranty Corp et al  the FOMB and AAFAF to the Court's order entered on April 27  2018. | 0.2 | $ 270.00 | $    54.00 |
| 5/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions):Review revised version of joint report of (i) Assured Guaranty Corp.  Assured Guaranty Municipal Corp.  National Public Finance Guarantee Corporation and the Ad Hoc Group of General Obligation Bondholders and (ii) the FOMB and AAFAF in response to the Court's order entered on April 27  2018 (.20); review email from E. McKeen of OMM regarding forwarding the above to AAFAF (.10). | 0.3 | $ 193.50 | $    58.05 |
| 5/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions):Review and analyze adversary complaint filed by  PFZ Properties  Inc. under Case No. 18-0056 (.30); review email from C. Juan of the DOJ regarding adversary complaint and stipulation previously reached with plaintiff (.10); review email from S. Ma from Proskauer regarding information as to adversary complaint filed by PFZ Properties Inc. (.10); draft email to S. Ma regarding information being collected by DOJ regarding the above (.10); draft email to the DOJ regarding information requested by Proskauer regarding adversary proceeding (.10). | 0.7 | $ 193.50 | $   135.45 |
| 5/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions):Review email from A. Pavel from OMM and attachments to said email in anticipation of hearing before Judge Dein on Rule 2004 issues and the need to lodge the attached privilege logs and transmittal letters under seal (.30); review email from A. Pavel regarding further instructions regarding the above (.10). | 0.4 | $ 193.50 | $    77.40 |
| 5/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions):Review email from A. Pavel of OMM regarding lodging under seal in anticipation of hearing on Rule 2004 issues (.10); review exhibits as prepared by G. Toste pursuant to confirming they comply with the Court's order (.20); draft email to A. Pavel attaching exhibits to be lodged (.10); legal analysis as to procedure to lodge under seal (.30); review email from A. Pavel requesting proposed draft and order requesting to seal exhibits (.10); draft motion to seal exhibits and proposed order (.70); draft email to A. Pavel attaching proposed motion and order (.10). | 1.6 | $ 193.50 | $   309.60 |
| 5/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions):Analysis of potential stipulation with Unions on 2004 Motion and provide comments thereto. | 0.4 | $ 270.00 | $   108.00 |

| | | | | | | COMMONWEALTH MAY ENTRIES BY TASK CODE | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Taks Code | | Description | Time Entry | Rate | Total |
| 5/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions):Review email from A. Pavel from OMM and attached revised motion to seal documents and proposed order in relation to rule 2004 hearing (.30); review email from A. Pavel regarding changes suggested by movants' as to their position pursuant to incorporating in motion to seal (.10); draft email to A. Pavel incorporating change by movants to motion to seal (.10); review email from A. Pavel regarding said change (.10); review finalize and file motion to seal documents and proposed order (.20); draft email to chambers attaching stamped motion and proposed order (.10); draft email to Prime Clerk regarding service of said motion (.10); review email from Prime Clerk regarding service of document (.10); review email from A. Pavel regarding confirmation as to when documents are lodged under seal (.10); review order granting motion to seal (.10); review email from A. Pavel regarding order (.10); review and edit transmittal letter regarding lodging under seal of exhibits (.20); review content of CD including exhibits to be lodged under seal (.10). | 1.7 | $ 193.50 | $   328.95 |
| 5/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions):Review email from C. Juan of the DOJ providing summary as to adversary proceeding filed by PFZ Properties 18-0056 (.30); draft email to S. Ma of Proskauer attaching and detailing summary submitted by the DOJ (.20). | 0.5 | $ 193.50 | $   96.75 |
| 5/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions):Review email from A. Pavel from OMM regarding confirmation as to exhibits lodged in anticipation of May 21  rule 2004 hearing (.10); review exhibits to be forwarded to movants' counsel and those lodged under seal (.10); draft email to A. Pavel confirming exhibits are the same (.10). | 0.3 | $ 193.50 | $   58.05 |
| 5/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B190 | | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions):Review Renewed Motion of Creditors' Committee Seeking Entry of Order Under Bankruptcy Rule 2004 and Authorizing Discovery as of August 18 to Investigate Financial Crisis | 0.4 | $ 162.00 | $   64.80 |
| 5/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions):Review objection of AAFAF to the renewed motion of creditors' committee seeking entry of order under Bankruptcy Rule 2004  Authorizing Discovery Program with Respect to Certain Causes of Puerto Rico Financial Crisis Beginning on August 15  2018  and Joinder to Oversight Board Objection in anticipation of its filing (.20); draft email to B. Neve of OMM regarding filing of the above (.10); review email from B. Neve regarding sing off to file (.10). | 0.4 | $ 193.50 | $   77.40 |
| 5/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions):Review email from D. Perez of OMM regarding reponse by DOJ to PFZ Properties adversary complaint filed in Case No. 18-0056 (.10); review email from C. Juan of the DOJ regarding draft of response to the above (.10); review email from D. Perez as to confirmation █████████ (.10); review email from D. Perez requesting short outline of DOJ's proposed response (.10). | 0.4 | $ 193.50 | $   77.40 |
| 5/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions):Review email from I. Garau from AAFAF regarding strategy █████████ | 0.1 | $ 193.50 | $   19.35 |
| 5/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions):Review email from C. Juan of the DOJ regarding two cases removed to the Bakruptcy Court and █████████ (.20); review email from I. Garau of AAFAF regarding the above (.10). | 0.3 | $ 193.50 | $   58.05 |
| 5/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B190 | | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions):Filed and communicated "JOINDER OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY TO DEBTORS' RESPONSE TO (I) MOTION FOR EXTENSION OF BAR DATE TO FILE PROOFS OF CLAIM AND (II) RESPONSE OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS". filed at Docket No. 3153 in Case No. 17-3283  Docket No. 280 in Case No. 17-3284  and Docket No. 282 in Case No. 17-3566. | 0.5 | $ 144.00 | $   72.00 |
| 5/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 | | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions):Edit and finalize UAW and SEIU stay stipulation. | 0.4 | $ 270.00 | $   108.00 |

**COMMONWEALTH MAY ENTRIES BY TASK CODE**

| Date | Billing No. | Matter | Timekeeper Name | Taks Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 5/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions):Review email from C. Juan of the DOJ regarding served summons in PFZ Properties Adv. Proc. 18-0056 (.10); review email from D. Perez from OMM regarding proposed response to complaint (.10); review email from C. Juan of the DOJ regarding possible stipulation in case (.10). | 0.3 | $ 193.50 | $   58.05 |
| 5/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions):Review email from A. Pavel of OMM attaching stipulated protective order for filing and review of the same (.20); draft email to A. Pavel regarding availability to file (.10); review email from A. Pavel regarding changes to signature block for Weil  Gotshal & Manges LLP (.10); incorporate change to protective order (.10); review email from A. Pavel regarding inclusion of Ambac signature block (.10); incorporate information for Ambac's legal counsel (.10); review email from A. Pavel regarding additional changes to protective order (.10);draft email to A. Pavel regarding need to submit protective order with motion (.10); review email from A. Pavel regarding filing of protective order (.10); draft email to A. Pavel regarding singoff to file protective order (.10); review email from A. Pavel confirming filing (.10); finalize and file protective order (.20); draft email to chambers attaching protective order (.10); draft email to Prime Clerk requesting service of protective order (.10); | 1.6 | $ 193.50 | $  309.60 |
| 5/31/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions):Communicated the INFORMATIVE MOTION REGARDING ATTENDANCE AT THE JUNE 6  2018 OMNIBUS HEARING€ filed at Docket No. 3206 in Case No. 17-3283. | 0.2 | $ 144.00 | $   28.80 |
| Total | | | | | | 13 | | $ 2,598.30 |
| | | | | **B310** | | | | |
| 5/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B310 | A106 Communicate (with client) B310 Claims Administration and Objections:Phone conference with I. Garau of AAFAF regarding ▓▓▓▓▓▓▓▓ (.30); review email from I. Garau of AAFAF regarding ▓▓▓▓▓▓▓▓▓▓▓▓ (.10); review email from I. Garau of AAFAF and attachment regarding treatment of the claim resolution process ▓▓▓▓▓ (.20); review email from I. Garau and attachment as to all ▓▓▓▓▓▓▓▓▓▓▓▓ claims resolution process analysis (.30). | 0.9 | $ 193.50 | $  174.15 |
| 5/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 | A103 Draft/revise B310 Claims Administration and Objections:Analysis and research of claims resolution process established in ▓▓▓▓▓▓▓▓▓▓▓ cases (1.5); analysis of memo on ▓▓▓▓▓▓▓ (.3); begin draft of memo on ▓▓▓▓▓▓▓ (.1). | 2.8 | $ 270.00 | $  756.00 |
| 5/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B310 | A104 Review/analyze B310 Claims Administration and Objections:Review memorandum prepared by L. Marini regarding ▓▓▓▓▓▓▓▓▓▓▓ for meeting with client. | 0.2 | $ 162.00 | $   32.40 |
| 5/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B310 | A104 Review/analyze B310 Claims Administration and Objections:Review ▓▓▓▓▓▓▓▓ | 0.2 | $ 193.50 | $   38.70 |
| 5/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 | A104 Review/analyze B310 Claims Administration and Objections:Review claims resolution procedure ▓▓▓▓▓▓▓▓ | 0.2 | $ 270.00 | $   54.00 |
| 5/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 | A103 Draft/revise B310 Claims Administration and Objections:Analysis of claim resolution process in other chapter 9 cases and draft outline for ▓▓▓▓▓▓▓▓▓ to discuss with client and FOMB; circulate to client. | 1.5 | $ 270.00 | $  405.00 |
| 5/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B310 | A104 Review/analyze B310 Claims Administration and Objections:Receipt and Review Order Extending Bar Date to June 29  2018 | 0.1 | $ 162.00 | $   16.20 |
| 5/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B310 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections:Draft email to legal counsel for AAFAF in PREPA case forwarding joinder to debtors' response to AEELA's motion to extend the bar date (.10); review K. Bolanos response regarding the above (.10). | 0.2 | $ 193.50 | $   38.70 |
| Total | | | | | | 6.1 | | $ 1,515.15 |
| | | | | **B410** | | | | |
| 5/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B410 | A104 Review/analyze B410 General Bankruptcy Advice/Opinions:Legal analysis regarding ▓▓▓▓▓ | 0.2 | $ 193.50 | $   38.70 |
| Total | | | | | | 0.2 | | $   38.70 |
| **Total All Matters** | | | | | | 472.1 | | $ 81,273.15 |

| | | | | | | COMMONWEALTH MAY ENTRIES BY TASK CODE | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Taks Code | | Description | Time Entry | Rate | Total |
| | | | | | | | | | |
| | | | | | | FOMB May Entries | | | |
| Date | Billing No. | Matter | Timekeeper Name | Taks Code | | Description | Time Entry | Rate | Total |
| 5/1/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | | A104 Review/analyze B110 Case Administration.:Correspondence to ▮▮▮ f Treasury in relation to his upcoming interview with Kobre & Kim and related preparation. | 0.3 | $ 243.00 | $  72.90 |
| 5/1/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | | A104 Review/analyze B110 Case Administration.:Conference call with ▮▮▮ f Treasury in preparation for his upcoming interview with Kobre & Kim. | 0.3 | $ 243.00 | $  72.90 |
| 5/1/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | | A104 Review/analyze B110 Case Administration.:Further review of interview topics for tomorrow's interview of ▮▮▮ | 0.3 | $ 243.00 | $  72.90 |
| 5/1/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | | A104 Review/analyze B110 Case Administration.:Exchange communications with ▮▮▮ related to his preparation for the upcoming interview with Kobre & Kim. | 0.1 | $ 243.00 | $  24.30 |
| 5/2/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | | A104 Review/analyze B110 Case Administration.:Meeting with ▮▮▮ t GDB offices in preparation for today's interview with Kobre & Kim. | 1.9 | $ 243.00 | $ 461.70 |
| 5/2/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | | A104 Review/analyze B110 Case Administration.:Appear at today's interview of ▮▮▮ y Kobre & Kim at GDB's offices. | 1.5 | $ 243.00 | $ 364.50 |
| 5/2/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | | A104 Review/analyze B110 Case Administration.:Telephone call with ▮▮▮ f Treasury Department in regards to tomorrow's interview of Kobre & Kim. | 0.3 | $ 243.00 | $  72.90 |
| 5/3/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | | A104 Review/analyze B110 Case Administration.:Appear in today's interview of ▮▮▮ with Kobre & Kim. | 3.9 | $ 243.00 | $ 947.70 |
| 5/3/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | | A104 Review/analyze B110 Case Administration.:Appear in today's interview of ▮▮▮ with Kobre & Kim. | 1.9 | $ 243.00 | $ 461.70 |
| 5/3/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | | A104 Review/analyze B110 Case Administration.:Meeting with ▮▮▮ final preparations for today's interview with Kobre & Kim. | 0.7 | $ 243.00 | $ 170.10 |
| 5/3/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | | A104 Review/analyze B110 Case Administration.:Meeting with ▮▮▮ as well as ▮ Skadden Arps in anticipation of today's interview by Kobre & Kim. | 0.3 | $ 243.00 | $  72.90 |
| 5/4/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | | A104 Review/analyze B110 Case Administration.:Correspondence to Ivan Garau of AAFAF ▮ related ▮▮▮ | 0.3 | $ 243.00 | $  72.90 |
| 5/10/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | | A104 Review/analyze B110 Case Administration.:Exchange various emails with Nicholas Crewell of Sidley Austin ▮▮▮ s regarding upcoming interview of ▮ | 0.3 | $ 243.00 | $  72.90 |
| 5/11/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | | A104 Review/analyze B110 Case Administration.:Conference call with Maria Trelles of PMA and Giselle Lopez counsel for GDB related to ▮▮▮ | 0.5 | $ 243.00 | $ 121.50 |
| 5/11/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | | A104 Review/analyze B110 Case Administration.:Analyze and review memorandum prepared by OMM  Bill Sushon  related ▮▮▮ | 0.6 | $ 243.00 | $ 145.80 |
| 5/11/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | | A104 Review/analyze B110 Case Administration.:Exchange communications with William Sushon and Garo Hoplamazian related to the request for documents made by Kobre & Kim. | 0.3 | $ 243.00 | $  72.90 |
| 5/11/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | | A104 Review/analyze B110 Case Administration.:Communication with Ivan Garau related to the ▮▮▮ | 0.3 | $ 243.00 | $  72.90 |
| 5/11/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Luis Marini | B110 | | A104 Review/analyze B110 Case Administration.:Analyze and review memorandum prepared by OMM  Bill Sushon  ▮▮▮ | 0.6 | $ 270.00 | $ 162.00 |
| 5/11/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Luis Marini | B110 | | A104 Review/analyze B110 Case Administration.:Conference call with Maria Trelles of PMA and Giselle Lopez  counsel for GDB  related to ▮▮▮ | 0.5 | $ 270.00 | $ 135.00 |
| 5/14/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Luis Marini | B110 | | A107 Communicate (other outside counsel) B110 Case Administration:Conference call with Bill Sushon (OMM) to discuss ▮▮▮ | 0.3 | $ 270.00 | $  81.00 |
| 5/14/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | | A104 Review/analyze B110 Case Administration.:Conference call with William Sushon and Garo Hoplamazian related to ▮▮▮ | 0.3 | $ 243.00 | $  72.90 |

**COMMONWEALTH MAY ENTRIES BY TASK CODE**

| Date | Billing No. | Matter | Timekeeper Name | Taks Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 5/14/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Conference call with GDB counsel (Giselle Lopez and Belen Fornaris)  William Sushon  Garo Hoplamazian  Stephanie Hauser and John Couriel of Kobre & Kim related to discovery issues and privileges. | 0.3 | $ 270.00 | $   81.00 |
| 5/14/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Telephone call with Giselle Lopez  counsel for GDB  related to discovery and privilege issues in anticipation to call with Kobre & Kim. | 0.2 | $ 270.00 | $   54.00 |
| 5/14/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Telephone call with William Sushon of OMM related to discovery and privilege issues in anticipation to call with Kobre & Kim  as well as position of GDB on these issues. | 0.2 | $ 270.00 | $   54.00 |
| 5/14/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Participate in today's conference call between GDB (███████████████ Kobre & Kim (Stephanie Hauser and John Couriel)  and OMM (William Sushon and Garo Hoplamazian) related to production of documents and privilege issues. | 0.3 | $ 270.00 | $   81.00 |
| 5/14/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Telephone call from Giselle Lopez  counsel for GDB  related to today's call with Kobre & Kim and facts and issues discussed during call. | 0.3 | $ 270.00 | $   81.00 |
| 5/14/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration.:Review correspondence from Stephanie Hauser of Kobre & Kim related to upcoming interviews and scheduling. | 0.2 | $ 243.00 | $   48.60 |
| 5/14/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration.:REview correspondence from ███████████████████████ | 0.2 | $ 243.00 | $   48.60 |
| 5/14/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration.:Review and exchange communications with Stephanie Hauser of Kobre & Kim related to a report from ████████ | 0.2 | $ 243.00 | $   48.60 |
| 5/14/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration.:Telephone call from Giselle Lopez  counsel for GDB  related to today's call with Kobre & Kim and facts and issues discussed during call. | 0.3 | $ 243.00 | $   72.90 |
| 5/14/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration.:Participate in today's conference call between GDB (███████████████ Kobre & Kim (Stephanie Hauser and John Couriel)  and OMM (William Sushon and Garo Hoplamazian) related to production of documents and privilege issues. | 0.3 | $ 243.00 | $   72.90 |
| 5/14/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration.:Telephone call with William Sushon of OMM related to discovery and privilege issues in anticipation to call with Kobre & Kim  as well as position of GDB on these issues. | 0.2 | $ 243.00 | $   48.60 |
| 5/14/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration.:Conference call with GDB counsel (Giselle Lopez and Belen Fornaris)  William Sushon  Garo Hoplamazian  Stephanie Hauser and John Couriel of Kobre & Kim related to discovery issues and privileges. | 0.3 | $ 243.00 | $   72.90 |
| 5/15/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration.:Conference call with Ivan Garau of AAFAF related to Kobre & Kim and GDB discovery issues. | 0.4 | $ 243.00 | $   97.20 |
| 5/15/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration.:Exchange emails with Stephanie Hauser of Kobre & Kim and Giselle Lopez of GDB related to the interviews of ██████████ and ████ | 0.2 | $ 243.00 | $   48.60 |
| 5/15/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration.:Review email of Ivan Garau of AAFAF related to the Kobre & Kim interviews of ████████████████ and █ | 0.1 | $ 243.00 | $   24.30 |
| 5/15/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Conference call with Ivan Garau of AAFAF related to Kobre & Kim and GDB discovery issues. | 0.4 | $ 270.00 | $  108.00 |
| 5/16/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration.:Exchange communications with Ivan Garau of AAFAF related to ██████████████████ | 0.1 | $ 243.00 | $   24.30 |
| 5/16/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration.:Review email from ████████████ PR Treasury related to ███████████████████ | 0.1 | $ 243.00 | $   24.30 |
| 5/17/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Geraldine Toste | B160 | A101 Plan and prepare for B160 Fee/Employment Applications:Prepare April Fee Statement material | 0.5 | $ 112.50 | $   56.25 |
| 5/18/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Luis Marini | B110 | A108 Communicate (other external) B110 Case Administration:Conference with Kobre & Kim on pending production issues. | 0.5 | $ 270.00 | $  135.00 |
| 5/21/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration.:Review emails from Bill Sushon and Mohammad Yassin related to ████████████████████████████ | 0.2 | $ 243.00 | $   48.60 |

**COMMONWEALTH MAY ENTRIES BY TASK CODE**

| Date | Billing No. | Matter | Timekeeper Name | Taks Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 5/29/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration.:Conference call with Kobre & Kim  and Garo Hoplamazian of OMM  regarding pending matters  discovery issues and upcoming interviews. | 0.4 | $ 243.00 | $      97.20 |
| 5/30/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration.:Exchange emails with Garo Hoplamazian regarding pending issues with Kobre & Kim and follow upd with GDB on privilege issues. | 0.2 | $ 243.00 | $      48.60 |
| 5/30/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration.:Correspondence to ▬▬▬▬▬▬ legal counsel for GDB  on privilege issues  upcoming interviews of GDB counsel. | 0.2 | $ 243.00 | $      48.60 |
| Total |  |  |  |  |  | 21.8 |  | $  5,329.35 |

**COOP May Entries**

| Date | Billing No. | Matter | Timekeeper Name | Taks Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 5/4/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Maria Teresa Alvarez | B110 | A107 Communicate (other outside counsel) B110 Case Administration:Emails to and from Proskauer regarding filing and authorization to file Joint Motion to Extend Time to File Response to Complaint | 0.2 | $ 162.00 | $      32.40 |
| 5/7/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | B110 | A107 Communicate (other outside counsel) B110 Case Administration:Conference with counsel for Siemens on service and process. | 0.2 | $ 270.00 | $      54.00 |
| Total |  |  |  |  |  | 0.4 |  | $      86.40 |

| Total Commonwealth, FOMB and COOP | | | | | | 494.3 | | $ 86,688.90 |