**<u>Exhibit B</u>**

**Monthly Statements**

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## COVER SHEET TO TENTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED OUTSIDE OF PUERTO RICO AND RELATED REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD FEBRUARY 1, 2018 THROUGH FEBRUARY 28, 2018

## ALL FEES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

Name of Applicant:

    Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:

    Financial Oversight and Management Board, as Representative for the Debtors Pursuant to PROMESA Section 315(b)

Period for which compensation and
reimbursement for fees and services
outside of Puerto Rico is sought:

    February 1, 2018 through February 28, 2018

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:          **$925,220.60**

Amount of expense reimbursement sought
as actual, reasonable and necessary:          **$54,960.03**

Total Amount for this Invoice:          **$980,180.63**

This is a:  X   monthly __ interim __ final application.

This is Proskauer's tenth monthly fee application in these cases and is for fees and services rendered
outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for February 2018.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On June 13, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
      Suzzanne Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
      Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
      Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
      Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
      Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
      Secretary of the Treasury

**Summary of Legal Fees for the Period February 1, 2018 through February 28, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 82.80 | $56,507.90 |
| 202 | Legal Research | 29.90 | $17,803.90 |
| 203 | Hearings and other non-filed communications with the Court | 17.00 | $12,903.00 |
| 204 | Communications with Claimholders | 58.90 | $44,705.10 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 75.60 | $57,380.40 |
| 206 | Documents Filed on Behalf of the Board | 201.30 | $143,854.60 |
| 207 | Non-Board Court Filings | 105.20 | $79,846.80 |
| 208 | Stay Matters | 23.80 | $10,479.40 |
| 209 | Adversary Proceeding | 12.30 | $9,186.00 |
| 210 | Analysis and Strategy | 279.00 | $207,170.20 |
| 211 | Non-Working Travel Time | 8.10 | $6,147.90 |
| 212 | General Administration | 573.90 | $153,455.50 |
| 213 | Labor, Pension Matters | 67.40 | $50,258.40 |
| 215 | Plan of Adjustment and Disclosure Statement | 35.50 | $26,944.50 |
| 218 | Employment and Fee Applications | 30.70 | $18,361.20 |
| 219 | Appeal | 42.90 | $30,215.80 |
| | **Total** | **1,644.30** | **$925,220.60** |

**Summary of Legal Fees for the Period February 1, 2018 through February 28, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $759.00 | 11.80 | $8,956.20 |
| Ann M. Ashton | Partner | Litigation | $759.00 | 15.10 | $11,460.90 |
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 77.10 | $58,518.90 |
| Chantel L. Febus | Partner | Litigation | $759.00 | 21.10 | $16,014.90 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 32.40 | $24,591.60 |
| Gregg M. Mashberg | Partner | Litigation | $759.00 | 9.60 | $7,286.40 |
| Guy Brenner | Partner | Labor & Employment | $759.00 | 2.00 | $1,518.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 9.40 | $7,134.60 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 56.30 | $42,731.70 |
| Kevin J. Perra | Partner | Litigation | $759.00 | 13.90 | $10,550.10 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 3.70 | $2,808.30 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 4.20 | $3,187.80 |
| Mark Harris | Partner | Litigation | $759.00 | 1.80 | $1,366.20 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 33.20 | $25,198.80 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 21.10 | $16,014.90 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 40.80 | $30,967.20 |
| Paul M. Hamburger | Partner | Labor & Employment | $759.00 | 1.40 | $1,062.60 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 37.20 | $28,234.80 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 33.00 | $25,047.00 |
| Steven O. Weise | Partner | BSGR & B | $759.00 | 7.30 | $5,540.70 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 44.30 | $33,623.70 |
| Vincent Indelicato | Partner | BSGR & B | $759.00 | 5.40 | $4,098.60 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 11.30 | $8,576.70 |
| Alexandra V. Bargoot | Associate | Litigation | $759.00 | 38.40 | $29,145.60 |
| Carl C. Forbes | Associate | Litigation | $759.00 | 1.60 | $1,214.40 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 53.70 | $40,758.30 |
| James R. Huffman | Associate | Tax | $759.00 | 0.40 | $303.60 |
| Jared Zajac | Associate | BSGR & B | $759.00 | 1.00 | $759.00 |
| Jennifer L. Roche | Associate | Litigation | $759.00 | 0.10 | $75.90 |
| Jeramy Webb | Associate | BSGR & B | $759.00 | 13.70 | $10,398.30 |
| Joshua A. Esses | Associate | BSGR & B | $759.00 | 40.90 | $31,043.10 |

**Summary of Legal Fees for the Period February 1, 2018 through February 28, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Julia D. Alonzo | Associate | Litigation | $759.00 | 80.90 | $61,403.10 |
| Lucy Wolf | Associate | Litigation | $759.00 | 19.70 | $14,952.30 |
| Matthew I. Rochman | Associate | Litigation | $759.00 | 0.80 | $607.20 |
| Mee R. Kim | Associate | Litigation | $759.00 | 93.00 | $70,587.00 |
| Melissa Digrande | Associate | Litigation | $759.00 | 59.80 | $45,388.20 |
| Om V. Alladi | Associate | Litigation | $759.00 | 0.30 | $227.70 |
| Pengtao Teng | Associate | Corporate | $759.00 | 1.20 | $910.80 |
| Seth D. Fier | Associate | Litigation | $759.00 | 20.30 | $15,407.70 |
| Steve Ma | Associate | BSGR & B | $759.00 | 20.20 | $15,331.80 |
| Zachary Chalett | Associate | Litigation | $759.00 | 58.00 | $44,022.00 |
| | | | **TOTAL** | **997.40** | **$757,026.60** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Carl Mazurek | Law Clerk | Litigation | $260.00 | 32.70 | $8,502.00 |
| Elisa Carino | Law Clerk | Litigation | $260.00 | 48.70 | $12,662.00 |
| Elliot Stevens | Law Clerk | BSGR & B | $260.00 | 44.90 | $11,674.00 |
| | | | **TOTAL** | **126.30** | **$32,838.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Allen C. Jones | Legal Assistant | Labor & Employment | $260.00 | 0.60 | $156.00 |
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 63.50 | $16,510.00 |
| David C. Cooper | Legal Assistant | Corporate | $260.00 | 80.10 | $20,826.00 |
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 9.90 | $2,574.00 |
| Emma Dillon | Legal Assistant | Litigation | $260.00 | 8.00 | $2,080.00 |
| Gabriela A. Urias | Legal Assistant | Litigation | $260.00 | 3.70 | $962.00 |
| Henry S. Finkelstein | Legal Assistant | Litigation | $260.00 | 0.40 | $104.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 103.80 | $26,988.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 56.40 | $14,664.00 |

**Summary of Legal Fees for the Period February 1, 2018 through February 28, 2018**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Naomi Wong | Legal Assistant | Litigation | $260.00 | 23.90 | $6,214.00 |
| Natasha Petrov | Legal Assistant | Corporate | $260.00 | 9.90 | $2,574.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $260.00 | 1.50 | $390.00 |
| Selena F. Williams | Legal Assistant | Litigation | $260.00 | 15.00 | $3,900.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $260.00 | 84.80 | $22,048.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | 52.90 | $13,754.00 |
| | | | **TOTAL** | **514.40** | **$133,744.00** |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Joseph Klock | Practice Support | Professional Resources | $260.00 | 3.60 | $936.00 |
| Laurie A. Henderson | Practice Support | Litigation | $260.00 | 0.90 | $234.00 |
| Michael J. Winkelspecht | EDiscovery Project Manager | Professional Resources | $260.00 | 1.70 | $442.00 |
| | | | **TOTAL** | **6.20** | **$1,612.00** |

| SUMMARY OF LEGAL FEES | Hours 1,644.30 | Fees $925,220.60 |
|---|---|---|

8

**Summary of Disbursements for the Period February 1, 2018 through February 28, 2018**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Reproduction | $5,843.60 |
| LEXIS | $3,667.00 |
| Westlaw | $5,090.00 |
| Transcripts & Depositions | $254.12 |
| Taxi, Carfare, Mileage and Parking | $139.03 |
| Local Delivery | $196.65 |
| Messenger/Delivery | $467.01 |
| Out of Town Transportation | $608.17 |
| Out of Town Meals | $328.30 |
| Dinner Voucher/SWEB | $1,962.31 |
| Other Database Research | $88.11 |
| Outside Reproduction | $389.05 |
| Local Meals | $145.00 |
| Airplane | $2,267.23 |
| Lodging | $1,649.08 |
| Practice Support Vendors | $11,736.00 |
| Food Service/Conference Dining | $20,129.37 |
| **Total** | **$54,960.03** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $832,698.54, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $54,960.03, for service rendered outside of Puerto Rico) in the total amount of $887,658.57.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB                                                                          Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 82.80 | $56,507.90 |
| 202 | Legal Research | 29.90 | $17,803.90 |
| 203 | Hearings and other non-filed communications with the Court | 17.00 | $12,903.00 |
| 204 | Communications with Claimholders | 58.90 | $44,705.10 |
| 205 | Communications with the Commonwealth and its Representatives | 75.60 | $57,380.40 |
| 206 | Documents Filed on Behalf of the Board | 201.30 | $143,854.60 |
| 207 | Non-Board Court Filings | 105.20 | $79,846.80 |
| 208 | Stay Matters | 23.80 | $10,479.40 |
| 209 | Adversary Proceeding | 12.30 | $9,186.00 |
| 210 | Analysis and Strategy | 279.00 | $207,170.20 |
| 211 | Non-Working Travel Time | 8.10 | $6,147.90 |
| 212 | General Administration | 573.90 | $153,455.50 |
| 213 | Labor, Pension Matters | 67.40 | $50,258.40 |
| 215 | Plan of Adjustment and Disclosure Statement | 35.50 | $26,944.50 |
| 218 | Employment and Fee Applications | 30.70 | $18,361.20 |
| 219 | Appeal | 42.90 | $30,215.80 |
| | **Total** | **1,644.30** | **$925,220.60** |

33260 FOMB                                                                    Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                            Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | Ralph C. Ferrara | 201 | E-mail cover note and analysis of fiscal plan in connection with PROMESA requirements to J. El Koury and K. Rifkind. | 0.30 | $227.70 |
| 02/01/18 | Mee R. Kim | 201 | Revise chart analyzing submitted Commonwealth fiscal plan and compliance with PROMESA section 201 requirements and key principles communicated November 1, 2017 (5.80); E-mails with D. Desatnik and J. Esses regarding Board meeting with Governor regarding fiscal plan and pending proceedings (0.20). | 6.00 | $4,554.00 |
| 02/01/18 | Steve MA | 201 | Follow-up discussion with Prime Clerk on status of translations of bar notices. | 0.10 | $75.90 |
| 02/02/18 | Seth D. Fier | 201 | Confer with R. Kim regarding Board discussions about Commonwealth revised fiscal plan and meeting with Governor. | 0.40 | $303.60 |
| 02/02/18 | Mee R. Kim | 201 | Prepare for meeting with Board and financial advisors regarding fiscal plan reviews and upcoming discussion on pending matters with Governor (0.80); Participate in same (3.40); Follow-up discussion with R. Ferrara regarding same (0.30); Follow-up discussion with S. Fier regarding same (0.40); Participate in meeting with N. Jaresko and Board advisors regarding outcome of Board discussion with Governor regarding fiscal plan compliance (1.80). | 6.70 | $5,085.30 |
| 02/02/18 | Ralph C. Ferrara | 201 | Prepare for meeting with Board and advisors regarding revised fiscal plans in connection with PROMESA requirements (1.80); Attend meeting with Board and advisors regarding same (3.80); Discussion with R. Kim regarding e-mail to K. Rifkind addressing Commonwealth fiscal plan (0.20). | 5.80 | $4,402.20 |
| 02/02/18 | Martin J. Bienenstock | 201 | Meet with Board to prepare for meeting with AAFAF regarding fiscal plans. | 3.80 | $2,884.20 |
| 02/02/18 | Julia D. Alonzo | 201 | Second-level review addressing additional Commonwealth bank account documents. | 2.70 | $2,049.30 |
| 02/05/18 | Martin J. Bienenstock | 201 | Teleconference with J. Rapisardi regarding restructuring (0.40); E-mail to N. Jaresko regarding discussion with J. Rapisardi regarding restructuring (0.30). | 0.70 | $531.30 |
| 02/05/18 | Paul Possinger | 201 | Review notices of fiscal plan issues. | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154770

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/18 | Michael A. Firestein | 201 | Review Board letter addressing Commonwealth fiscal plan. | 0.30 | $227.70 |
| 02/05/18 | Timothy W. Mungovan | 201 | Revise and send litigation update as of February 1, 2018 to Board (0.30); Revise and send litigation update as of February 4, 2018 to Board (0.30); Revise and send litigation update as of February 2, 2018 to Board (0.30). | 0.90 | $683.10 |
| 02/05/18 | Elliot Stevens | 201 | Conference call with P. Possinger, E. Barak, S. Ma, and O'Neill regarding case administration and strategy. | 0.30 | $78.00 |
| 02/05/18 | Daniel Desatnik | 201 | Participate in weekly coordination call with O'Neil.. | 0.30 | $227.70 |
| 02/05/18 | Ehud Barak | 201 | Participate in weekly call with O'Niell. | 0.30 | $227.70 |
| 02/06/18 | Steve MA | 201 | Participate in multiple calls with Prime Clerk regarding locations for drop off of proofs of claim. | 0.40 | $303.60 |
| 02/06/18 | Seth D. Fier | 201 | Review notices regarding Commonwealth, PREPA, and PRASA revised fiscal plans. | 0.60 | $455.40 |
| 02/06/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of February 5. | 0.40 | $303.60 |
| 02/06/18 | Michael A. Firestein | 201 | Review notices concerning fiscal plans. | 0.30 | $227.70 |
| 02/06/18 | Jonathan E. Richman | 201 | Participate in Board committee call regarding fiscal plan. | 0.80 | $607.20 |
| 02/07/18 | Julia D. Alonzo | 201 | Conduct second-level review of documents addressing additional Commonwealth bank accounts. | 1.60 | $1,214.40 |
| 02/07/18 | Ralph C. Ferrara | 201 | E-mail to H. Bauer regarding meeting with creditor (0.20); Prepare for fiscal plan working group meeting with McKinsey (0.70). | 0.90 | $683.10 |
| 02/07/18 | Timothy W. Mungovan | 201 | Communications with Kobre & Kim concerning UCC and potential stipulation with same. | 0.20 | $151.80 |
| 02/07/18 | Brian S. Rosen | 201 | Participate in fiscal plan update call with McKinsey. | 0.50 | $379.50 |
| 02/07/18 | Elisa Carino | 201 | Review documents related to additional Commonwealth bank accounts. | 10.10 | $2,626.00 |
| 02/09/18 | Seth D. Fier | 201 | Attend Board executive call regarding Commonwealth fiscal plan (1.40); Prepare for same, including review of related documents (0.90). | 2.30 | $1,745.70 |
| 02/09/18 | Ralph C. Ferrara | 201 | E-mail to N. Jaresko regarding Commonwealth fiscal plan (0.40); E-mails to K. Rifkin regarding same (0.30). | 0.70 | $531.30 |
| 02/09/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for February 6 (0.40); Draft litigation update to Board for February 7 (0.30). | 0.70 | $531.30 |
| 02/09/18 | Paul Possinger | 201 | Participate in weekly board update call regarding fiscal plan issues. | 1.40 | $1,062.60 |

33260 FOMB                                                                    Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of February 8 (0.40); Draft litigation update to Board as of February 9 (0.30). | 0.70 | $531.30 |
| 02/12/18 | Paul Possinger | 201 | Participate in weekly catch-up call with O'Neill. | 0.50 | $379.50 |
| 02/12/18 | Ralph C. Ferrara | 201 | E-mail to K. Rifkind regarding Commonwealth fiscal plan. | 0.10 | $75.90 |
| 02/12/18 | Daniel Desatnik | 201 | Participate in weekly coordination call with O'Neill. | 0.30 | $227.70 |
| 02/13/18 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding fiscal plan issues. | 0.20 | $151.80 |
| 02/14/18 | Timothy W. Mungovan | 201 | Communications with J. El Koury and K. Rifkind regarding potential analytical framework for evaluating portions of fiscal plan. | 0.30 | $227.70 |
| 02/14/18 | Melissa Digrande | 201 | Review filings in Commonwealth-COFINA dispute adversary proceeding. | 1.90 | $1,442.10 |
| 02/17/18 | Mee R. Kim | 201 | Analyze expense baseline included in draft fiscal plan model and supporting factors. | 5.20 | $3,946.80 |
| 02/18/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for February 12, 2018 (0.30); Draft litigation update to Board for February 14, 2018 (0.30); Draft litigation update to Board for February 13, 2018 (0.30); Draft litigation update to Board for February 15, 2018 (0.30); Draft litigation update to Board for February 16, 2018 (0.20). | 1.40 | $1,062.60 |
| 02/20/18 | Paul Possinger | 201 | Participate in weekly update call with O'Neill. | 0.40 | $303.60 |
| 02/20/18 | Timothy W. Mungovan | 201 | Revise litigation update to Board for February 19, 2018. | 0.40 | $303.60 |
| 02/20/18 | Daniel Desatnik | 201 | Participate in weekly coordination call with O'Neill. | 0.60 | $455.40 |
| 02/21/18 | Timothy W. Mungovan | 201 | Revise litigation update to Board for February 20, 2018. | 0.40 | $303.60 |
| 02/21/18 | Paul Possinger | 201 | E-mails with H. Bauer regarding legal assistance on proofs of claim to island residents. | 0.20 | $151.80 |
| 02/22/18 | Timothy W. Mungovan | 201 | Communications with K. Rifkind and S. Ratner regarding development of fiscal plans. | 0.30 | $227.70 |
| 02/23/18 | Jonathan E. Richman | 201 | Draft and review e-mails regarding A. Wolfe's retention (0.60); Review materials regarding same (0.80); Teleconference with A. Wolfe regarding same (0.10); Teleconference with A. Ashton regarding same (0.10); Teleconference with K. Rifkind regarding same (0.10). | 1.70 | $1,290.30 |

33260 FOMB                                                            Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0002 PROMESA TITLE III: COMMONWEALTH                                       Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/23/18 | Timothy W. Mungovan | 201 | Review and revise litigation update for February 21 to Board (0.40); Review and revise litigation update for February 22 to Board (0.40). | 0.80 | $607.20 |
| 02/24/18 | Timothy W. Mungovan | 201 | Review and revise litigation update for February 23 to Board. | 0.40 | $303.60 |
| 02/26/18 | Ann M. Ashton | 201 | Call with McKinsey regarding Board request for budget information in connection with fiscal plan. | 0.60 | $455.40 |
| 02/26/18 | Jonathan E. Richman | 201 | Teleconference with A. Wolfe, R. Ferrara, R. Kim, A. Ashton regarding fiscal plan issues. | 0.70 | $531.30 |
| 02/26/18 | Ralph C. Ferrara | 201 | E-mail to T. Mungovan regarding K. Rifkind's request regarding fiscal plan issues (0.20); Prepare for call with T. Mungovan and A. Ashton regarding same (0.60); Participate in same (0.50); E-mail to A. Wolfe regarding call respecting same (0.10); Prepare for call with A. Wolfe, J. Richman and A. Ashton regarding fiscal plan issues (1.20); Participate in same (0.70); Left message for T. Mungovan regarding same (0.10). | 3.40 | $2,580.60 |
| 02/26/18 | Mee R. Kim | 201 | Teleconference with R. Ferrara, A. Ashton, J. Richman and A. Wolfe regarding fiscal plan. | 0.80 | $607.20 |
| 02/26/18 | Ehud Barak | 201 | Discussion with McKinsey regarding Board budget for fiscal plan (0.60); Review related documents (0.50). | 1.10 | $834.90 |
| 02/27/18 | Ehud Barak | 201 | Call with A. Ashton regarding Board's budget in connection with fiscal plan (0.50); Review budget memorandum and draft e-mail regarding same (0.60). | 1.10 | $834.90 |
| 02/27/18 | Daniel Desatnik | 201 | Participate in weekly coordination call with O'Neill. | 0.40 | $303.60 |
| 02/27/18 | Gabriela A. Urias | 201 | Compile and organize documents relating to fiscal plan issues per R. Ferrara request. | 1.90 | $494.00 |
| 02/27/18 | Seth D. Fier | 201 | Attend phone conference regarding working session on revised submission. | 1.40 | $1,062.60 |
| 02/27/18 | Ann M. Ashton | 201 | Prepare for call with E. Barak addressing Board's budget request in connection with fiscal plan (0.10); Participate in call (0.50); Draft e-mail to E. Barak memorializing discussion (0.40); Review of e-mail to M. Bienenstock regarding same (0.10). | 1.10 | $834.90 |
| 02/27/18 | Michael A. Firestein | 201 | Review Board professionals fiscal plan commentary. | 0.40 | $303.60 |

33260 FOMB                                                                    Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/28/18 | Timothy W. Mungovan | 201 | Communications with K. Rifkind, J. El Koury, and P. Possinger regarding letters to Congress and Governor concerning coordinating with AAFAF (0.30); Assist K. Rifkind and J. El Koury in preparing letters to Congress and Governor concerning coordinating with AAFAF (1.30). | 1.60 | $1,214.40 |
| 02/28/18 | Paul Possinger | 201 | Participate in weekly update call with O'Neill regarding omnibus hearing and related issues (0.60); Call with K. Rifkind and J. El Koury regarding AAFAF representation (0.50); Review and revise bullet points for letter to government regarding same (0.30). | 1.40 | $1,062.60 |
| 02/28/18 | Ann M. Ashton | 201 | E-mails with E. Barak regarding budget question from Board in connection with fiscal plan. | 0.10 | $75.90 |
| 02/28/18 | Elliot Stevens | 201 | Conference call with D. Desatnik, P. Possinger, H. Bauer and E. Fritz regarding case administration and updates. | 0.40 | $104.00 |
| 02/28/18 | Joshua A. Esses | 201 | [REDACTED: Work relating to court-ordered mediation]. | 0.90 | $683.10 |
| **Tasks relating to the Board and Associated Members** | | | | **82.80** | **$56,507.90** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/01/18 | Elliot Stevens | 202 | Research regarding impairment of special revenue debt. | 1.20 | $312.00 |
| 02/02/18 | Elliot Stevens | 202 | Edit research on special revenues issue. | 0.20 | $52.00 |
| 02/05/18 | Elliot Stevens | 202 | Research regarding aspects of PROMESA including as addresses special revenues. | 1.60 | $416.00 |
| 02/05/18 | Jeffrey W. Levitan | 202 | Review E. Stevens memorandum, cases regarding special revenues issues. | 1.10 | $834.90 |
| 02/06/18 | Elliot Stevens | 202 | Research regarding Takings Clause and related issues. | 1.20 | $312.00 |
| 02/08/18 | Elliot Stevens | 202 | Research on necessity of bridge orders in Commonwealth Title III case. | 0.60 | $156.00 |
| 02/08/18 | Jeramy Webb | 202 | Research regarding extension of lease assumption deadline. | 0.10 | $75.90 |
| 02/14/18 | Daniel Desatnik | 202 | Research issues in PBA funds motion for payment of rent. | 1.60 | $1,214.40 |
| 02/19/18 | Michael A. Firestein | 202 | Research regarding APRUM issues in connection with revised fiscal plan. | 0.30 | $227.70 |
| 02/20/18 | Mee R. Kim | 202 | Research substantive portions of orders entered in Title III case for R. Ferrara. | 6.60 | $5,009.40 |
| 02/21/18 | Mee R. Kim | 202 | Research substantive discussions in orders addressing issues relevant to fiscal plans for R. Ferrara. | 4.40 | $3,339.60 |

33260 FOMB                                                                Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                           Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/18 | Alexandra V. Bargoot | 202 | Review coding form for Relativity database (0.20); Discuss coding form with A. Stone (0.10). | 0.30 | $227.70 |
| 02/21/18 | Jeramy Webb | 202 | Research regarding trust laws in connection with Title III Proceedings. | 0.20 | $151.80 |
| 02/21/18 | Michael A. Firestein | 202 | Research new information in connection with A. Wolfe opinion. | 0.40 | $303.60 |
| 02/21/18 | Paul Possinger | 202 | Review case law regarding JUA "trust". | 0.50 | $379.50 |
| 02/22/18 | Mee R. Kim | 202 | Analyze Puerto Rican statutes regarding municipality appropriations. | 2.40 | $1,821.60 |
| 02/23/18 | Matthew I. Rochman | 202 | Conduct legal research for opposition to PBA based on intervention issues. | 0.80 | $607.20 |
| 02/25/18 | Paul Possinger | 202 | Review public-private partnership statute amendment and related e-mails. | 1.40 | $1,062.60 |
| 02/26/18 | Carl Mazurek | 202 | Research regarding open contestable matters in Commonwealth and HTA Title III cases. | 3.40 | $884.00 |
| 02/28/18 | Elliot Stevens | 202 | Research regarding special revenues impairment. | 1.60 | $416.00 |
| **Legal Research** | | | | **29.90** | **$17,803.90** |

### Hearings and other non-filed communications with the Court -- 203

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | Stephen L. Ratner | 203 | Conferences, e-mails with T. Mungovan regarding case management and omnibus hearing. | 0.40 | $303.60 |
| 02/01/18 | Joshua A. Esses | 203 | Draft omnibus hearing agenda. | 1.40 | $1,062.60 |
| 02/02/18 | Joshua A. Esses | 203 | Draft omnibus hearing agenda (2.20); Coordinate delivery of documents to San Juan for omnibus hearing (1.70). | 3.90 | $2,960.10 |
| 02/02/18 | Stephen L. Ratner | 203 | Review materials regarding omnibus hearing. | 0.30 | $227.70 |
| 02/02/18 | Timothy W. Mungovan | 203 | Communications with L. Silvestro regarding informative motion for omnibus hearing (0.30); Review and revise informative motion for omnibus hearing (0.60). | 0.90 | $683.10 |
| 02/02/18 | Lucy Wolf | 203 | Call with T. Mungovan, J. Esses, D. Cooper, L. Silvestro, and T. Sherman regarding coordinating documents needed for omnibus hearing. | 0.80 | $607.20 |
| 02/04/18 | Joshua A. Esses | 203 | Draft omnibus hearing agenda. | 0.30 | $227.70 |
| 02/05/18 | Paul Possinger | 203 | Review and revise updated agenda for omnibus hearing. | 0.40 | $303.60 |
| 02/05/18 | Joshua A. Esses | 203 | Draft agenda for upcoming omnibus hearing. | 1.10 | $834.90 |
| 02/05/18 | Ehud Barak | 203 | Prepare for omnibus hearing. | 1.70 | $1,290.30 |
| 02/06/18 | Timothy W. Mungovan | 203 | Review amended notice of agenda for February 7 hearing. | 0.10 | $75.90 |

33260 FOMB                                                                        Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/18 | Lary Alan Rappaport | 203 | Conference with M. Firestein regarding omnibus hearing (0.20); Review minutes of hearing and notices addressing same (0.10). | 0.30 | $227.70 |
| 02/07/18 | Brian S. Rosen | 203 | Partial attendance by teleconference in omnibus hearing. | 0.60 | $455.40 |
| 02/08/18 | Kevin J. Perra | 203 | Review omnibus hearing transcript. | 0.30 | $227.70 |
| 02/16/18 | Joshua A. Esses | 203 | Draft omnibus hearing agenda. | 0.40 | $303.60 |
| 02/20/18 | Joshua A. Esses | 203 | Draft omnibus hearing agenda. | 1.30 | $986.70 |
| 02/21/18 | Joshua A. Esses | 203 | Draft omnibus hearing agenda. | 1.40 | $1,062.60 |
| 02/26/18 | Joshua A. Esses | 203 | Draft agenda for upcoming omnibus hearing. | 1.40 | $1,062.60 |
| **Hearings and other non-filed communications with the Court** | | | | **17.00** | **$12,903.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | Steve MA | 204 | Attend meeting telephonically with O'Melveny and various unions regarding grievance protocol and motion (1.80); Review and comment on Creditors' Committee's retention application for Kroma (0.80). | 2.60 | $1,973.40 |
| 02/01/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $227.70 |
| 02/01/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] (1.60); [REDACTED: Work relating to court-ordered mediation] (2.00); [REDACTED: Work relating to court-ordered mediation] (0.80). | 4.70 | $3,567.30 |
| 02/01/18 | Julia D. Alonzo | 204 | Call with counsel for Commonwealth and COFINA agents, counsel for certain permitted intervenors, T. Mungovan and M. Bienenstock regarding motion to extend agents' authority. | 0.30 | $227.70 |
| 02/01/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $455.40 |
| 02/02/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.40 | $1,062.60 |
| 02/02/18 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | $151.80 |

33260 FOMB                                                                Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/03/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation]. | 6.20 | $4,705.80 |
| 02/03/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 02/03/18 | Mee R. Kim | 204 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (4.40). | 5.20 | $3,946.80 |
| 02/03/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation]. | 2.30 | $1,745.70 |
| 02/03/18 | Seth D. Fier | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $455.40 |
| 02/05/18 | Mee R. Kim | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $455.40 |
| 02/05/18 | Ralph C. Ferrara | 204 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.00 | $759.00 |
| 02/05/18 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | $151.80 |
| 02/05/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); Review AAFAF opposition on scope issues (0.30). | 0.50 | $379.50 |
| 02/06/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.20 | $910.80 |
| 02/06/18 | Ralph C. Ferrara | 204 | Review creditor's request for meeting with Board (0.70); E-mails with M. Bienenstock regarding same (0.10); E-mail to H. O'Neill regarding same (0.10). | 0.90 | $683.10 |
| 02/06/18 | Ann M. Ashton | 204 | Participate in meet and confer addressing discovery in connection with finance motion hearing (0.80); Prepare for same (0.40). | 1.20 | $910.80 |
| 02/06/18 | Lucy Wolf | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $455.40 |
| 02/07/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.80 | $1,366.20 |
| 02/07/18 | Michael A. Firestein | 204 | Review reply addressing scope of mediation issues for Commonwealth/COFINA dispute. | 0.30 | $227.70 |
| 02/08/18 | Stephen L. Ratner | 204 | Review materials regarding Commonwealth/COFINA agent mediation motion (0.40); Conferences and e-mail with T. Mungovan regarding same (0.30). | 0.70 | $531.30 |
| 02/08/18 | Martin J. Bienenstock | 204 | Review creditors' position papers on proposed fiscal plan. | 4.80 | $3,643.20 |

33260 FOMB                                                                    Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/09/18 | Timothy W. Mungovan | 204 | Review and revise e-mail to counsel for bondholders addressing potential stipulation of facts to obviate need for A. Wolf to testify in financing hearing. | 0.50 | $379.50 |
| 02/12/18 | Ralph C. Ferrara | 204 | E-mail to J. El Koury and K. Rifkind regarding listening session with creditor (0.20); Teleconference with creditor regarding same (0.40). | 0.60 | $455.40 |
| 02/12/18 | Mee R. Kim | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 02/13/18 | Ralph C. Ferrara | 204 | Draft reply e-mail to K. Rifkind regarding listening session for creditor. | 0.20 | $151.80 |
| 02/14/18 | Michael A. Firestein | 204 | Review Commonwealth fiscal plan and creditor responses (0.60); Teleconference with S. Fier regarding same (0.20). | 0.80 | $607.20 |
| 02/16/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $227.70 |
| 02/17/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| 02/19/18 | Paul Possinger | 204 | E-mails with PBA creditors regarding lease motions. | 0.40 | $303.60 |
| 02/20/18 | Paul Possinger | 204 | Call with QTCB notes' counsel regarding potential rent forbearance. | 0.30 | $227.70 |
| 02/21/18 | Paul Possinger | 204 | Review additional discovery demands regarding fiscal plan from GO bonds. | 0.30 | $227.70 |
| 02/21/18 | Gregg M. Mashberg | 204 | Review Rule 2004 letter regarding new fiscal plan (0.20); Correspondence with team regarding same (0.10). | 0.30 | $227.70 |
| 02/21/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $607.20 |
| 02/21/18 | Timothy W. Mungovan | 204 | Revise letter from GO bondholders seeking additional documentation concerning fiscal plans and data underlying fiscal plans. | 0.40 | $303.60 |
| 02/21/18 | Margaret A. Dale | 204 | Review letter from GO bondholders regarding requests for additional Rule 2004 discovery. | 0.20 | $151.80 |
| 02/22/18 | Alexandra V. Bargoot | 204 | Read letter requesting Rule 2004 discovery and original request (0.40); Draft letter to opposing counsel regarding additional Rule 2004 requests (2.40); Call with G. Mashberg regarding draft letter (0.20). | 3.00 | $2,277.00 |
| 02/22/18 | Gregg M. Mashberg | 204 | Review correspondence regarding response to GOs latest Rule 2004 request (0.30); Review GOs Rule 2004 request (0.50); Review labor union document request (0.20); Review correspondence regarding same (0.10); Review draft letter to GOs regarding Rule 2004 (0.20). | 1.30 | $986.70 |
| 02/22/18 | Stephen L. Ratner | 204 | Review GO bondholders letter regarding Rule 2004 discovery. | 0.30 | $227.70 |

33260 FOMB                                                              Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/22/18 | Paul Possinger | 204 | E-mails with QTCB counsel regarding resolution. | 0.20 | $151.80 |
| 02/22/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $227.70 |
| 02/23/18 | Gregg M. Mashberg | 204 | Correspondence to and from G. Orseck regarding GOs' request. | 0.20 | $151.80 |
| 02/23/18 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.40 | $303.60 |
| 02/23/18 | Paul Possinger | 204 | Review UCC draft opposition to PBA motion (0.80); Call with Paul Hastings regarding same (0.40). | 1.20 | $910.80 |
| 02/23/18 | Ralph C. Ferrara | 204 | Review debt restructuring spending projection (0.20); Review creditors' objection to revised Commonwealth fiscal plan (0.20). | 0.40 | $303.60 |
| 02/24/18 | Gregg M. Mashberg | 204 | Correspondence to G. Orseck regarding status of response to Rule 2004 requests. | 0.20 | $151.80 |
| 02/25/18 | Steven O. Weise | 204 | [REDACTED: Work relating to court-ordered mediation]. | 5.80 | $4,402.20 |
| 02/26/18 | Gregg M. Mashberg | 204 | Review correspondence from GOs regarding new Rule 2004 requests (0.20); Review correspondence and documents regarding Unions Rule 2004 request (0.30). | 0.50 | $379.50 |
| 02/27/18 | Paul Possinger | 204 | Review Rule 2004 request regarding retirement accounts. | 0.30 | $227.70 |
| 02/27/18 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| 02/27/18 | Chantel L. Febus | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $379.50 |
| 02/27/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| 02/28/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| **Communications with Claimholders** | | | | **58.90** | **$44,705.10** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | Timothy W. Mungovan | 205 | Communications with counsel for agents concerning revisions to motion to expand scope of agents' authority in Commonwealth v. COFINA dispute. | 0.40 | $303.60 |
| 02/01/18 | Mee R. Kim | 205 | Revise chart analyzing fiscal plan compliance issues based on discussion with R. Ferrara (1.20); E-mails with S. Fier and E. Barak regarding same (0.70). | 1.90 | $1,442.10 |

33260 FOMB
Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                              Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | Seth D. Fier | 205 | Confer with E. Barak and R. Kim regarding analysis of Commonwealth revised fiscal plan and PROMESA requirements. | 0.70 | $531.30 |
| 02/01/18 | Steve MA | 205 | Discussion with Prime Clerk and O'Melveny regarding proof of claim drop off issues. | 0.30 | $227.70 |
| 02/02/18 | Martin J. Bienenstock | 205 | Meet with Board and AAFAF regarding fiscal plans (4.70); Follow-up discussion with J. Rapisardi regarding meeting (0.40). | 5.10 | $3,870.90 |
| 02/05/18 | Ralph C. Ferrara | 205 | Meeting with R. Kim regarding debriefing regarding Board meeting with Governor and creditor sessions with respect to Commonwealth and PREPA fiscal plans (0.30); Prepare for same (0.10); Review materials regarding same (0.20). | 0.60 | $455.40 |
| 02/05/18 | Brian S. Rosen | 205 | Review S. Uhland memorandum regarding Act 70 (0.10); Memorandum to P. Possinger regarding same (0.10); Review Act 70 (0.70); Memorandum to S. Uhland regarding Act 70, etc. (0.10). | 1.00 | $759.00 |
| 02/06/18 | Timothy W. Mungovan | 205 | Communications with Commonwealth agent and COFINA agent regarding objections to Board's motion to delegate mediation authority on out-of-scope claims to agents. | 0.40 | $303.60 |
| 02/06/18 | Stephen L. Ratner | 205 | Review materials regarding draft fiscal plan. | 0.40 | $303.60 |
| 02/07/18 | Timothy W. Mungovan | 205 | Communications with Commonwealth agent, COFINA agent, and counsel for AAFAF regarding revisions to reply in support of motion to extend agents' authority to allow mediation of out-of-scope claims. | 2.10 | $1,593.90 |
| 02/08/18 | Stephen L. Ratner | 205 | Review materials regarding fiscal plan. | 0.30 | $227.70 |
| 02/08/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF concerning motion to expand scope of agents' authority to mediate dismissed claims in Commonwealth/COFINA dispute. | 0.30 | $227.70 |
| 02/09/18 | Ralph C. Ferrara | 205 | Review Governor's report of fiscal plan discussions with Board. | 0.20 | $151.80 |
| 02/12/18 | Paul Possinger | 205 | Discuss case extension with O'Melveny, J. Webb (0.40); Review and revise draft addressing same (0.80). | 1.20 | $910.80 |
| 02/12/18 | Seth D. Fier | 205 | Review materials regarding Commonwealth fiscal plan. | 3.70 | $2,808.30 |
| 02/13/18 | Seth D. Fier | 205 | Review revised fiscal plan materials submitted by Commonwealth. | 3.40 | $2,580.60 |
| 02/13/18 | Michael A. Firestein | 205 | Review revised Commonwealth fiscal plan. | 0.40 | $303.60 |

33260 FOMB                                                              Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                     Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/18 | Ralph C. Ferrara | 205 | Review Commonwealth fiscal plan (1.20); Meeting with R. Kim regarding same (0.20). | 1.40 | $1,062.60 |
| 02/13/18 | Mee R. Kim | 205 | Analyze draft fiscal plan, assumptions and underlying information (2.40); Analyze fiscal plan calculations and underlying charts (6.70). | 9.10 | $6,906.90 |
| 02/14/18 | Timothy W. Mungovan | 205 | Communications with Commonwealth agent and M. Bienenstock regarding Commonwealth agent's request to file enlarged brief in Commonwealth-COFINA dispute. | 0.20 | $151.80 |
| 02/14/18 | Seth D. Fier | 205 | Review documents concerning revised Commonwealth fiscal plan. | 1.60 | $1,214.40 |
| 02/14/18 | Brian S. Rosen | 205 | Attend meeting at O'Melveny with S. Uhland et al. regarding claims reconciliation (1.10); Meeting with J. Maciel regarding same (1.00). | 2.10 | $1,593.90 |
| 02/16/18 | Timothy W. Mungovan | 205 | Communications with counsel for COFINA agent and Commonwealth agent to facilitate sharing of discovery produced by parties in Commonwealth/COFINA dispute (0.30); Communications with counsel for COFINA agent and Commonwealth agent regarding draft undertaking required by Court's February 10 order concerning compliance with Stipulation and Order (0.60). | 0.90 | $683.10 |
| 02/16/18 | Stephen L. Ratner | 205 | Review materials regarding amended fiscal plan. | 0.20 | $151.80 |
| 02/17/18 | Paul Possinger | 205 | Call with AAFAF regarding PBA rent payments. | 0.70 | $531.30 |
| 02/17/18 | Timothy W. Mungovan | 205 | Communications with J. Alonzo and counsel for Commonwealth agent and COFINA agent concerning revisions to draft form of undertaking for Board, Commonwealth agent, and COFINA agent confirming compliance with Stipulation and Order. | 0.50 | $379.50 |
| 02/17/18 | Daniel Desatnik | 205 | Call with AAFAF to discuss objection to PBA funds motion for payment of rent. | 0.70 | $531.30 |
| 02/19/18 | Mee R. Kim | 205 | Analyze expense baseline included in draft revised fiscal plan. | 3.70 | $2,808.30 |
| 02/20/18 | Mee R. Kim | 205 | Analyze appropriations expense baseline included in revised draft fiscal plan. | 3.60 | $2,732.40 |
| 02/20/18 | Timothy W. Mungovan | 205 | Communications with counsel for Commonwealth agent, COFINA agent and counsel to AAFAF regarding Commonwealth agent's motion to amend deadlines for export disclosure reports. | 0.40 | $303.60 |

33260 FOMB                                                                    Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/18 | Paul Possinger | 205 | Review updated stipulation regarding union grievance procedures (0.40); E-mails with D. Perez regarding comments (0.40). | 0.80 | $607.20 |
| 02/20/18 | Stephen L. Ratner | 205 | Review materials relating to fiscal plan. | 0.20 | $151.80 |
| 02/21/18 | Timothy W. Mungovan | 205 | Comment on Commonwealth agent's motion to amend deadlines for export disclosure reports (0.60); Communication with counsel for Commonwealth agent, COFINA agent and counsel to AAFAF regarding Commonwealth agent's motion to amend deadlines for export disclosure reports (0.80). | 1.40 | $1,062.60 |
| 02/22/18 | Paul Possinger | 205 | Call with P. Friedman regarding PBA rent motion. | 0.30 | $227.70 |
| 02/22/18 | Timothy W. Mungovan | 205 | Communications with P. Friedman regarding additional GO bondholders Rule 2004 requests. | 0.20 | $151.80 |
| 02/22/18 | Mee R. Kim | 205 | Review revised fiscal plan summaries. | 4.70 | $3,567.30 |
| 02/23/18 | Timothy W. Mungovan | 205 | Communications with G. Mashberg, M. Dale, P. Friedman and E. McKeen regarding responding to additional Rule 2004 document requests of ad hoc group of GO bondholders. | 0.40 | $303.60 |
| 02/23/18 | Stephen L. Ratner | 205 | Conference, e-mail with G. Mashberg, T. Mungovan, O'Melveny regarding GO bondholders Rule 2004 motion. | 0.20 | $151.80 |
| 02/24/18 | Gregg M. Mashberg | 205 | Participate in call with O'Melveny regarding new Rule 2004 requests. | 0.30 | $227.70 |
| 02/24/18 | Alexandra V. Bargoot | 205 | Participate in call with O'Melveny to discuss response letter from GO counsel requesting new Rule 2004 discovery (0.30); Respond to e-mails with G. Mashberg, M. Dale, O'Melveny regarding same (0.30). | 0.60 | $455.40 |
| 02/24/18 | Margaret A. Dale | 205 | Conference call with L. McKeen of O'Melveny and Proskauer team regarding GO bondholders additional request for Rule 2004 discovery. | 0.30 | $227.70 |
| 02/26/18 | Seth D. Fier | 205 | Review correspondence and documents regarding Commonwealth revised fiscal plan. | 2.60 | $1,973.40 |
| 02/26/18 | Mee R. Kim | 205 | Analyze certain fiscal plan measures (5.30); Discussion with R. Ferrara regarding same (0.40). | 5.70 | $4,326.30 |
| 02/26/18 | Timothy W. Mungovan | 205 | Communications with M. Dale, P. Friedman, and G. Mashberg regarding Judge Dein's order regarding Rule 2004 discovery of GO bondholders. | 0.30 | $227.70 |
| 02/27/18 | Mee R. Kim | 205 | Analyze budget information and potential fiscal plan measures (6.20); Discussion with E. Dillon regarding same (0.70). | 6.90 | $5,237.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154770

0002 PROMESA TITLE III: COMMONWEALTH

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/18 | Gregg M. Mashberg | 205 | Teleconference with O'Melveny regarding GO Rule 2004 requests. | 0.10 | $75.90 |
| 02/27/18 | Vincent Indelicato | 205 | Review Governor of Puerto Rico letter correspondence regarding CDL program. | 0.60 | $455.40 |
| 02/27/18 | Seth D. Fier | 205 | Review documents regarding Commonwealth revised fiscal plan. | 1.30 | $986.70 |
| 02/28/18 | Margaret A. Dale | 205 | Review O'Melveny draft letter responding to GO bondholders letters seeking additional materials relating to fiscal plan pursuant to Rule 2004 discovery (0.30); E-mails with S. Fier and M. Firestein regarding O'Melveny draft letter (0.40). | 0.70 | $531.30 |
| 02/28/18 | Paul Possinger | 205 | E-mails with AAFAF regarding resolution of rent payment motion (0.20).. | 0.20 | $151.80 |
| 02/28/18 | Michael A. Firestein | 205 | Review materials relating to fiscal plan. | 0.30 | $227.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **75.60** | **$57,380.40** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | Timothy W. Mungovan | 206 | Review and revise motion to expand scope of agents' authority  in Commonwealth v. COFINA dispute. | 0.80 | $607.20 |
| 02/01/18 | Julia D. Alonzo | 206 | Revise motion to extend agents' authority. | 1.90 | $1,442.10 |
| 02/01/18 | Steve MA | 206 | Draft chart of changes to revised proposed bar date order for presentation to Court. | 0.90 | $683.10 |
| 02/02/18 | Steve MA | 206 | Review and comment on informative motion to adjourn agreement assumption motion. | 0.60 | $455.40 |
| 02/03/18 | Michael A. Firestein | 206 | Revise Board reply brief on financing motion. | 1.90 | $1,442.10 |
| 02/05/18 | Paul Possinger | 206 | Review presentation for bar date motion. | 0.60 | $455.40 |
| 02/05/18 | Timothy W. Mungovan | 206 | Communications with J. Alonzo and A. Vermal regarding motion to dismiss complaint of Atlantic Medical and CSI. | 0.30 | $227.70 |
| 02/06/18 | Julia D. Alonzo | 206 | Draft and revise outline of reply to motion to extend agents' authority to mediate claims dismissed from Commonwealth-COFINA dispute (3.90); Draft and revise reply to motion to extend agents' authority to mediate claims dismissed from Commonwealth-COFINA Dispute (5.20). | 9.10 | $6,906.90 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/18 | Jonathan E. Richman | 206 | Teleconference with T. Mungovan regarding reply to motion to expand scope of agents' dispute (0.10); Review motion related filings and materials for reply (2.40); Revise outline of reply (4.90); Conference with J. Alonzo regarding same (0.10); Teleconference with J. Alonzo regarding same (0.10); Teleconference with S. Ratner, T. Mungovan, M. Di Grande, B. Rosen, J. Alonzo regarding reply (0.60); Conference with J. Alonzo regarding reply brief (0.10); Teleconference with T. Mungovan regarding same (0.10); Teleconference with J. Alonzo regarding same (0.10); Revise reply brief (1.30). | 9.80 | $7,438.20 |
| 02/06/18 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock, S. Ratner, and J. Alonzo regarding objections to Board's motion to delegate mediation authority on out-of-scope claims to agents (0.80); Review and revise reply in support of Board's motion to delegate mediation authority on out-of-scope claims to agents (1.30). | 2.10 | $1,593.90 |
| 02/06/18 | Steve MA | 206 | Further revise proposed bar date order to incorporate comments from AAFAF (1.20); Revise pages for hearing (0.20). | 1.40 | $1,062.60 |
| 02/06/18 | Melissa Digrande | 206 | Review e-mails regarding motion to expand Commonwealth/COFINA agents' authority in preparation for call (0.50); Calls with T. Mungovan, B. Rosen, and J. Alonzo regarding reply to objections to Commonwealth/COFINA agents motion to expand authority (0.90); Calls with J. Alonzo to discuss outline of reply (0.30); Review objections to Board's motion regarding agents authority (1.30); Review drafts of reply brief (1.30); Calls with M. Giddens to discuss deadline for reply and page limits (0.10). | 4.40 | $3,339.60 |
| 02/06/18 | Brian S. Rosen | 206 | Review and revise bar date order (0.30); Memorandum to E. Barak, P. Possinger regarding same (0.10). | 0.40 | $303.60 |
| 02/07/18 | Elliot Stevens | 206 | Edit Bar Date Order for all debtors. | 1.20 | $312.00 |
| 02/07/18 | Brian S. Rosen | 206 | Review suggested changes to bar date order. | 0.20 | $151.80 |

33260 FOMB                                                              Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                              Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/18 | Timothy W. Mungovan | 206 | Revise reply in support of motion to extend agents' authority to allow mediation of out-of-scope claims (2.60); Communications with M. Bienenstock, S. Ratner, and J. Alonzo regarding reply in support of motion to extend agents' authority to allow mediation of out-of-scope claims (1.40). | 4.00 | $3,036.00 |
| 02/07/18 | Stephen L. Ratner | 206 | Review draft reply brief addressing agent authority in mediation. | 1.60 | $1,214.40 |
| 02/07/18 | Jonathan E. Richman | 206 | Revise reply regarding delegation in agents' litigation (2.80); Draft and review e-mails regarding same (0.60); Conference with J. Alonzo regarding reply brief (0.20); Conference with J. Alonzo regarding same (0.10). | 3.70 | $2,808.30 |
| 02/07/18 | Julia D. Alonzo | 206 | Revise reply brief in support of motion to expand agents' authority in Commonwealth-COFINA dispute proceeding (8.60); Review outline of motion to dismiss Atlantic v. Commonwealth and CSI v. Commonwealth cases (0.10); Draft summary of same (0.40). | 9.10 | $6,906.90 |
| 02/08/18 | Jonathan E. Richman | 206 | Conference with J. Alonzo regarding reply brief regarding agents' litigation (0.10); Review final brief addressing same (0.20). | 0.30 | $227.70 |
| 02/08/18 | Jeramy Webb | 206 | Call with P. Possinger regarding PBA lease extension order (0.10); Draft same (2.70). | 2.80 | $2,125.20 |
| 02/08/18 | Paul Possinger | 206 | Review revised bar date order (0.40); Review radio scripts in connection with same (0.70); E-mails with S. Ma et al regarding updated exhibits, drop off locations in connection with same (0.40); Review 365(d)(40) motion (0.30). | 1.80 | $1,366.20 |
| 02/08/18 | Steve MA | 206 | Review comments from P. Possinger on proposed bar date order (0.10); Further revise to reflect same (0.30); Review additional comments including from UCC (0.20); Make changes to proposed bar date order accordingly (0.90); Draft final version of proposed bar date order to send to Chambers (0.40); Discuss preparation of motion to extend deadline to assume PBA leases with J. Webb (0.10). | 2.00 | $1,518.00 |
| 02/08/18 | Ehud Barak | 206 | Review and revise bar date order, notices and other attachments (1.40); Discuss order internally (0.30). | 1.70 | $1,290.30 |

33260 FOMB                                                                Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/09/18 | Steve MA | 206 | Teleconference with Chambers regarding revised proposed bar date order (0.30); Revise order based on call (2.40); Follow-up discussion internally and with Primeclerk on changes (0.40). | 3.10 | $2,352.90 |
| 02/09/18 | Ralph C. Ferrara | 206 | Review Board's request to mediate dismissed claims. | 0.20 | $151.80 |
| 02/12/18 | Paul Possinger | 206 | Review bar date order and related notices (1.30); Discuss same with PrimeClerk (0.30). | 1.60 | $1,214.40 |
| 02/12/18 | Stephen L. Ratner | 206 | Review outline for motion to dismiss Atlantic Health complaint (0.20); E-mail T. Mungovan, A. Vermal regarding same (0.10). | 0.30 | $227.70 |
| 02/12/18 | Timothy W. Mungovan | 206 | Communications with A. Vermal, E. Barak, and P. Possinger regarding outline for motion to dismiss Atlantic Medical/CSI complaint (0.20); Review outline for motion to dismiss Atlantic Medical/CSI complaint (0.30). | 0.50 | $379.50 |
| 02/12/18 | Ana Vermal | 206 | Review outline of motion to dismiss in CSI/Atlantic medial cases. | 0.40 | $303.60 |
| 02/12/18 | Elliot Stevens | 206 | Review pleadings in Commonwealth adversary proceeding. | 0.80 | $208.00 |
| 02/13/18 | Elliot Stevens | 206 | Revise and edit bar date order and radio ad scripts. | 2.30 | $598.00 |
| 02/13/18 | Joshua A. Esses | 206 | Draft next omnibus hearing agenda. | 0.50 | $379.50 |
| 02/13/18 | Paul Possinger | 206 | Review updated bar date order, radio scripts (0.30); Discuss with committees, E. Stevens and Prime Clerk (0.40); E-mails with Chambers regarding same (0.20). | 0.90 | $683.10 |
| 02/13/18 | Julia D. Alonzo | 206 | Review and revise draft motion to dismiss CSI v. Commonwealth constitutional challenge. | 2.30 | $1,745.70 |
| 02/14/18 | Julia D. Alonzo | 206 | Continue revising draft motion to dismiss CSI v. Commonwealth complaint. | 4.80 | $3,643.20 |
| 02/14/18 | Elliot Stevens | 206 | Revise and finalize bar date order and radio ad scripts. | 2.10 | $546.00 |
| 02/14/18 | Daniel Desatnik | 206 | Draft outline of objection to PBA funds motion. | 0.90 | $683.10 |
| 02/15/18 | Daniel Desatnik | 206 | Call with O'Neill to discuss response to PBA funds motion (0.70); Research case law in connection with response under 1109(b) (1.40); Being preparation of objection to PBA funds motion (6.30). | 8.40 | $6,375.60 |
| 02/15/18 | Joshua A. Esses | 206 | Draft omnibus hearing agenda. | 0.60 | $455.40 |
| 02/15/18 | Ana Vermal | 206 | Review e-mails regarding motion to dismiss outline in CSI matter. | 0.30 | $227.70 |
| 02/16/18 | Ana Vermal | 206 | Review draft response to CSI constitutionality challenge. | 0.50 | $379.50 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/16/18 | Paul Possinger | 206 | Call with Prime Clerk and Epiq to finalize bar date notices (0.30); Follow-up e-mails regarding same (0.30). | 0.60 | $455.40 |
| 02/16/18 | Julia D. Alonzo | 206 | Review and revise draft undertaking in Commonwealth-COFINA dispute. | 1.90 | $1,442.10 |
| 02/16/18 | Elliot Stevens | 206 | Review finalized bar date notices and radio ad scripts. | 0.80 | $208.00 |
| 02/17/18 | Julia D. Alonzo | 206 | Finalize undertaking in Commonwealth-COFINA dispute for filing. | 1.20 | $910.80 |
| 02/17/18 | Timothy W. Mungovan | 206 | Revise draft form of undertaking for Board, Commonwealth agent, and COFINA agent confirming compliance with Stipulation and Order. | 0.40 | $303.60 |
| 02/18/18 | Timothy W. Mungovan | 206 | Communications with P. Possinger, E. Barak, and A. Vermal regarding Atlantic Medical Center complaint and status of motion to dismiss. | 0.30 | $227.70 |
| 02/18/18 | Joshua A. Esses | 206 | Draft motion to extend briefing deadlines regarding PBA funds motion for payment of rent. | 0.30 | $227.70 |
| 02/19/18 | Joshua A. Esses | 206 | Draft motion to extend briefing deadlines regarding PBA funds motion for payment of rent. | 1.50 | $1,138.50 |
| 02/19/18 | Elliot Stevens | 206 | Review and revise outline of motion to dismiss Commonwealth adversary proceeding in connection with Atlantic Medical Center/CSI case. | 0.70 | $182.00 |
| 02/20/18 | Elliot Stevens | 206 | Research for lease assumption motion response for Commonwealth Title III case (1.20); Draft response to same (2.60). | 3.80 | $988.00 |
| 02/20/18 | Daniel Desatnik | 206 | Draft objection to PBA funds motion for payment of rents regarding lack of standing. | 4.40 | $3,339.60 |
| 02/20/18 | Julia D. Alonzo | 206 | E-mails with A. Vermal regarding Salud cases (0.80); Review and revise draft motion to dismiss dischargeability cases (Atlantic Health and CSI) (1.90). | 2.70 | $2,049.30 |
| 02/20/18 | Jeramy Webb | 206 | Revise PBA lease extension order pursuant to creditor comments (0.30); E-mail to O'Neill regarding same (0.20); E-mail to P. Possinger, E. Barak, and J. Esses regarding same (0.10); Review P. Possinger e-mail regarding same (0.10); Respond to e-mail from P. Possinger regarding same (0.20); Call with E. Stevens regarding lease issues (0.20); Review draft motion to dismiss objection to shooting range assumption motion (0.20); Revise motion to extend deadline to reply to lease extension motion (0.40); Review objection to lift-stay motion (0.60). | 2.30 | $1,745.70 |

33260 FOMB                                                                Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/18 | Paul Possinger | 206 | Review and revise motions to extend deadlines on PBA motions (0.60); Review and revise draft orders (0.30); Review section to brief in response to PBA fund motion for rent payments (0.80); Review Puerto Rico law insert for same (0.80); Calls with E. Barak and D. Desatnik regarding same (0.50). | 3.00 | $2,277.00 |
| 02/20/18 | Stephen L. Ratner | 206 | Review draft motion to dismiss Atlantic Health/CSI complaint. | 0.10 | $75.90 |
| 02/20/18 | Michael A. Firestein | 206 | Review correspondence addressing Rule 2004 discovery issues. | 0.20 | $151.80 |
| 02/20/18 | Gregg M. Mashberg | 206 | Correspondence with P. Friedman regarding status of response to Ad Hoc Group motion to compel. | 0.10 | $75.90 |
| 02/21/18 | Ana Vermal | 206 | Review and revise draft CSI motion to dismiss. | 4.90 | $3,719.10 |
| 02/21/18 | Jeffrey W. Levitan | 206 | E-mail A. Vermal regarding motion to dismiss Atlantic case (0.10); Provide comments on dismissal motion to A. Vermal (1.90); E-mails with A. Vermal regarding Atlantic dismissal (0.30); Teleconference with A. Vermal, J. Alonzo regarding Atlantic dismissal (0.40); E-mail with S. Ratner regarding Atlantic dismissal (0.20); Review P. Possinger comments to Atlantic dismissal (0.20); E-mail P. Possinger regarding Atlantic dismissal (0.10). | 3.20 | $2,428.80 |
| 02/21/18 | Stephen L. Ratner | 206 | Review Atlantic Medical draft motion to dismiss. | 0.20 | $151.80 |
| 02/21/18 | Paul Possinger | 206 | Final review of radio ads for bar order (0.10); Review and revise motion to dismiss Atlantic and CSI adversaries (0.90); Review section of opposition to motion to compel payment of rent (0.60); Related e-mails with D. Desatnik and E. Barak (0.30). | 1.90 | $1,442.10 |
| 02/21/18 | Jeramy Webb | 206 | Call with E. Barak and D. Desatnik regarding reply to objections to lease extension motion (0.10); Draft same (0.40); Review and revise notice of filing regarding revised lease objection order (0.40). | 0.90 | $683.10 |

33260 FOMB                                                                 Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/18 | Julia D. Alonzo | 206 | Review and revise motion to extend expert discovery schedule in Commonwealth-COFINA dispute proceeding (2.70); Correspond with A. Vermal, Z. Chalett, and D. Perez regarding motion to dismiss deadline for CSI v. Commonwealth case (0.60); Review and revise motion to dismiss Atlantic Health and CSI consolidated complaints (3.00); Conference calls with A. Vermal, J. Levitan, and D. Perez at O'Melveny regarding motion to dismiss Atlantic Health and CSI consolidated complaints (0.60). | 6.90 | $5,237.10 |
| 02/21/18 | Daniel Desatnik | 206 | Revise objection to PBA motion based on P. Possinger and E. Barak comments (1.40); Review portions of PBA objection drafted by other parties (1.20); Revise and incorporate same into draft (0.90). | 3.50 | $2,656.50 |
| 02/21/18 | Ehud Barak | 206 | Review and revise standing portion of objection to PBA funds motion against Commonwealth (0.60); Conduct relevant research regarding same (1.20); Review and revise response to motion to assume or reject leases relating to shooting range (1.20); Review and revise proposed reset on expert report deadlines for COFINA/Commonwealth agent (0.80). Review e-mail correspondence regarding same (0.20). | 4.00 | $3,036.00 |
| 02/21/18 | Elliot Stevens | 206 | Review and edit lease assumption objection. | 0.50 | $130.00 |
| 02/22/18 | Elliot Stevens | 206 | Revise response to PBA funds lease motion. | 4.70 | $1,222.00 |
| 02/22/18 | Ehud Barak | 206 | Research for response to PBA funds motion (2.60); Discuss same internally (0.30); Review draft of same (2.10); Discuss same with O'Melveny (0.30). | 5.30 | $4,022.70 |
| 02/22/18 | Daniel Desatnik | 206 | Preparation of reply to PBA Funds motion regarding transformation issues. | 2.90 | $2,201.10 |
| 02/22/18 | Timothy W. Mungovan | 206 | Review motion to dismiss consolidated complaints in Atlantic Medical Center v. Commonwealth and CSI v. Commonwealth. | 0.30 | $227.70 |
| 02/22/18 | Julia D. Alonzo | 206 | Review and revise motion to dismiss Atlantic Medical Center/CSI dischargeability cases (3.40); Correspond with A. Vermal, J. Levitan, and D. Perez regarding same (0.40). | 3.80 | $2,884.20 |
| 02/22/18 | Paul Possinger | 206 | Review and revise opposition to PBA rent motion (1.60); E-mail to M. Bienenstock regarding same (0.20). | 1.80 | $1,366.20 |

33260 FOMB                                                                 Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/22/18 | Jeffrey W. Levitan | 206 | E-mails with J. Alonzo regarding Atlantic motion to dismiss (0.30); Revise same (1.10); E-mail P. Possinger regarding same (0.20). | 1.60 | $1,214.40 |
| 02/22/18 | Lary Alan Rappaport | 206 | Review draft motion to dismiss consolidated complaints to determine dischargeability. | 0.10 | $75.90 |
| 02/22/18 | Michael A. Firestein | 206 | Review motion to dismiss Commonwealth and Atlantic Medical complaint. | 0.20 | $151.80 |
| 02/23/18 | Paul Possinger | 206 | E-mails with M. Bienenstock regarding comments to brief in opposition to rent motion (0.30); Discuss same with D. Desatnik (0.40); Review research on section 1109 limitations (0.30); Draft insert regarding lease issues (0.90); Review final version of brief (0.60); E-mails regarding filing issues (0.20). | 2.70 | $2,049.30 |
| 02/23/18 | Magali Giddens | 206 | Participate in office conference with D. Desatnik regarding same. | 0.20 | $52.00 |
| 02/23/18 | Joshua A. Esses | 206 | Draft omnibus hearing agenda. | 0.30 | $227.70 |
| 02/23/18 | Timothy W. Mungovan | 206 | Communications with E. Barak, P. Possinger, and M. Rochman regarding preparing opposition to PBA funds' motion to intervene. | 0.30 | $227.70 |
| 02/23/18 | Daniel Desatnik | 206 | Continue drafting response to PBA funds reply (0.80); Review M. Bienenstock comments to PBA funds objection (0.40); Revise objection based on same (2.30); Call with P. Possinger to discuss same (0.40); Call with P. Friedman to discuss same (0.20); Revise objection based on E. Barak and P. Possinger comments (2.70); Finalize objection for filing (0.90); Prepare e-mail to Chambers regarding filing system maintenance (0.40); Ensure PBA objection served on interested parties (0.60). | 8.70 | $6,603.30 |
| 02/23/18 | Ehud Barak | 206 | Review and revise PBA objection (3.40); Discuss same internally (0.40); Discuss same with P. Friedman (0.30); Review pleading prepared by UCC in connection with PBA motion (0.30). | 4.40 | $3,339.60 |
| 02/24/18 | Michael A. Firestein | 206 | Review objection to PBA funds motion. | 0.30 | $227.70 |
| 02/26/18 | Paul Possinger | 206 | Review draft response to scheduling motion for COFINA issues. | 0.30 | $227.70 |
| 02/26/18 | Timothy W. Mungovan | 206 | Communications with J. Alonzo and J. Richman regarding opposing motion to expedite and motion to certify from COFINA agent. | 0.80 | $607.20 |
| 02/26/18 | Jeramy Webb | 206 | Revise reply to PBA Funds' objection. | 0.90 | $683.10 |
| 02/26/18 | Daniel Desatnik | 206 | Call with J. Webb to discuss standing issues in PBA extension objection. | 0.20 | $151.80 |

33260 FOMB                                                                Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                    Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/27/18 | Elliot Stevens | 206 | Review and edit objection to PBA funds motion. | 0.80 | $208.00 |
| 02/27/18 | Jeramy Webb | 206 | Review responses to lease extension motion (0.40); Continue drafting reply to same (0.40). | 0.80 | $607.20 |
| 02/27/18 | Timothy W. Mungovan | 206 | Communications with A. Vermal, P. Possinger, and E. Barak regarding motion to dismiss CSI complaint and AAFAF's draft outline. | 0.30 | $227.70 |
| 02/27/18 | Jonathan E. Richman | 206 | Conference with J. Alonzo regarding opposition to expedition motion in Commonwealth/COFINA case (0.20); Review new filings regarding same (0.20); Draft and review e-mails regarding same (0.20); Revise opposition to expedition motion (1.90); Teleconference with T. Mungovan regarding same (0.10); Teleconferences with J. Alonzo regarding same (0.20); Conference with J. Alonzo regarding same (0.10). | 2.90 | $2,201.10 |
| 02/27/18 | Ana Vermal | 206 | Review e-mails regarding draft motion to dismiss CSI matter. | 0.40 | $303.60 |
| 02/28/18 | Ana Vermal | 206 | E-mails with team regarding draft motion to dismiss in CSI constitutionality matter. | 0.30 | $227.70 |
| 02/28/18 | Paul Possinger | 206 | Review and revise reply in support of 365(d)(4) motion. | 0.60 | $455.40 |
| 02/28/18 | Julia D. Alonzo | 206 | Revise motion to dismiss CSI v. Commonwealth complaint. | 7.40 | $5,616.60 |
| 02/28/18 | Martin J. Bienenstock | 206 | Review and revise response to objections to PBA extending time to assume or reject purported leases. | 1.30 | $986.70 |
| 02/28/18 | Jeramy Webb | 206 | Revise reply regarding lease extension motion (0.90); E-mails to P. Possinger, E. Barak, and D. Desatnik regarding same (0.30); Revise same pursuant to P. Possinger comments (0.40). | 1.60 | $1,214.40 |
| 02/28/18 | Daniel Desatnik | 206 | Participate in coordination call with O'Neill. | 0.50 | $379.50 |
| 02/28/18 | Ehud Barak | 206 | Draft points to be included in response to COFINA agent urgent motion (0.40); Review and revise response to COFINA agent urgent motion (0.80). | 1.20 | $910.80 |
| **Documents Filed on Behalf of the Board** | | | | **201.30** | **$143,854.60** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/01/18 | Brian S. Rosen | 207 | Review pleadings and articles. | 0.30 | $227.70 |
| 02/01/18 | Chantel L. Febus | 207 | Review deadline team charts, calendars and related orders. | 0.70 | $531.30 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/02/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $303.60 |
| 02/02/18 | Brian S. Rosen | 207 | Review articles and pleadings. | 0.40 | $303.60 |
| 02/02/18 | Melissa Digrande | 207 | Review deadline team e-mails and recent orders. | 0.30 | $227.70 |
| 02/03/18 | Brian S. Rosen | 207 | Review recently filed pleadings. | 0.40 | $303.60 |
| 02/03/18 | Michael A. Firestein | 207 | Review opposition to motion to intervene by GO. | 0.20 | $151.80 |
| 02/05/18 | Kevin J. Perra | 207 | Review and analyze court filings. | 1.40 | $1,062.60 |
| 02/05/18 | Timothy W. Mungovan | 207 | Review QTCB Noteholder Group's limited objection to joint motion for order expanding COFINA agent authority, immunity and compensation during mediation. | 0.20 | $151.80 |
| 02/05/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $303.60 |
| 02/05/18 | Paul Possinger | 207 | Review filings regarding COFINA agent authority to mediate. | 0.20 | $151.80 |
| 02/05/18 | Julia D. Alonzo | 207 | Correspond with A. Vermal regarding order consolidating Atlantic v. Commonwealth and CSI v. Commonwealth cases (0.20); Review filings in Commonwealth-COFINA dispute proceeding (0.40); Draft summary of same (0.60). | 1.20 | $910.80 |
| 02/05/18 | Ralph C. Ferrara | 207 | Review Judge Swain's dismissal of GO complaint. | 0.70 | $531.30 |
| 02/05/18 | Brian S. Rosen | 207 | Review pleadings and articles in Title III Proceedings. | 0.60 | $455.40 |
| 02/05/18 | Lucy Wolf | 207 | Review orders from Judges Swain and Dein entered in January and February. | 2.40 | $1,821.60 |
| 02/06/18 | Lucy Wolf | 207 | Review Commonwealth/COFINA orders. | 1.40 | $1,062.60 |
| 02/06/18 | Brian S. Rosen | 207 | Review articles and recent pleadings. | 0.40 | $303.60 |
| 02/06/18 | Daniel Desatnik | 207 | Review objections to motion to expand scope of Commonwealth/COFINA dispute (0.60); Draft analysis of reply to same (0.70); Call with A. Bargoot to discuss same (0.30). | 1.60 | $1,214.40 |
| 02/06/18 | Stephen L. Ratner | 207 | Review AAFAF opposition regarding mediation issues in Commonwealth/COFINA agent dispute (0.60); Conferences, E-mail T. Mungovan, et al regarding same (0.70); Review recent filings (0.40). | 1.70 | $1,290.30 |
| 02/06/18 | Timothy W. Mungovan | 207 | Review AAFAF's objection to Board's motion to delegate mediation authority on out-of-scope claims to agents (0.90); Review GO bondholders' objection to Board's motion to delegate mediation authority on out-of-scope claims to agents (0.30); Review QTCB noteholder's objection to Board's motion to delegate mediation authority on out-of-scope claims to agents (0.30). | 1.50 | $1,138.50 |
| 02/06/18 | Kevin J. Perra | 207 | Review new filings in various cases. | 1.40 | $1,062.60 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/07/18 | Kevin J. Perra | 207 | Review new filings and e-mails addressing same. | 0.60 | $455.40 |
| 02/07/18 | Michael A. Firestein | 207 | Review new case filings in Commonwealth cases. | 0.10 | $75.90 |
| 02/07/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $303.60 |
| 02/07/18 | Steve MA | 207 | Review Court's comments to proposed bar date order (0.40);  Revise order to address same (0.50). | 0.90 | $683.10 |
| 02/07/18 | Brian S. Rosen | 207 | Review pleadings and articles. | 0.40 | $303.60 |
| 02/07/18 | Lucy Wolf | 207 | Review orders from Judges Swain and Dein entered on 2/6/18 and 2/7/18. | 0.50 | $379.50 |
| 02/08/18 | Lucy Wolf | 207 | Review orders from Judges Swain and Dein entered on 2/5/18 to 2/8/18. | 1.00 | $759.00 |
| 02/08/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.60 | $455.40 |
| 02/08/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $303.60 |
| 02/08/18 | Paul Possinger | 207 | Review Commonwealth lease assumption extension. | 0.40 | $303.60 |
| 02/08/18 | Kevin J. Perra | 207 | Review new filings across cases. | 0.50 | $379.50 |
| 02/09/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.20 | $151.80 |
| 02/09/18 | Brian S. Rosen | 207 | Review pleadings and articles. | 0.40 | $303.60 |
| 02/10/18 | Michael A. Firestein | 207 | Review court order on scope of mediation issues. | 0.20 | $151.80 |
| 02/10/18 | Timothy W. Mungovan | 207 | Communications with M. Bienenstock regarding court's order allowing joint motion to expand agents' authority to mediate dismissed claims (0.10); Review court's order allowing joint motion to expand agents' authority to mediate dismissed claims (0.30). | 0.40 | $303.60 |
| 02/10/18 | Jonathan E. Richman | 207 | Review decision on motion to extend agents' authority for mediation. | 0.20 | $151.80 |
| 02/11/18 | Brian S. Rosen | 207 | Review articles and pleadings. | 0.20 | $151.80 |
| 02/12/18 | Brian S. Rosen | 207 | Review articles and pleadings. | 0.60 | $455.40 |
| 02/12/18 | Lucy Wolf | 207 | Review orders from Judges Swain and Dein entered on 2/12/18. | 0.40 | $303.60 |
| 02/12/18 | Daniel Desatnik | 207 | Review court's opinion addressing Commonwealth/COFINA agents' authority to mediate certain issues. | 0.40 | $303.60 |
| 02/12/18 | Jonathan E. Richman | 207 | Review recent filings. | 0.40 | $303.60 |
| 02/12/18 | Ralph C. Ferrara | 207 | Review summary order granting mediation of dismissed UCC/COFINA claims. | 0.60 | $455.40 |
| 02/12/18 | Kevin J. Perra | 207 | Review deadline chart (0.20); Review filings across cases (0.70). | 0.90 | $683.10 |
| 02/12/18 | Stephen L. Ratner | 207 | Review recent filings (0.40); Review order granting motion regarding mediation of Commonwealth/COFINA agents' dispute (0.20). | 0.60 | $455.40 |
| 02/13/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $303.60 |
| 02/13/18 | Julia D. Alonzo | 207 | Review complaint in CSI v. Commonwealth constitutional challenge. | 0.80 | $607.20 |
| 02/13/18 | Brian S. Rosen | 207 | Review articles and pleadings. | 0.50 | $379.50 |
| 02/14/18 | Brian S. Rosen | 207 | Review pleadings and articles. | 0.40 | $303.60 |

33260 FOMB                                                                        Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/18 | Lucy Wolf | 207 | Review orders from Judges Swain and Dein entered on 2/14/18. | 0.20 | $151.80 |
| 02/14/18 | Daniel Desatnik | 207 | Review PBA funds motion for payment of rent (0.80); Draft e-mails to AAFAF and O'Neill regarding same (0.30); Review prior motion practice relating to same (0.90). | 2.00 | $1,518.00 |
| 02/14/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $303.60 |
| 02/14/18 | Kevin J. Perra | 207 | Review filings and correspondence across cases. | 0.70 | $531.30 |
| 02/14/18 | Timothy W. Mungovan | 207 | Review Commonwealth agent's answers to amended counterclaims of each of COFINA Senior Bondholders, Mutual Fund Group, Puerto Rico Funds, Whyte and National (0.30); Review GO Bondholders' answers to COFINA Senior Bondholders' and Whyte's amended counterclaims (0.30). | 0.60 | $455.40 |
| 02/14/18 | Lary Alan Rappaport | 207 | Review UCC second supplemental declaration in Title III case (0.10); Review UCC answers and affirmative defenses in Commonwealth-COFINA dispute (0.10). | 0.20 | $151.80 |
| 02/15/18 | Kevin J. Perra | 207 | Review filings across various cases. | 1.30 | $986.70 |
| 02/16/18 | Kevin J. Perra | 207 | Review filings and orders across cases. | 1.20 | $910.80 |
| 02/16/18 | Michael A. Firestein | 207 | Review case filings in Commonwealth cases. | 0.20 | $151.80 |
| 02/16/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.20 | $151.80 |
| 02/16/18 | Julia D. Alonzo | 207 | Review order requiring undertaking in Commonwealth-COFINA dispute. | 0.70 | $531.30 |
| 02/16/18 | Timothy W. Mungovan | 207 | Review and analyze draft undertaking required by Court's February 10 order concerning compliance with Stipulation and Order. | 0.30 | $227.70 |
| 02/16/18 | Melissa Digrande | 207 | E-mails with J. Alonzo regarding undertaking in Commonwealth-COFINA dispute adversary proceeding (0.40); Review order regarding same (0.20). | 0.60 | $455.40 |
| 02/16/18 | Brian S. Rosen | 207 | Review articles and pleadings. | 0.30 | $227.70 |
| 02/19/18 | Brian S. Rosen | 207 | Review pleadings and articles. | 0.20 | $151.80 |
| 02/19/18 | Timothy W. Mungovan | 207 | Review joint urgent motion of Commonwealth, HTA, PREPA, COFINA and ERS to extend deadline to reply to PBA funds' motion for payment of rent. | 0.20 | $151.80 |
| 02/19/18 | Michael A. Firestein | 207 | Review new motions in Commonwealth cases. | 0.10 | $75.90 |
| 02/20/18 | Michael A. Firestein | 207 | Review PBA motion on rent issues based on connection with Assured case. | 0.30 | $227.70 |
| 02/20/18 | Kevin J. Perra | 207 | Review filings and correspondence across cases. | 1.30 | $986.70 |
| 02/20/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.20 | $151.80 |

33260 FOMB                                                                      Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/18 | Paul Possinger | 207 | Review updated 365(d)(4) order (0.20); E-mails with J. Webb, UCC counsel regarding same (0.20). | 0.40 | $303.60 |
| 02/20/18 | Brian S. Rosen | 207 | Review pleadings, orders and articles. | 0.50 | $379.50 |
| 02/21/18 | Brian S. Rosen | 207 | Review articles and pleadings. | 0.40 | $303.60 |
| 02/21/18 | Lucy Wolf | 207 | Locate Rule 2004 filing for T. Mungovan (0.20); Review orders from Judges Swain and Dein entered on 2/21/18 (0.60). | 0.80 | $607.20 |
| 02/21/18 | Margaret A. Dale | 207 | Review Judge Dein's order from December 2017 regarding Rule 2004 discovery. | 0.10 | $75.90 |
| 02/21/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.20 | $151.80 |
| 02/21/18 | Kevin J. Perra | 207 | Review filings across cases. | 0.80 | $607.20 |
| 02/21/18 | Michael A. Firestein | 207 | Review new case filings for Commonwealth cases. | 0.10 | $75.90 |
| 02/21/18 | Ana Vermal | 207 | E-mails J. Levithan and J. Alonzo regarding CSI complaints. | 0.30 | $227.70 |
| 02/21/18 | Timothy W. Mungovan | 207 | Review Retiree Committee's motion for summary judgment and joinder to Commonwealth agent's motion for summary judgment. | 0.30 | $227.70 |
| 02/22/18 | Jonathan E. Richman | 207 | Review summary judgment motions in Commonwealth/COFINA agents' litigation (6.60); Conference with J. Alonzo regarding same (0.10). | 6.70 | $5,085.30 |
| 02/22/18 | Julia D. Alonzo | 207 | Review motions for summary judgment in Commonwealth-COFINA dispute proceeding. | 3.80 | $2,884.20 |
| 02/22/18 | Lary Alan Rappaport | 207 | Review numerous notices, motions, objections and orders filed in various adversary actions against Commonwealth. | 0.20 | $151.80 |
| 02/22/18 | Timothy W. Mungovan | 207 | Review summary judgment filings of COFINA Senior Bondholders, GO Bondholders, Mutual Fund Group and Puerto Rico Funds, Commonwealth agent and COFINA agent, along with joinders by National and Ambac in COFINA agent's motion (0.40); Analyze additional GO bondholders Rule 2004 requests in light of bondholders' prior requests and Judge Dein's December 2017 order (0.70); Review Order scheduling briefing on Commonwealth agent's urgent motion to extend trial expert discovery deadlines (0.20). | 1.30 | $986.70 |
| 02/22/18 | Michael A. Firestein | 207 | Review multiple summary judgment motions by non-Board parties regarding SUT issues. | 1.30 | $986.70 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/22/18 | Stephen L. Ratner | 207 | Review Commonwealth/COFINA dispute summary judgment motion (0.70); Review recent Title III filings (0.90). | 1.60 | $1,214.40 |
| 02/22/18 | Vincent Indelicato | 207 | Analyze summary judgment briefing and related issues regarding sales-and-use tax litigation. | 1.90 | $1,442.10 |
| 02/22/18 | Melissa Digrande | 207 | Review motions for summary judgment in Commonwealth/COFINA dispute. | 2.80 | $2,125.20 |
| 02/22/18 | Lucy Wolf | 207 | Create chart of summary judgment positions in Commonwealth-COFINA dispute. | 4.10 | $3,111.90 |
| 02/22/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.30 | $227.70 |
| 02/23/18 | Brian S. Rosen | 207 | Review pleadings and articles. | 0.40 | $303.60 |
| 02/23/18 | Lucy Wolf | 207 | Edits to Commonwealth/COFINA chart on summary judgment motions (1.20); Summarize Retiree Committee's brief for J. Alonzo (1.20). | 2.40 | $1,821.60 |
| 02/23/18 | Melissa Digrande | 207 | Finish reviewing summary judgment motions in Commonwealth-COFINA dispute. | 3.40 | $2,580.60 |
| 02/23/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.30 | $227.70 |
| 02/23/18 | Michael A. Firestein | 207 | [REDACTED: Work relating to court-ordered mediation] (0.20); Review new case filings on Commonwealth cases (0.10). | 0.30 | $227.70 |
| 02/23/18 | Timothy W. Mungovan | 207 | Review order granting UCC's urgent motion to extend trial expert discovery deadlines (0.10); Review Commonwealth's notice of amendments to creditor list (0.20). | 0.30 | $227.70 |
| 02/23/18 | Lary Alan Rappaport | 207 | Review notices, objections, proofs of claim. | 0.20 | $151.80 |
| 02/23/18 | Julia D. Alonzo | 207 | Review motions for summary judgment in Commonwealth-COFINA dispute proceeding (3.10); Begin drafting summary of same (3.40). | 6.50 | $4,933.50 |
| 02/23/18 | Ralph C. Ferrara | 207 | Review summary regarding UCC-COFINA summary judgment motions on sales-and-use tax ownership dispute. | 0.40 | $303.60 |
| 02/25/18 | Julia D. Alonzo | 207 | Continue review of motions for summary judgment in Commonwealth-COFINA dispute proceeding. | 1.90 | $1,442.10 |
| 02/25/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.20 | $151.80 |
| 02/25/18 | Lucy Wolf | 207 | Review orders from Judges Swain and Dein entered on 2/23/18. | 0.30 | $227.70 |
| 02/25/18 | Brian S. Rosen | 207 | Review pleadings and articles. | 0.20 | $151.80 |
| 02/26/18 | Brian S. Rosen | 207 | Review pleadings and articles (0.40). | 0.40 | $303.60 |
| 02/26/18 | Lucy Wolf | 207 | Review orders from Judges Swain and Dein entered on 2/26/18. | 0.30 | $227.70 |
| 02/26/18 | Melissa Digrande | 207 | Review discovery e-mails related to Rule 2004 order in Commonwealth Title III case (0.40); Review Judge Dein's order regarding same (0.40). | 0.80 | $607.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154770

0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/18 | Margaret A. Dale | 207 | Review Court order relating to urgent renewed joint motion by Ad Hoc Group of GO Bondholders, et al for order authorizing Rule 2004 examination (0.20); E-mails regarding Court order (0.10). | 0.30 | $227.70 |
| 02/26/18 | Gregg M. Mashberg | 207 | Review Rule 2004 decision. | 0.30 | $227.70 |
| 02/26/18 | Vincent Indelicato | 207 | Analyze objections (including exhibits) and related issues regarding PBA funds. | 1.30 | $986.70 |
| 02/26/18 | Paul Possinger | 207 | Review ruling on Rule 2004 motions, deliberative process privilege, and fiscal plan discovery (0.60); Discuss same with M. Dale et al (0.20); Review response to Mitsubishi lift-stay motion (0.20); E-mail E. Barak regarding same (0.20). | 1.20 | $910.80 |
| 02/26/18 | Stephen L. Ratner | 207 | Review Judge Dein's order regarding deliberative process privilege (0.10); Review recent Title III filings (0.20). | 0.30 | $227.70 |
| 02/26/18 | Timothy W. Mungovan | 207 | Review Judge Swain's order regarding March omnibus hearing (0.20); Review Judge Dein's order regarding Rule 2004 discovery of GO bondholders (0.40). | 0.60 | $455.40 |
| 02/26/18 | Michael A. Firestein | 207 | Review deliberative process order by Judge Dean (0.10); Draft memorandum on same (0.20). | 0.30 | $227.70 |
| 02/26/18 | Kevin J. Perra | 207 | Review filings across cases. | 0.50 | $379.50 |
| 02/26/18 | Julia D. Alonzo | 207 | Continue reviewing and drafting summary of motions for summary judgment in Commonwealth-COFINA dispute. | 4.20 | $3,187.80 |
| 02/26/18 | Jonathan E. Richman | 207 | Review ruling on deliberative-process privilege issues. | 0.30 | $227.70 |
| 02/27/18 | Jonathan E. Richman | 207 | Read decision in Ambac case (0.80); Conference with M. Morris regarding same (0.10). | 0.90 | $683.10 |
| 02/27/18 | Julia D. Alonzo | 207 | Continue drafting charts organizing positions of parties in summary judgment motions in Commonwealth-COFINA Dispute. | 2.80 | $2,125.20 |
| 02/27/18 | Michael A. Firestein | 207 | Review Union's Rule 2004 motion (0.30); Review new case filings (0.10); Review supplemental case filings on Commonwealth cases (0.10). | 0.50 | $379.50 |
| 02/27/18 | Vincent Indelicato | 207 | Analyze COFINA agent certification motion and related pleadings regarding COFINA-Commonwealth litigation. | 0.70 | $531.30 |
| 02/27/18 | Margaret A. Dale | 207 | Review e-mails regarding Judge Dein's decision on GO bondholders Rule 2004 motion. | 0.30 | $227.70 |
| 02/27/18 | Lucy Wolf | 207 | Review orders from Judges Swain and Dein entered on 2/27/18. | 0.40 | $303.60 |
| 02/28/18 | Brian S. Rosen | 207 | Review pleadings and articles. | 0.60 | $455.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154770

0002 PROMESA TITLE III: COMMONWEALTH
Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/28/18 | Ehud Barak | 207 | Review AAFAF and committee response to COFINA agent urgent motion. | 0.30 | $227.70 |
| 02/28/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.40 | $303.60 |
| 02/28/18 | Michael A. Firestein | 207 | Review new case filings in Commonwealth cases (0.10); Review briefings regarding PBA and certification issues (0.30). | 0.40 | $303.60 |
| **Non-Board Court Filings** | | | | **105.20** | **$79,846.80** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/01/18 | Steve MA | 208 | Discussion with E. Stevens regarding lift-stay stipulation, lift-stay motions, motions for reconsideration and omnibus lift-stay motion and case law relevant to same (0.50); Review comments to lift-stay stipulations (0.20); Follow-up discussion with E. Stevens regarding same (0.10); Review additional changes to objection to Nieves-Lopez reconsideration motion (0.40); Follow-up discussion with E. Stevens regarding same (0.20). | 1.40 | $1,062.60 |
| 02/01/18 | Elliot Stevens | 208 | Review and edit reconsideration motion objection in connection with Commonwealth case (0.70); Review and edit stay stipulations in connection with same (0.40). | 1.10 | $286.00 |
| 02/05/18 | Elliot Stevens | 208 | Review stay stipulations. | 0.20 | $52.00 |
| 02/05/18 | Steve MA | 208 | Review two lift-stay stipulations (0.30); Follow-up discussion with E. Stevens regarding same (0.10). | 0.40 | $303.60 |
| 02/05/18 | Ehud Barak | 208 | Review lift-stay filings prepared by O'Melveny. | 1.20 | $910.80 |
| 02/06/18 | Steve MA | 208 | Follow-up discussions with O'Melveny regarding status of Mercado Jimenez stipulation resolving lift-stay motion. | 0.20 | $151.80 |
| 02/07/18 | Steve MA | 208 | Review comments to lift-stay stipulation (0.40); Follow-up call with E. Stevens addressing same (0.10); Review recently filed lift-stay motions in Commonwealth case (0.30). | 0.80 | $607.20 |
| 02/07/18 | Elliot Stevens | 208 | Edit stay stipulations (0.40); Follow-up discussion regarding same with O'Melveny (0.20). | 0.60 | $156.00 |
| 02/08/18 | Chantel L. Febus | 208 | Review Z. Chalett research regarding standard of review for denial of motion to lift-stays. | 0.30 | $227.70 |

33260 FOMB                                                          Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/09/18 | Steve MA | 208 | Discussion with E. Stevens regarding lift-stay motions in Commonwealth case. | 0.10 | $75.90 |
| 02/12/18 | Elliot Stevens | 208 | E-mails with D. Perez at O'Melveny regarding status of lift-stay issues. | 0.10 | $26.00 |
| 02/16/18 | Elliot Stevens | 208 | Review stay stipulations entered in proceedings. | 0.20 | $52.00 |
| 02/19/18 | Elliot Stevens | 208 | Review and revise stay motions and objections. | 1.40 | $364.00 |
| 02/20/18 | Elliot Stevens | 208 | Research objection to lift-stay motion in Commonwealth case (2.30); Draft response to same (2.80). | 5.10 | $1,326.00 |
| 02/20/18 | Ehud Barak | 208 | Review and revise lift-stay motions to be filed by Puerto Rico (1.20); Discuss same with E. Stevens (0.20). | 1.40 | $1,062.60 |
| 02/21/18 | Ehud Barak | 208 | Review and revise objection lift-stay regarding Rubiera class action (0.90); Discuss same with E. Stevens (0.30); Discuss same with E. Fritz (0.10). | 1.30 | $986.70 |
| 02/21/18 | Elliot Stevens | 208 | Review and edit lift-stay objection. | 1.90 | $494.00 |
| 02/22/18 | Paul Possinger | 208 | Review pending stay relief requests. | 0.30 | $227.70 |
| 02/23/18 | Paul Possinger | 208 | Review and revise objection to union lift-stay motion on grievance procedures (0.40); Calls with E. Barak regarding objections for filing (0.30); Call with QTCB counsel regarding resolution (0.20). | 0.90 | $683.10 |
| 02/23/18 | Elliot Stevens | 208 | Review lift-stay objections. | 1.10 | $286.00 |
| 02/26/18 | Elliot Stevens | 208 | Edit lift-stay motion objection. | 3.40 | $884.00 |
| 02/28/18 | Elliot Stevens | 208 | Review lift-stay objection. | 0.10 | $26.00 |
| 02/28/18 | Paul Possinger | 208 | Review motion to lift-stay to pursue "vested rights" of an employee. | 0.30 | $227.70 |
| **Stay Matters** | | | | **23.80** | **$10,479.40** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | Seth D. Fier | 209 | Confer with T. Sherman regarding compilation of A. Wolfe documents and testimony (0.30); Review materials for A. Wolfe deposition preparation (0.90). | 1.20 | $910.80 |
| 02/05/18 | Melissa Digrande | 209 | Review discovery requests and responses in connection with Commonwealth-COFINA dispute. | 1.90 | $1,442.10 |
| 02/06/18 | Timothy W. Mungovan | 209 | Review deposition notices in Commonwealth v. COFINA dispute. | 0.20 | $151.80 |
| 02/07/18 | Alexandra V. Bargoot | 209 | Telephone call with M. Dale, G. Mashberg, C. Forbes, and L. Wolf regarding discovery tracking processes. | 0.50 | $379.50 |

33260 FOMB                                                              Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                      Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/10/18 | Brian S. Rosen | 209 | Review T. Mungovan memorandum regarding discovery issues (0.10); Memorandum to T. Mungovan regarding same (0.10). | 0.20 | $151.80 |
| 02/12/18 | Melissa Digrande | 209 | Review discovery e-mails related to Commonwealth-COFINA dispute (2.90); Call with T. Mungovan, J. Alonzo, S. Ratner, and G. Mashberg regarding discovery plan for Commonwealth-COFINA dispute (0.30). | 3.20 | $2,428.80 |
| 02/13/18 | Selena F. Williams | 209 | Coordinate discovery tracking, per A. Bargoot. | 0.30 | $78.00 |
| 02/15/18 | Alexandra V. Bargoot | 209 | Draft action plan and summary of status for discovery team and discovery liaisons on various Puerto Rico cases. | 1.60 | $1,214.40 |
| 02/16/18 | Alexandra V. Bargoot | 209 | E-mails with discovery team to begin filling in discovery tracking charts (0.40); Draft e-mails to discovery liaisons on various Puerto Rico cases in connection with same (0.30); Calls with L. Wolf regarding same (0.80); Talk with Z. Chalett, O'Melveny, and D. Desatnik about discovery liaisons on each Puerto Rico case (0.80). | 2.30 | $1,745.70 |
| 02/20/18 | Jeffrey W. Levitan | 209 | Review draft motion to dismiss Atlantic Medical Center complaint (0.70); E-mail and conference with E. Barak regarding same (0.20). | 0.90 | $683.10 |
| **Adversary Proceeding** | | | | **12.30** | **$9,186.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/01/18 | Jeffrey W. Levitan | 210 | Attend Proskauer team call. | 0.50 | $379.50 |
| 02/01/18 | Stephen L. Ratner | 210 | Review e-mails, new filing and related materials in connection with case management. | 0.60 | $455.40 |
| 02/01/18 | Steven O. Weise | 210 | Review memorandum regarding discussion of statutory liens (0.60); Revise same (0.90). | 1.50 | $1,138.50 |
| 02/01/18 | Carl C. Forbes | 210 | Call with M. Dale regarding outstanding discovery issues (0.20); Communications with A. Bargoot and L. Wolf regarding Rule 2004 discovery issues (0.20). | 0.40 | $303.60 |
| 02/01/18 | Joshua A. Esses | 210 | Team call on pending pleadings. | 0.50 | $379.50 |
| 02/01/18 | Alexandra V. Bargoot | 210 | Review chart edits made by T. Sherman (0.20); Distribute same with summary of updates to Z. Chalett (0.20). | 0.40 | $303.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154770

0002 PROMESA TITLE III: COMMONWEALTH · Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | Chantel L. Febus | 210 | Review E. Carino's litigation update e-mail and attachments (0.30); Teleconference with A. Monforte regarding alert updates for S. Ratner and T. Mungovan (0.10); Review C. Mazurek's litigation deadlines chart and e-mail update (0.30). | 0.70 | $531.30 |
| 02/01/18 | Jeramy Webb | 210 | Participate in bankruptcy team call regarding update and works in progress. | 0.50 | $379.50 |
| 02/01/18 | Ralph C. Ferrara | 210 | E-mail to M. Bienenstock regarding fiscal plan issues (0.80); Teleconference with E. Barak regarding same (0.20); Review and revise analysis of fiscal plan in connection with PROMESA requirements with R. Kim (6.10). | 7.10 | $5,388.90 |
| 02/01/18 | Elliot Stevens | 210 | Conference call with B. Rosen, J. Levitan, E. Barak, J. Esses, J. Zajac and others regarding case administration and strategy. | 0.30 | $78.00 |
| 02/01/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (2.40); Teleconference with A. Monforte regarding calendars and charts (0.30); Review nightly summary e-mail (0.40). | 3.10 | $2,352.90 |
| 02/01/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.90); Update two-week chart for deadlines team (0.40); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.60 | $1,214.40 |
| 02/01/18 | Jared Zajac | 210 | Participate in portion of call regarding case strategy with B. Rosen, E. Barak, J. Levitan, P. Possinger, J. Esses, and E. Stevens. | 0.30 | $227.70 |
| 02/01/18 | Steve MA | 210 | Update list of outstanding items (0.40); Follow-up discussion with E. Barak regarding status of pending tasks (0.10); Follow-up discussion with J. Alonzo and O'Melveny regarding for Atlantic Health regarding consolidation (0.30). | 0.80 | $607.20 |
| 02/02/18 | Steve MA | 210 | Discussion with Prime Clerk regarding proof of claim drop off sites. | 0.20 | $151.80 |
| 02/02/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (2.40); Teleconference with A. Monforte regarding calendars and charts (0.30); Review nightly summary e-mail (0.30). | 3.00 | $2,277.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154770

0002 PROMESA TITLE III: COMMONWEALTH                                              Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/02/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (1.30); Draft case updates for T. Mungovan (0.60); Update two-week chart for deadlines team (0.40); Cross-reference two-week chart with other calendars for accuracy (0.30); Update claimholders membership chart with information regarding Mutual Fund Group (0.30). | 2.90 | $2,201.10 |
| 02/02/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 2.90 | $754.00 |
| 02/02/18 | Chantel L. Febus | 210 | Review deadline team chart, calendars and related orders (0.80); Review C. Mazurek's litigation deadlines chart and e-mail update (0.30); Review E. Carino's litigation update e-mail and attachments (0.30); Review draft of master pending litigation chart (0.30). | 1.70 | $1,290.30 |
| 02/02/18 | Alexandra V. Bargoot | 210 | Review issue chart updates by T. Sherman (0.30); Circulate summary of changes to C. Febus (0.20). | 0.50 | $379.50 |
| 02/02/18 | Stephen L. Ratner | 210 | Conferences, e-mail T. Mungovan regarding case management (0.30); Review relevant information and material in connection with case management (0.30). | 0.60 | $455.40 |
| 02/04/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 0.90 | $234.00 |
| 02/04/18 | Zachary Chalett | 210 | Review nightly summary e-mail addressing new filing. | 0.30 | $227.70 |
| 02/05/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.90); Teleconference with A. Monforte regarding calendars and charts (0.40); Review nightly summary e-mail (0.30). | 2.60 | $1,973.40 |
| 02/05/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.40); Update two-week chart for deadlines team, including edits from C. Febus (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30); Participate in weekly call with deadline team (0.20). | 1.20 | $910.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154770

0002 PROMESA TITLE III: COMMONWEALTH

Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/05/18 | Steve MA | 210 | Attend weekly conference call with Proskauer bankruptcy team regarding outstanding tasks and status of cases (0.30); Update outstanding items list with new items and deadlines, developments (0.40); Set-up conference call with Proskauer bankruptcy team to discuss status of projects and outstanding tasks (0.10). | 0.80 | $607.20 |
| 02/05/18 | Daniel Desatnik | 210 | Participate in bi-weekly team coordination call. | 0.30 | $227.70 |
| 02/05/18 | Jared Zajac | 210 | Call with B. Rosen, P. Possinger, J. Levitan, E. Barak, D. Desatnik, J. Esses regarding case issues. | 0.30 | $227.70 |
| 02/05/18 | Ehud Barak | 210 | Participate in weekly litigation call. | 0.70 | $531.30 |
| 02/05/18 | Mark Harris | 210 | Participate in portion of weekly litigation call. | 0.50 | $379.50 |
| 02/05/18 | Margaret A. Dale | 210 | Participate in portion of weekly teleconference with litigation team and restructuring team regarding analysis, strategy and deadlines. | 0.60 | $455.40 |
| 02/05/18 | Elliot Stevens | 210 | Conference call with B. Rosen, J. Levitan, E. Barak, D. Desatnik., J. Esses, J. Webb and S. Ma regarding case administration and development. | 0.30 | $78.00 |
| 02/05/18 | Brian S. Rosen | 210 | Particiate in litigation partner update teleconference (0.60); Teleconference with Proskauer restructuring team regarding open issues (0.50). | 1.10 | $834.90 |
| 02/05/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.40); Case management (0.40); Participate in partner coordination call regarding litigation (0.70); Review materials regarding motion addressing scope of mediation regarding Commonwealth/COFINA agents' dispute (0.50). | 2.00 | $1,518.00 |
| 02/05/18 | Paul Possinger | 210 | Participate in weekly litigation update call. | 0.70 | $531.30 |
| 02/05/18 | Jeffrey W. Levitan | 210 | Review deadline charts and calendar (0.20); Attend team call regarding pending matters (0.30). | 0.50 | $379.50 |
| 02/05/18 | Gregg M. Mashberg | 210 | Participate in portion of telephone call with partners regarding status and strategy. | 0.60 | $455.40 |
| 02/05/18 | Timothy W. Mungovan | 210 | Review litigation deadlines and events for next two weeks (0.30); Participate in call with litigation partners and restructuring partners regarding calendar deadlines and events (0.70). | 1.00 | $759.00 |
| 02/05/18 | Lary Alan Rappaport | 210 | Participate in portion of weekly conference call regarding status, strategy, analysis and tasks. | 0.60 | $455.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154770

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/18 | Ana Vermal | 210 | Review litigation deadlines chart and status e-mails in Salud cases in preparation for litigation partners call (0.40); Attend litigation partners call (0.70); Correspond with J. Alonzo regarding CPI/Salud matter order (0.20); E-mails regarding same (0.10). | 1.40 | $1,062.60 |
| 02/05/18 | Kevin J. Perra | 210 | Review filings across various cases (0.70); Review deadline chart (0.20); Participate in weekly litigation call (0.70). | 1.60 | $1,214.40 |
| 02/05/18 | Michael A. Firestein | 210 | Review deadline chart for Commonwealth cases (0.20); Attend Proskauer litigation partner strategy call. (0.70). | 0.90 | $683.10 |
| 02/05/18 | Alexandra V. Bargoot | 210 | Review updates to issues chart by T. Sherman (0.30); Draft summary of changes for same (0.10). | 0.40 | $303.60 |
| 02/05/18 | Chantel L. Febus | 210 | Participate in weekly litigation partners teleconference (0.70); Review deadline team charts and calendars and related orders (0.40); Review C. Mazurek's litigation deadline chart and e-mail update (0.30). | 1.40 | $1,062.60 |
| 02/05/18 | Guy Brenner | 210 | Participate in portion of weekly partners call. | 0.60 | $455.40 |
| 02/05/18 | Jeramy Webb | 210 | Call with B. Rosen, J. Levitan, E. Barak, J. Zajac, S. Ma, D. Desatnik, J. Esses, and E. Stevens regarding works in progress and case update. | 0.30 | $227.70 |
| 02/05/18 | Jonathan E. Richman | 210 | Participate in portion of weekly call regarding status and strategy for all matters. | 0.60 | $455.40 |
| 02/05/18 | Ann M. Ashton | 210 | Teleconference with litigation partners regarding status. | 0.70 | $531.30 |
| 02/05/18 | Ralph C. Ferrara | 210 | Meeting with R. Kim regarding fiscal plan and PROMESA requirements (0.20); Teleconference with E. Barak regarding requirement analysis (0.20); E-mail to E. Barak regarding Commonwealth fiscal plan and PROMESA requirements (0.10); Review summary regarding liquidity issues (0.90); Review summary of Commonwealth fiscal plan meetings (0.30). | 1.70 | $1,290.30 |

33260 FOMB                                                          Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/18 | Ralph C. Ferrara | 210 | Review letters setting out PROMESA fiscal plan requirements (0.70); E-mail to M. Bienenstock and E. Barak regarding same (0.30); Review summary regarding Board letters regarding fiscal plan requirements (0.40); Review summary regarding opposition motion to allow Commonwealth and COFINA agents to mediate dismissed claims (0.10). | 1.50 | $1,138.50 |
| 02/06/18 | Julia D. Alonzo | 210 | Conference calls with T. Mungovan, B. Rosen, and M. DiGrande regarding reply to motion to extend agents' authority to mediate claims dismissed from Commonwealth-COFINA dispute. | 0.90 | $683.10 |
| 02/06/18 | Jeramy Webb | 210 | Call with P. Possinger, E. Barak, S. Ma, and E. Stevens regarding statuses of issues. | 0.70 | $531.30 |
| 02/06/18 | Chantel L. Febus | 210 | Review E. Carino's litigation update e-mail and attachments (0.20); Review deadline team charts, calendars and related orders (0.40); Review C. Mazurek's litigation deadline chart and e-mail update (0.30). | 0.90 | $683.10 |
| 02/06/18 | Alexandra V. Bargoot | 210 | Call with L. Silvestro, C. Forbes, L. Wolf, and S. WIlliams regarding tracking discovery across Puerto Rico cases (0.80); Review updates to deadline charts made by T. Sherman (0.40); Ensure all deadline charts are consistent with updates (0.20); Send updates to C. Febus with summary of new deadlines (0.30). | 1.70 | $1,290.30 |
| 02/06/18 | Stephen L. Ratner | 210 | Conferences, e-mail T. Mungovan regarding case management (0.20); Review materials in connection with case management (0.30). | 0.50 | $379.50 |
| 02/06/18 | Carl C. Forbes | 210 | Call with A. Bargoot, L. Wolf, L. Silvestro, and S. Williams regarding strategy for discovery matters. | 0.80 | $607.20 |
| 02/06/18 | Brian S. Rosen | 210 | Memorandum to T. Mungovan regarding litigation issues (0.10); Teleconference with T. Mungovan, et al., regarding same (0.40); Teleconference with T. Mungovan regarding update (0.20); Review and revise J. Alonzo draft (0.40); Review additional comments (0.30); Memorandum to J. Alonzo regarding same (0.10). | 1.50 | $1,138.50 |
| 02/06/18 | Elliot Stevens | 210 | Conference call with J. Webb, E. Barak, S. Ma and P. Possinger regarding administration of various Title III cases. | 0.60 | $156.00 |

33260 FOMB                                                           Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                               Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.30 | $338.00 |
| 02/06/18 | Lucy Wolf | 210 | Participate in call with C. Forbes, A. Bargoot and paralegals regarding discovery. | 0.90 | $683.10 |
| 02/06/18 | Steve MA | 210 | Call with Proskauer bankruptcy team regarding status of outstanding tasks and coverage while away (0.80); Discussions with E. Stevens regarding list of tasks discussed with O'Melveny (0.10); E-mails with J. Alonzo regarding Atlantic Health adversary case and O'Melveny motion to dismiss outline (0.10); E-mail E. Barak and P. Possinger update on status of drop-off sites for proofs of claim (0.20). | 1.20 | $910.80 |
| 02/06/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.40); Update two-week chart for deadlines team (0.20); Cross-reference two-week chart with other calendars for accuracy (0.30). | 0.90 | $683.10 |
| 02/06/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.70); Review nightly summary e-mail (0.50). | 2.20 | $1,669.80 |
| 02/07/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.50); Update two-week chart for deadlines team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30); Update creditor chart with additional information about creditors changes (0.40). | 1.50 | $1,138.50 |
| 02/07/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (2.20); Teleconference with A. Monforte regarding calendars and charts (0.10); Review nightly summary e-mail (0.30). | 2.60 | $1,973.40 |
| 02/07/18 | Margaret A. Dale | 210 | Conference call with Proskauer discovery team regarding work flows/document productions/Rule 2004 discovery. | 0.40 | $303.60 |
| 02/07/18 | Lucy Wolf | 210 | Call with M. Dale, G. Mashburg, C. Forbes, and A. Bargoot regarding discovery. | 0.40 | $303.60[KMR1] |
| 02/07/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 0.60 | $156.00 |
| 02/07/18 | Carl C. Forbes | 210 | Meeting with M. Dale, G. Mashberg, A. Bargoot and L. Wolf regarding strategy for discovery matters. | 0.40 | $303.60 |

33260 FOMB                                                                    Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                          Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/07/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, B. Rosen regarding case management (0.50); Review materials in connection with case management (0.40). | 0.90 | $683.10 |
| 02/07/18 | Gregg M. Mashberg | 210 | Attend meeting and conference call with M. Dale, C. Forbes, Basson Associates regarding status and strategy regarding all outstanding discovery issues. | 0.40 | $303.60 |
| 02/07/18 | Alexandra V. Bargoot | 210 | Review updates by T. Sherman on issues deadline chart (0.10); Distribute same to deadline team with summary (0.10). | 0.20 | $151.80 |
| 02/08/18 | Alexandra V. Bargoot | 210 | Review and update daily litigation chart. | 0.40 | $303.60 |
| 02/08/18 | Chantel L. Febus | 210 | Review deadline team charts and calendars and related orders (0.30); Review E. Carino's litigation update e-mail and attachments (0.10); Review C. Mazurek's litigation deadline chart and e-mail update (0.10). | 0.50 | $379.50 |
| 02/08/18 | Jeramy Webb | 210 | Participate in bankruptcy group call regarding works in progress and case update (0.40); Follow-up discussion with E. Stevens regarding local rules (0.10). | 0.50 | $379.50 |
| 02/08/18 | Jonathan E. Richman | 210 | Review e-mails regarding fiscal plans. | 0.30 | $227.70 |
| 02/08/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding possible agreement to resolve motion to expand scope of agents' authority to mediate dismissed claims in Commonwealth/COFINA dispute. | 0.30 | $227.70 |
| 02/08/18 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan regarding case management (0.40); Review materials in connection with case management (0.50). | 0.90 | $683.10 |
| 02/08/18 | Paul Possinger | 210 | Call with E. Barak regarding current scheduling and assignments. | 0.50 | $379.50 |
| 02/08/18 | Kevin J. Perra | 210 | Review deadline chart. | 0.10 | $75.90 |
| 02/08/18 | Ana Vermal | 210 | Review updates on fiscal plan process. | 0.50 | $379.50 |
| 02/08/18 | Brian S. Rosen | 210 | Participate in restructuring team teleconference regarding open issues. | 0.50 | $379.50 |
| 02/08/18 | Steve MA | 210 | Review comments from P. Possinger on bar date notice radio advertisement (0.20); Make revisions to same (0.30). | 0.50 | $379.50 |
| 02/08/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.30); Update two-week chart for deadlines team (0.40); Cross-reference two-week chart with other calendars for accuracy (0.40). | 1.10 | $834.90 |
| 02/08/18 | Pengtao Teng | 210 | Review daily substantive filing update chart. | 0.10 | $75.90 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (2.10); Teleconference with A. Monforte regarding calendars and charts (0.20); Review nightly summary e-mail (0.60). | 2.90 | $2,201.10 |
| 02/09/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.60); Teleconference with A. Monforte regarding calendars and charts (0.40); Review nightly summary e-mail (0.80). | 2.80 | $2,125.20 |
| 02/09/18 | Pengtao Teng | 210 | Review daily substantive filing update chart. | 0.20 | $151.80 |
| 02/09/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (1.00); Update two-week chart for deadline team (0.50); Cross-reference two-week chart with other calendars for accuracy (0.30); Update creditor chart (0.40). | 2.20 | $1,669.80 |
| 02/09/18 | Elliot Stevens | 210 | Conference call with B. Rosen, E. Barak, P. Possinger, and J. Esses regarding Takings Clause claims in Commonwealth Title III case. | 0.40 | $104.00 |
| 02/09/18 | Timothy W. Mungovan | 210 | Communications with J. Alonzo, M. DiGrande, L. Wolf regarding Commonwealth/COFINA dispute and process for managing discovery in same. | 0.20 | $151.80 |
| 02/09/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.20); Review materials in connection with case management (0.20). | 0.40 | $303.60 |
| 02/09/18 | Ralph C. Ferrara | 210 | Review summaries regarding TSA cash position. | 0.30 | $227.70 |
| 02/09/18 | Chantel L. Febus | 210 | Review E. Carino's litigation update e-mail and attachments (0.30); Review deadline team charts and calendars and related orders (0.30). | 0.60 | $455.40 |
| 02/09/18 | Alexandra V. Bargoot | 210 | Review issue chart updates by T. Sherman. | 0.10 | $75.90 |
| 02/10/18 | Timothy W. Mungovan | 210 | Communications with B. Rosen regarding Commonwealth/COFINA dispute and process for managing discovery. | 0.10 | $75.90 |
| 02/11/18 | Zachary Chalett | 210 | Review nightly summary e-mail addressing calendar issues. | 0.30 | $227.70 |

33260 FOMB                                                              Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (2.20); Call with A. Monforte regarding calendars and charts (0.30); Review nightly summary e-mail (0.60); Call with M. Giddens to discuss conflicts between orders, CMO, and standing order (0.10); Review e-mails regarding use of Relativity database for pleadings (0.30); Call with L. Silvestro regarding same (0.30); Call with A. Bargoot regarding same (0.20). | 4.00 | $3,036.00 |
| 02/12/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.90); Update two-week chart for deadline team (0.40); Cross-reference two-week chart with other calendars for accuracy (0.30); Update creditor chart (0.30). | 1.90 | $1,442.10 |
| 02/12/18 | Pengtao Teng | 210 | Review of daily substantive filings update chart. | 0.10 | $75.90 |
| 02/12/18 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team coordination call. | 0.30 | $227.70 |
| 02/12/18 | Jennifer L. Roche | 210 | Review litigation status update. | 0.10 | $75.90 |
| 02/12/18 | Mark Harris | 210 | Participate in portion of weekly partner call. | 0.30 | $227.70 |
| 02/12/18 | Jared Zajac | 210 | Call with B. Rosen, P. Possinger, J. Levitan, E. Barak, D. Desatnik, J. Esses regarding case issues. | 0.40 | $303.60 |
| 02/12/18 | Elliot Stevens | 210 | Conference call with B. Rosen, P. Possinger, J. Webb, D. Desatnik, J. Esses, and J. Levitan regarding case administration and developments. | 0.30 | $78.00 |
| 02/12/18 | Brian S. Rosen | 210 | Meeting with Proskauer restructuring team regarding open issues (0.40); Participate in litigation partner update call (0.60). | 1.00 | $759.00 |
| 02/12/18 | Lucy Wolf | 210 | Call with T. Mungovan, G. Mashburg, J. Alonzo concerning discovery in Commonwealth/COFINA dispute (0.30); Follow-up call with A. Bargoot concerning organization (0.30). | 0.60 | $455.40 |
| 02/12/18 | Timothy W. Mungovan | 210 | Communications with S. Ratner, J. Alonzo and M. DiGrande regarding discovery in Commonwealth-COFINA litigation (0.30); Review two-week deadline chart for litigation matters (0.20); Participate in teleconference with litigation partners and restructuring partners to review upcoming deadlines and events (0.50). | 1.00 | $759.00 |
| 02/12/18 | Ana Vermal | 210 | Participate in litigation partners call. | 0.40 | $303.60 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/18 | Lary Alan Rappaport | 210 | Review two-week schedule of tasks, deadlines (0.10); Participate in weekly partners conference call regarding schedule, tasks (0.40). | 0.50 | $379.50 |
| 02/12/18 | Michael A. Firestein | 210 | Review deadline chart for Commonwealth cases to prepare for weekly partner call (0.10); Attend Proskauer partner call on strategy for Commonwealth cases (0.40). | 0.50 | $379.50 |
| 02/12/18 | Gregg M. Mashberg | 210 | Participate in weekly conference call with partner group regarding status and strategy. | 0.40 | $303.60 |
| 02/12/18 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Attend Proskauer team call (0.40). | 0.60 | $455.40 |
| 02/12/18 | Stephen L. Ratner | 210 | Review materials in connection with case management (0.40); Conferences, e-mail with T. Mungovan regarding case management (0.20); Participate in partner coordination call regarding litigation (0.40); Conferences with T. Mungovan, G. Mashberg, J. Alonzo, et al regarding discovery issues regarding Commonwealth/COFINA dispute (0.40). | 1.40 | $1,062.60 |
| 02/12/18 | Paul Possinger | 210 | Participate in weekly update call with litigation team. | 0.40 | $303.60 |
| 02/12/18 | Alexandra V. Bargoot | 210 | Discuss edits and updates to daily litigation issues chart with T. Sherman and T. Mungovan (0.10); E-mails with S. Ratner and C. Febus regarding same (0.10); Review updates to chart (0.30). | 0.50 | $379.50 |
| 02/12/18 | Joshua A. Esses | 210 | Participate in team call on pending status items. | 0.40 | $303.60 |
| 02/12/18 | Chantel L. Febus | 210 | Review litigation deadline chart and e-mail update (0.30); Review litigation update e-mail and attachments (0.10). | 0.40 | $303.60 |
| 02/12/18 | Guy Brenner | 210 | Attend weekly partners call. | 0.30 | $227.70 |
| 02/12/18 | Jeramy Webb | 210 | Participate in bankruptcy team call regarding works in progress and case update. | 0.30 | $227.70 |
| 02/12/18 | Ralph C. Ferrara | 210 | Discussions with R. Kim regarding recent Court decision addressing critical legal issues. | 0.40 | $303.60 |
| 02/12/18 | Julia D. Alonzo | 210 | Call with T. Mungovan, G. Mashberg, M. DiGrande and L. Wolf regarding discovery in Commonwealth-COFINA dispute proceeding. | 0.30 | $227.70 |
| 02/12/18 | Jonathan E. Richman | 210 | Participate in weekly status/strategy call. | 0.40 | $303.60 |
| 02/12/18 | Ann M. Ashton | 210 | Participate in weekly partners' litigation call (0.40); Prepare for same (0.20). | 0.60 | $455.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154770

0002 PROMESA TITLE III: COMMONWEALTH

Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/18 | Jonathan E. Richman | 210 | Review materials regarding Commonwealth's revised draft of fiscal plan (0.80); Conference with R. Kim regarding fiscal plan (0.40). | 1.20 | $910.80 |
| 02/13/18 | Chantel L. Febus | 210 | Review E. Carino's litigation update e-mail and attachments (0.10); Review C. Mazurek's litigation deadline chart and e-mail update (0.20). | 0.30 | $227.70 |
| 02/13/18 | Alexandra V. Bargoot | 210 | Review updates to chart of litigation cases by T. Sherman (0.10); Circulate same to deadline team for comparison with other daily charts (0.10). | 0.20 | $151.80 |
| 02/13/18 | Mee R. Kim | 210 | Discussion with R. Ferrara regarding draft fiscal plan. | 0.20 | $151.80 |
| 02/13/18 | Stephen L. Ratner | 210 | Review materials in connection with case management (0.40); Conferences, e-mail with T. Mungovan regarding same (0.40). | 0.80 | $607.20 |
| 02/13/18 | Ana Vermal | 210 | Review draft answer to constitutionality arguments in CSI adversary proceeding (0.20); E-mail exchange with J. Alonzo regarding same (0.20). | 0.40 | $303.60 |
| 02/13/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.90); Update two-week chart for deadline team (0.40); Cross-reference two-week chart with other calendars for accuracy (0.40); Update creditors' chart (0.40). | 2.10 | $1,593.90 |
| 02/13/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (2.20); Call with A. Monforte regarding calendars and charts (0.40); Review nightly summary e-mail (0.50); Participate in conference call regarding uploading pleadings to Relativity (0.40); Draft e-mail with suggestions for coding of pleadings on Relativity (0.30); Call with L. Silvestro regarding Relativity issues (0.40); Call with A. Bargoot regarding same (0.10). | 4.30 | $3,263.70 |
| 02/14/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.90); Call with A. Monforte regarding calendars and charts (0.30); Review nightly summary e-mail (0.40); Review functionality of Relativity database (0.60). | 3.20 | $2,428.80 |
| 02/14/18 | Pengtao Teng | 210 | Review updates to daily substantive filings chart. | 0.10 | $75.90 |
| 02/14/18 | Stephen L. Ratner | 210 | Review materials in connection with case management (0.40); Conferences with T. Mungovan regarding same (0.30). | 0.70 | $531.30 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/18 | Gregg M. Mashberg | 210 | Review correspondence regarding Rule 2004 motion to compel referral to Magistrate Judge. | 0.10 | $75.90 |
| 02/14/18 | Mee R. Kim | 210 | E-mails with E. Barak regarding upcoming Board meeting with Governor. | 0.10 | $75.90 |
| 02/14/18 | Alexandra V. Bargoot | 210 | Conversation with T. Sherman regarding updates to litigation issue chart (0.10); Review changes (0.20); Review discovery tracking charts with L. Wolf (1.20); Formulate plan for tracking discovery going forward (0.40). | 1.90 | $1,442.10 |
| 02/14/18 | Chantel L. Febus | 210 | Review deadline team charts, calendars and related orders (0.20); Review C. Mazurek's litigation deadline chart and e-mail update (0.30); Review E. Carino's litigation update e-mail and attachments (0.20). | 0.70 | $531.30 |
| 02/14/18 | Julia D. Alonzo | 210 | Meet with M. Dale regarding discovery issues in Commonwealth-COFINA dispute. | 0.30 | $227.70 |
| 02/15/18 | Chantel L. Febus | 210 | Review deadline team charts, calendars and related orders (0.10); Review C. Mazurek's litigation deadline chart and e-mail update (0.20). | 0.30 | $227.70 |
| 02/15/18 | Alexandra V. Bargoot | 210 | Review updates to litigation issues chart to ensure its conformity with other deadline charts (0.30); Correspondence with S. Williams, L. Wolf, T. Miller regarding monitoring and deadlines across Puerto Rico cases (0.40). | 0.70 | $531.30 |
| 02/15/18 | Mee R. Kim | 210 | Discussion with R. Ferrara regarding ongoing detailed review of Commonwealth fiscal plan and assumptions for same. | 0.30 | $227.70 |
| 02/15/18 | Jonathan E. Richman | 210 | Draft and review e-mails and reports regarding pending proceedings. | 0.30 | $227.70 |
| 02/15/18 | Ralph C. Ferrara | 210 | Meeting with R. Kim regarding review of fiscal plan issues and requirements. | 0.80 | $607.20 |
| 02/15/18 | Pengtao Teng | 210 | Review of daily updates to substantive filing litigation chart. | 0.10 | $75.90 |
| 02/15/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (1.40); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.40). | 2.10 | $1,593.90 |

33260 FOMB                                                                    Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                          Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/15/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.90); Call with A. Monforte regarding calendars and charts (0.30); Review nightly summary e-mail (0.30); Review coding form for pleadings on Relativity (0.40). | 2.90 | $2,201.10 |
| 02/15/18 | Brian S. Rosen | 210 | Review pleadings and articles. | 0.30 | $227.70 |
| 02/16/18 | Lucy Wolf | 210 | Call with T. Sherman regarding Puerto Rico master charts (0.30); Call with A. Bargoot regarding Puerto Rico discovery issue (0.40). | 0.70 | $531.30 |
| 02/16/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (2.30); Call with A. Monforte regarding calendars and charts (0.40); Review nightly summary e-mail (0.60). | 3.30 | $2,504.70 |
| 02/16/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (1.30); Update two-week chart for deadline team (0.40); Cross-reference two-week chart with other calendars for accuracy (0.50); Update creditor chart with information from recent statements (0.60); E-mails with deadline team regarding addition of deadlines to charts and calendars (0.40). | 3.20 | $2,428.80 |
| 02/16/18 | Pengtao Teng | 210 | Review update to daily substantive filings chart. | 0.10 | $75.90 |
| 02/16/18 | Alexandra V. Bargoot | 210 | Discussion and e-mails with S. Ratner, T. Sherman and C. Febus regarding litigation issues chart (1.20); Review updates to ligation issues chart and ensure it conforms with other deadline charts (0.20). | 1.40 | $1,062.60 |
| 02/16/18 | Chantel L. Febus | 210 | Review deadline team charts, calendars and related orders (0.30); Review C. Mazurek's litigation deadline chart and e-mail update (0.10). | 0.40 | $303.60 |
| 02/16/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.20); Review materials in connection with case management (0.40). | 0.60 | $455.40 |
| 02/16/18 | Vincent Indelicato | 210 | Analyze PBA Funds Motion (including exhibits) and related issues. | 0.90 | $683.10 |
| 02/16/18 | Timothy W. Mungovan | 210 | Communications with S. Ratner, J. Alonzo and M. Bienenstock regarding draft undertaking required by Court's February 10 order concerning compliance with stipulation and order. | 0.40 | $303.60 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/18 | Timothy W. Mungovan | 210 | Review deadlines for weeks of February 19 and February 26 (0.40); Communications with litigation partners regarding deadlines and litigation events for next two weeks (0.20). | 0.60 | $455.40 |
| 02/18/18 | Michael A. Firestein | 210 | Review deadline charts for impact on Commonwealth cases. | 0.20 | $151.80 |
| 02/19/18 | Stephen L. Ratner | 210 | Review materials in connection with case management. | 0.30 | $227.70 |
| 02/19/18 | Zachary Chalett | 210 | Review nightly summary e-mail. | 1.00 | $759.00 |
| 02/20/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (2.00); Call with A. Monforte regarding calendars and charts (0.30); Review nightly summary e-mail (0.40); Participate in teleconference to discuss coding sheet for Relativity (0.60). | 3.30 | $2,504.70 |
| 02/20/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (1.30); Update two-week chart for deadline team (0.50); Cross-reference two-week chart with other calendars for accuracy (0.30); Review coding document for Relativity database (0.20); Call with deadline team regarding coding form (1.20); Call with L. Silvestro regarding same (0.40). | 3.90 | $2,960.10 |
| 02/20/18 | Lucy Wolf | 210 | Review orders from Judges Swain and Dein entered on 2/20/18. | 0.40 | $303.60 |
| 02/20/18 | Elliot Stevens | 210 | Call with J. Webb regarding Commonwealth lease issues. | 0.20 | $52.00 |
| 02/20/18 | Jeffrey W. Levitan | 210 | Review deadline charts. | 0.20 | $151.80 |
| 02/20/18 | Stephen L. Ratner | 210 | Review materials in connection with case management. | 0.20 | $151.80 |
| 02/20/18 | Ana Vermal | 210 | E-mail exchange with J. Alonzo regarding strategy for Atlantic and XSI dischargeability cases and CSI constitutional challenge. | 0.90 | $683.10 |
| 02/20/18 | Chantel L. Febus | 210 | Review E. Carino's litigation update e-mail and attachments (0.20); Review C. Mazurek's litigation deadline chart and e-mail update (0.40); Review deadline team charts, calendars and related orders (0.30). | 0.90 | $683.10 |
| 02/20/18 | Alexandra V. Bargoot | 210 | E-mails and teleconferences with T. Sherman regarding updates and modifications to issues chart, per S. Ratner's instructions. | 0.40 | $303.60 |
| 02/20/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock and S. Ratner regarding Commonwealth agent's motion to amend deadlines for export disclosure reports. | 0.30 | $227.70 |
| 02/21/18 | Ann M. Ashton | 210 | Participate in portion of weekly call with litigation partners. | 0.40 | $303.60 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/18 | Jonathan E. Richman | 210 | Participate in weekly call on strategy and status in all matters (0.60); Review deadline chart for call (0.10). | 0.70 | $531.30 |
| 02/21/18 | Alexandra V. Bargoot | 210 | Draft summaries for cases in issues deadline chart for S. Ratner (1.70); Review updates to issues deadline chart based on new orders filed in cases (0.60). | 2.30 | $1,745.70 |
| 02/21/18 | Chantel L. Febus | 210 | Review E. Carino's litigation update e-mail and attachments (0.10); Review C. Mazurek's litigation deadline chart and e-mail update (0.10); Review deadline team charts and calendars (0.20). | 0.40 | $303.60 |
| 02/21/18 | Guy Brenner | 210 | Participate in weekly partner call. | 0.60 | $455.40 |
| 02/21/18 | Ana Vermal | 210 | Participate in litigation partners weekly call. | 0.60 | $455.40 |
| 02/21/18 | Lary Alan Rappaport | 210 | Participate in weekly partner conference call regarding schedules, tasks, assignments, strategy. | 0.60 | $455.40 |
| 02/21/18 | Timothy W. Mungovan | 210 | Participate in part of meeting with litigation partners reviewing case deadlines and events (0.40); Communications with J. Alonzo regarding Commonwealth agent's motion to amend deadlines for export disclosure reports (0.40); Communications with J. Alonzo, M. Dale, S. Ratner, G. Mashberg, L. Wolf, and M. DiGrande regarding responding to GO letter (0.70). | 1.50 | $1,138.50 |
| 02/21/18 | Michael A. Firestein | 210 | Attend litigation partner call on strategy for pending cases (0.60); Prepare for same (0.20); Teleconference with M. Dale on document production issues (0.20). | 1.00 | $759.00 |
| 02/21/18 | Kevin J. Perra | 210 | Participate in team call regarding various litigation (0.60); Review deadline charts for same (0.10). | 0.70 | $531.30 |
| 02/21/18 | Stephen L. Ratner | 210 | Review materials in connection with case management (0.40); Participate in partner coordination call regarding litigations (0.60); E-mail with T. Mungovan, M. Bienenstock, J. Alonzo, Commonwealth agent regarding scheduling and procedural matters (0.20). | 1.20 | $910.80 |
| 02/21/18 | Gregg M. Mashberg | 210 | Participate in conference call with partners regarding status of various proceedings and strategy. | 0.60 | $455.40 |
| 02/21/18 | Paul Possinger | 210 | Participate in weekly litigation deadline update call. | 0.60 | $455.40 |
| 02/21/18 | Brian S. Rosen | 210 | Participate in weekly Proskauer litigation update call. | 0.50 | $379.50 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (1.40); Update two-week chart for deadline team (0.60); Cross-reference two-week chart with other calendars for accuracy (0.30); Calls with M. Giddens and L. Silvestro regarding deadlines in adversary proceedings and other administrative matters (0.90). | 3.20 | $2,428.80 |
| 02/21/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.80); Call with A. Monforte regarding calendars and charts (0.30); Review nightly summary e-mail (0.40); Review deadlines regarding Atlantic Health case (0.60). | 3.10 | $2,352.90 |
| 02/21/18 | Pengtao Teng | 210 | Review of daily updates to substantive filings litigation chart. | 0.20 | $151.80 |
| 02/21/18 | Mark Harris | 210 | Participate in portion of weekly partner call. | 0.50 | $379.50 |
| 02/21/18 | Ehud Barak | 210 | Participate in weekly litigation call. | 0.60 | $455.40 |
| 02/22/18 | Ehud Barak | 210 | Participate in weekly restructuring meeting. | 0.40 | $303.60 |
| 02/22/18 | Pengtao Teng | 210 | Review of updates to substantive filings litigation chart. | 0.20 | $151.80 |
| 02/22/18 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team update call (0.40); Analyze PBA leases (1.40). | 1.80 | $1,366.20 |
| 02/22/18 | Melissa Digrande | 210 | E-mails with J. Alonzo regarding charts tracking agent and intervening party positions in Commonwealth/COFINA dispute (0.30); Review case alerts and new filings for substantive updates and potential scheduling changes (1.40); Update two-week chart for deadline team (0.60); Cross-reference two-week chart with other calendars for accuracy (0.30). | 2.60 | $1,973.40 |
| 02/22/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (2.30); Call with A. Monforte regarding calendars and charts (0.30); Review nightly summary e-mail (0.50). | 3.10 | $2,352.90 |
| 02/22/18 | Brian S. Rosen | 210 | Participate in Proskauer restructuring team update call. | 0.50 | $379.50 |
| 02/22/18 | Elliot Stevens | 210 | Participate in conference call regarding case administration and developments with D. Desatnik, J. Esses, J. Webb, J. Levitan, P. Possinger, E. Barak, and B. Rosen. | 0.40 | $104.00 |

33260 FOMB                                                          Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/22/18 | Paul Possinger | 210 | Participating in weekly task update call with restructuring team (0.40); Call with E. Barak regarding pending tasks (0.40). | 0.80 | $607.20 |
| 02/22/18 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan, M. Bienenstock, G. Mashberg, et al. regarding GO bondholders letter regarding Rule 2004 discovery (0.40); Conferences, e-mail with T. Mungovan, J. Alonzo, et al. regarding Commonwealth/COFINA dispute summary judgment motion (0.20). | 0.60 | $455.40 |
| 02/22/18 | Jeffrey W. Levitan | 210 | Participate in restructuring team call regarding open matters. | 0.40 | $303.60 |
| 02/22/18 | Timothy W. Mungovan | 210 | Communications with J. Alonzo regarding summary judgment arguments in Commonwealth/COFINA dispute (0.60); Communications with A. Bargoot regarding additional GO bondholders Rule 2004 requests (0.20); Communications with G. Mashberg and S. Ratner regarding additional GO bondholders 2004 requests (0.40); Communications with M. Bienenstock regarding additional GO bondholders Rule 2004 requests (0.60). | 1.80 | $1,366.20 |
| 02/22/18 | Jeramy Webb | 210 | Participate in bankruptcy team call regarding case update and works in progress. | 0.40 | $303.60 |
| 02/22/18 | Chantel L. Febus | 210 | Review E. Carino's litigation update e-mail and attachments (0.10); Review draft of master pending litigation chart (0.30); Review C. Mazurek's litigation deadlines chart and e-mail update (0.30); Review deadline team chart and calendars and related orders (0.30). | 1.00 | $759.00 |
| 02/22/18 | Joshua A. Esses | 210 | Participate in restructuring team status call on pending items. | 0.40 | $303.60 |
| 02/22/18 | Alexandra V. Bargoot | 210 | Review ECF alerts (0.20); Review updates to issues deadline chart entered by T. Sherman to ensure in conformity with other deadline charts (0.30); Continue updating summaries in chart for S. Ratner (0.40). | 0.90 | $683.10 |

33260 FOMB                                                            Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/23/18 | Alexandra V. Bargoot | 210 | Analyze and compare new requests to those granted by Judge Dein and draft comparative analysis for M. Dale and G. Mashberg (4.00); Call with T. Sherman and A. Stone regarding knowledge management platform coding categories (0.30); Review updates by T. Sherman to issues deadline chart (0.20); Distribute same to deadlines team (0.10). | 4.60 | $3,491.40 |
| 02/23/18 | Chantel L. Febus | 210 | Review deadlines team charts and calendars and related orders (0.50); Review draft of master pending litigation chart (0.10); Review C. Mazurek's litigation deadline chart and e-mail update (0.20); Review E. Carino litigation update e-mail and attachments (0.30). | 1.10 | $834.90 |
| 02/23/18 | Ralph C. Ferrara | 210 | Review summaries regarding projected surplus in revised Commonwealth fiscal plan (0.30); Review summaries regarding Commonwealth's TSA cash balance (0.40). | 0.70 | $531.30 |
| 02/23/18 | Timothy W. Mungovan | 210 | Communications with J. Richman, A. Ashton, and M. Firestein regarding A. Wolfe retention issues. | 0.30 | $227.70 |
| 02/23/18 | Lary Alan Rappaport | 210 | Review e-mail from M. Firestein regarding Assured decisions. | 0.10 | $75.90 |
| 02/23/18 | Gregg M. Mashberg | 210 | Prepare for call with T. Mungovan and M. Dale regarding latest GOs Rule 2004 request (0.30); Correspondence with T. Mungovan and M. Dale regarding GOs request and Union document request (0.10). | 0.40 | $303.60 |
| 02/23/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.20); Review materials in connection with case management (0.40); E-mail with J. Richman, M. Firestein regarding A. Wolfe (0.10). | 0.70 | $531.30 |
| 02/23/18 | Tayler M. Sherman | 210 | Compile and organize summary judgment motions in Commonwealth/COFINA dispute for review by T. Mungovan. | 0.80 | $208.00 |
| 02/23/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.70); Call with A. Monforte regarding calendars and charts (0.30); Review nightly summary e-mail (0.30). | 2.30 | $1,745.70 |

33260 FOMB
Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                            Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/23/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (1.40); Update two-week chart for deadline team (0.40); Cross-reference two-week chart with other calendars for accuracy (0.30). | 2.10 | $1,593.90 |
| 02/23/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.10 | $75.90 |
| 02/24/18 | Stephen L. Ratner | 210 | Conference, e-mail with T. Mungovan regarding case management and GO Bondholder Rule 2004 motion. | 0.40 | $303.60 |
| 02/24/18 | Gregg M. Mashberg | 210 | Review memorandum regarding comparison of new Rule 2004 requests and prior Rule 2004 requests (0.40); Correspondence with team regarding same (0.10); Prepare for call with O'Melveny regarding new Rule 2004 requests (0.20); Correspondence to T. Mungovan, A. Skellet and M. Dale regarding conference call regarding Rule 2004 requests (0.10). | 0.80 | $607.20 |
| 02/24/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg and M. Dale regarding responding to new Rule 2004 requests of ad hoc group of GO bondholders. | 0.40 | $303.60 |
| 02/25/18 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, et al. regarding fiscal plan issues. | 0.10 | $75.90 |
| 02/25/18 | Timothy W. Mungovan | 210 | Communications with R. Ferrara and A. Ashton regarding fiscal plan issues. | 0.30 | $227.70 |
| 02/25/18 | Michael A. Firestein | 210 | Review correspondence addressing fiscal plan issues and expert matters. | 0.40 | $303.60 |
| 02/25/18 | Zachary Chalett | 210 | Review nightly summary e-mail. | 0.30 | $227.70 |
| 02/26/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (2.20); Review notes on two-week chart (0.20); Participate in deadlines team teleconference (0.30); Call with T. Sherman regarding calendars and charts (0.20); Call with A. Bargoot regarding charts (0.10); Call with R. Ferrara and A. Ashton regarding charts (0.20); Call with C. Febus regarding charts (0.20); Review nightly summary e-mail (0.30). | 3.70 | $2,808.30 |
| 02/26/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.90); Update two-week chart for deadlines team (0.40); Compare two-week chart with other calendars for accuracy (0.30); Call with deadline team regarding scheduling updates to be incorporated into calendars (0.10); Update credit membership chart with recent information (0.30). | 2.00 | $1,518.00 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/18 | Daniel Desatnik | 210 | Participate in bi-weekly team update call. | 0.20 | $151.80 |
| 02/26/18 | Mark Harris | 210 | Participate in weekly partner call. | 0.50 | $379.50 |
| 02/26/18 | Ehud Barak | 210 | Participate in weekly litigation call (0.50); Review treasury CDL terms (1.80); Draft comments and recommendation regarding same (0.60). | 2.90 | $2,201.10 |
| 02/26/18 | Margaret A. Dale | 210 | Participate in weekly teleconference with litigation team. | 0.50 | $379.50 |
| 02/26/18 | Joshua A. Esses | 210 | Call with restructuring team regarding pending status items. | 0.40 | $303.60 |
| 02/26/18 | Lucy Wolf | 210 | Conversation with T. Sherman regarding Puerto Rico master chart. | 0.30 | $227.70 |
| 02/26/18 | Elliot Stevens | 210 | Participate in conference call regarding case administration and strategy with B. Rosen, J. Esses, J. Webb and J. Levitan. | 0.20 | $52.00 |
| 02/26/18 | Brian S. Rosen | 210 | Participate in weekly litigation partner update call (0.50); Participate in Proskauer restructuring team update call (0.40). | 0.90 | $683.10 |
| 02/26/18 | Michael A. Firestein | 210 | Review deadline chart for Commonwealth cases (0.20); Attend Proskauer litigation partner telephone call addressing Commonwealth cases (0.50); Teleconference with T. Mungovan on fiscal plan issues (0.20). | 0.90 | $683.10 |
| 02/26/18 | Kevin J. Perra | 210 | Participate in weekly call with litigation team (0.50); Review chart for same (0.10). | 0.60 | $455.40 |
| 02/26/18 | Lary Alan Rappaport | 210 | Review deadline schedule for next two weeks (0.10); Conference call with T. Mungovan, M. Firestein, A. Ashton, M. Harris, P. Possinger, E. Barak, M. Dale, G. Mashberg. B. Rosen, K. Perra regarding schedule and strategy for cases (0.50); Review e-mail from M. Firestein regarding Judge Dein holding on deliberative process privilege (0.20); Conference with M. Firestein regarding same (0.10). | 0.90 | $683.10 |
| 02/26/18 | Ana Vermal | 210 | Attend weekly litigation partners call. | 0.50 | $379.50 |
| 02/26/18 | Jeffrey W. Levitan | 210 | Review deadline and litigation summary charts (0.20); Attend team update call (0.20). | 0.40 | $303.60 |
| 02/26/18 | Gregg M. Mashberg | 210 | Participate in weekly litigation team conference call (0.50); Teleconference with M. Dale regarding Rule 2004 issues (0.10). | 0.60 | $455.40 |
| 02/26/18 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, et al. regarding Judge Dein's order regarding deliberative process privilege (0.10); E-mail with R. Ferrara, T. Mungovan regarding fiscal plan issues (0.20). | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154770

0002 PROMESA TITLE III: COMMONWEALTH

Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/18 | Timothy W. Mungovan | 210 | Review two-week calendar of deadlines and events with litigation partners and restructuring partners. | 0.50 | $379.50 |
| 02/26/18 | Ralph C. Ferrara | 210 | Teleconference with Z. Chalett regarding litigation charts (0.30); Teleconference with R. Kim regarding preparation of summary of call regarding fiscal plan issues (0.20); E-mail to J. Richman regarding same (0.10); Teleconference with A. Ashton regarding same (0.20). | 0.80 | $607.20 |
| 02/26/18 | Ann M. Ashton | 210 | Participate in weekly litigation call regarding status and deadlines (0.50); Discussion with T. Mungovan, R. Ferrara and J. Richman regarding fiscal plan issues (0.40); Review materials regarding same (1.40); Follow-up discussion with R. Kim and R. Ferrara regarding same (0.40); Follow-up discussion with A. Wolfe, R. Ferrara and J. Richman regarding same (0.70). | 3.40 | $2,580.60 |
| 02/26/18 | Jonathan E. Richman | 210 | Draft and review e-mails regarding fiscal plan issues (0.30); Participate in portion of teleconference with T. Mungovan, R. Ferrara, A. Ashton regarding fiscal plan issues (0.30); Review materials regarding same (0.40); Participate in weekly status and strategy call regarding matters (0.50). | 1.50 | $1,138.50 |
| 02/26/18 | Julia D. Alonzo | 210 | Correspond with M. Winkelspecht, J. Klock, and J. Browning regarding discovery in Commonwealth-COFINA dispute (0.40); Conference calls with A. Bargoot, J. Richman, C. Febus, A. Ashton, and T. Mungovan regarding compilation of adversary proceedings (0.40); Oversee drafting of same (0.20). | 1.00 | $759.00 |
| 02/26/18 | Chantel L. Febus | 210 | Review deadline team charts, calendars and related orders (0.40); Call with M. Harris and A. Skellet regarding management of appeals docket (0.20); Follow-up call and e-mails with A. Skellet regarding same (0.20); Review E. Carino litigation update e-mail (0.10); Review calendar and charts in advance of weekly partners call (0.30); Participate in weekly partners call (0.50). | 1.70 | $1,290.30 |
| 02/26/18 | Jeramy Webb | 210 | Call with bankruptcy team regarding works in progress and case update. | 0.30 | $227.70 |
| 02/26/18 | Guy Brenner | 210 | Participate in weekly partner call. | 0.50 | $379.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154770

0002 PROMESA TITLE III: COMMONWEALTH

Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/18 | Alexandra V. Bargoot | 210 | Create list of terms for coding and tagging for knowledge management system (0.80); Conversations with T. Sherman and L. Wolfe regarding same (0.30); Conversation with A. Stone regarding same (0.10); Participate in deadline team meeting (0.10); Review and revise issue chart to ensure conformity with other deadline charts (0.40); Email with S. Ratner and Z. Chalett regarding issue chart edits (0.10); Meeting with T. Mungovan regarding updates to issue chart (0.10); Review correspondence, questions, and assignments related to Judge Dein's order on GO Bondholder's Rule 2004 motion (0.30); Conversation with T. Mungovan regarding same (0.10); Calls with J. Alonzo regarding creation of chart to include all Puerto Rico cases, adversarial matters and description for each organized by Title III proceeding (0.20); Email with J. Alonzo and C. Febus regarding same (0.20); Correspondence regarding same with T. Sherman (0.20); Create chart addressing same (1.60). | 4.50 | $3,415.50 |
| 02/26/18 | Mee R. Kim | 210 | Discussion with R. Ferrara regarding fiscal plan details. | 0.10 | $75.90 |
| 02/27/18 | Alexandra V. Bargoot | 210 | Review updates to issue deadline chart by T. Sherman (0.10); Ensure conformity with other deadline charts (0.10); Draft summary e-mail of daily deadline charts (0.20); Calls and e-mails with J. Alonzo regarding content of and edits to chart of Title III cases, adversary proceedings, and adversarial matters with descriptions (1.30); E-mails with T. Sherman regarding Rule 2004 motions (0.20); Correspondence with C. Mazurek regarding adversarial matters to be included in chart (0.30); Analyze and compile new information (3.40); Call with L. Silvestro regarding coding procedure for knowledge management database (0.30). | 5.90 | $4,478.10 |

33260 FOMB                                                                Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 55 |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
| 02/27/18 | Chantel L. Febus | 210 | E-mails and calls with C. Mazurek, J. Alonzo, A. Bargoot, and A. Ashton regarding PROMESA Title III cases and adversary proceedings chart (1.10); Review drafts of same (0.80); Review C. Mazurek's litigation deadline chart and e-mail update (0.20); Review E. Carino's litigation update e-mail and attachments (0.20); Review deadline team charts, calendars and related orders (0.30); Review draft of master pending litigation chart (0.20). | 2.80 | $2,125.20 |
| 02/27/18 | Julia D. Alonzo | 210 | Correspond with A. Bargoot and C. Mazurek regarding chart of adversary proceedings. | 0.80 | $607.20 |
| 02/27/18 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding status of discovery regarding Rule 2004 requests (0.10); Review correspondence from P. Possinger et al. regarding Unions' request for discovery (0.10). | 0.20 | $151.80 |
| 02/27/18 | Lucy Wolf | 210 | Update Commonwealth/COFINA answer chart and binder for J. Alonzo. | 0.80 | $607.20 |
| 02/27/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.80); Update two-week chart for deadlines team (0.50); Compare two-week chart with other calendars for accuracy (0.30). | 1.60 | $1,214.40 |
| 02/27/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.80); Call with A. Monforte regarding calendars and charts (0.20); Call with A. Bargoot regarding charts (0.20); Review nightly summary e-mail (0.40). | 2.60 | $1,973.40 |
| 02/28/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.80); Update two-week chart for deadlines team (0.40); Compare two-week chart to other calendars for accuracy (0.40). | 1.60 | $1,214.40 |
| 02/28/18 | Seth D. Fier | 210 | Review correspondence and e-mails regarding Rule 2004 discovery requests. | 0.50 | $379.50 |
| 02/28/18 | Gregg M. Mashberg | 210 | Meeting with R. Ferrara and P. Possinger regarding fiscal plan issue (1.70); Review materials regarding same (0.30); Teleconference with T. Mungovan regarding same and 2004 status (0.10). | 2.10 | $1,593.90 |
| 02/28/18 | Michael A. Firestein | 210 | Review correspondence on expert production in response to discovery order and demand by creditors. | 0.40 | $303.60 |
| 02/28/18 | Paul Possinger | 210 | Meeting with R. Ferrara and G. Mashberg regarding fiscal plan analysis. | 0.90 | $683.10 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 56 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/28/18 | Stephen L. Ratner | 210 | Conference, e-mail with T. Mungovan regarding case management. | 0.20 | $151.80 |
| 02/28/18 | Ralph C. Ferrara | 210 | Review materials relating to in connection with fiscal plans (3.10); Teleconference with R. Kim regarding same (0.20); Meeting with G. Mashberg and R. Kim regarding same (0.60); Meeting with G. Mashberg, P. Possinger and R. Kim regarding same (0.90); [REDACTED: Work relating to court-ordered mediation] (0.20); Left message for Z. Chalett regarding litigation assignment list (0.10); Left message for C. Febus regarding same (0.10); Teleconference and meeting with M. Di Grande regarding same (0.30). | 5.50 | $4,174.50 |
| 02/28/18 | Chantel L. Febus | 210 | Review draft of master pending litigation chart (0.10); Review C. Mazurek's litigation deadlines chart and e-mail update (0.10); Review deadline team charts, calendars and related orders (0.30). | 0.50 | $379.50 |
| 02/28/18 | Alexandra V. Bargoot | 210 | Review updates to issues deadline chart by T. Sherman (0.10); Ensure deadline conformity with the other deadline charts (0.20); Edit chart cases and descriptions as requested by J. Alonzo (0.90). | 1.20 | $910.80 |
| 02/28/18 | Mee R. Kim | 210 | Discussion with R. Ferrara regarding fiscal plan measures (0.20); Teleconference with R. Ferrara and G. Mashberg regarding same (0.50); Teleconference with R. Ferrara, G. Mashberg, and P. Possinger regarding same (1.00); Analyze same (5.40); Analyze draft fiscal plan details (3.30). | 10.40 | $7,893.60 |
| **Analysis and Strategy** | | | | **279.00** | **$207,170.20** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/01/18 | Mee R. Kim | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 3.20 hours). | 1.60 | $1,214.40 |
| 02/03/18 | Michael A. Firestein | 211 | Travel from Los Angeles to Washington, D.C. for deposition preparation session with A. Wolfe (Total travel time is 5.10 hours). | 2.50 | $1,897.50 |
| 02/04/18 | Mee R. Kim | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 2.10). | 1.00 | $759.00 |

33260 FOMB                                                                    Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/18 | Michael A. Firestein | 211 | Travel to Los Angeles from Washington D.C. following A. Wolfe deposition preparation sessions (Total travel time is 6.10 hours). | 3.00 | $2,277.00 |
| | **Non-Working Travel Time** | | | **8.10** | **$6,147.90** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (1.90); Draft daily document distribution e-mail regarding new pleadings (2.80); Calls with N. Wong regarding hearing binders for omnibus hearing (0.30); Meet with N. Wong to begin assembly of hard copy binders for omnibus hearing (2.10); E-mails with J. Esses regarding hearing binders and status of agenda (0.30); Assemble and submit for copying multiple additional documents for omnibus hearing binder (1.70). | 9.10 | $2,366.00 |
| 02/01/18 | Magali Giddens | 212 | Review dockets and reconcile with two-week deadlines chart (0.40); Review deadline team e-mail exchange (0.20); Monitor ECF alerts and review certain pleadings (1.40); Review Reorg research articles (0.40); Review Puerto Rico paralegals e-mails regarding tasks and files (0.40); Review D. Cooper e-mail circulating daily docket (0.20); Teleconference with J. Alonzo regarding urgent motion and deadlines for same (0.30); Follow-up teleconference regarding same (0.10); Review draft of urgent motion sent by J. Alonzo to provide comments (0.10); Numerous teleconferences and correspondence with N. Wong, D. Cooper, J. Esses and L. Silvestro regarding omnibus hearing agenda and related binder (0.70); Assist N. Wong with revisions to same (1.00). | 5.20 | $1,352.00 |

33260 FOMB                                                                Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/01/18 | Angelo Monforte | 212 | Update Puerto Rico outlook calendar with new deadlines (0.40); Review and compare Puerto Rico outlook calendars and issues chart (0.40); Review Puerto Rico case fillings and dockets (0.90); Update internal and external two-month Puerto Rico deadline charts (0.90); Draft summary of changes per Z. Chalett (0.40); Distribute filings in Puerto Rico cases per C. Febus (0.30). | 3.30 | $858.00 |
| 02/01/18 | Naomi Wong | 212 | Review press material and research reports (0.30); Update network link with recent docket entries (1.80); Prepare A. Wolfe preparatory testimony binder per S. Fier (1.70). | 3.80 | $988.00 |
| 02/01/18 | Tiffany Miller | 212 | Process correspondence regarding Board matters (0.10); Update network link with recent docket entries (1.60). | 1.70 | $442.00 |
| 02/01/18 | Carl Mazurek | 212 | Update litigation chart. | 2.10 | $546.00 |
| 02/01/18 | Tayler M. Sherman | 212 | Review dockets (1.60); Update PROMESA litigation charts (1.10). | 2.70 | $702.00 |
| 02/01/18 | Elisa Carino | 212 | Draft update of substantive filings for litigation chart. | 3.40 | $884.00 |
| 02/01/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (2.30); Review related press material and research reports (0.90); Finalize and file Informative Motion for February 7th omnibus hearing (0.80); Review and revise joint urgent motion of Board, Commonwealth agent and COFINA agent for order expanding authority for mediation purposes only and immunity protections (0.90). | 4.90 | $1,274.00 |
| 02/02/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.30); Review related press material and research reports (0.70); Revise informative motion for omnibus hearing (0.40); Conference call with T. Mungovan regarding preparation for omnibus hearing (0.90); Coordinate preparation of electronic versions and hard copies of documents for omnibus hearing (3.60). | 6.90 | $1,794.00 |
| 02/02/18 | Tayler M. Sherman | 212 | Review dockets (2.30); Update PROMESA litigation charts (0.80). | 3.10 | $806.00 |
| 02/02/18 | Carl Mazurek | 212 | Update litigation chart. | 2.60 | $676.00 |
| 02/02/18 | Tiffany Miller | 212 | Process correspondence regarding Board matters (0.30); Update network link with recent docket entries (0.30). | 0.60 | $156.00 |
| 02/02/18 | Naomi Wong | 212 | Review relevant press material and research reports (0.30); Create binder for omnibus hearing per J. Esses (1.90). | 2.20 | $572.00 |

33260 FOMB                                                                Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/02/18 | Angelo Monforte | 212 | Update internal and external two-month Puerto Rico deadline charts (0.60); Draft summary of changes per Z. Chalett (1.30); Distribute filings in Puerto Rico cases per C. Febus (0.20); Update Puerto Rico outlook calendar with new deadlines (0.70); Review and compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Review Puerto Rico case fillings and dockets (0.80); Compile orders with deadlines filed in PROMESA cases per S. Williams (0.60). | 4.60 | $1,196.00 |
| 02/02/18 | Henry S. Finkelstein | 212 | Create binders for A. Wolfe deposition in financing proceedings for M. Firestein. | 0.40 | $104.00 |
| 02/02/18 | Magali Giddens | 212 | Review case dockets (0.30); Compare relevant calendar to two-week chart (0.40); Review deadlines team e-mail exchange (0.20); Respond to various e-mails regarding printing materials for McKinsey (0.10); Participate in conference with T. Mungovan and paralegal team regarding tasks and timing in connection with omnibus hearing (0.30); Follow-up discussions with J. Esses, L. Silvestro, D. Cooper and T. Sherman regarding same (0.40); Teleconference with N. Wong regarding binder request from S. Fier (0.20); Correspondence, teleconferences and offices conferences with N. Wong regarding coordinating hearing preparation binders (0.80); Correspondence and teleconference with Printer regarding same (0.40); Revise index to hearing binders to reflect document status changes (0.20); Assist D. Cooper with omnibus hearing agenda binder (0.60); Review Puerto paralegal e-mails and e-mails regarding filings (0.40); Monitor ECF notices (0.60); Review certain pleadings (0.30); Make telephonic hearing reservations with Court Solutions (0.20); Review Reorg Research articles (0.20); Teleconferences and correspondence with L. Silvestro regarding revised informative motion regarding attorneys presenting at omnibus hearing (0.10). | 5.70 | $1,482.00 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/02/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (1.20); Draft daily document distribution e-mail regarding new pleadings (1.40); Call with N. Wong regarding hearing binders for omnibus hearing (0.10); Review documents to be added to omnibus hearing binder and agenda (0.70); Draft summary of same (0.60); E-mails with J. Esses regarding same and regarding updating hearing agenda (0.20); Update hearing agenda at request of J. Esses (1.30); Team call regarding logistics for hearing binders and other documents and filings for omnibus hearing (0.50); Review and assemble hearing binders (3.80); E-mail local counsel regarding coordinating updating same and sending to Court (0.20). | 10.00 | $2,600.00 |
| 02/03/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.70); Draft daily document distribution e-mail regarding new pleadings (0.90); E-mails with T. Sherman regarding omnibus hearing binder for T. Mungovan (0.20); Organize omnibus binder documents in connection with same (0.40); Respond to e-mail from T. Mungovan regarding ECF website status (0.30); E-mails with J. Esses regarding hearing binders (0.20). | 2.70 | $702.00 |
| 02/03/18 | Tayler M. Sherman | 212 | Compile and organize omnibus hearing documents for review by T. Mungovan. | 0.40 | $104.00 |
| 02/04/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.40); Draft daily document distribution e-mail regarding new pleadings (0.40); Draft updates to omnibus hearing agenda for February 7 hearing (0.30). | 1.10 | $286.00 |
| 02/05/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.60); Revise omnibus hearing agenda multiple times (1.30); Assemble additional documents for insertion in omnibus hearing binders (0.40); Call with J. Esses regarding omnibus hearing agenda and binders (0.20); E-mails with J. Esses and P. Possinger regarding omnibus hearing agenda (0.30); Further revisions to agenda at request of P. Possinger and J. Esses (0.60); E-mail same to local counsel for filing (0.10). | 3.50 | $910.00 |

33260 FOMB                                                                                          Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                                          Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/18 | Magali Giddens | 212 | Review dockets and compare entries to two-week chart (0.40); Review deadline team correspondence exchange (0.20); Review correspondence regarding omnibus hearing agenda (0.30); Calls with D. Cooper and N. Wong regarding same (0.10); Review revised agenda (0.20); Monitor ECF alerts and various pleadings in connection with case status (1.10); Retrieve new substantive pleadings (0.30); Draft docket circulation e-mail (0.10); Review Reorg Research articles (0.30). | 3.00 | $780.00 |
| 02/05/18 | Tayler M. Sherman | 212 | Draft master PROMESA litigation chart per T. Mungovan (1.90); Review dockets (0.10); Update PROMESA litigation charts (0.80). | 2.80 | $728.00 |
| 02/05/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.60); Review related press material and research reports (0.90); Register C. Febus with First Circuit electronic case noticing system (0.30); File application for C. Febus for admission to First Circuit (1.10). | 3.90 | $1,014.00 |
| 02/05/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.40 | $364.00 |
| 02/05/18 | Tiffany Miller | 212 | Update network link with recent docket entries (2.30); Update pleadings folders for consistent nomenclature (2.90); Process correspondence addressing Board matters (0.30). | 5.50 | $1,430.00 |
| 02/05/18 | Carl Mazurek | 212 | Update litigation chart. | 1.30 | $338.00 |
| 02/05/18 | Angelo Monforte | 212 | Update internal and external two-month Puerto Rico deadline charts (0.40); Draft summary of changes per Z. Chalett (0.90); Distribute filings in Puerto Rico cases per C. Febus (0.70); Update Puerto Rico outlook calendar with new deadlines (0.20); Review and compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Review Puerto Rico case fillings and dockets (0.80); Draft list of appeal cases, including case status and relevant deadlines per C. Febus (1.30); Participate in deadline team conference call (0.30). | 5.00 | $1,300.00 |
| 02/05/18 | Eamon Wizner | 212 | Organize and compile deposition transcripts and exhibits for loading into shared platform. | 1.60 | $416.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154770

0002 PROMESA TITLE III: COMMONWEALTH

Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/18 | Steve MA | 212 | Attend conference call with O'Neill regarding weekly outstanding items and filings (0.30); Field various calls from Prime Clerk regarding drop off locations for proofs of claim (0.40). | 0.70 | $531.30 |
| 02/06/18 | Angelo Monforte | 212 | Update internal and external two-month Puerto Rico deadline charts (0.40); Draft summary of changes per Z. Chalett (0.80); Distribute filings in Puerto Rico cases per C. Febus (0.50); Update Puerto Rico outlook calendar with new deadlines (0.30); Review and compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Review Puerto Rico case fillings and dockets (0.70). | 3.10 | $806.00 |
| 02/06/18 | Carl Mazurek | 212 | Update litigation chart. | 1.80 | $468.00 |
| 02/06/18 | Tiffany Miller | 212 | Update network link with recent docket entries (1.10); Organize pleadings for consistent nomenclature (1.90); Organize Board correspondence (0.20). | 3.20 | $832.00 |
| 02/06/18 | Selena F. Williams | 212 | Update document production tracking per L. Wolf (1.30); Participate in call with paralegals to discuss discovery logistics, per C. Forbes (0.40). | 1.70 | $442.00 |
| 02/06/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (2.10); Review related press material and research reports (0.90); Conference call with C. Forbes regarding discovery (1.10); Submit transcript invoices for processing (0.20); Review First Circuit rules and procedures (1.10); Review urgent motion for extension of time to file appellees' answering brief for Z. Chalett (0.70); Finalize same for filing (4.10). | 10.20 | $2,652.00 |
| 02/06/18 | Tayler M. Sherman | 212 | Draft master PROMESA litigation chart regarding all cases per T. Mungovan (3.40); Review dockets for all cases (1.40); Update PROMESA litigation charts for all cases (1.20); Compile cases cited in movant-appellants brief for review by J. Roberts (0.80). | 6.80 | $1,768.00 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/18 | Magali Giddens | 212 | Begin converting documents for inclusion in Relativity platform (0.40); Teleconference with M. DiGrande regarding rules governing reply page length and time deadline (0.10); Research regarding same (0.30); Draft e-mail summarizing findings (0.20); Correspondence and teleconference with lead District Court clerk regarding same (0.20); Draft e-mail regarding briefing order (0.40); Monitor ECF alerts and review certain pleadings (0.60); Retrieve relevant document filings (0.30); Review Reorg Research articles (0.20); Review revised hearing agenda (0.30); Review dockets (0.20); Compare to items listed in two-week chart (0.20); Respond to M. DiGrande query regarding deadline to file document (0.10); Review deadline teams correspondence regarding charts (0.10). | 3.60 | $936.00 |
| 02/06/18 | David C. Cooper | 212 | Review newly-filed court documents (0.70); Revise hearing agenda for omnibus hearing (1.10); Call with J. Esses regarding omnibus hearing agenda and hearing binders (0.20); E-mails with J. Esses regarding same (0.20); Draft e-mail to local counsel regarding updating hearing binders (0.10); Submit same to Chambers (0.10); Revise agenda at request of J. Esses and E. Barak (0.80); E-mails with J. Esses regarding same (0.20); E-mails with local counsel regarding amended agenda (0.20); Call with J. Esses regarding same (0.10); Update draft agenda for February 15 hearing on financing motion applicable to both main Commonwealth case and PREPA (0.50). | 4.20 | $1,092.00 |
| 02/07/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.70); Update draft agenda for February 15 hearing (0.60); E-mails with J. Esses regarding same and documents to be included (0.30); E-mails with J. Esses and E. Barak regarding agenda for hearing (0.20). | 1.80 | $468.00 |

33260 FOMB                                                                    Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/18 | Magali Giddens | 212 | Monitor ECF alerts (0.40); Review filings (0.20); Review Title III Action dockets (0.10); Download substantive filing (0.10); Draft docket circulation e-mails, including cross-referencing items, filed in multiple cases (0.20); Review Puerto paralegals e-mails regarding tasks and case documents (0.20); Respond to R. Kim e-mail requesting billing statements sent to Prime Clerk on September 5th (0.10); Review dockets (0.10); Compare new items to items in two-week chart (0.30). | 1.70 | $442.00 |
| 02/07/18 | Tayler M. Sherman | 212 | Draft master PROMESA litigation chart per T. Mungovan (0.70); Review dockets (0.90); Update PROMESA litigation charts (0.40). | 2.00 | $520.00 |
| 02/07/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.30); Review related press material and research reports (2.10); Draft transcript order for omnibus hearing (0.50); Register team members for case notices and access to electronic database (0.70). | 4.60 | $1,196.00 |
| 02/07/18 | Carl Mazurek | 212 | Update litigation chart. | 0.90 | $234.00 |
| 02/07/18 | Angelo Monforte | 212 | Distribute filings in Puerto Rico cases per C. Febus (0.20); Review Puerto Rico case fillings and dockets (0.70); Update internal and external two-month Puerto Rico deadline charts (0.40); Draft summary of changes per Z. Chalett (0.20); Cite-check and create table of authorities for reply brief in support of motion to extend agents mediation authority per J. Alonzo (1.90). | 3.40 | $884.00 |
| 02/07/18 | Eamon Wizner | 212 | Analyze record citations in support of motion to extend agents brief per J. Alonzo. | 1.80 | $468.00 |
| 02/08/18 | Elliot Stevens | 212 | Conference call with team regarding case developments and strategy for Title III case (0.30); Follow-up call with J. Webb on local rules regarding necessity of bridge orders in Commonwealth Title III case (0.10). | 0.40 | $104.00 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/18 | Angelo Monforte | 212 | Update internal and external two-month deadline charts (0.40); Draft summary of changes per Z. Chalett (0.90); Distribute filings in Puerto Rico cases per C. Febus (0.40); Review case filings and dockets (0.70); Update Puerto Rico outlook calendar with new deadlines (0.40); Compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart for consistency (0.40). | 3.20 | $832.00 |
| 02/08/18 | Carl Mazurek | 212 | Update litigation chart. | 0.70 | $182.00 |
| 02/08/18 | Tiffany Miller | 212 | Discussion with L. Silvestro regarding new pleadings link (0.10); Process Reorg Research updates (1.60); Update network link with recent docket entries (2.80); Process correspondence regarding Board matters (0.20). | 4.70 | $1,222.00 |
| 02/08/18 | Naomi Wong | 212 | Draft notice of agenda for March 7 omnibus hearing per J. Esses (1.70); Update network link with recent docket entries (0.80). | 2.50 | $650.00 |
| 02/08/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.60); Review related press material and research reports (0.70); Review SharePoint document folders in connection with migration to Relativity platform (2.20); Discuss same with A. Stone (0.90); Provide credentials for case notice to new team members (0.30). | 5.70 | $1,482.00 |
| 02/08/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.40 | $364.00 |
| 02/08/18 | Tayler M. Sherman | 212 | Draft master PROMESA litigation chart per T. Mungovan (2.10); Review dockets (0.70); Update PROMESA litigation charts (0.80). | 3.60 | $936.00 |
| 02/08/18 | Magali Giddens | 212 | Monitor ECF alerts (0.30); Review pleadings (0.30); Review paralegal e-mails addressing new filings (0.20); Review Reorg Research articles (0.30); Draft task list (0.20); Draft e-mail addressing daily docket (0.30); Compare dockets to two-week chart (0.40); Review related correspondence (0.10). | 2.10 | $546.00 |
| 02/08/18 | Joshua A. Esses | 212 | Coordinate logistics for future omnibus hearings and upcoming PREPA financing hearing. | 0.90 | $683.10 |

33260 FOMB                                                                 Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                       Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.40); E-mails with J. Esses and E. Barak regarding agenda for hearing (0.20); Call with J. Esses regarding same (0.20); Assemble documents for hearing binders (1.10); Review of documents for hearing binders (0.80); Call with N. Wong regarding preparation of hearing binders (0.20); E-mails with N. Wong regarding same (0.10). | 3.00 | $780.00 |
| 02/09/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings. | 0.60 | $156.00 |
| 02/09/18 | Magali Giddens | 212 | Review new pleadings (0.80); Draft docket circulation e-mail addressing same (0.60); Review financing procedures order (0.10); Office conference with N. Wong to assist with March 7 omnibus hearing agenda preparation (0.20); Review Reorg Research articles regarding case status (0.20); Compare docket entries to two-week chart (0.60); Review deadline team correspondence exchange regarding chart distribution (0.10). | 2.60 | $676.00 |
| 02/09/18 | Tayler M. Sherman | 212 | Review dockets (0.80); Update PROMESA litigation charts (0.60). | 1.40 | $364.00 |
| 02/09/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.70); Review related press material and research reports (1.10); Provide paralegal team with credentials for deposition repository (0.30). | 3.10 | $806.00 |
| 02/09/18 | Naomi Wong | 212 | Draft notice of agenda for omnibus hearing per J. Esses. | 0.40 | $104.00 |
| 02/09/18 | Tiffany Miller | 212 | Enter correspondence regarding Board matters into database (0.30); Discussion with L. Silvestro regarding deposition transcripts and discovery process (0.20); Confer with F. Fontaine regarding deposition assignment (0.20); Update network link with recent docket entries (1.90); Process Reorg Research updates (0.20). | 2.80 | $728.00 |
| 02/09/18 | Selena F. Williams | 212 | Draft case production summary, per M. Dale (0.30); Update production tracking charts, per L. Wolf (0.80). | 1.10 | $286.00 |
| 02/09/18 | Carl Mazurek | 212 | Update litigation chart. | 0.40 | $104.00 |

33260 FOMB                                                              Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                    Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/09/18 | Angelo Monforte | 212 | Update internal and external two-month deadline charts (0.70); Draft summary of changes per Z. Chalett (0.60); Distribute important filings per C. Febus (0.80); Review case filings and dockets (0.40); Update Puerto Rico outlook calendar with new deadlines (0.40); Compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart for consistency (0.40); Compile orders with deadlines  per S. Williams (0.60); Draft informative motion for February 15 hearing per L. Silvestro (0.50). | 4.40 | $1,144.00 |
| 02/09/18 | Steve MA | 212 | Review comments to bar date notice and radio advertisement from Retiree Committee and Creditors' Committee (0.20); Revise script to reflect same (0.60). | 0.80 | $607.20 |
| 02/10/18 | Carl Mazurek | 212 | Update litigation chart. | 0.40 | $104.00 |
| 02/11/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 0.60 | $156.00 |
| 02/11/18 | Angelo Monforte | 212 | Review appellate dockets (0.40); Circulate updated case status per C. Febus (0.20). | 0.60 | $156.00 |
| 02/12/18 | Angelo Monforte | 212 | Update internal and external two-month deadline charts (0.40); Draft summary of changes per Z. Chalett (0.70); Distribute filings in Puerto Rico cases per C. Febus (0.40); Review Puerto Rico case filings and dockets (0.40); Revise February 15 electronic device request per L. Silvestro (0.80). | 2.70 | $702.00 |
| 02/12/18 | Tiffany Miller | 212 | Update network link with recent docket entries (1.30); Enter correspondence regarding Board matters into database (0.30); Conference with S. Williams regarding discovery management processes for cases (0.70). | 2.30 | $598.00 |
| 02/12/18 | Eamon Wizner | 212 | Organize and compile materials pertaining to Filsinger deposition per M. Dale. | 0.40 | $104.00 |
| 02/12/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.10 | $286.00 |
| 02/12/18 | Lawrence T. Silvestro | 212 | Draft notices of appearance for C. Febus and J. Richman in ACP appeal (1.40); Review court filings in Title III and related adversarial proceedings (2.70); Review related press material and research reports (1.40); Confer with A. Stone to review categories for coding and structure of new data platform (2.60). | 8.10 | $2,106.00 |

33260 FOMB                                                            Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/18 | Tayler M. Sherman | 212 | Draft master PROMESA litigation chart per T. Mungovan (1.40); Review dockets (0.70); Update PROMESA litigation charts (1.10). | 3.20 | $832.00 |
| 02/12/18 | Carl Mazurek | 212 | Update litigation chart. | 1.80 | $468.00 |
| 02/12/18 | Selena F. Williams | 212 | Call with paralegal team to discuss discovery logistics, per A. Bargoot (0.80); E-mails with M. Rochman regarding discovery issues (1.20); Coordinate deposition logistics, per M. Dale (0.90); Update production tracking charts, per M. Dale (0.60). | 3.50 | $910.00 |
| 02/12/18 | Michael J. Winkelspecht | 212 | Participate in discussions with S. Williams regarding productions that Proskauer has sent out on behalf of Board in various ongoing matters. | 0.30 | $78.00 |
| 02/12/18 | Naomi Wong | 212 | Compile binder addressing issues for March 7 omnibus hearing per J. Esses (1.20); Draft notice of agenda for March 7 omnibus hearing per J. Esses (1.80). | 3.00 | $780.00 |
| 02/12/18 | Magali Giddens | 212 | Monitor ECF alerts (0.40); Review new pleadings (0.30); Review Puerto Rico paralegal e-mails regarding tasks and document management (0.30); Review Reorg Research e-mails (0.20); Review Title III docket circulation e-mail sent by D. Cooper (0.10); Review relevant dockets (0.20); Compare selected items to two-week chart (0.20); Teleconference with Z. Chalett regarding preparation of memorandum addressing procedures set out in CMO and standing order (0.10); Draft outline of same (0.20); Review deadline team e-mail exchanges regarding charts (0.10). | 2.10 | $546.00 |
| 02/12/18 | Joshua A. Esses | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $303.60 |
| 02/12/18 | Alexandra V. Bargoot | 212 | Communications with L. Silvestro regarding formatting tags for Relativity database. | 0.30 | $227.70 |
| 02/12/18 | Olga A. Golinder | 212 | Review court filings and related adversary proceedings. | 1.10 | $286.00 |
| 02/12/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.70); Draft daily document distribution e-mail regarding new pleadings (0.70). | 1.40 | $364.00 |
| 02/13/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (1.20); Draft daily document distribution e-mail regarding new pleadings (1.40). | 2.60 | $676.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154770

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/18 | Laurie A. Henderson | 212 | Electronically file with First Circuit Court of Appeals Notice of Appearance for M. Harris and C. Febus in Aurelius Capital Master appeal. | 0.50 | $130.00 |
| 02/13/18 | Magali Giddens | 212 | Review relevant dockets (0.30); Compare selected items to two-week chart (0.20); Review deadline team e-mail exchanges regarding charts (0.10); Monitor ECF alerts (0.20); Review pleadings (0.40); Review Title III actions docket circulation e-mail (0.10); Review FileSite folders in connection with organization of correspondence and documents (1.10). | 2.40 | $624.00 |
| 02/13/18 | Naomi Wong | 212 | Draft notice of agenda for March 7 omnibus hearing per J. Esses (1.10); Draft notice of agenda binder for March 7 omnibus hearing per J. Esses (0.80); Retrieve PBA funds motion per D. Desatnik (0.30). | 2.20 | $572.00 |
| 02/13/18 | Carl Mazurek | 212 | Update litigation chart. | 1.40 | $364.00 |
| 02/13/18 | Tayler M. Sherman | 212 | Draft master PROMESA litigation chart per T. Mungovan (2.20); Participate in call regarding pleadings database (0.10); Review dockets (0.70); Update PROMESA litigation charts (0.90). | 3.90 | $1,014.00 |
| 02/13/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.80); Review related press material and research reports (1.10); Conference call with Z. Chalett, A. Stone regarding document categories and coding in Relativity platform (0.40); Confer with Z. Chalett regarding additional documents to upload onto Relativity platform (0.40); Update and organize court filings in electronic internal database (2.30); Review and revise coding sheet to be utilized for Relatively database (1.80). | 7.80 | $2,028.00 |
| 02/13/18 | Elisa Carino | 212 | Draft update of substantive filings for litigation chart. | 2.10 | $546.00 |
| 02/13/18 | Allen C. Jones | 212 | Draft notice of appearance and certificate of service in connection with ACP matter. | 0.30 | $78.00 |

33260 FOMB                                                                              Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/13/18 | Tiffany Miller | 212 | Update network link with recent docket entries (1.60); Conference with S. Williams regarding Mondell deposition transcript (0.10); Enter correspondence regarding Board matters into database (0.30); Conference with S. Williams, L. Wolf regarding discovery procedures and production index (0.10); Organize pleading folders for consistent nomenclature (0.40). | 2.50 | $650.00 |
| 02/13/18 | Angelo Monforte | 212 | Update internal and external two-month Puerto Rico deadline charts (0.40); Draft summary of changes per Z. Chalett (0.30); Distribute filings in Puerto Rico cases per C. Febus (0.40); Review case filings and dockets (0.40). | 1.50 | $390.00 |
| 02/13/18 | Melissa Digrande | 212 | Call with L. Silvestro to discuss Relativity database (0.40); Call with A. Stone, Z. Chalett, A. Bargoot, and L. Silvestro regarding Relativity database (0.30). | 0.70 | $531.30 |
| 02/14/18 | Melissa Digrande | 212 | Review case alerts and new filings for substantive updates and potential scheduling changes (1.40); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.40). | 2.10 | $1,593.90 |
| 02/14/18 | Angelo Monforte | 212 | Update internal and external two-month Puerto Rico deadline charts (0.50); Draft summary of changes per Z. Chalett (1.10); Distribute filings in Puerto Rico cases per C. Febus (1.10); Review case filings and dockets (0.80); Update outlook calendar with new deadlines (0.60); Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.40). | 4.50 | $1,170.00 |
| 02/14/18 | Michael J. Winkelspecht | 212 | Participate in teleconference with A. Bargoot regarding ongoing collection of Board information. | 0.10 | $26.00 |
| 02/14/18 | Tiffany Miller | 212 | Enter correspondence regarding all Board matters into database (0.20); Update network link with recent docket entries (1.10); Review pleadings folder for consistent nomenclature (1.30); Organize Reorg research updates (0.10). | 2.70 | $702.00 |
| 02/14/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 2.20 | $572.00 |

33260 FOMB                                                            Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                   Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/18 | Tayler M. Sherman | 212 | Conversation with A. Bargoot regarding updates to litigation issue chart (0.20); Review changes to same (0.10); Draft master PROMESA litigation chart per T. Mungovan (2.70); Review dockets (0.80); Update PROMESA litigation charts (1.10). | 4.90 | $1,274.00 |
| 02/14/18 | Joshua A. Esses | 212 | Confirm conference room logistics for meeting with Governor. | 0.30 | $227.70 |
| 02/14/18 | Carl Mazurek | 212 | Update litigation chart. | 1.40 | $364.00 |
| 02/14/18 | Naomi Wong | 212 | Retrieve pleadings for PBA funds motion per D. Desatnik (0.80); Revise notice of agenda for March 7 omnibus hearing per J. Esses (1.80). | 2.60 | $676.00 |
| 02/14/18 | Magali Giddens | 212 | Review case dockets (0.30); Compare relevant entries to those in two-week calendar chart (0.20); Review deadline team correspondence in connection with deadline charts (0.10); Monitor ECF alerts (0.60); Review new pleadings (0.30); Review Puerto Rico paralegals e-mails regarding tasks, case status and documents (0.40); Review Reorg Research articles (0.20); Teleconference with S. Williams regarding protective order status (0.10). | 2.20 | $572.00 |
| 02/14/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (1.30); Draft daily document distribution e-mail regarding new pleadings (1.40). | 2.70 | $702.00 |
| 02/15/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.90); Draft daily document distribution e-mail regarding new pleadings (1.40); Review draft of omnibus hearing agenda for March 7 hearing (0.80); Review court dockets, documents and internal calendars for additional matters scheduled (1.30); E-mail N. Wong regarding additions to March 7 omnibus hearing agenda (0.20). | 4.60 | $1,196.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154770

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/15/18 | Magali Giddens | 212 | Update bankruptcy pleading categories for database (0.40); Correspondence and teleconference with A. Stone regarding same (0.20); Correspond with D. Desatnik regarding verifying hearing on PBA rent payment motion (0.10); Research case docket regarding same and retrieve transcript for D. Desatnik (0.20); Draft outline for document management meeting with D. Desatnik and J. Esses (0.40); Review dockets (0.40); Compare relevant docket items to two-week deadline chart entries (0.30); Review deadline team charts correspondence exchange (0.20); Monitor ECF alerts (0.40); Review pleadings (0.40); Review D. Cooper Title III actions docket circulation e-mail (0.20); Review El Nuevo Dia article on financial and case developments (0.40). | 3.60 | $936.00 |
| 02/15/18 | Naomi Wong | 212 | Legal research on PBA funds motion per D. Desatnik. | 1.80 | $468.00 |
| 02/15/18 | Carl Mazurek | 212 | Update litigation chart. | 1.00 | $260.00 |
| 02/15/18 | Michael J. Winkelspecht | 212 | Participate in phone and e-mail correspondence with representative from KLDiscovery regarding Relativity platforms hosted by vendor. | 0.20 | $52.00 |
| 02/15/18 | Tayler M. Sherman | 212 | Draft master PROMESA litigation chart per T. Mungovan (4.60); Review dockets (0.90); Update PROMESA litigation charts (0.90). | 6.40 | $1,664.00 |
| 02/15/18 | Elisa Carino | 212 | Update substantive filings for litigation chart. | 1.60 | $416.00 |
| 02/15/18 | Lawrence T. Silvestro | 212 | Draft notice of appearance for First Circuit ACP appeal (1.80); Review court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (1.10); Meeting with A. Stone regarding Relativity database coding sheet (0.80); Review Relativity database documents to report back to A. Stone on coding issues (1.30). | 6.20 | $1,612.00 |
| 02/15/18 | Tiffany Miller | 212 | Enter correspondence regarding Board matters into database (0.20); Organize pleadings folder for consistent nomenclature (1.30); Update network link with recent docket entries (1.50); Organize correspondence regarding discovery chart for tracking discovery (0.30); Organize Reorg Research updates (2.10). | 5.40 | $1,404.00 |

33260 FOMB                                                                Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                    Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/15/18 | Selena F. Williams | 212 | Coordinate discovery tracking, per A. Bargoot. | 1.30 | $338.00 |
| 02/15/18 | Angelo Monforte | 212 | Update internal and external two-month Puerto Rico deadline charts (0.50); Draft summary of changes per Z. Chalett (0.70); Distribute filings in Puerto Rico cases per C. Febus (0.30); Review Puerto Rico case filings and dockets (0.80); Update Puerto Rico outlook calendar with new deadlines (0.30); Review and compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart (0.40). | 3.00 | $780.00 |
| 02/15/18 | Allen C. Jones | 212 | Draft certificates of service for L. Silvestro in connection with Aurelius Capital Master matter (0.20); Teleconference and e-mail exchange with L. Silvestro regarding same (0.10). | 0.30 | $78.00 |
| 02/16/18 | Selena F. Williams | 212 | Update production tracking charts, per A. Bargoot. | 0.80 | $208.00 |
| 02/16/18 | Tiffany Miller | 212 | Teleconference with L. Silvestro regarding Relativity database and transcript processing (0.20); Enter correspondence regarding charts for discovery tracking in cases into database (0.20); Update network link with recent docket entries (1.20); Enter correspondence regarding Board matters into database (0.10). | 1.70 | $442.00 |
| 02/16/18 | Angelo Monforte | 212 | Update internal and external two-month Puerto Rico deadline charts (0.20); Draft summary of changes per Z. Chalett (0.80); Distribute filings in Puerto Rico cases per C. Febus (0.30); Review case filings and dockets (0.80); Review appellate dockets and circulate updated case status per C. Febus (0.60); Update outlook calendar with new deadlines (0.40); Compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Compile orders with deadlines filed in PROMESA cases per S. Williams (0.40). | 3.90 | $1,014.00 |
| 02/16/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.80); Review related press material and research reports (0.90); Coordinate Relativity database meeting and provide feedback to A. Stone (1.40); Confer with A. Stone regarding field categories on database coding documents (0.80). | 4.90 | $1,274.00 |

33260 FOMB                                                                    Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                            Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/16/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.10 | $286.00 |
| 02/16/18 | Tayler M. Sherman | 212 | Draft master PROMESA litigation chart per T. Mungovan (4.40); Review dockets (1.20); Update PROMESA litigation charts (1.40). | 7.00 | $1,820.00 |
| 02/16/18 | Carl Mazurek | 212 | Update litigation chart. | 0.70 | $182.00 |
| 02/16/18 | Naomi Wong | 212 | Revise notice of agenda for March 7 omnibus hearing per J. Esses. | 1.80 | $468.00 |
| 02/16/18 | Magali Giddens | 212 | Review relevant dockets (0.20); Compare to two-week chart (0.20); Review correspondence exchange among deadline team members (0.10); Monitor ECF alerts (0.20); Review pleadings (0.10); Review Reorg Research articles (0.10); Review Title III actions docket circulation e-mail (0.20); Revise outline regarding comparison of guidelines under CMO and Standing Order (0.30). | 1.40 | $364.00 |
| 02/16/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (1.10); Draft daily document distribution e-mail regarding new pleadings (1.40); Update draft omnibus hearing agenda for March 7 omnibus hearing (0.60); E-mails with N. Wong regarding same (0.20); Review additional pleadings for potential inclusion on omnibus hearing agenda (1.20). | 4.50 | $1,170.00 |
| 02/17/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.70); Draft daily document distribution e-mail regarding new pleadings (1.10). | 1.80 | $468.00 |
| 02/18/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.40); Draft daily document distribution e-mail regarding new pleadings (0.70). | 1.10 | $286.00 |
| 02/18/18 | Magali Giddens | 212 | Review newly filed documents. | 1.90 | $494.00 |
| 02/19/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 2.90 | $754.00 |
| 02/20/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.40 | $364.00 |
| 02/20/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.90); Review related press material and research reports (1.40); Review current coding form categories for Relativity database (2.20); Conference call with A. Stone regarding edits to current coding form (0.90). | 6.40 | $1,664.00 |
| 02/20/18 | Tayler M. Sherman | 212 | Participate in document coding call (0.90); Review dockets (1.90); Update PROMESA litigation charts (2.30). | 5.10 | $1,326.00 |

33260 FOMB                                                        Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/18 | Carl Mazurek | 212 | Update litigation chart. | 1.10 | $286.00 |
| 02/20/18 | Angelo Monforte | 212 | Compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Update outlook calendar with new deadlines (0.40); Review appellate dockets and circulate updated case status per C. Febus (0.50); Update internal and external two-month Puerto Rico deadline charts (0.80); Draft summary of changes per Z. Chalett (0.60); Distribute filings in Puerto Rico cases per C. Febus (0.30); Review Puerto Rico case filings and dockets (0.70). | 3.70 | $962.00 |
| 02/20/18 | Tiffany Miller | 212 | Organize pleadings folders for consistent nomenclature (1.00); Update network link with recent docket entries (2.20); Process Reorg research updates (2.10); Enter correspondence regarding Board matters into database (0.10). | 5.40 | $1,404.00 |
| 02/20/18 | Magali Giddens | 212 | Monitor ECF alerts (0.30); Review new pleadings (0.40); Review Reorg Research articles in connection with case status (0.20); Retrieve relevant Title III pleadings (0.40); Circulate docket e-mail with attachments (0.10); Review revised coding form circulated by A. Stone in connection with Relativity platform (0.20); Teleconferences with L. Silvestro regarding same (0.20); Participate in coding form team teleconference (0.90); Review and revise bankruptcy categories listed on form (0.40); Meet with D. Desatnik regarding bankruptcy categories on form (0.20); Draft e-mail to A. Stone addressing revisions (0.20); Follow-up teleconference with L. Silvestro regarding same (0.10); Review dockets for relevant calendar items and compare to two-week chart (0.70); Review deadline team correspondence exchange regarding charts (0.10). | 4.40 | $1,144.00 |
| 02/20/18 | Alexandra V. Bargoot | 212 | Calls with L. Silvestro, A. Stone, and other paralegals and associates regarding categories for coding (1.30); Review coding sheet (0.30). | 1.60 | $1,214.40 |
| 02/21/18 | Joseph Klock | 212 | Customize discovery database in preparation for review and coding per A. Stone. | 0.60 | $156.00 |

33260 FOMB                                                          Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/18 | Magali Giddens | 212 | Review updated coding form and correspondence from A. Stone regarding same (0.20); Correspondence and teleconferences with L. Silvestro regarding First Circuit notices of appearance in ACP v. Commonwealth action (0.20); Review dockets (0.20); Compare relevant entries in same to two-week chart (0.20); Teleconference with M. DiGrande regarding service issues in CSI v. Commonwealth (0.20); Review deadline team e-mail exchange regarding charts (0.10); Monitor ECF alerts and review certain pleadings (0.70); Review Reorg Research articles (0.20); Review El Nuevo Dia articles (0.30); Review Puerto Rico paralegals e-mails (0.20); Retrieve substantive documents from Title III cases (0.40). | 2.90 | $754.00 |
| 02/21/18 | Olga A. Golinder | 212 | Draft table of authorities for objection to motion requesting relief of stay. | 0.40 | $104.00 |
| 02/21/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.70); Review and revise draft agenda for March 7 omnibus hearing at request of J. Esses (3.30); E-mails with J. Esses regarding same (0.30); Review updated draft agenda received from J. Esses (0.30). | 4.60 | $1,196.00 |
| 02/21/18 | Angelo Monforte | 212 | Update internal and external two-month Puerto Rico deadline charts (0.40); Draft summary of changes per Z. Chalett (0.80); Distribute filings in Puerto Rico cases per C. Febus (0.30); Review case filings and dockets (0.70); Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Provide U.S. Code titles to various sections of PROMESA and Bankruptcy Code per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines (0.40). | 3.40 | $884.00 |
| 02/21/18 | Eamon Wizner | 212 | Organize court filings in Relativity database (0.80); Import deposition transcripts and exhibits into shared platform per M. Dale (0.90). | 1.70 | $442.00 |
| 02/21/18 | Carl Mazurek | 212 | Update litigation chart. | 0.70 | $182.00 |
| 02/21/18 | Michael J. Winkelspecht | 212 | Coordinate organization of folders in Board Relativity workspace with representative from KLDiscovery. | 0.20 | $52.00 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/18 | Tiffany Miller | 212 | Enter correspondence regarding Board matters into database (0.10); Process Reorg research updates (1.10); Update network link with recent docket entries (0.40); Teleconference with paralegals regarding centralized access to all Board documents (0.70). | 2.30 | $598.00 |
| 02/21/18 | Tayler M. Sherman | 212 | Draft case descriptions in issues chart per A. Bargoot (2.00); Review coding chart (0.20); Review dockets (1.20); Update PROMESA litigation charts (1.80). | 5.20 | $1,352.00 |
| 02/21/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 2.10 | $546.00 |
| 02/21/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (0.80); Revise current coding data for Relativity database platform (2.10); Participate in Web presentation of Relativity database (1.00); Draft notices of appearance for Aurelius First Circuit Appeal (0.40); Review appellate procedures governing amending case caption (0.50); Draft motion to amend caption for same (2.60). | 8.60 | $2,236.00 |
| 02/22/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.30); Review related press material and research reports (0.90); Review pleadings folders (1.60). | 3.80 | $988.00 |
| 02/22/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 2.40 | $624.00 |
| 02/22/18 | Tayler M. Sherman | 212 | Review docket and obtain joint status reports regarding Rule 2004 Motions per A. Bargoot (0.70); Draft case descriptions in issues chart per A. Bargoot. (1.90); Review dockets (0.90); Update litigation charts to reflect new filing (1.40). | 4.90 | $1,274.00 |
| 02/22/18 | Joshua A. Esses | 212 | Confirm conference room reservations. | 0.30 | $227.70 |
| 02/22/18 | Carl Mazurek | 212 | Update litigation chart. | 1.20 | $312.00 |
| 02/22/18 | Eamon Wizner | 212 | Organize and compile Commonwealth answers to COFINA agent complaints per J. Alonzo. | 0.80 | $208.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
Invoice 170154770

0002 PROMESA TITLE III: COMMONWEALTH                                         Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/22/18 | Angelo Monforte | 212 | Update outlook calendar with new deadlines (0.40); Update internal and external two-month deadline charts (0.40); Draft summary of changes per Z. Chalett (1.10); Distribute filings in Puerto Rico cases per C. Febus (0.60); Review Puerto Rico case fillings and dockets (0.70); Compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.40). | 3.60 | $936.00 |
| 02/22/18 | Selena F. Williams | 212 | Compile summary judgment documents per J. Alonzo. | 4.70 | $1,222.00 |
| 02/22/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.90); Continue updates to draft omnibus hearing agenda (2.20); Draft potential supplemental hearing notice for omnibus hearing (1.80); E-mails to J. Esses regarding hearing agenda and supplemental notice (0.20). | 5.10 | $1,326.00 |
| 02/22/18 | Magali Giddens | 212 | Review dockets (0.20); Compare relevant docket entries to those in two-week chart (0.20); Teleconference with M. DiGrande to discuss pension trustee advisors interim compensation application deadline issues (0.20); Review deadline team various correspondence regarding deadline charts (0.20); Monitor and review pleadings (0.70); Manage electronic filings (0.30); Review Reorg Research articles (0.30); Retrieve substantive pleadings from Title III dockets (0.40); Circulate e-mail with same (0.10). | 2.60 | $676.00 |
| 02/23/18 | Magali Giddens | 212 | Correspondence and teleconference with D. Desatnik regarding Table of Authorities for objection to PBA motion for payment of rent (0.10); Prepare and edit same (0.90); Monitor ECF alerts (0.30); Review certain pleadings (0.20); Retrieve, substantive filings from Title III actions (0.40); Review Reorg Research and El Nuevo Dia articles (0.40); Review dockets (0.20); Compare to two-week deadline chart (0.20); Review deadline team e-mail exchange regarding various charts (0.10); Review revised coding form (0.10); Provide comments on same to A. Stone (0.10); Discuss coding issues with L. Silvestro (0.10); Review e-mail exchange with A. Stone and team regarding status and edits to coding form (0.10). | 3.20 | $832.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154770

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 79 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/23/18 | Joseph Klock | 212 | Confer with A. Stone regarding creation of coding form in Relativity database in preparation for review. | 0.20 | $52.00 |
| 02/23/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.60); Draft updates to March 7 draft hearing agenda (1.40); E-mails with J. Esses regarding hearing agenda and interim fee application section for same (0.30); Call with J. Esses regarding same (0.20); Begin downloading and assembling pleadings for hearing binders for March 7 hearing (1.40). | 3.90 | $1,014.00 |
| 02/23/18 | Selena F. Williams | 212 | Compile summary judgments for COFINA dispute, per J. Alonzo. | 1.30 | $338.00 |
| 02/23/18 | Angelo Monforte | 212 | Update internal and external two-month Puerto Rico deadline charts (0.50); Draft summary of changes per Z. Chalett (1.00); Review case fillings and dockets (0.70); Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Distribute filings in Puerto Rico cases per C. Febus (0.30); Update outlook calendar with new deadlines (0.40); Compile docket orders with deadlines per S. Williams (0.40). | 3.70 | $962.00 |
| 02/23/18 | Michael J. Winkelspecht | 212 | Coordinate with Board to have documents related to additional Commonwealth bank accounts loaded to Relativity database. | 0.30 | $78.00 |
| 02/23/18 | Carl Mazurek | 212 | Update litigation chart. | 0.90 | $234.00 |
| 02/23/18 | Tayler M. Sherman | 212 | Draft list of parties per A. Stone (1.30); Review dockets (1.60); Update PROMESA litigation charts (1.80). | 4.70 | $1,222.00 |
| 02/23/18 | Elisa Carino | 212 | Prepare daily update of substantive filings for litigation chart. | 2.10 | $546.00 |
| 02/23/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (0.90); Review coding review form with A. Stone (0.70); Provide feedback regarding specific categories for entry to Relativity database (0.40); Provide deposition transcripts for A. Ashton (0.20). | 3.40 | $884.00 |
| 02/23/18 | Om V. Alladi | 212 | Coordinate with discovery team to update discovery chart. | 0.30 | $227.70 |
| 02/24/18 | Joshua A. Esses | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 02/24/18 | Magali Giddens | 212 | Review new pleadings filed on docket (0.90); Draft task list (0.20); Retrieve, substantive filings from Title III dockets (0.30). | 1.40 | $364.00 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/25/18 | Joseph Klock | 212 | Customize coding form in document review database in preparation for pleadings review per A. Stone. | 0.90 | $234.00 |
| 02/25/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.90 | $494.00 |
| 02/26/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.70 | $442.00 |
| 02/26/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.10); Review related press material and research reports (0.80); Confer with A. Ashton regarding coding process for court filings in Relativity database (0.80); Review revised objective coding form for entry into Relativity database (1.20). | 3.90 | $1,014.00 |
| 02/26/18 | Tayler M. Sherman | 212 | Draft summary judgment notices in Commonwealth-COFINA dispute for review by T. Mungovan (0.70); Revise update chart format (1.30); Review dockets (1.20); Update PROMESA litigation charts (3.40). | 6.60 | $1,716.00 |
| 02/26/18 | Tiffany Miller | 212 | Enter correspondence regarding Board matters into database (0.10); Teleconference with A. Stone regarding uploading pleadings from network link to Relativity database (0.10); Update network link with recent docket entries (4.90). | 5.10 | $1,326.00 |
| 02/26/18 | Michael J. Winkelspecht | 212 | Coordinate copying of hard drive containing productions in Commonwealth-COFINA matter. | 0.20 | $52.00 |
| 02/26/18 | Carl Mazurek | 212 | Update litigation chart. | 0.40 | $104.00 |
| 02/26/18 | Naomi Wong | 212 | Review press material and research reports (0.70); Revise notice of agenda binder for omnibus hearing per J. Esses (1.30). | 2.00 | $520.00 |
| 02/26/18 | Joseph Klock | 212 | Update coding tags in database in preparation for case team review per A. Stone (0.20); Copy files from external media to network per J. Alonzo (0.10). | 0.30 | $78.00 |
| 02/26/18 | Magali Giddens | 212 | Attend deadline team weekly teleconference (0.10); Review dockets for relevant calendar items (0.30): Compare new filings to two-week deadlines chart (0.20); Review deadlines team charts e-mail exchange (0.10); Monitor ECF alerts (0.30); Review certain pleadings (0.30); Review Reorg Research articles (0.10); Review Title III docket circulation e-mail (0.20). | 1.60 | $416.00 |

33260 FOMB                                                          Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (.90); Draft daily document distribution e-mail regarding new pleadings (0.80); Update draft hearing agenda for 3/7 omnibus hearing (0.80); E-mails with J. Esses and N. Wong regarding same (0.30); Call with J. Esses regarding circulating draft of hearing agenda to counsel for AAFAF, UCC, and local counsel (0.20); Draft e-mails regarding hearing agenda (0.20); Review responses regarding same (0.30); Further updates to agenda (0.40); Call with N. Wong regarding preparation of hearing binders (0.20). | 4.10 | $1,066.00 |
| 02/27/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.90); Draft daily document distribution e-mail regarding new pleadings (1.00); Update draft hearing agenda for omnibus hearing (1.30); E-mails with J. Esses regarding same (0.40); Assemble additional documents for inclusion in hearing binders (1.20). | 4.80 | $1,248.00 |
| 02/27/18 | Magali Giddens | 212 | Review dockets for relevant calendar items (0.20); Compare to two-week chart (0.20); Review deadline team correspondence exchange regarding deadline charts (0.10); Monitor ECF alerts (0.20): Review certain pleadings (0.20); Review Reorg Research and El Nuevo Dia articles (0.50); Discuss informative motion for omnibus hearing with L. Silvestro (0.10); Review Title III actions docket e-mail (0.10). | 1.60 | $416.00 |
| 02/27/18 | Joseph Klock | 212 | Prepare documents for batching per A. Stone. | 0.40 | $104.00 |
| 02/27/18 | Naomi Wong | 212 | Review press material and research reports. | 0.80 | $208.00 |
| 02/27/18 | Michael J. Winkelspecht | 212 | Coordinate transfer of productions in Commonwealth-COFINA matter to vendor KLDiscovery to be loaded to Relativity workspace for case team review. | 0.40 | $104.00 |
| 02/27/18 | Carl Mazurek | 212 | Update litigation chart (1.70); Research regarding open contestable matters in Title III cases (5.90); Research for A. Bargoot regarding status of Rule 2004 motions (0.20). | 7.80 | $2,028.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154770

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 82 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/18 | Tiffany Miller | 212 | Enter correspondence regarding Board matters into database (0.10); Update network link with recent docket entries (1.80); Process Reorg research updates (1.60). | 3.50 | $910.00 |
| 02/27/18 | Tayler M. Sherman | 212 | Update PROMESA litigation chart (3.80); Pull Rule 2004 motions filed throughout cases per A. Bargout (1.40); Review dockets (0.80); Update PROMESA litigation charts (1.10). | 7.10 | $1,846.00 |
| 02/27/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (0.90); Draft informative motion for March 7, omnibus hearing (1.80); Provide E. Stevens court hearing transcripts (0.40). | 4.30 | $1,118.00 |
| 02/27/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.90 | $494.00 |
| 02/27/18 | Angelo Monforte | 212 | Update internal and external two-month deadline charts (0.40); Draft summary of changes per Z. Chalett (0.70); Review case fillings and dockets (0.70); Compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart for consistency (0.40); Distribute important filings in Puerto Rico cases per C. Febus (0.40); Update outlook calendar with new deadlines (0.20). | 2.80 | $728.00 |
| 02/27/18 | Selena F. Williams | 212 | Track and log case deadlines, per Z. Chalett. | 0.30 | $78.00 |
| 02/27/18 | Emma Dillon | 212 | Compile and organize documents relating to fiscal plan issues per R. Ferrara request. | 7.10 | $1,846.00 |
| 02/28/18 | Emma Dillon | 212 | Compile and organize documents related to fiscal plan measures per R. Ferrara request. | 0.90 | $234.00 |
| 02/28/18 | Eamon Wizner | 212 | Compile documents relating to fiscal plan measures per R. Ferrara request. | 3.60 | $936.00 |
| 02/28/18 | Angelo Monforte | 212 | Update internal and external two-month deadline charts (0.50); Draft summary of changes per Z. Chalett (0.80); Review case fillings and dockets (0.70); Compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart for consistency (0.30); Distribute filings in cases per C. Febus (0.60); Update outlook calendar with new deadlines (0.20). | 3.10 | $806.00 |
| 02/28/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.60 | $416.00 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                              Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.10); Review related press material and research reports (1.10); Revise draft of informative motion for omnibus hearing (0.40); Transmit invoices for processing (0.20). | 2.80 | $728.00 |
| 02/28/18 | Tayler M. Sherman | 212 | Review chart of adversary proceedings and contested matters for cases with duplicate claims per A. Bargoot (0.10); Review dockets (0.90); Update PROMESA litigation charts (1.20). | 2.20 | $572.00 |
| 02/28/18 | Tiffany Miller | 212 | Enter correspondence regarding Board matters into database (0.10); Teleconference with A. Stone regarding upload schedule for Board dockets and pleadings (0.10); Upload recent docket entries to Relativity database (0.70); Update network link with recent docket entries (1.30); Conference call with paralegal team regarding upload process for Relativity database (0.40); Revise Reorg research updates (0.90). | 3.50 | $910.00 |
| 02/28/18 | Carl Mazurek | 212 | Update litigation chart. | 0.70 | $182.00 |
| 02/28/18 | Naomi Wong | 212 | Review press material and research reports. | 0.80 | $208.00 |
| 02/28/18 | Gabriela A. Urias | 212 | Compile and organize documents relating to fiscal plan measures per R. Ferrara request. | 1.80 | $468.00 |
| 02/28/18 | Joseph Klock | 212 | Organize documents by relevance and create review batches per A. Stone. | 1.20 | $312.00 |
| 02/28/18 | Magali Giddens | 212 | Monitor ECF alerts (0.10); Review pleadings in connection with same (0.20); Teleconferences with L. Silvestro regarding relativity database status (0.20); Review omnibus hearing informative motion (0.20); Review Reorg research articles (0.30). | 1.00 | $260.00 |
| 02/28/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.70); Draft daily document distribution e-mail regarding new pleadings (0.80); Update draft hearing agenda for omnibus hearing (0.60); Assemble documents for hearing binders (0.80). | 2.90 | $754.00 |
| **General Administration** | | | | **573.90** | **$153,455.50** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/18 | Brian S. Rosen | 213 | Review Early Retirement Acts (0.80); Review 2017 pension proposal (0.70). | 1.50 | $1,138.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154770

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/18 | Brian S. Rosen | 213 | Memorandum to S. Uhland regarding pre-retirement acts. | 0.40 | $303.60 |
| 02/08/18 | Brian S. Rosen | 213 | Meeting with S. Uhland regarding pension legislation and related issues (1.60); Memorandum to T. Green regarding same (0.10). | 1.70 | $1,290.30 |
| 02/08/18 | Elliot Stevens | 213 | Analyze memorandum on impairment of pensions for P. Possinger. | 0.40 | $104.00 |
| 02/08/18 | Paul Possinger | 213 | Review AAFAF memorandum regarding pension issues and O'Neill memorandum regarding same (2.60); Review e-mails from Board members regarding same (0.30). | 2.90 | $2,201.10 |
| 02/08/18 | Paul M. Hamburger | 213 | Analyze memorandum on pension claims and property and contract interests (0.80); Follow-up e-mails with O'Neill and others concerning memorandum on pension liabilities (0.20). | 1.00 | $759.00 |
| 02/09/18 | Joshua A. Esses | 213 | Draft memorandum for Board on pension issues in connection with fiscal plan  (3.90); Call with P. Possinger and E. Stevens regarding same (0.70). | 4.60 | $3,491.40 |
| 02/09/18 | Elliot Stevens | 213 | Analyze issues relating to pensions for memorandum for Board. | 1.40 | $364.00 |
| 02/09/18 | Brian S. Rosen | 213 | Review P. Possinger comments regarding pension memorandum (0.10); Note to P. Possinger regarding same (0.10); Review O'Melveny and O'Neill memoranda regarding same (1.70); Review P. Possinger comments on same (0.20); Teleconference with Proskauer team regarding same (0.40); Office conference with E. Barak and J. Esses regarding preparation of memorandum addressing pension issues (0.70); Review 2017 Proskauer memorandum (0.50). | 3.70 | $2,808.30 |
| 02/10/18 | Brian S. Rosen | 213 | Review J. Esses memorandum and attachments regarding pension reform (0.20); Memorandum to J. Esses regarding same (0.10); Review pension-related memoranda and corresponding research (4.30). | 4.60 | $3,491.40 |
| 02/11/18 | Joshua A. Esses | 213 | Draft memorandum for Board on pension issues in connection with fiscal plan. | 5.40 | $4,098.60 |
| 02/11/18 | Paul M. Hamburger | 213 | Analyze memoranda from O'Neill and O'Melveny addressing pension adjustments. | 0.40 | $303.60 |
| 02/12/18 | Joshua A. Esses | 213 | Draft memorandum for Board on pension issues (9.40); Meet with D. Desatnik regarding same (0.20). | 9.60 | $7,286.40 |

33260 FOMB                                                                          Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/18 | Brian S. Rosen | 213 | Review and revise pension memorandum (3.90); Participate in office conference with J. Esses regarding same (0.30); Participate in office conference with D. Desatnik regarding same (0.40); Memorandum to K. Rifkind regarding status of pension memorandum (0.10); Memorandum to D. Desatnik regarding same (0.20). | 4.90 | $3,719.10 |
| 02/12/18 | Daniel Desatnik | 213 | Meet with J. Esses to discuss pension memorandum (0.20); Review O'Melveny pension memorandum and related materials (1.20); Review most recent draft of pension memorandum (0.90); Work with J. Esses to revise pension memorandum (3.30). | 5.60 | $4,250.40 |
| 02/13/18 | Daniel Desatnik | 213 | Continue preparation of memorandum addressing pension issues (3.10); Revise same based on B. Rosen comments (2.30); Revise same based on M. Bienenstock comments (1.40). Draft memorandum for circulation (0.90). | 7.70 | $5,844.30 |
| 02/13/18 | James R. Huffman | 213 | Review O'Melveny memorandum addressing pension reform and O'Neill response memorandum. | 0.40 | $303.60 |
| 02/13/18 | Brian S. Rosen | 213 | Review and revise draft of pension memorandum (2.10); Office conference with D. Desatnik regarding status (0.20); Review O'Neill memorandum regarding O'Melveny memorandum (0.30); Memorandum to D. Desatnik regarding same (0.10); Review and revise draft memorandum regarding same (0.70); Review M. Bienenstock comments to same (0.30); Revise and finalize memorandum (0.50); Memorandum to K. Rifkind regarding same (0.10). | 4.30 | $3,263.70 |
| 02/13/18 | Jeramy Webb | 213 | Review memorandum regarding treatment of pension claims. | 0.20 | $151.80 |
| 02/13/18 | Martin J. Bienenstock | 213 | Draft portions of memoranda to Board regarding pension issues for fiscal plan. | 5.80 | $4,402.20 |
| 02/16/18 | Brian S. Rosen | 213 | Review legislation regarding Pay Go. | 0.80 | $607.20 |
| 02/18/18 | Brian S. Rosen | 213 | Memorandum to K. Rifkind regarding pension meeting. | 0.10 | $75.90 |
| **Labor, Pension Matters** | | | | **67.40** | **$50,258.40** |

33260 FOMB                                                                    Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 86

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | Brian S. Rosen | 215 | Meeting with T. Green and J. Gavin regarding potential plan of adjustment issues (2.60); Meeting with M. Bienenstock regarding same (0.60); Review Citi analysis addressing same (1.70). | 4.90 | $3,719.10 |
| 02/02/18 | Brian S. Rosen | 215 | Meeting with S. Uhland regarding potential plan issues (1.30); Revise summary for same (1.20). | 2.50 | $1,897.50 |
| 02/07/18 | Brian S. Rosen | 215 | Review potential options in connection with plan of adjustment. | 1.90 | $1,442.10 |
| 02/08/18 | Brian S. Rosen | 215 | Memorandum to K. Rifkind regarding Board meeting in connection with plan issues (1.70); Memorandum to T. Green regarding same (0.20); Memorandum to K. Rifkind regarding status (0.30); Memorandum to S. Negron regarding same (0.10); Memorandum to K. Rifkind regarding plan options (0.10); Review same (0.40); Review memorandum from T. Green regarding same (0.10); Revise summary regarding same (2.20); Meeting with M. Yassin and S. Uhland regarding claims reconciliation issues (0.60); Teleconference with B. Kostoros regarding same (0.20). | 5.90 | $4,478.10 |
| 02/09/18 | Brian S. Rosen | 215 | Teleconference with J. Maciel regarding claims reconciliation (0.60); Teleconference with B. Kostoros regarding same (0.10); Memorandum to Board regarding agenda for call (0.10); Participate in Board call addressing plan issues (1.80). | 2.60 | $1,973.40 |
| 02/10/18 | Brian S. Rosen | 215 | Review memoranda regarding meeting addressing plan issues (0.20); Memorandum to S. Uhland regarding claims reconciliation (0.10); Review S. Uhland memorandum regarding same (0.10); Memorandum to S. Uhland regarding meeting and claims reconciliation (0.10); Memorandum addressing meeting issues (0.20). | 0.70 | $531.30 |
| 02/11/18 | Brian S. Rosen | 215 | Memorandum to T. Green and J. Gavin regarding plan points (0.40); Revise materials in connection with same (0.80). | 1.20 | $910.80 |

33260 FOMB                                                          Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 87

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/12/18 | Brian S. Rosen | 215 | Review T. Green memorandum regarding plan issues (0.20); Memorandum to T. Green regarding same (0.20); Office conference with S. Ratner regarding same (0.20); Teleconference with T. Green regarding same (0.40); Review and revise materials regarding same (1.90). | 2.90 | $2,201.10 |
| 02/13/18 | Brian S. Rosen | 215 | Review memorandum and related materials from creditor regarding plan issues (0.70); Memorandum to creditor regarding same (0.10). | 0.80 | $607.20 |
| 02/14/18 | Brian S. Rosen | 215 | Review Citi debt memorandum and related materials (2.70); Prepare for call addressing same (0.80); | 3.50 | $2,656.50 |
| 02/15/18 | Brian S. Rosen | 215 | Meeting with T. Green and J. Gavin regarding plan structures (0.80); Memorandum to J. Rapisardi regarding meeting on same (0.10); Memorandum to S. Uhland regarding meeting (0.10); Teleconference with creditor regarding plan issues (0.80). | 1.80 | $1,366.20 |
| 02/16/18 | Brian S. Rosen | 215 | Review fiscal plan adjustment article (0.20); Memorandum to T. Green regarding same (0.10); Review and revise plan related materials (1.80). | 2.10 | $1,593.90 |
| 02/17/18 | Brian S. Rosen | 215 | Memorandum to S. Uhland regarding plan issues. | 0.10 | $75.90 |
| 02/18/18 | Brian S. Rosen | 215 | Memorandum to T. Green regarding plan-related meeting. | 0.10 | $75.90 |
| 02/20/18 | Brian S. Rosen | 215 | Memorandum with S. Uhland regarding meeting addressing plan issues. | 0.20 | $151.80 |
| 02/22/18 | Paul Possinger | 215 | Call with B. Rosen regarding plan of allocation structure analysis. | 0.30 | $227.70 |
| 02/26/18 | Brian S. Rosen | 215 | Teleconference with Citi (J. Castiglioni, et al.) regarding plan issues (0.50); Review and revise materials in connection with same (2.10). | 2.60 | $1,973.40 |
| 02/27/18 | Brian S. Rosen | 215 | Review and revise Citi presentation regarding plan issues (0.20); Teleconference with T. Green, et al, regarding same (0.30). | 0.50 | $379.50 |
| 02/28/18 | Brian S. Rosen | 215 | Meeting with J. El Koury regarding plan issues (0.60); Teleconference with T. Green, J. Gavin, et al., regarding plan meeting and materials relevant to same (0.30). | 0.90 | $683.10 |
| **Plan of Adjustment and Disclosure Statement** | | | | **35.50** | **$26,944.50** |

33260 FOMB                                                          Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 88

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | Jeramy Webb | 218 | Review fee examiner's proposed stipulated agreement and order. | 0.20 | $151.80 |
| 02/05/18 | Ann M. Ashton | 218 | Participate in meeting with Title III fee examiner, M. Bienenstock, and E. Barak regarding status of Title III proceedings. | 0.60 | $455.40 |
| 02/05/18 | Paul Possinger | 218 | Participate in portion of teleconference with fee examiner regarding status of pending actions. | 0.30 | $227.70 |
| 02/05/18 | Stephen L. Ratner | 218 | Conference with examiner (Brady Williamson, K. Stadler), M. Bienenstock, E. Barak and A. Ashton regarding case status. | 0.60 | $455.40 |
| 02/05/18 | Daniel Desatnik | 218 | Participate in call with fee examiner regarding issues relevant for preparation of fee applications. | 0.40 | $303.60 |
| 02/06/18 | Natasha Petrov | 218 | E-mails with J. Webb regarding Proskauer fee application. | 0.10 | $26.00 |
| 02/06/18 | Jeramy Webb | 218 | Review interim compensation order regarding second interim fee applications (0.10); E-mail to A. Ashton, R. Kim, E. Stevens, and N. Petrov regarding same (0.10); Call with A. Ashton regarding same (0.20). | 0.40 | $303.60 |
| 02/06/18 | Mee R. Kim | 218 | Discussion with J. Webb regarding interim fee applications and monthly fee statements. | 0.10 | $75.90 |
| 02/07/18 | Mee R. Kim | 218 | E-mails with J. Webb and finance department regarding interim fee applications and monthly fee statements. | 0.70 | $531.30 |
| 02/07/18 | Natasha Petrov | 218 | E-mails and phone calls with M. Kopanda, J. Webb, R. Kim, and S. Elliott regarding Proskauer fee applications. | 0.40 | $104.00 |
| 02/08/18 | Natasha Petrov | 218 | Begin drafting Proskauer second interim fee application. | 1.10 | $286.00 |
| 02/09/18 | Natasha Petrov | 218 | Continue drafting Proskauer second interim fee application. | 1.30 | $338.00 |
| 02/12/18 | Natasha Petrov | 218 | Phone call with and e-mail to finance regarding Proskauer second interim fee application (0.20); Continue drafting Proskauer second interim fee application (1.40). | 1.60 | $416.00 |
| 02/13/18 | Natasha Petrov | 218 | Continue drafting Proskauer second interim fee application. | 1.40 | $364.00 |
| 02/13/18 | Mee R. Kim | 218 | Discussion with J. Webb regarding interim fee application and monthly fee statement details (0.20); E-mail with A. Ashton and J. Webb regarding same (0.20). | 0.40 | $303.60 |

33260 FOMB                                                          Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 89

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/18 | Jeramy Webb | 218 | Call with R. Kim regarding fee application issues (0.20); Call with E. Stevens regarding same (0.10). | 0.30 | $227.70 |
| 02/14/18 | Mee R. Kim | 218 | E-mails with M. Giddens regarding fee applications and expenditures. | 0.20 | $151.80 |
| 02/14/18 | Natasha Petrov | 218 | Continue drafting Proskauer second interim fee application. | 0.60 | $156.00 |
| 02/15/18 | Natasha Petrov | 218 | Continue drafting Proskauer second interim fee application. | 0.70 | $182.00 |
| 02/15/18 | Mee R. Kim | 218 | Draft monthly fee statement for November 2017 (1.80); Discussion with A. Ashton and finance personnel regarding same (0.20). | 2.00 | $1,518.00 |
| 02/16/18 | Mee R. Kim | 218 | Draft monthly fee statement per discussion with A. Ashton and client invoice details (2.10); E-mails with PrimeClerk requesting service of same to recipients (0.20). | 2.30 | $1,745.70 |
| 02/16/18 | Ann M. Ashton | 218 | Finalize monthly fee statements for November (1.20); Discussions with R. Kim regarding same (0.40). | 1.60 | $1,214.40 |
| 02/16/18 | Natasha Petrov | 218 | Continue drafting Proskauer second interim fee application. | 1.60 | $416.00 |
| 02/20/18 | Ann M. Ashton | 218 | Review fee examiner report (2.10); Discuss same with E. Barak (0.30); E-mails to T. Mungovan, S. Ratner and M. Dale regarding response to same (0.40). | 2.80 | $2,125.20 |
| 02/20/18 | Stephen L. Ratner | 218 | E-mail with A. Ashton, T. Mungovan regarding fee examiner's report (0.10); Review same (0.30). | 0.40 | $303.60 |
| 02/20/18 | Paul Possinger | 218 | Review fee examiner report (0.20); Review e-mails regarding same (0.10); Draft e-mail addressing certain fee examiner's comments (0.40). | 0.70 | $531.30 |
| 02/21/18 | Paul Possinger | 218 | Review fee examiner report. | 0.40 | $303.60 |
| 02/21/18 | Stephen L. Ratner | 218 | Review fee examiners materials. | 0.20 | $151.80 |
| 02/22/18 | Stephen L. Ratner | 218 | E-mail with R. Ferrara, et al. regarding fee examiner issues. | 0.10 | $75.90 |
| 02/22/18 | Ann M. Ashton | 218 | Review portion of fee examiner's report in preparation for discussion with T. Mungovan, S. Ratner, P. Possinger, E. Barak and M. Dale regarding same. | 0.60 | $455.40 |
| 02/22/18 | Natasha Petrov | 218 | Draft summary analysis of disputed charges for A. Ashton. | 1.10 | $286.00 |
| 02/23/18 | Margaret A. Dale | 218 | Teleconference with A. Ashton, T. Mungovan, P. Possinger regarding response to fee examiner report. | 0.50 | $379.50 |
| 02/23/18 | Ehud Barak | 218 | Participate in call with litigation partners regarding examiner report. | 0.50 | $379.50 |
| 02/23/18 | Ann M. Ashton | 218 | Call with S. Ratner, T. Mungovan, E. Barak, P. Possinger and M. Dale regarding fee examiner report and response to same. | 0.50 | $379.50 |

33260 FOMB                                                                    Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 90

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/23/18 | Stephen L. Ratner | 218 | Conferences, e-mail with T. Mungovan, P. Possinger, A. Ashton, E. Barak, M. Dale regarding fee examiner question (0.50); Review fee examiner report (0.40). | 0.90 | $683.10 |
| 02/23/18 | Paul Possinger | 218 | Call with T. Mungovan, E. Barak, A. Ashton and S. Ratner regarding response to fee examiner report. | 0.50 | $379.50 |
| 02/26/18 | Ann M. Ashton | 218 | Discussion with T. Mungovan regarding response to fee examiner (0.30); Follow-up discussion with T. Mungovan, C. Febus and J. Alonzo regarding same (0.40). | 0.70 | $531.30 |
| 02/27/18 | Ann M. Ashton | 218 | Discussion with E. Barak regarding Title III budget. | 0.20 | $151.80 |
| 02/28/18 | Chantel L. Febus | 218 | Review and comment on drafts of fee examiner chart requested by A. Ashton (0.80); Discussions and e-mails with J. Alonzo, K. Perra, W. Dalsen, and C. Mazurek regarding same (0.60). | 1.40 | $1,062.60 |
| 02/28/18 | Margaret A. Dale | 218 | Teleconference with A. Ashton regarding letter report from Title III fee examiner on Proskauer application for compensation. | 0.30 | $227.70 |
| **Employment and Fee Applications** | | | | **30.70** | **$18,361.20** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | Zachary Chalett | 219 | Review First Circuit local rules regarding filing appearances and briefs for ACP Master v. Commonwealth appeal. | 0.60 | $455.40 |
| 02/05/18 | Brian S. Rosen | 219 | Memorandum to E. Barak regarding plan of adjustment issues. | 0.10 | $75.90 |
| 02/05/18 | Chantel L. Febus | 219 | Discussions and e-mails with A. Monforte, M. Harris and others regarding appeals in various cases. | 0.80 | $607.20 |
| 02/05/18 | Jonathan E. Richman | 219 | Review research and issues for ACP appeal. | 4.10 | $3,111.90 |
| 02/06/18 | Alexandra K. Skellet | 219 | Check status of appellate proceedings (0.30); E-mail J. Roberts regarding caption in ACP appeal (1.10). | 1.40 | $1,062.60 |
| 02/07/18 | Alexandra K. Skellet | 219 | Review status of appeals (0.40); Update deadline chart addressing same (0.70). | 1.10 | $834.90 |
| 02/09/18 | Alexandra K. Skellet | 219 | Check status of all appeals (0.30); Calendar upcoming deadlines (0.20). | 0.50 | $379.50 |
| 02/09/18 | Chantel L. Febus | 219 | E-mails with Z. Chalett and others regarding notices of appearance in ACP appeal. | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 91

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/09/18 | Zachary Chalett | 219 | Review status of ACP appeal; (0.30); Draft e-mail summarizing status of ACP appeal (0.20). | 0.50 | $379.50 |
| 02/10/18 | Timothy W. Mungovan | 219 | Communications with A. Skellet, S. Ratner, M. Harris, and J. Roberts regarding GO bondholders' appeal to First Circuit. | 0.20 | $151.80 |
| 02/12/18 | Chantel L. Febus | 219 | Discussion and e-mails with M. Harris regarding pending appeals. | 0.30 | $227.70 |
| 02/12/18 | Alexandra K. Skellet | 219 | Check status of appeals. | 0.20 | $151.80 |
| 02/12/18 | Jonathan E. Richman | 219 | Teleconference with L. Silvestro regarding ACP appeal (0.10); Review materials for appeal (0.30). | 0.40 | $303.60 |
| 02/12/18 | Timothy W. Mungovan | 219 | Review Assured's amended notice of appeal. | 0.20 | $151.80 |
| 02/14/18 | Alexandra K. Skellet | 219 | Check status of appeals (0.40); Update files to reflect same (0.10). | 0.50 | $379.50 |
| 02/14/18 | Michael A. Firestein | 219 | Teleconference with M. Harris on Assured briefing issues on appeal. | 0.20 | $151.80 |
| 02/14/18 | Stephen L. Ratner | 219 | Conference with M. Mervis regarding ACP appeal. | 0.10 | $75.90 |
| 02/15/18 | Alexandra K. Skellet | 219 | Review status of appeals in Title III proceedings. | 0.90 | $683.10 |
| 02/16/18 | Alexandra K. Skellet | 219 | Call with M. Harris regarding status of appeals (0.10); Collect appeal documents for M. Harris (0.80). | 0.90 | $683.10 |
| 02/20/18 | Alexandra K. Skellet | 219 | Draft e-mail to T. Mungovan regarding status of A. Ruiz-Rivera appeal. | 0.70 | $531.30 |
| 02/20/18 | Timothy W. Mungovan | 219 | Review judgment entered by First Circuit as to notice of appeal of Angel Ruiz-Rivera (0.20); Communications with J. Alonzo and A. Skellet regarding judgment entered by First Circuit as to notice of appeal of Angel Ruiz-Rivera (0.30). | 0.50 | $379.50 |
| 02/21/18 | Laurie A. Henderson | 219 | Electronically file notices of appearance for T. Mungovan, S. Ratner, M. Bienenstock and J. Roberts in Aurelius case. | 0.40 | $104.00 |
| 02/21/18 | Alexandra K. Skellet | 219 | Review and comment on notices of appearance in ACP appeal (0.70); Research correct parties in appeal (0.40); Discussion with J. Richman, L. Silvestro and Z. Chalett regarding filing of notices of appearance and motion to amend caption (0.30). | 1.40 | $1,062.60 |
| 02/21/18 | Jonathan E. Richman | 219 | Draft and review e-mails regarding ACP appeal (0.10); Research issues for appellate brief in ACP case (7.20); Conference with S. Ratner regarding notices of appearance in ACP (0.10); Conference with A. Skellet regarding appearances and amending caption in ACP appeal (0.20). | 7.60 | $5,768.40 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                            Page 92

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/22/18 | Jonathan E. Richman | 219 | Conference with J. Alonzo regarding issues for appeal in ACP (0.10); Review research for ACP brief (0.80). | 0.90 | $683.10 |
| 02/22/18 | Chantel L. Febus | 219 | Discussions and e-mails with M. Harris regarding management of appeals docket. | 0.30 | $227.70 |
| 02/22/18 | Lawrence T. Silvestro | 219 | Confer with Z. Chalett regarding motion to amend caption for Aurelius First Circuit appeal (0.40); Revise draft of motion to amend caption for review (1.80). | 2.20 | $572.00 |
| 02/23/18 | Lawrence T. Silvestro | 219 | Review and identify parties in Aurelius First Circuit Appeal case caption (0.90); Provide A. Skellet with filings from appeal (1.20). | 2.10 | $546.00 |
| 02/23/18 | Jonathan E. Richman | 219 | Research regarding issues for ACP appeal. | 4.80 | $3,643.20 |
| 02/23/18 | Alexandra K. Skellet | 219 | Revise motion to amend caption in ACP appeal (0.80); Draft e-mail to team regarding same (0.30); Check status of First Circuit appeals (0.70). | 1.80 | $1,366.20 |
| 02/24/18 | Alexandra K. Skellet | 219 | Finalize e-mail to team regarding draft notice of motion to amend caption in ACP appeal. | 0.30 | $227.70 |
| 02/24/18 | Jonathan E. Richman | 219 | Research issues for ACP appeal. | 2.10 | $1,593.90 |
| 02/26/18 | Jonathan E. Richman | 219 | Review research for ACP appeal. | 2.60 | $1,973.40 |
| 02/26/18 | Alexandra K. Skellet | 219 | Call with C. Febus and M. Harris regarding monitoring of appeals (0.20); Monitor status of appeals (0.80); Call with C. Febus regarding monitoring of appeals (0.20). | 1.20 | $910.80 |
| 02/26/18 | Chantel L. Febus | 219 | Review appeals update e-mail from A. Monforte (0.20); Discuss same with Z. Chalett and M. Harris (0.10). | 0.30 | $227.70 |
| 02/26/18 | Gregg M. Mashberg | 219 | Teleconference with M. Harris regarding appealable matters. | 0.10 | $75.90 |
| 02/27/18 | Alexandra K. Skellet | 219 | Review deadlines chart for information on appeals. | 0.20 | $151.80 |
| 02/28/18 | Alexandra K. Skellet | 219 | Call with A. Monforte regarding monitoring of appeals. | 0.20 | $151.80 |
| **Appeal** | | | | **42.90** | **$30,215.80** |

**Total for Professional Services**                                            **$925,220.60**

33260 FOMB                                                                    Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                        Page 93

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| ANA VERMAL | PARTNER | 11.80 | 759.00 | $8,956.20 |
| ANN M. ASHTON | PARTNER | 15.10 | 759.00 | $11,460.90 |
| BRIAN S. ROSEN | PARTNER | 77.10 | 759.00 | $58,518.90 |
| CHANTEL L. FEBUS | PARTNER | 21.10 | 759.00 | $16,014.90 |
| EHUD BARAK | PARTNER | 32.40 | 759.00 | $24,591.60 |
| GREGG M. MASHBERG | PARTNER | 9.60 | 759.00 | $7,286.40 |
| GUY BRENNER | PARTNER | 2.00 | 759.00 | $1,518.00 |
| JEFFREY W. LEVITAN | PARTNER | 9.40 | 759.00 | $7,134.60 |
| JONATHAN E. RICHMAN | PARTNER | 56.30 | 759.00 | $42,731.70 |
| KEVIN J. PERRA | PARTNER | 13.90 | 759.00 | $10,550.10 |
| LARY ALAN RAPPAPORT | PARTNER | 3.70 | 759.00 | $2,808.30 |
| MARGARET A. DALE | PARTNER | 4.20 | 759.00 | $3,187.80 |
| MARK HARRIS | PARTNER | 1.80 | 759.00 | $1,366.20 |
| MARTIN J. BIENENSTOCK | PARTNER | 33.20 | 759.00 | $25,198.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 21.10 | 759.00 | $16,014.90 |
| PAUL POSSINGER | PARTNER | 40.80 | 759.00 | $30,967.20 |
| PAUL M. HAMBURGER | PARTNER | 1.40 | 759.00 | $1,062.60 |
| RALPH C. FERRARA | PARTNER | 37.20 | 759.00 | $28,234.80 |
| STEPHEN L. RATNER | PARTNER | 33.00 | 759.00 | $25,047.00 |
| STEVEN O. WEISE | PARTNER | 7.30 | 759.00 | $5,540.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 44.30 | 759.00 | $33,623.70 |
| VINCENT INDELICATO | PARTNER | 5.40 | 759.00 | $4,098.60 |
| **Total for PARTNER** | | **482.10** | | **$365,913.90** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 11.30 | 759.00 | $8,576.70 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 38.40 | 759.00 | $29,145.60 |
| CARL C. FORBES | ASSOCIATE | 1.60 | 759.00 | $1,214.40 |
| DANIEL DESATNIK | ASSOCIATE | 53.70 | 759.00 | $40,758.30 |
| JAMES R. HUFFMAN | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| JARED ZAJAC | ASSOCIATE | 1.00 | 759.00 | $759.00 |
| JENNIFER L. ROCHE | ASSOCIATE | 0.10 | 759.00 | $75.90 |
| JERAMY WEBB | ASSOCIATE | 13.70 | 759.00 | $10,398.30 |
| JOSHUA A. ESSES | ASSOCIATE | 40.90 | 759.00 | $31,043.10 |
| JULIA D. ALONZO | ASSOCIATE | 80.90 | 759.00 | $61,403.10 |
| LUCY WOLF | ASSOCIATE | 19.70 | 759.00 | $14,952.30 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 0.80 | 759.00 | $607.20 |
| MEE R. KIM | ASSOCIATE | 93.00 | 759.00 | $70,587.00 |
| MELISSA DIGRANDE | ASSOCIATE | 59.80 | 759.00 | $45,388.20 |
| OM V. ALLADI | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| PENGTAO TENG | ASSOCIATE | 1.20 | 759.00 | $910.80 |
| SETH D. FIER | ASSOCIATE | 20.30 | 759.00 | $15,407.70 |
| STEVE MA | ASSOCIATE | 20.20 | 759.00 | $15,331.80 |
| ZACHARY CHALETT | ASSOCIATE | 58.00 | 759.00 | $44,022.00 |
| **Total for ASSOCIATE** | | **515.30** | | **$391,112.70** |
| | | | | |
| ALLEN C. JONES | LEGAL ASSISTANT | 0.60 | 260.00 | $156.00 |
| ANGELO MONFORTE | LEGAL ASSISTANT | 63.50 | 260.00 | $16,510.00 |
| DAVID C. COOPER | LEGAL ASSISTANT | 80.10 | 260.00 | $20,826.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 9.90 | 260.00 | $2,574.00 |
| EMMA DILLON | LEGAL ASSISTANT | 8.00 | 260.00 | $2,080.00 |
| GABRIELA A. URIAS | LEGAL ASSISTANT | 3.70 | 260.00 | $962.00 |
| HENRY S. FINKELSTEIN | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |

33260 FOMB                                                                    Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 94 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 103.80 | 260.00 | $26,988.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 56.40 | 260.00 | $14,664.00 |
| NAOMI WONG | LEGAL ASSISTANT | 23.90 | 260.00 | $6,214.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 9.90 | 260.00 | $2,574.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 1.50 | 260.00 | $390.00 |
| SELENA F. WILLIAMS | LEGAL ASSISTANT | 15.00 | 260.00 | $3,900.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 84.80 | 260.00 | $22,048.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 52.90 | 260.00 | $13,754.00 |
| **Total for LEGAL ASSISTANT** | | **514.40** | | **$133,744.00** |
| | | | | |
| CARL MAZUREK | LAW CLERK | 32.70 | 260.00 | $8,502.00 |
| ELISA CARINO | LAW CLERK | 48.70 | 260.00 | $12,662.00 |
| ELLIOT STEVENS | LAW CLERK | 44.90 | 260.00 | $11,674.00 |
| **Total for LAW CLERK** | | **126.30** | | **$32,838.00** |
| | | | | |
| JOSEPH KLOCK | PRAC. SUPPORT | 3.60 | 260.00 | $936.00 |
| **Total for PRAC. SUPPORT** | | **3.60** | | **$936.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.90 | 260.00 | $234.00 |
| **Total for LIT. SUPPORT** | | **0.90** | | **$234.00** |
| | | | | |
| MICHAEL J. WINKELSPECHT | PRAC. SUPPORT | 1.70 | 260.00 | $442.00 |
| **Total for PRAC. SUPPORT** | | **1.70** | | **$442.00** |
| | | | | |
| | **Total** | **1,644.30** | | **$925,220.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/01/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/01/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $18.90 |
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $7.20 |
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $5.10 |
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $12.00 |
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $5.10 |
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $11.70 |
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.80 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 95 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $32.40 |
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $132.60 |
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $12.90 |
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $8.10 |
| 02/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $9.20 |
| 02/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $12.00 |
| 02/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $6.90 |
| 02/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $9.70 |
| 02/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $5.50 |
| 02/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $7.90 |
| 02/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $8.10 |
| 02/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $9.20 |
| 02/01/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/01/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 96

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/01/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/01/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/01/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/01/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/01/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/01/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/01/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/01/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/01/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/01/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/01/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/01/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $3.50 |
| 02/01/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/01/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/01/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/01/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.30 |
| 02/01/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.10 |
| 02/01/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.10 |
| 02/01/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/02/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/02/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/02/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/02/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/02/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $6.20 |
| 02/02/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/02/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/02/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $13.90 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $4.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154770

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $13.90 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $3.80 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                            Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 98 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $3.50 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/02/2018 | Henry S. Finkelstein | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/02/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                          Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                     Page 99

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/02/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $3.10 |
| 02/02/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $3.10 |
| 02/02/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/02/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/02/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $10.00 |
| 02/02/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/02/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $4.50 |
| 02/02/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/02/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/02/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $3.80 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154770

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | Page 100 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/02/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $3.50 |
| 02/02/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/02/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/02/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/02/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $12.00 |
| 02/02/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/02/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/02/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/02/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/03/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $715.20 |
| 02/03/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/03/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/03/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/03/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/03/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/03/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/03/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/03/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/03/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/03/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/03/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/03/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/03/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/03/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/05/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/05/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/05/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/05/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/05/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/05/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/05/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $4.20 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $11.50 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $6.70 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $6.70 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $4.50 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154770

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 102 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $34.00 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/05/2018 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $5.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154770

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 103 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $8.20 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.80 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/06/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/06/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/06/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/06/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/06/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/06/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/06/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/06/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/06/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.20 |
| 02/06/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $7.20 |
| 02/06/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/06/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 104 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/06/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/06/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/06/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/06/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/06/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/06/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/06/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $7.90 |
| 02/06/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/06/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2018 | Karen L. Meola | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/07/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/07/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/07/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.40 |
| 02/07/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/07/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/07/2018 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/07/2018 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $101.70 |
| 02/07/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/08/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/08/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/08/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                    Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 105

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/08/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/08/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/08/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/08/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/08/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $52.20 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $14.10 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $8.10 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $12.00 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $12.00 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $34.50 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $11.70 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $5.10 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $32.40 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $132.60 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $5.10 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $7.20 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $12.90 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/08/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.20 |

33260 FOMB                                                          Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 106

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/08/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $13.60 |
| 02/08/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/08/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/08/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/08/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/08/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $4.80 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $5.70 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $4.80 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/08/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/08/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/08/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.70 |
| 02/08/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $7.70 |
| 02/08/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/08/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 02/08/2018 | Jeramy Webb | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/08/2018 | Jeramy Webb | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/08/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/08/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/08/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/08/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/08/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/08/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/08/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/09/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/09/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/09/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $6.90 |
| 02/09/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/09/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/09/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/09/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $3.60 |
| 02/09/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/09/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $3.90 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 107

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.70 |
| 02/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $9.70 |
| 02/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154770

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 108 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.80 |
| 02/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $6.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.80 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                     Page 109

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154770

0002 PROMESA TITLE III: COMMONWEALTH

Page 110

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 111

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $8.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $8.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 112

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154770

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 113 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $6.60 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                Page 114

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $50.70 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 115

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $6.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $6.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 116

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/09/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/09/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/09/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/09/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/09/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $8.30 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $6.60 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/08/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $6.60 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154770

0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 118

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154770

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | Page 119 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/09/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/12/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/12/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/12/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/12/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/12/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $3.30 |
| 02/12/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/12/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $105.90 |
| 02/12/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 120

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/12/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/12/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/12/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/12/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $23.60 |
| 02/13/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/13/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/13/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.80 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $11.40 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $11.40 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $8.40 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $3.60 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $4.80 |

33260 FOMB                                                          Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 121

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $90.90 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $11.40 |
| 02/13/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $10.50 |
| 02/13/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $23.60 |
| 02/13/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.60 |
| 02/13/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/13/2018 | Delma Rochester | REPRODUCTION | REPRODUCTION | $6.80 |
| 02/13/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/13/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $9.30 |
| 02/13/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $3.60 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $3.70 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $30.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $9.30 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $9.70 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $9.70 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $3.50 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.10 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 122

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $7.90 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $9.90 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $9.80 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $9.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.10 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 123 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $8.00 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $5.30 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $30.30 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $30.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $9.80 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $5.70 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $10.00 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                            Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 124

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $3.10 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $30.30 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $3.70 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $4.10 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $30.20 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $3.10 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $9.80 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $5.30 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                          Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                 Page 125

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $7.90 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $9.20 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $11.40 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $4.80 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $8.40 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $90.90 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $3.60 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $19.00 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $9.00 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $3.50 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $9.00 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $3.50 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $14.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154770

0002 PROMESA TITLE III: COMMONWEALTH

Page 126

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $8.00 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $4.50 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $5.00 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $30.30 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $151.50 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $3.80 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2018 | Delma Rochester | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/14/2018 | Delma Rochester | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/14/2018 | Delma Rochester | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2018 | Delma Rochester | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2018 | Delma Rochester | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2018 | Delma Rochester | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2018 | Delma Rochester | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2018 | Delma Rochester | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/14/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/14/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.30 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/14/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/14/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/14/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/14/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/14/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/14/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $7.00 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | Page 127 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/14/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/14/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/14/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/14/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $80.00 |
| 02/14/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $80.00 |
| 02/15/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/15/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/15/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/15/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/15/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $6.10 |
| 02/16/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/16/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $23.90 |
| 02/16/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/16/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/16/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/16/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/16/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/16/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/20/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/20/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/20/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/20/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/20/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/20/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/20/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/20/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/20/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/20/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/20/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/20/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/20/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/20/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154770

0002 PROMESA TITLE III: COMMONWEALTH

Page 128

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/20/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/20/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/20/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/20/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/20/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/20/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/20/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/20/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/20/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/20/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.30 |
| 02/21/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/21/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/21/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/21/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/21/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/21/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/21/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/21/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/21/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.10 |
| 02/21/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/21/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/21/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/21/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/21/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/21/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/22/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.70 |
| 02/22/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.90 |
| 02/22/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/22/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.90 |
| 02/22/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/22/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154770

0002 PROMESA TITLE III: COMMONWEALTH

Page 129

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $4.40 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $4.40 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $5.60 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $4.40 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $4.50 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $4.50 |

33260 FOMB                                                              Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 130

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $5.20 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $4.40 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $5.70 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $5.10 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $4.40 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $4.40 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/22/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/22/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $4.60 |
| 02/22/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 131

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/22/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/22/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/22/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/22/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $12.50 |
| 02/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 02/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $12.50 |
| 02/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.50 |
| 02/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.50 |
| 02/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.30 |
| 02/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.80 |
| 02/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $11.20 |
| 02/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/22/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/22/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $5.10 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/22/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/22/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/22/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/22/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/22/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.10 |
| 02/23/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/23/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/23/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 132

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 02/23/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/23/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/23/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/23/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/23/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/26/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/26/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/26/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/26/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/26/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/26/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/26/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/26/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.30 |
| 02/26/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/26/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/26/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/26/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/26/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/26/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/26/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/26/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/26/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/27/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/27/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/27/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $4.60 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $3.50 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $5.50 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $33.50 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $2.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154770

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 133 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $35.70 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $35.70 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $35.70 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $21.70 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $3.60 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $157.50 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $9.10 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/27/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $35.70 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $35.70 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154770

0002 PROMESA TITLE III: COMMONWEALTH                              Page 134

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $22.50 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $3.10 |
| 02/27/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.60 |
| 02/27/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Jeramy Webb | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Jeramy Webb | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/27/2018 | Jeramy Webb | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/27/2018 | Jeramy Webb | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/27/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $63.00 |
| 02/27/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $63.00 |
| 02/27/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $63.00 |
| 02/27/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $11.50 |
| 02/27/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $11.50 |
| 02/27/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $10.00 |
| 02/27/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $10.00 |
| 02/27/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $11.50 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $67.50 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.30 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.10 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 135

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $107.10 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.20 |
| 02/27/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.60 |
| 02/27/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.60 |
| 02/27/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/28/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/28/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/28/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $9.30 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB                                                      Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                            Page 136

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $9.90 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $6.30 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $9.90 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $3.60 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $5.10 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/28/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $22.80 |
| 02/28/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/28/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/28/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/28/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 137

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/28/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/28/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.50 |
| 02/28/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/28/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.60 |
| 02/28/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/28/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/28/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $107.10 |
| 02/28/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/28/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.10 |
| 02/28/2018 | Jeramy Webb | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/28/2018 | Jeramy Webb | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/28/2018 | Melissa Digrande | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/28/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $22.50 |
| | | | **Total for REPRODUCTION** | **$5,843.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/02/2018 | Magali Giddens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $8.00 |
| 02/19/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $430.00 |
| 02/20/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,178.00 |
| 02/21/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $143.00 |
| 02/21/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $478.00 |
| 02/21/2018 | Tayler M. Sherman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| 02/22/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $403.00 |
| 02/22/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $466.00 |
| 02/23/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $160.00 |
| 02/28/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $241.00 |

33260 FOMB                                                                Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 138

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/28/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| | | | **Total for LEXIS** | **$3,667.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/01/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000032 Lines | $2,006.00 |
| 02/06/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $119.00 |
| 02/09/2018 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000016 Lines | $476.00 |
| 02/13/2018 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000008 Lines | $119.00 |
| 02/20/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $85.00 |
| 02/20/2018 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000015 Lines | $407.00 |
| 02/21/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000021 Lines | $714.00 |
| 02/21/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000042 Lines | $602.00 |
| 02/22/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $154.00 |
| 02/23/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000009 Lines | $140.00 |
| 02/23/2018 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000008 Lines | $268.00 |
| | | | **Total for WESTLAW** | **$5,090.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/20/2018 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: DTI TOPCO INC EPIQ EDISCOVERY SOLUTIONS INVOICE NO. 1059024 BINDING COIL, TABS, TABS-CUSTOM, BLOWBACKS W/ASSEMBLY. | $10.29 |
| 02/20/2018 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: DTI TOPCO INC EPIQ EDISCOVERY SOLUTIONS INVOICE NO. 1059026 BINDING COIL, TABS, TABS-CUSTOM, BLOWBACKS W/ASSEMBLY. | $148.83 |

33260 FOMB                                                                    Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 139

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/20/2018 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: DTI TOPCO INC EPIQ EDISCOVERY SOLUTIONS INVOICE NO. 1059027 BINDING COIL, TABS, TABS-CUSTOM, BLOWBACKS W/ASSEMBLY. | $33.59 |
| 02/20/2018 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: DTI TOPCO INC EPIQ EDISCOVERY SOLUTIONS INVOICE NO. 1059028 BINDING COIL, TABS, TABS-CUSTOM, BLOWBACKS W/ASSEMBLY. | $61.41 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$254.12** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/06/2018 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Taxi from Home to JFK - Traveled to Puerto Rico for hearing on February 7, 2018. | $63.36 |
| 02/07/2018 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Taxi from JFK to Home - Traveled to Puerto Rico for hearing on February 7, 2018. | $75.67 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$139.03** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/14/2018 | David C. Cooper | LOCAL DELIVERY | LOCAL DELIVERY Delivery Ref #: 1240286 for: Allan Achan Sender: Proskauer/Novitex from: 11 Times Square Receiver: US District Judge - Southern District Service Request: Rush Van | $86.25 |
| 02/14/2018 | Selena F. Williams | LOCAL DELIVERY | LOCAL DELIVERY Delivery Ref #: 1240043 for: Allan Achan Sender: Proskauer/Novitex from: 11 Times Square Receiver: Daniel Patrick Moynihan United States Service Request: Super Rush Messenger | $81.65 |
| 02/14/2018 | Selena F. Williams | LOCAL DELIVERY | LOCAL DELIVERY Delivery Ref #: 1240306 for: Allan Achan Sender: Proskauer/Novitex from: 11 Times Square Receiver: US District Judge - Southern District Service Request: Rush Messenger | $28.75 |
| | | | **Total for LOCAL DELIVERY** | **$196.65** |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 140

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/02/2018 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery DANIEL PEREZ O NEILL And BORGES LLC 250 MUNOZ RI RA AVENUE, SUITE 800 SAN JUAN PR, Tracking #: 78 9577883886, Shipped on 020218, Invoice #: 165870 676 | $289.75 |
| 02/05/2018 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery JAVIER E MANDRY MERCADO N A 1326 CALLE SALUD AP T 1101 PONCE PR, Tracking #: 789605647810, Ship ped on 020518, Invoice #: 166574313 | $41.33 |
| 02/27/2018 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery KLDiscovery Attn Ev Intake 17 06 0069 0406 MCLE AN VA, Tracking #: 771605690715, Shipped on 0227 18, Invoice #: 610623551 | $18.03 |
| 02/27/2018 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery MailRoom Proskauer Eleven Times Square NEW YORK NY, Tracking #: 771623281340, Shipped on 022718, Invoice #: 610623664 | $117.90 |
| | | | **Total for MESSENGER/DELIVERY** | **$467.01** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/01/2018 | Mee R. Kim | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Mee (Rina) Kim Amtrak from DC to NYC for Board review of fiscal plans | $247.00 |
| 02/01/2018 | Mee R. Kim | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - Mee (Rina) Kim Travel agency fee: Amtrak from DC to NYC for Board review of fiscal plans | $35.00 |
| 02/06/2018 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare re hearing attendance. | $68.56 |
| 02/06/2018 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Taxi from San Juan airport to hotel re hearing attendance. | $25.00 |
| 02/06/2018 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Cab from airport. | $23.00 |
| 02/06/2018 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Cab to JFK. | $65.56 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154770

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 141 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/07/2018 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Cab from JFK. | $71.86 |
| 02/07/2018 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to home re hearing attendance. | $47.19 |
| 02/07/2018 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Cab. | $25.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$608.17** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/01/2018 | Mee R. Kim | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Mee (Rina) Kim Dinner while traveling to NYC for Board meeting on fiscal plan reviews Mee (Rina) Kim | $40.00 |
| 02/02/2018 | Mee R. Kim | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Mee (Rina) Kim Dinner while traveling to NYC for Board meeting on fiscal plan reviews Mee (Rina) Kim | $35.00 |
| 02/03/2018 | Mee R. Kim | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Mee (Rina) Kim Dinner while traveling to NYC for Board meeting on fiscal plan reviews Mee (Rina) Kim | $33.34 |
| 02/06/2018 | Ehud Barak | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Ehud Barak Breakfast Ehud Barak | $22.06 |
| 02/06/2018 | Ehud Barak | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Ehud Barak Dinner w/ J. Coleman (Banco Popular) and P. Possinger. J. Coleman, Ehud Barak, Paul Possinger | $178.07 |
| 02/07/2018 | Ehud Barak | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Ehud Barak Breakfast. Ehud Barak | $6.23 |
| 02/07/2018 | Ehud Barak | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Ehud Barak Lunch. Ehud Barak | $13.60 |
| | | | **Total for OUT OF TOWN MEALS** | **$328.30** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/02/2018 | Suzanne Kuszel | DINNER VOUCHER/SWEB | DINNER VOUCHER/SWEB Meals Vendor:Guy and Gallard (W 40th) Catering Order#1899220122 for Suzanne Kuszel | $1,346.71 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 142

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/06/2018 | Suzanne Kuszel | DINNER VOUCHER/SWEB | DINNER VOUCHER/SWEB Meals Vendor:Guy and Gallard (W 40th) Catering Order#1899985540 for Suzanne Kuszel | $615.60 |
| | | | **Total for DINNER VOUCHER/SWEB** | **$1,962.31** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/01/2018 | Martin J. Bienenstock | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: COURTALERT.COM, INC. COURTALERT.COM, INC.; INV#402981-1802; 02/28/2018 - COURTALERT FOR PACER - MONTH ENDING 02/28/2018. | $38.11 |
| 02/01/2018 | Zara Fernandes | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: NEW YORK LAW INSTITUTE INC THE NEW YORK LAW INSTITUTE INC. - INV# 149736 - MESSENGER, E-MAIL PRINT | $50.00 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$88.11** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/05/2018 | Timothy W. Mungovan | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: CGS INVESTMENTS LLC KEY DISCOVERY INVOICE # 1802024 BLOWBACKS- INCLUDING DOCUMENT ASSEMBLY; CUSTOM TABS; TABS; COIL BIND. | $295.93 |
| 02/26/2018 | Timothy W. Mungovan | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: CGS INVESTMENTS LLC KEY DISCOVERY INVOICE # 1802292. BLOWBACKS- INCLUDING DOCUMENT ASSEMBLY; TABS; CUSTOM TABS; COIL BIND. | $93.12 |
| | | | **Total for OUTSIDE REPRODUCTION** | **$389.05** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/15/2018 | Daniel Desatnik | LOCAL MEALS | LOCAL MEALS Meals Dinner - Daniel Desatnik Following a court hearing, Proskauer, the client, and attorneys from O'Melveny came to Proskauer's office for a late night working session where an emergency motion was filed.  I was asked to order pizza for all participants. | $145.00 |
| | | | **Total for LOCAL MEALS** | **$145.00** |

33260 FOMB                                                                Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 143

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/02/2018 | Stephen L. Ratner | AIRPLANE | AIRPLANE Airfare - Stephen Ratner Extra Legroom - Omnibus Hearing in San Juan (Cancelled) | $41.00 |
| 02/02/2018 | Stephen L. Ratner | AIRPLANE | AIRPLANE Airfare - Stephen Ratner Extra Legroom - Omnibus Hearing in San Juan (Cancelled) | $53.00 |
| 02/02/2018 | Stephen L. Ratner | AIRPLANE | AIRPLANE Airfare Service Fee - Stephen Ratner Lawyers Travel Service Fee | $35.00 |
| 02/03/2018 | Ehud Barak | AIRPLANE | AIRPLANE Airfare - Ehud Barak Round trip airfare. | $576.80 |
| 02/06/2018 | Ehud Barak | AIRPLANE | AIRPLANE Air WiFi - Ehud Barak Travel to PR for trip in February | $59.95 |
| 02/06/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare to/from Puerto Rico 2/6-7/18 to attend hearing. | $742.88 |
| 02/06/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Agent booking fee for airfare to/from Puerto Rico 2/6-7/18 to attend hearing. | $35.00 |
| 02/06/2018 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Traveled to Puerto Rico for hearing on February 7, 2018. | $236.80 |
| 02/07/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Upgrade fee for airfare from Puerto Rico 2/7/18 to attend hearing (5 hour flight). | $160.00 |
| 02/27/2018 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Round trip flight to Puerto Rico for hearing. | $326.80 |
| | | | **Total for AIRPLANE** | **$2,267.23** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/01/2018 | Mee R. Kim | LODGING | LODGING Hotel - Lodging - Mee (Rina) Kim Hotel stay while traveling to NYC for Board meeting on fiscal plan reviews | $231.85 |
| 02/02/2018 | Mee R. Kim | LODGING | LODGING Hotel - Lodging - Mee (Rina) Kim Hotel stay while traveling to NYC for Board meeting on fiscal plan reviews | $220.37 |
| 02/06/2018 | Ehud Barak | LODGING | LODGING Hotel - Lodging - Ehud Barak One night's stay. | $487.47 |
| 02/06/2018 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging - Martin Bienenstock Traveled to Puerto Rico for hearing on February 7, 2018. | $299.53 |
| 02/06/2018 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging 2/6-7/18 re hearing attendance. | $409.86 |
| | | | **Total for LODGING** | **$1,649.08** |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 144

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/26/2018 | Joanne S. Ollman | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: RVM INCORPORATED RVM ENTERPRISES, INC. INVOICE # CINV21887. CHARGE FOR MOBILE COLLECTION KITS: CHARGE FOR REMOTE COLLECTION OF GMAIL ACCOUNTS; CHARGE FOR TARGETED COLLECTION FROM CUSTODIAN (7) HARD DRIVES. | $7,200.00 |
| 02/28/2018 | Joanne S. Ollman | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISCOVERY LEGAL AND CONSULTING KROLL DISCOVERY INVOICE # 051243. RELATIVITY DATA HOSTING; RELATIVITY USER ACCESS; RELATIVITY TECHNICAL SUPPORT | $4,536.00 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$11,736.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/30/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/09/2018 1802094851 Catering for: 2696 - Bienenstock, Martin J. Booked On: 01/29/2018;Event Date:01/30/2018 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $714.49 |
| 01/31/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/09/2018 1802094851 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/31/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $132.83 |
| 01/31/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/09/2018 1802094851 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/31/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $249.05 |
| 01/31/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/09/2018 1802094851 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/31/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $293.96 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154770

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 145 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/31/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/09/2018 1802094851 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/31/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $32.66 |
| 01/31/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/09/2018 1802094851 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/31/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $16.33 |
| 01/31/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/09/2018 1802094851 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/31/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $93.90 |
| 01/31/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/09/2018 1802094851 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/31/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $8.71 |
| 01/31/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/09/2018 1802094851 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/31/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $17.42 |
| 01/31/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/09/2018 1802094851 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/31/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $26.13 |
| 01/31/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/09/2018 1802094851 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/31/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $50.08 |

33260 FOMB                                                              Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                     Page 146

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/31/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/09/2018 1802094851 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/31/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $734.91 |
| 01/31/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/09/2018 1802094851 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/31/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $48.99 |
| 01/31/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/09/2018 1802094851 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/31/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $219.93 |
| 02/01/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/09/2018 1802094851 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/01/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $249.05 |
| 02/01/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/09/2018 1802094851 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/01/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $132.83 |
| 02/01/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/09/2018 1802094851 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/01/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $26.13 |
| 02/01/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/09/2018 1802094851 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/01/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $1,224.84 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154770

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | Page 147 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/01/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/09/2018 1802094851 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/01/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $16.33 |
| 02/01/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/09/2018 1802094851 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/01/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $61.24 |
| 02/01/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/09/2018 1802094851 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/01/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $48.99 |
| 02/01/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/09/2018 1802094851 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/01/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $50.08 |
| 02/01/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/09/2018 1802094851 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/01/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $219.93 |
| 02/01/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/09/2018 1802094851 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/01/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $69.41 |
| 02/01/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/09/2018 1802094851 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/01/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $8.71 |

33260 FOMB                                                                                      Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | Page 148 |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 02/01/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/09/2018 1802094851 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/01/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $131.47 |
| 02/01/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/09/2018 1802094851 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/01/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $22.86 |
| 02/01/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/09/2018 1802094851 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/01/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $85.74 |
| 02/01/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/09/2018 1802094851 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/01/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $22.86 |
| 02/01/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/09/2018 1802094851 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/01/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $32.66 |
| 02/02/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/02/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $132.83 |
| 02/02/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/02/2018 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $29.94 |

33260 FOMB                                                                    Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 149

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/02/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/02/2018 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 | $415.09 |
| 02/02/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/02/2018 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $92.54 |
| 02/02/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/02/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $32.66 |
| 02/02/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/02/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $26.13 |
| 02/02/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/02/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $17.42 |
| 02/02/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/02/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $249.05 |
| 02/02/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/02/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $93.90 |

33260 FOMB                                                                    Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 150

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 02/02/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/02/2018 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 | $1,374.55 |
| 02/02/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/02/2018 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 | $163.31 |
| 02/02/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/02/2018 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 | $313.02 |
| 02/02/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/02/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $16.33 |
| 02/02/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/02/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $219.93 |
| 02/02/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/02/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $50.08 |
| 02/02/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/02/2018 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 | $108.88 |

33260 FOMB                                                                                   Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 151 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/02/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/02/2018 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $577.31 |
| 02/02/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/02/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $391.95 |
| 02/02/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/02/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $734.91 |
| 02/02/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/02/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $48.99 |
| 02/02/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/02/2018 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 | $54.44 |
| 02/02/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/02/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $8.71 |
| 02/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 01/04/2018;Event Date:02/03/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0001 | $217.75 |

33260 FOMB

Invoice 170154770

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 152

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 02/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 01/04/2018;Event Date:02/03/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0001 | $500.83 |
| 02/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 02/06/2018;Event Date:02/03/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0001 | $47.91 |
| 02/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 02/03/2018;Event Date:02/03/2018 Office: New York - 11XS; Room(s): 2810 CM# 33260.0001 | $125.21 |
| 02/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 01/04/2018;Event Date:02/03/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0001 | $1,328.28 |
| 02/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 01/04/2018;Event Date:02/03/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0001 | $500.83 |
| 02/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 01/04/2018;Event Date:02/03/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0001 | $479.05 |
| 02/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 01/04/2018;Event Date:02/03/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0001 | $174.20 |

33260 FOMB                                                                    Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 153

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 02/06/2018;Event Date:02/03/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0001 | $50.08 |
| 02/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 02/06/2018;Event Date:02/03/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0001 | $50.08 |
| 02/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 02/06/2018;Event Date:02/03/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0001 | $132.83 |
| 02/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2696 - Bienenstock, Martin J. Booked On: 02/06/2018;Event Date:02/03/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0001 | $17.42 |
| 02/05/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2716 - Barak, Ehud Booked On: 02/02/2018;Event Date:02/05/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $37.02 |
| 02/07/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2704 - Rosen, Brian S. Booked On: 01/30/2018;Event Date:02/07/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0001 | $62.60 |
| 02/07/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/16/2018 1802161903 Catering for: 2704 - Rosen, Brian S. Booked On: 01/30/2018;Event Date:02/07/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0001 | $10.89 |

33260 FOMB                                                                    Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 154

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 02/15/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/23/2018 180223277 Catering for: 9359 - Esses, Joshua Booked On: 02/14/2018;Event Date:02/15/2018 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0001 | $581.12 |
| 02/15/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/23/2018 180223277 Catering for: 9359 - Esses, Joshua Booked On: 02/14/2018;Event Date:02/15/2018 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0001 | $962.18 |
| 02/15/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/23/2018 180223277 Catering for: 9359 - Esses, Joshua Booked On: 02/14/2018;Event Date:02/15/2018 Office: New York - 11XS; Room(s): 2700 C CM# 33260.0001 | $299.41 |
| 02/15/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/23/2018 180223277 Catering for: 9359 - Esses, Joshua Booked On: 02/14/2018;Event Date:02/15/2018 Office: New York - 11XS; Room(s): 2700 C CM# 33260.0001 | $313.02 |
| 02/15/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/23/2018 180223277 Catering for: 9359 - Esses, Joshua Booked On: 02/14/2018;Event Date:02/15/2018 Office: New York - 11XS; Room(s): 2700 C CM# 33260.0001 | $136.09 |
| 02/15/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/23/2018 180223277 Catering for: 9359 - Esses, Joshua Booked On: 02/14/2018;Event Date:02/15/2018 Office: New York - 11XS; Room(s): 2700 D CM# 33260.0001 | $39.20 |
| 02/15/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/23/2018 180223277 Catering for: 9359 - Esses, Joshua Booked On: 02/14/2018;Event Date:02/15/2018 Office: New York - 11XS; Room(s): 2700 D CM# 33260.0001 | $55.53 |

33260 FOMB                                                          Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 155

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/15/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/23/2018 180223277 Catering for: 9359 - Esses, Joshua Booked On: 02/14/2018;Event Date:02/15/2018 Office: New York - 11XS; Room(s): 2700 C CM# 33260.0001 | $549.82 |
| 02/27/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/09/2018 1803095841 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/27/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $132.83 |
| 02/27/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/09/2018 1803095841 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/27/2018 Office: New York - 11XS; Room(s): 2700 CD CM# 33260.0002 | $830.17 |
| 02/27/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/09/2018 1803095841 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/27/2018 Office: New York - 11XS; Room(s): 2700 CD | $412.36 |
| 02/27/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/09/2018 1803095841 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/27/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $50.08 |
| 02/27/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/09/2018 1803095841 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/27/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $8.71 |
| 02/27/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/09/2018 1803095841 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/27/2018 Office: New York - 11XS; Room(s): 2700 CD CM# 33260.0002 | $93.90 |

33260 FOMB                                                                        Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 156

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/27/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/09/2018 1803095841 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/27/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $8.71 |
| 02/27/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/09/2018 1803095841 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/27/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $219.93 |
| 02/27/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/09/2018 1803095841 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/27/2018 Office: New York - 11XS; Room(s): 2700 CD CM# 33260.0002 | $16.33 |
| 02/27/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/09/2018 1803095841 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/27/2018 Office: New York - 11XS; Room(s): 2700 CD CM# 33260.0002 | $16.33 |
| 02/27/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/09/2018 1803095841 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/27/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $381.06 |
| 02/27/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/09/2018 1803095841 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/27/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $32.66 |
| 02/27/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/09/2018 1803095841 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/27/2018 Office: New York - 11XS; Room(s): 2700 CD CM# 33260.0002 | $61.24 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154770

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 157 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/28/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/09/2018 1803095841 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/28/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $65.33 |
| 02/28/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/09/2018 1803095841 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/28/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $125.21 |
| 02/28/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/09/2018 1803095841 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/28/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $219.93 |
| 02/28/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/09/2018 1803095841 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/28/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $249.05 |
| 02/28/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/09/2018 1803095841 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/28/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $132.83 |
| 02/28/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/09/2018 1803095841 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/28/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $81.66 |
| 02/28/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/09/2018 1803095841 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:02/28/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $125.21 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$20,129.37** |

**Charges and Disbursements Summary**

33260 FOMB                                                                          Invoice 170154770
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 158

| Type of Disbursements | Amount |
|---|---:|
| REPRODUCTION | 5,843.60 |
| LEXIS | 3,667.00 |
| WESTLAW | 5,090.00 |
| TRANSCRIPTS & DEPOSITIONS | 254.12 |
| TAXI, CARFARE, MILEAGE AND PARKING | 139.03 |
| LOCAL DELIVERY | 196.65 |
| MESSENGER/DELIVERY | 467.01 |
| OUT OF TOWN TRANSPORTATION | 608.17 |
| OUT OF TOWN MEALS | 328.30 |
| DINNER VOUCHER/SWEB | 1,962.31 |
| OTHER DATABASE RESEARCH | 88.11 |
| OUTSIDE REPRODUCTION | 389.05 |
| LOCAL MEALS | 145.00 |
| AIRPLANE | 2,267.23 |
| LODGING | 1,649.08 |
| PRACTICE SUPPORT VENDORS | 11,736.00 |
| FOOD SERVICE/CONF. DINING | 20,129.37 |
| **Total Expenses** | **$54,960.03** |
| **Total Amount for this Matter** | **$980,180.63** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)


**COVER SHEET TO TENTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE
LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED IN PUERTO
RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO
THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO
RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO
<u>RICO FOR THE PERIOD FEBRUARY 1, 2018 THROUGH FEBRUARY 28, 2018</u>**


**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE
INCURRED INSIDE PUERTO RICO**


Name of Applicant:                     <u>Proskauer Rose LLP ("Proskauer")</u>

Authorized to Provide
Professional Services to:              Financial Oversight and Management Board, as
                                 Representative for the Debtors Pursuant to
                                 <u>PROMESA Section 315(b)</u>

Period for which compensation
and reimbursement for fees and services
in Puerto Rico is sought:              <u>February 1, 2018 through February 28, 2018</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:    **$23,225.40**

Amount of expense reimbursement sought
as actual, reasonable and necessary:    **$0.00**

Total Amount for this Invoice:    **$23,225.40**

This is a: _X_  monthly __ interim  __ final application.

This is Proskauer's tenth monthly fee application in these cases and is for fees and services rendered in Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for February 2018.

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On June 13, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

4

**Summary of Legal Fees for the Period February 1, 2018 through February 28, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|:---:|:---|---:|---:|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.80 | $1,366.20 |
| 203 | Hearings and other non-filed communications with the Court | 8.20 | $6,223.80 |
| 206 | Documents filed on Behalf of the Board | 4.70 | $3,567.30 |
| 210 | Analysis and Strategy | 1.30 | $986.70 |
| 211 | Non-Working Travel Time | 14.60 | $11,081.40 |
| | **Total** | **30.60** | **$23,225.40** |

**Summary of Legal Fees for the Period February 1, 2018 through February 28, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ehud Barak | Partner | BSGR & B | $759.00 | 6.40 | $4,857.60 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 11.30 | $8,576.70 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 12.90 | $9,791.10 |
| | | | **Total** | **30.60** | **$23,225.40** |

| SUMMARY OF LEGAL FEES | Hours 30.60 | Fees $23,225.40 |
|---|---|---|

6

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $20,902.86, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00) in the total amount of $20,902.86.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB                                                                    Invoice 170154764
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0024 PROMESA TITLE III: COMMONWEALTH (PUERTO                          Page 1
        RICO TIME/EXPENSES)

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.80 | $1,366.20 |
| 203 | Hearings and other non-filed communications with the Court | 8.20 | $6,223.80 |
| 206 | Documents Filed on Behalf of the Board | 4.70 | $3,567.30 |
| 210 | Analysis and Strategy | 1.30 | $986.70 |
| 211 | Non-Working Travel Time | 14.60 | $11,081.40 |
| | **Total** | **30.60** | **$23,225.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154764

0024 PROMESA TITLE III: COMMONWEALTH (PUERTO
RICO TIME/EXPENSES)

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/06/18 | Martin J. Bienenstock | 201 | E-mails with A. Wolfe regarding new fiscal plan. | 0.90 | $683.10 |
| 02/06/18 | Paul Possinger | 201 | Discuss fiscal plan issues with M Bienenstock, E. Barak, J. El-Koury, K. Rifkind. | 0.90 | $683.10 |
| **Tasks relating to the Board and Associated Members** | | | | **1.80** | **$1,366.20** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/06/18 | Paul Possinger | 203 | Prepare for omnibus hearing. | 2.90 | $2,201.10 |
| 02/07/18 | Paul Possinger | 203 | Prepare for omnibus hearing (2.90); Attend hearing (1.20). | 4.10 | $3,111.90 |
| 02/07/18 | Martin J. Bienenstock | 203 | Participate in omnibus hearing. | 1.20 | $910.80 |
| **Hearings and other non-filed communications with the Court** | | | | **8.20** | **$6,223.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/07/18 | Martin J. Bienenstock | 206 | Review draft portions of reply brief regarding motion to extend agents' authority in Commonwealth-COFINA dispute. | 4.70 | $3,567.30 |
| **Documents Filed on Behalf of the Board** | | | | **4.70** | **$3,567.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/07/18 | Paul Possinger | 210 | Discuss pension reform, regulatory issues and fiscal plan issues with O'Neill attorneys. | 1.30 | $986.70 |
| **Analysis and Strategy** | | | | **1.30** | **$986.70** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/06/18 | Paul Possinger | 211 | Travel to Puerto Rico from Chicago for omnibus hearing (Total travel time is 2.50 hours). | 1.20 | $910.80 |

33260 FOMB                                                                                          Invoice 170154764
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0024 PROMESA TITLE III: COMMONWEALTH (PUERTO                                        Page 3
      RICO TIME/EXPENSES)

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/18 | Ehud Barak | 211 | Travel from New York to Puerto Rico for omnibus hearing (Total travel time is 6.40 hours). | 3.20 | $2,428.80 |
| 02/06/18 | Martin J. Bienenstock | 211 | Travel from New York to San Juan for omnibus hearing (Total travel time is 4.00 hours). | 2.00 | $1,518.00 |
| 02/07/18 | Martin J. Bienenstock | 211 | Travel from San Juan to New York following omnibus hearing (Total travel time is 5.10 hours). | 2.50 | $1,897.50 |
| 02/07/18 | Ehud Barak | 211 | Travel to New York from Puerto Rico following omnibus hearing (Total travel time is 6.50 hours). | 3.20 | $2,428.80 |
| 02/07/18 | Paul Possinger | 211 | Travel from Puerto Rico to Chicago following omnibus hearing (Total travel time is 5.10 hours). | 2.50 | $1,897.50 |
| **Non-Working Travel Time** | | | | **14.60** | **$11,081.40** |
| | | | | | |
| **Total for Professional Services** | | | | | **$23,225.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0024 PROMESA TITLE III: COMMONWEALTH (PUERTO
      RICO TIME/EXPENSES)

Invoice 170154764

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 6.40 | 759.00 | $4,857.60 |
| MARTIN J. BIENENSTOCK | PARTNER | 11.30 | 759.00 | $8,576.70 |
| PAUL POSSINGER | PARTNER | 12.90 | 759.00 | $9,791.10 |
| **Total for PARTNER** | | **30.60** | | **$23,225.40** |
| **Total** | | **30.60** | | **$23,225.40** |
| **Total Amount for this Matter** | | | | **$23,225.40** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**COVER SHEET TO ELEVENTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED OUTSIDE
OF PUERTO RICO AND RELATED REIMBURSEMENT OF EXPENSES AS
ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE COMMONWEALTH OF
PUERTO RICO FOR THE PERIOD MARCH 1, 2018 THROUGH MARCH 31, 2018**

**ALL FEES IN THIS MONTHLY FEE STATEMENT WERE INCURRED
OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtors Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | March 1, 2018 through March 31, 2018 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:     **$864,815.40**

Amount of expense reimbursement sought
as actual, reasonable and necessary:     **$51,526.96**

Total Amount for this Invoice:     **$916,342.36**


This is a:  X  monthly __ interim __ final application.

This is Proskauer's eleventh monthly fee application in these cases and is for fees and services
rendered outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for March 2018.

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On June 20, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
      Suzzanne Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
      Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
      Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
      Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
      Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
      Secretary of the Treasury

**Summary of Legal Fees for the Period March 1, 2018 through March 31, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|:---:|:---|---:|---:|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 95.60 | $71,712.10 |
| 202 | Legal Research | 34.20 | $21,816.10 |
| 203 | Hearings and other non-filed communications with the Court | 21.70 | $16,470.30 |
| 204 | Communications with Claimholders | 40.50 | $30,739.50 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 39.60 | $29,657.20 |
| 206 | Documents Filed on Behalf of the Board | 121.20 | $89,396.00 |
| 207 | Non-Board Court Filings | 115.60 | $87,191.50 |
| 208 | Stay Matters | 21.00 | $12,895.10 |
| 209 | Adversary Proceeding | 5.00 | $3,395.80 |
| 210 | Analysis and Strategy | 339.50 | $245,954.00 |
| 212 | General Administration | 486.20 | $133,048.70 |
| 213 | Labor, Pension Matters | 12.60 | $9,563.40 |
| 214 | Labor/Regulatory Matters | 2.50 | $1,897.50 |
| 215 | Plan of Adjustment and Disclosure Statement | 11.50 | $6,782.40 |
| 217 | Tax | 10.80 | $8,197.20 |
| 218 | Employment and Fee Applications | 116.00 | $57,455.30 |
| 219 | Appeal | 55.70 | $36,937.00 |
| 220 | Fee Applications for Other Parties | 3.30 | $1,706.30 |
| | **Total** | **1,532.50** | **$864,815.40** |

**Summary of Legal Fees for the Period March 1, 2018 through March 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $759.00 | 13.60 | $10,322.40 |
| Ann M. Ashton | Partner | Litigation | $759.00 | 20.50 | $15,559.50 |
| Antonio N. Piccirillo | Partner | Corporate | $759.00 | 4.50 | $3,415.50 |
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 61.20 | $46,450.80 |
| Carlos E. Martinez | Partner | Corporate | $759.00 | 1.00 | $759.00 |
| Chantel L. Febus | Partner | Litigation | $759.00 | 3.90 | $2,960.10 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 44.40 | $33,699.60 |
| Gregg M. Mashberg | Partner | Litigation | $759.00 | 11.80 | $8,956.20 |
| Guy Brenner | Partner | Labor & Employment | $759.00 | 11.80 | $8,956.20 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 10.80 | $8,197.20 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 41.70 | $31,650.30 |
| Kevin J. Perra | Partner | Litigation | $759.00 | 15.50 | $11,764.50 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 2.80 | $2,125.20 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 25.70 | $19,506.30 |
| Mark Harris | Partner | Litigation | $759.00 | 2.80 | $2,125.20 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 17.80 | $13,510.20 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 23.10 | $17,532.90 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 40.40 | $30,663.60 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 48.30 | $36,659.70 |
| Richard J. Zall | Partner | BSGR & B | $759.00 | 0.80 | $607.20 |
| Richard M. Corn | Partner | Tax | $759.00 | 6.50 | $4,933.50 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 34.60 | $26,261.40 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 40.60 | $30,815.40 |
| Jonathan Galler | Senior Counsel | Litigation | $759.00 | 6.90 | $5,237.10 |
| Jordan B. Leader | Senior Counsel | Litigation | $759.00 | 0.60 | $455.40 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 24.40 | $18,519.60 |
| Alexandra V. Bargoot | Associate | Litigation | $759.00 | 36.30 | $27,551.70 |

**Summary of Legal Fees for the Period March 1, 2018 through March 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Amelia Friedman | Associate | Litigation | $759.00 | 4.10 | $3,111.90 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 39.60 | $30,056.40 |
| James R. Huffman | Associate | Tax | $759.00 | 0.50 | $379.50 |
| Jared Zajac | Associate | BSGR & B | $759.00 | 4.90 | $3,719.10 |
| Jennifer L. Roche | Associate | Litigation | $759.00 | 1.10 | $834.90 |
| Jeramy Webb | Associate | BSGR & B | $759.00 | 9.30 | $7,058.70 |
| Joshua A. Esses | Associate | BSGR & B | $759.00 | 10.50 | $7,969.50 |
| Julia D. Alonzo | Associate | Litigation | $759.00 | 39.40 | $29,904.60 |
| Lucy Wolf | Associate | Litigation | $759.00 | 26.10 | $19,809.90 |
| Matthew I. Rochman | Associate | Litigation | $759.00 | 0.40 | $303.60 |
| Mee R. Kim | Associate | Litigation | $759.00 | 81.00 | $61,479.00 |
| Melissa Digrande | Associate | Litigation | $759.00 | 27.50 | $20,872.50 |
| Om V. Alladi | Associate | Litigation | $759.00 | 1.60 | $1,214.40 |
| Pengtao Teng | Associate | Corporate | $759.00 | 6.10 | $4,629.90 |
| Rachel O. Wolkinson | Associate | Litigation | $759.00 | 6.40 | $4,857.60 |
| Seth D. Fier | Associate | Litigation | $759.00 | 12.80 | $9,715.20 |
| Steve Ma | Associate | BSGR & B | $759.00 | 77.80 | $59,050.20 |
| Zachary Chalett | Associate | Litigation | $759.00 | 33.20 | $25,198.80 |
| | | | **TOTAL** | **934.60** | **$709,361.40** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Carl Mazurek | Law Clerk | Litigation | $260.00 | 17.90 | $4,654.00 |
| Elisa Carino | Law Clerk | Litigation | $260.00 | 38.90 | $10,114.00 |
| Elliot Stevens | Law Clerk | BSGR & B | $260.00 | 31.40 | $8,164.00 |
| | | | **TOTAL** | **88.20** | **$22,932.00** |

**Summary of Legal Fees for the Period March 1, 2018 through March 31, 2018**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 67.80 | $17,628.00 |
| David C. Cooper | Legal Assistant | Corporate | $260.00 | 49.50 | $12,870.00 |
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 10.60 | $2,756.00 |
| Emma Dillon | Legal Assistant | Litigation | $260.00 | 7.40 | $1,924.00 |
| Gabriela A. Urias | Legal Assistant | Litigation | $260.00 | 2.50 | $650.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 103.70 | $26,962.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 63.90 | $16,614.00 |
| Naomi Wong | Legal Assistant | Litigation | $260.00 | 48.10 | $12,506.00 |
| Natasha Petrov | Legal Assistant | Corporate | $260.00 | 9.80 | $2,548.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $260.00 | 4.10 | $1,066.00 |
| Selena F. Williams | Legal Assistant | Litigation | $260.00 | 11.70 | $3,042.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $260.00 | 61.00 | $15,860.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | 62.90 | $16,354.00 |
| | | | **TOTAL** | **503.00** | **$130,780.00** |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Joseph Klock | Practice Support | Professional Resources | $260.00 | 0.20 | $52.00 |
| Laurie A. Henderson | Practice Support | Litigation | $260.00 | 0.40 | $104.00 |
| Lukasz Supronik | EDiscovery Project Coordinator | Professional Resources | $260.00 | 3.20 | $832.00 |
| Michael J. Winkelspecht | EDiscovery Project Manager | Professional Resources | $260.00 | 2.90 | $754.00 |
| | | | **TOTAL** | **6.70** | **$1,742.00** |

| SUMMARY OF LEGAL FEES | Hours 1,532.50 | Fees $864,815.40 |
|---|---|---|

Summary of Disbursements for the Period March 1, 2018 through March 31, 2018

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Reproduction | $1,629.50 |
| LEXIS | $7,434.00 |
| Westlaw | $8,531.00 |
| Transcripts & Depositions | $782.27 |
| Taxicab/Car Services | $393.11 |
| Taxi, Carfare, Mileage and Parking | $363.05 |
| Out of Town Transportation | $103.48 |
| Out of Town Meals | $11.69 |
| Other Database Research | $41.92 |
| Printing, Binding, Etc. | $429.76 |
| Telephone | $70.00 |
| Airplane | $2,028.44 |
| Lodging | $2,030.55 |
| Practice Support Vendors | $15,409.52 |
| Food Service/Conference Dining | $11,226.41 |
| Dinner Voucher/SWEB | $1,042.26 |
| **Total** | **$51,526.96** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $778,333.86, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $51,526.96, for service rendered outside of Puerto Rico) in the total amount of $829,860.82.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.


Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

11

# **Exhibit A**

33260 FOMB                                                                    Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　　0002 PROMESA TITLE III: COMMONWEALTH                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 95.60 | $71,712.10 |
| 202 | Legal Research | 34.20 | $21,816.10 |
| 203 | Hearings and other non-filed communications with the Court | 21.70 | $16,470.30 |
| 204 | Communications with Claimholders | 40.50 | $30,739.50 |
| 205 | Communications with the Commonwealth and its Representatives | 39.60 | $29,657.20 |
| 206 | Documents Filed on Behalf of the Board | 121.20 | $89,396.00 |
| 207 | Non-Board Court Filings | 115.60 | $87,191.50 |
| 208 | Stay Matters | 21.00 | $12,895.10 |
| 209 | Adversary Proceeding | 5.00 | $3,395.80 |
| 210 | Analysis and Strategy | 339.50 | $245,954.00 |
| 212 | General Administration | 486.20 | $133,048.70 |
| 213 | Labor, Pension Matters | 12.60 | $9,563.40 |
| 214 | Legal/Regulatory Matters | 2.50 | $1,897.50 |
| 215 | Plan of Adjustment and Disclosure Statement | 11.50 | $6,782.40 |
| 217 | Tax | 10.80 | $8,197.20 |
| 218 | Employment and Fee Applications | 116.00 | $57,455.30 |
| 219 | Appeal | 55.70 | $36,937.00 |
| 220 | Fee Applications for Other Parties | 3.30 | $1,706.30 |
| | **Total** | **1,532.50** | **$864,815.40** |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/18 | Timothy W. Mungovan | 201 | Communications with M. Bienenstock, P. Possinger, J. El Koury, and K. Rifkind regarding Board's letter to Congress concerning Board's efforts to guard against duplication of efforts between advisers to Board, AAFAF, and PREPA (0.60); Review and revise communication to J. El Koury and K. Rifkind providing information concerning Board's efforts address of efforts of advisers (0.70). | 1.30 | $986.70 |
| 03/01/18 | Martin J. Bienenstock | 201 | Meeting with Board and advisors regarding fiscal plans issues. | 6.40 | $4,857.60 |
| 03/01/18 | Mee R. Kim | 201 | Review and revise internal memorandum regarding discussions with A. Wolfe addressing fiscal plan (0.40); Review backup issues (3.30); Participate in teleconference regarding same with R. Ferrara, A. Ashton, T. Mungovan, G. Mashberg, and M. Firestein (1.10); Discussion with E. Dillon regarding same (0.20). | 5.00 | $3,795.00 |
| 03/02/18 | Martin J. Bienenstock | 201 | Meeting with Board members regarding upcoming meeting with Governor on fiscal plan. | 2.40 | $1,821.60 |
| 03/02/18 | Ralph C. Ferrara | 201 | Review Board's revised Fiscal 2019 budget process schedule. | 0.10 | $75.90 |
| 03/02/18 | Emma Dillon | 201 | Coordinate with paralegal in Los Angeles office regarding documents prepared for M. Firestein relating to fiscal plan (0.70); Compile fiscal plan-related documents per R. Ferrara request (0.30). | 1.00 | $260.00 |
| 03/04/18 | Daniel Desatnik | 201 | Call with O'Neill to discuss PBA funds motion. | 0.90 | $683.10 |
| 03/04/18 | Paul Possinger | 201 | Teleconference with E. Barak and O'Neill regarding shooting range lease (0.40); Teleconference with O'Neill regarding thirdparty beneficiary rights (0.70); Review research regarding same (0.50). | 1.60 | $1,214.40 |
| 03/05/18 | Ralph C. Ferrara | 201 | E-mail response to K. Rifkind regarding creditors conversations. | 0.10 | $75.90 |
| 03/05/18 | Daniel Desatnik | 201 | Participate in weekly O'Nell update call. | 0.20 | $151.80 |
| 03/06/18 | Timothy W. Mungovan | 201 | Draft and send litigation update as of March 5, 2018 to Oversight Board (0.40); Draft and send litigation update as of March 4 to Oversight Board (0.30). | 0.70 | $531.30 |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/18 | Timothy W. Mungovan | 201 | Revise chart summarizing current litigation cases for Board report (0.50); Communications with J. El Koury and J. Alonzo regarding litigation chart and providing additional information (0.60). | 1.10 | $834.90 |
| 03/07/18 | Julia D. Alonzo | 201 | Draft summary chart of pending actions for J. El Koury. | 3.40 | $2,580.60 |
| 03/08/18 | Julia D. Alonzo | 201 | Provide summary of all filed and pending proceedings for J. El Koury. | 2.30 | $1,745.70 |
| 03/09/18 | Mee R. Kim | 201 | Participate in Board executive call addressing fiscal plan issues. | 1.70 | $1,290.30 |
| 03/09/18 | Seth D. Fier | 201 | Participate in portion of Board executive call regarding status of revised fiscal plans. | 1.30 | $986.70 |
| 03/09/18 | Ehud Barak | 201 | Participate in portion of Board call regarding update on litigation status (1.30); Prepare for same (0.60). | 1.90 | $1,442.10 |
| 03/09/18 | Brian S. Rosen | 201 | Review materials for Board call on fiscal plan issues (0.40); Participate in Board call (1.70). | 2.10 | $1,593.90 |
| 03/12/18 | Brian S. Rosen | 201 | Participate in board call regarding Union accounts issue (0.60); Teleconference with P. Possinger regarding same (0.20); Review Dale memorandum regarding status of AFSCME Rule 2004 request (0.20). | 1.00 | $759.00 |
| 03/12/18 | Daniel Desatnik | 201 | Participate in weekly O'Neill coordination call. | 0.50 | $379.50 |
| 03/12/18 | Steve MA | 201 | Attend conference call with O'Neill regarding status of various pending objections and filings in Title III cases. | 0.40 | $303.60 |
| 03/12/18 | Ralph C. Ferrara | 201 | Participate in teleconference with Board professionals regarding Commonwealth fiscal plan. | 1.00 | $759.00 |
| 03/13/18 | Timothy W. Mungovan | 201 | Draft litigation update to Oversight Board as of March 12. | 0.30 | $227.70 |
| 03/13/18 | Margaret A. Dale | 201 | E-mails with AAFAF's counsel regarding creation of logs as required by Judge Dein's decision. | 0.20 | $151.80 |
| 03/13/18 | Ehud Barak | 201 | Meet with O'Melveny and Rothschild regarding fiscal plan materials (1.90); Review same (0.80). | 2.70 | $2,049.30 |
| 03/13/18 | Joshua A. Esses | 201 | Respond to e-mail from B. Rosen requesting information on conference room logistics. | 0.10 | $75.90 |
| 03/13/18 | Brian S. Rosen | 201 | Memorandum to N. Jaresko regarding Rule 2004 status (0.20); Memorandum to N. Jaresko regarding call with O'Melveny attorneys (0.10). | 0.30 | $227.70 |
| 03/15/18 | Timothy W. Mungovan | 201 | Draft litigation update for Board for March 13. | 0.30 | $227.70 |
| 03/15/18 | Michael A. Firestein | 201 | Review Board letter on UPR fiscal plan for its impact on APRUM case. | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/18 | Margaret A. Dale | 201 | Review draft AAFAF log required by Judge Dein's decision (0.40); Teleconference with A. Bargoot regarding preparation of Board log as required by Judge Dein's decision (0.40); Review e-mail from Unions counsel regarding proposed meeting with AAFAF and potential consensual resolution of Unions' Rule 2004 motion (0.10). | 0.90 | $683.10 |
| 03/17/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for March 14. | 0.30 | $227.70 |
| 03/18/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for March 15 (0.30); Draft litigation update to Board for March 16 (0.30). | 0.60 | $455.40 |
| 03/19/18 | Ralph C. Ferrara | 201 | Prepare for Board Executive call regarding fiscal plan decisions (1.40); Participate in same (2.90). | 4.30 | $3,263.70 |
| 03/19/18 | Mee R. Kim | 201 | Participate in Board teleconference regarding Commonwealth fiscal plan certification (2.70); E-mails with McKinsey regarding same (0.10); Discussion with R. Ferrara regarding same (0.10). | 2.90 | $2,201.10 |
| 03/19/18 | Paul Possinger | 201 | Participate in call with Board members regarding fiscal plans (3.40); Weekly call with H. Bauer regarding pending matters (0.50). | 3.90 | $2,960.10 |
| 03/19/18 | Steve MA | 201 | Attend conference call with Proskauer restructuring team and O'Neill regarding weekly outstanding items and expected filings. | 0.50 | $379.50 |
| 03/19/18 | Ehud Barak | 201 | Review fiscal plan presentations (1.10); Prepare for Board call addressing same (1.30); Discuss same with P. Possinger and D. Dasatnik (0.50); Participate in Board call (3.80); Participate in weekly call with O'Neill (0.50). | 7.20 | $5,464.80 |
| 03/19/18 | Seth D. Fier | 201 | Review materials regarding revised Commonwealth fiscal plan (1.20); Attend portion of Board call regarding revised Commonwealth fiscal plan (1.20). | 2.40 | $1,821.60 |
| 03/19/18 | Elliot Stevens | 201 | Teleconference with E. Barak, P. Possinger, D. Desatnik, S. Ma, and O'Neill regarding case developments and strategies. | 0.50 | $130.00 |
| 03/20/18 | Elliot Stevens | 201 | Review fiscal plan issues. | 0.20 | $52.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170156187

0002 PROMESA TITLE III: COMMONWEALTH

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/18 | Ehud Barak | 201 | Review fiscal plan materials (1.60); Review issues discussed during Board call (2.20); Call with J. El Koury and K. Rifkind regarding budget issues (0.40); Review e-mails prior to call (0.20); Follow-up discussion with M. Bienenstock regarding same (0.20). | 4.60 | $3,491.40 |
| 03/20/18 | Brian S. Rosen | 201 | Memorandum to N. Jaresko regarding Union meeting. | 0.10 | $75.90 |
| 03/20/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for March 18 (0.30); Draft litigation update to Board for March 19 (0.30). | 0.60 | $455.40 |
| 03/20/18 | Ralph C. Ferrara | 201 | E-mail to M. Bienenstock addressing Board executive call addressing fiscal plan and related issues (0.60); Review overview of Commonwealth fiscal plan (2.10); E-mail to N. Jaresko regarding comments in connection with same (0.30); Discussion with R. Kim regarding same (0.20). | 3.20 | $2,428.80 |
| 03/20/18 | Martin J. Bienenstock | 201 | Draft revised timelines for N. Jaresko and Board regarding important milestones. | 1.40 | $1,062.60 |
| 03/21/18 | Martin J. Bienenstock | 201 | Review J. El Koury draft of comments for public hearing on fiscal plans. | 0.60 | $455.40 |
| 03/21/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for March 20. | 0.30 | $227.70 |
| 03/21/18 | Ralph C. Ferrara | 201 | E-mails with N. Jaresko regarding materials underlying Commonwealth's fiscal plan. | 0.20 | $151.80 |
| 03/21/18 | Brian S. Rosen | 201 | Memorandum to S. Negron regarding Union meeting (0.10); Review memorandum from J. El Koury regarding same (0.10); Memorandum to J. El Koury regarding same (0.20); Memorandum to N. Jaresko regarding Union meeting attendees (0.20); Review N. Jaresko memorandum regarding Union meeting (0.20); | 0.80 | $607.20 |
| 03/22/18 | Brian S. Rosen | 201 | Memorandum to N. Jaresko regarding preparation for meeting with AAFAF on same (0.10); Memorandum to S. Negron regarding same (0.10); Memorandum to S. Negron regarding Board attendees (0.10). | 0.30 | $227.70 |
| 03/22/18 | Ralph C. Ferrara | 201 | Review summary regarding Kobre & Kim investigation. | 0.20 | $151.80 |
| 03/22/18 | Martin J. Bienenstock | 201 | Teleconference with Board members regarding process for fiscal plans. | 0.60 | $455.40 |
| 03/23/18 | Martin J. Bienenstock | 201 | Participate in Board calls regarding PRASA and Commonwealth fiscal plans. | 1.30 | $986.70 |
| 03/23/18 | Ralph C. Ferrara | 201 | Participate in executive Board call. | 0.80 | $607.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156187

0002 PROMESA TITLE III: COMMONWEALTH

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/18 | Paul Possinger | 201 | Call with Board members regarding pending fiscal plans. | 1.40 | $1,062.60 |
| 03/23/18 | Brian S. Rosen | 201 | Participate in Board call regarding fiscal plan (1.60); Memorandum from J. Gavin regarding meeting regarding fiscal plan (0.20); Review latest Commonwealth fiscal plan (2.10). | 3.90 | $2,960.10 |
| 03/23/18 | Alexandra V. Bargoot | 201 | Review correspondence with Board regarding Rule 2004 log. | 0.10 | $75.90 |
| 03/23/18 | Margaret A. Dale | 201 | Draft e-mail to McKinsey relating to categorical document log. | 0.30 | $227.70 |
| 03/23/18 | Seth D. Fier | 201 | Review correspondence regarding Board's revised timeline for certifying Commonwealth fiscal plan. | 0.30 | $227.70 |
| 03/24/18 | Margaret A. Dale | 201 | E-mails with McKinsey regarding preparation of log relating to GO bondholders Rule 2004 motion (0.30); E-mails with E. Barak and S. Fier regarding contacting A. Wolfe and Ernst & Young for assistance with log (0.20). | 0.50 | $379.50 |
| 03/24/18 | Timothy W. Mungovan | 201 | Communications with J. El Koury and M. Dale regarding scheduling call to discuss document log and privilege issues. | 0.20 | $151.80 |
| 03/25/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for March 22, 23, and 24. | 0.70 | $531.30 |
| 03/25/18 | Margaret A. Dale | 201 | E-mails with A. Wolfe to respond to questions regarding document log. | 0.20 | $151.80 |
| 03/25/18 | Alexandra V. Bargoot | 201 | Review correspondence between M. Dale and A. Wolfe regarding Rule 2004 document log. | 0.30 | $227.70 |
| 03/26/18 | Alexandra V. Bargoot | 201 | Call with J. El Koury, M. Dale, and T. Mungovan regarding creation of Rule 2004 log (0.40); Review correspondence from Board advisors regarding same (0.20). | 0.60 | $455.40 |
| 03/26/18 | Margaret A. Dale | 201 | Teleconference with J. El Koury, T. Mungovan and A. Bargoot to review necessary steps to prepare log on behalf of Board and its financial advisors. | 0.50 | $379.50 |
| 03/26/18 | Steve MA | 201 | Attend conference call with O'Neill regarding weekly filings and outstanding matters. | 0.30 | $227.70 |
| 03/26/18 | Daniel Desatnik | 201 | Participate in Weekly coordination call with O'Neill (0.30); Participate in bi-weekly Proskauer restructuring coordination call (0.40). | 0.70 | $531.30 |
| 03/26/18 | Timothy W. Mungovan | 201 | Communications with M. Dale and Citi regarding creation of log in connection with Rule 2004 request of GO bondholders (0.10). | 0.10 | $75.90 |

33260 FOMB                                                                    Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                            Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/18 | Timothy W. Mungovan | 201 | Teleconference with J. El Koury and M. Dale regarding creation of log in connection with Rule 2004 request of GO bondholders (0.30); Communications with M. Dale and A. Wolfe regarding creation of log in connection with Rule 2004 request of GO bondholders (0.10); Communications with M. Dale and McKinsey regarding creation of log in connection with Rule 2004 request of GO bondholders (0.30). | 0.70 | $531.30 |
| 03/27/18 | Gregg M. Mashberg | 201 | Attend portion of phone conference with M. Dale and J. Collins of McKinsey regarding document log. | 0.40 | $303.60 |
| 03/27/18 | Margaret A. Dale | 201 | Teleconference with McKinsey and A. Bargoot to discuss preparation of document log related to GO bondholders Rule 2004 motion. | 0.70 | $531.30 |
| 03/28/18 | Margaret A. Dale | 201 | E-mail Citi, Andy Wolfe, Ernst & Young, and McKinsey regarding updates to document log. | 0.30 | $227.70 |
| 03/28/18 | Daniel Desatnik | 201 | Review Board letters to Government regarding fiscal plans. | 0.60 | $455.40 |
| 03/28/18 | Brian S. Rosen | 201 | Memorandum to R. Vizcarrondo regarding fiscal plan letters (0.10); Review same and revise (0.40); Review R. Vizcarrondo memorandum regarding proposed changes to letter (0.10); Memorandum to R. Vizcarrondo regarding same (0.10). | 0.70 | $531.30 |
| 03/28/18 | Alexandra V. Bargoot | 201 | Review e-mails with Board advisors regarding Rule 2004 log. | 0.30 | $227.70 |
| 03/28/18 | Gregg M. Mashberg | 201 | Review A. Wolfe correspondence regarding document log (0.10); Review decision denying PREC rate order remand request (0.20); Correspondence with J. Levitan and M. Bienenstock and P. Possinger regarding same (0.10). | 0.40 | $303.60 |
| 03/28/18 | Lary Alan Rappaport | 201 | Review Board letters to Governor regarding Commonwealth, PRASA and PREPA fiscal plans (0.20); Conference with M. Firestein regarding same (0.10). | 0.30 | $227.70 |
| 03/28/18 | Michael A. Firestein | 201 | Review Board letters to Commonwealth regarding fiscal plans. | 0.30 | $227.70 |
| 03/29/18 | Alexandra V. Bargoot | 201 | Calls with Ernst & Young regarding document log (0.40); E-mail correspondence with Ernst & Young, M. Dale, G. Mashberg regarding same (0.40). | 0.80 | $607.20 |

33260 FOMB                                                              Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/30/18 | Brian S. Rosen | 201 | Review E. Stevens memorandum for J. El Koury regarding claims agent (0.20); Memorandum to J. El Koury regarding same (0.10). | 0.30 | $227.70 |
| 03/31/18 | Brian S. Rosen | 201 | Review J. El Koury memorandum regarding claims agent proposal (0.10); Memorandum to J. El Koury regarding same (0.10). | 0.20 | $151.80 |
| 03/31/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for March 26. | 0.30 | $227.70 |
| **Tasks relating to the Board and Associated Members** | | | | **95.60** | **$71,712.10** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/18 | Mee R. Kim | 202 | Research legislative history of PROMESA in connection with fiscal plan issues. | 1.90 | $1,442.10 |
| 03/02/18 | Elliot Stevens | 202 | Research regarding for shooting range lease assumption motion. | 1.40 | $364.00 |
| 03/02/18 | Daniel Desatnik | 202 | Conduct case law research on rent objection. | 1.10 | $834.90 |
| 03/02/18 | Lucy Wolf | 202 | Review orders from Judges Swain and Dein. | 0.40 | $303.60 |
| 03/03/18 | Elliot Stevens | 202 | Research relating to lease assumption motion. | 0.30 | $78.00 |
| 03/04/18 | Daniel Desatnik | 202 | Review third-party beneficiary law. | 1.20 | $910.80 |
| 03/05/18 | Daniel Desatnik | 202 | Analyze court orders regarding PROMESA sections 303 and 305 in connection with PBA issues (1.80); Review case law on third-party beneficiaries in connection with same (1.30); Review PBA master leases (0.60); Analyze proposed forbearance agreement (1.10). | 4.80 | $3,643.20 |
| 03/05/18 | Alexandra V. Bargoot | 202 | Research court rules regarding file date for opposition to counsel's opposition to Judge Dein's order (0.90); Discussion with M. Dale regarding same (0.10). | 1.00 | $759.00 |
| 03/06/18 | David C. Cooper | 202 | E-mails with J. Esses regarding submission of hearing binders to court for March 7 hearing (0.20); Review e-mails with local counsel regarding same (0.10); Continue updating draft of hearing agenda (0.60); E-mail with N. Wong regarding items scheduled for April 25 omnibus hearing (0.40); Call with N. Wong regarding same (0.10). | 1.40 | $364.00 |
| 03/06/18 | Daniel Desatnik | 202 | Review PROMESA 305 in connection with PBA Funds objection. | 0.30 | $227.70 |

33260 FOMB                                                    Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/18 | Tiffany Miller | 202 | Review relevant discovery materials to update discovery charts in all Board matters. | 0.80 | $208.00 |
| 03/09/18 | Daniel Desatnik | 202 | Review E. Stevens research addressing contractual obligations (0.40); Incorporate same into strategies memorandum (0.90). | 1.30 | $986.70 |
| 03/09/18 | Michael A. Firestein | 202 | Research impact of UPR fiscal plan on APRUM. | 0.30 | $227.70 |
| 03/11/18 | Michael A. Firestein | 202 | Research addressing document production in Commonwealth cases. | 0.30 | $227.70 |
| 03/12/18 | Daniel Desatnik | 202 | Research case law regarding PBA lease issues (1.10); Draft chart addressing same (0.30). | 1.40 | $1,062.60 |
| 03/13/18 | Stephen L. Ratner | 202 | Review Assured objections to order regarding privilege and joinder by GO bondholders. | 0.40 | $303.60 |
| 03/15/18 | Ralph C. Ferrara | 202 | Review digest of federal cases addressing takings. | 1.30 | $986.70 |
| 03/16/18 | Elliot Stevens | 202 | Research regarding special revenue bond impairment issues. | 0.70 | $182.00 |
| 03/18/18 | Elliot Stevens | 202 | Research relating to role of Board under PROMESA section 315(b). | 1.10 | $286.00 |
| 03/19/18 | Elliot Stevens | 202 | Research regarding issues relating to impairment of special revenue bonds. | 2.60 | $676.00 |
| 03/20/18 | Lucy Wolf | 202 | Research timing of Board appointment. | 0.10 | $75.90 |
| 03/26/18 | Steve MA | 202 | Conduct research regarding PROMESA for Corporacion de Servicios motion to dismiss. | 0.90 | $683.10 |
| 03/27/18 | Steve MA | 202 | Discuss research for Cooperativa de horro motion to dismiss with G. Brenner (0.20); Research issues regarding Cooperative de ahorro complaint and motion to dismiss (2.10); Draft summary of research (0.80). | 3.10 | $2,352.90 |
| 03/27/18 | Guy Brenner | 202 | Review case law on exemption standard (0.50); Discussions with S. Ma regarding research issues for Cooperativas (0.30). | 0.80 | $607.20 |
| 03/28/18 | Steve MA | 202 | Research issues for motion to dismiss Cooperativa de ahhro complaint (3.20); Draft summary of research (0.90). | 4.10 | $3,111.90 |
| 03/29/18 | Steve MA | 202 | Research additional issues and arguments regarding complaint for Cooperativa de Ahorro. | 1.20 | $910.80 |
| **Legal Research** | | | | **34.20** | **$21,816.10** |

33260 FOMB                                                           Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 10

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/18 | Timothy W. Mungovan | 203 | Review agenda for March 7 omnibus hearing. | 0.20 | $151.80 |
| 03/02/18 | Timothy W. Mungovan | 203 | Communications with M. Bienenstock, E. Barak, and P. Possinger regarding allocation of responsibility for various motions at omnibus hearing. | 0.30 | $227.70 |
| 03/02/18 | Paul Possinger | 203 | E-mail with M. Bienenstock regarding March 7 omnibus hearing. | 0.50 | $379.50 |
| 03/02/18 | Ehud Barak | 203 | Review documents regarding PBA funds motion and court hearing (3.40); Review documents for omnibus hearing (0.50). | 3.90 | $2,960.10 |
| 03/03/18 | Ehud Barak | 203 | Review pleadings for hearing on motion to assume leases and PBA rent motion (3.80); Conduct relevant research regarding same (0.60). | 4.40 | $3,339.60 |
| 03/05/18 | Joshua A. Esses | 203 | Finalize omnibus hearing agenda. | 1.20 | $910.80 |
| 03/05/18 | Paul Possinger | 203 | Review case law, leases, bond resolution, and relatable materials in preparation for PBA Funds argument (6.40); Teleconferences with QTCB, funds counsel, O'Melveny regarding status of resolution (1.20); Teleconferences with D. Desatnik regarding research for same (0.40). | 8.00 | $6,072.00 |
| 03/05/18 | Michael A. Firestein | 203 | Review omnibus hearing agenda. | 0.20 | $151.80 |
| 03/07/18 | Michael A. Firestein | 203 | Attend omnibus hearing. | 1.70 | $1,290.30 |
| 03/16/18 | Joshua A. Esses | 203 | Coordinate matters to be heard at next omnibus hearing. | 1.30 | $986.70 |
| **Hearings and other non-filed communications with the Court** | | | | **21.70** | **$16,470.30** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/18 | Gregg M. Mashberg | 204 | Review and revise letter to G. Orseck regarding latest Rule 2004 request. | 0.40 | $303.60 |
| 03/01/18 | Paul Possinger | 204 | Review letter to GO creditors regarding discovery demands (0.40); Discuss same with M. Dale (0.20). | 0.60 | $455.40 |
| 03/01/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.10 | $75.90 |
| 03/01/18 | Timothy W. Mungovan | 204 | Review and revise draft response letter to counsel for GO bondholders concerning Rule 2004 requests. | 0.30 | $227.70 |
| 03/02/18 | Ralph C. Ferrara | 204 | Respond to e-mail from creditors regarding communications protocol (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | $151.80 |

33260 FOMB                                                                          Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                               Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/02/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation]. | 7.70 | $5,844.30 |
| 03/02/18 | Daniel Desatnik | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $303.60 |
| 03/04/18 | Daniel Desatnik | 204 | Review materials regarding QTCB funds. | 0.10 | $75.90 |
| 03/04/18 | Mee R. Kim | 204 | [REDACTED: Work relating to court-ordered mediation] (5.30); Analyze hurricane impact and funding details (2.40). | 7.70 | $5,844.30 |
| 03/05/18 | Mee R. Kim | 204 | [REDACTED: Work relating to court-ordered mediation]. | 3.20 | $2,428.80 |
| 03/06/18 | Mee R. Kim | 204 | [REDACTED: Work relating to court-ordered mediation]. | 4.60 | $3,491.40 |
| 03/07/18 | Timothy W. Mungovan | 204 | Review letter from counsel to GO bondholders concerning Rule 2004 motion. | 0.30 | $227.70 |
| 03/07/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| 03/07/18 | Gregg M. Mashberg | 204 | Review G. Orseck letter and related correspondence. | 0.20 | $151.80 |
| 03/07/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $227.70 |
| 03/08/18 | Stephen L. Ratner | 204 | E-mail with GO Bondholder counsel, O'Melveny regarding Rule 2004 motion. | 0.10 | $75.90 |
| 03/09/18 | Timothy W. Mungovan | 204 | Review e-mail from G. Orseck on behalf of GO bondholders concerning revisions to proposed protective order. | 0.30 | $227.70 |
| 03/10/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 03/11/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 03/11/18 | Margaret A. Dale | 204 | Review draft letter responding to GO bondholders' letter regarding Rule 2004 discovery. | 0.30 | $227.70 |
| 03/11/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 03/12/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 03/12/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.70); Review letter to GO counsel regarding fiscal plan discovery (0.30). | 1.00 | $759.00 |
| 03/12/18 | Brian S. Rosen | 204 | Review AFSCME Rule 2004 request. | 0.20 | $151.80 |
| 03/14/18 | Ehud Barak | 204 | Call with UCC regarding procedure issues (0.40); Discuss same with P. Possinger (0.10); Call with S. Ma regarding same (0.10). | 0.60 | $455.40 |

33260 FOMB                                                                Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/18 | Steve MA | 204 | Attend conference call with UCC's regarding potential resolution process (0.50); Review and analyze proposed materials for potential resolution process (0.40); Follow-up discussion with E. Barak regarding same (0.20); E-mail inquiries to O'Neill regarding same (0.20). | 1.30 | $986.70 |
| 03/14/18 | Paul Possinger | 204 | Call with UCC counsel regarding claim resolution issues (0.50); Review materials addressing same (0.20); Discuss same with E. Barak (0.20). | 0.90 | $683.10 |
| 03/15/18 | Steve MA | 204 | Review and comment on UCC's proposal for resolution process for unsecured claims. | 0.70 | $531.30 |
| 03/16/18 | Steve MA | 204 | Review and comment on proposed UCC resolution procedures (0.90); E-mail comments regarding same to E. Barak and P. Possinger (0.20). | 1.10 | $834.90 |
| 03/16/18 | Brian S. Rosen | 204 | Review correspondence from Unions regarding Rule 2004 request (0.10); Memorandum to M. Dale regarding same (0.10). | 0.20 | $151.80 |
| 03/20/18 | Steve MA | 204 | Respond to inquiry from bondholder regarding bar date. | 0.40 | $303.60 |
| 03/20/18 | Paul Possinger | 204 | Call with R. Gordon regarding Board issues (0.20); Follow-up e-mails with M. Bienenstock and K. Rifkind regarding same (0.50). | 0.70 | $531.30 |
| 03/21/18 | Steve MA | 204 | Respond to inquiry from bondholder regarding bar date. | 0.20 | $151.80 |
| 03/21/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $303.60 |
| 03/22/18 | Steve MA | 204 | Call with S. Millman regarding bar date order. | 0.20 | $151.80 |
| 03/22/18 | Paul Possinger | 204 | Review comments to bar date order from Union counsel. | 0.20 | $151.80 |
| 03/23/18 | Paul Possinger | 204 | Review creditor lists for bond designations (0.30); E-mail to bondholder regarding same in connection with claim process (0.20). | 0.50 | $379.50 |
| 03/23/18 | Michael A. Firestein | 204 | Review materials requested by third parties for debt sustainability. | 0.20 | $151.80 |
| 03/23/18 | Steve MA | 204 | Respond to bondholder inquiry regarding bar date order. | 0.30 | $227.70 |
| 03/23/18 | Brian S. Rosen | 204 | Review materials regarding qualified bonds. | 0.80 | $607.20 |
| 03/25/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 03/26/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| 03/26/18 | Steve MA | 204 | Review e-mail from Unions regarding bar date order. | 0.10 | $75.90 |

33260 FOMB                                                                Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/18 | Paul Possinger | 204 | E-mail to Union counsel regarding bar date order. | 0.30 | $227.70 |
| 03/27/18 | Timothy W. Mungovan | 204 | Communications with various bondholders regarding agreement to extend deadline for Board and AAFAF to produce log in connection with Rule 2004 motion. | 0.30 | $227.70 |
| 03/27/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $227.70 |
| 03/28/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $227.70 |
| 03/28/18 | Ralph C. Ferrara | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.40 | $303.60 |
| 03/29/18 | Ralph C. Ferrara | 204 | Review Assured Guaranty's statement regarding latest fiscal plans. | 0.10 | $75.90 |
| 03/29/18 | Timothy W. Mungovan | 204 | Communications with UCC counsel regarding desire to intervene in GO bondholders' appeal to First Circuit. | 0.30 | $227.70 |
| 03/29/18 | Steve MA | 204 | Call with D. Polk regarding bondholder bar date question. | 0.20 | $151.80 |
| 03/29/18 | Brian S. Rosen | 204 | Memorandum to L. Rappaport regarding bonds (0.10); Teleconference with M. Rappaport regarding same (0.40); Memorandum to R. Corn regarding same (0.10). | 0.60 | $455.40 |
| **Communications with Claimholders** | | | | **40.50** | **$30,739.50** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/18 | Seth D. Fier | 205 | Review correspondence and documents regarding revised Commonwealth fiscal plan. | 1.20 | $910.80 |
| 03/01/18 | Margaret A. Dale | 205 | Comment on O'Melveny draft letter responding to GO bondholders letters seeking additional materials relating to fiscal plan development materials pursuant to Rule 2004 discovery (0.30); E-mails with restructuring team (P. Possinger and E. Barak) and G. Mashberg regarding O'Melveny letter (0.30). | 0.60 | $455.40 |
| 03/01/18 | Jonathan E. Richman | 205 | Draft memorandum regarding issues concerning fiscal plan. | 1.20 | $910.80 |
| 03/01/18 | Paul Possinger | 205 | E-mails with O'Melveny regarding tasks for March 7 omnibus hearing. | 0.60 | $455.40 |
| 03/02/18 | Stephen L. Ratner | 205 | Review materials relating fiscal plan issues. | 0.30 | $227.70 |
| 03/02/18 | Michael A. Firestein | 205 | Review documents related to fiscal plan. | 0.60 | $455.40 |

33260 FOMB                                                          Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/18 | Ralph C. Ferrara | 205 | Review Commonwealth response to fiscal plan violation notices (0.20); Review TSA cash position (0.20). | 0.40 | $303.60 |
| 03/02/18 | Martin J. Bienenstock | 205 | Meeting with Board, Governor and O'Melveny regarding fiscal plan for Commonwealth. | 2.70 | $2,049.30 |
| 03/04/18 | Michael A. Firestein | 205 | Review AAFAF and Commonwealth documents addressing fiscal issues. | 0.40 | $303.60 |
| 03/04/18 | Elliot Stevens | 205 | Teleconference with E. Barak, H. Bauer, D. Perez and others at O'Melveny relating to lease assumption motion. | 0.40 | $104.00 |
| 03/07/18 | Margaret A. Dale | 205 | Review O'Melveny draft protective order for Rule 2004 discovery involving GO bondholders (0.40); E-mail with O'Melveny regarding suggested edits to protective order (0.10); E-mail with O'Melveny regarding preparation of same (0.10). | 0.60 | $455.40 |
| 03/07/18 | Ralph C. Ferrara | 205 | Meeting with R. Kim and R. Wolkinson regarding review of fiscal plan issues (1.20); Prepare for same (0.20). | 1.40 | $1,062.60 |
| 03/07/18 | Rachel O. Wolkinson | 205 | Review materials relating to fiscal plan (2.80); E-mail correspondence with R. Kim regarding same (0.40); Meeting with R. Ferrara and R. Kim regarding same (1.20); Prepare for same (0.80). | 5.20 | $3,946.80 |
| 03/08/18 | Michael A. Firestein | 205 | Review new AAFAF financial documents regarding Commonwealth. | 0.30 | $227.70 |
| 03/08/18 | Gregg M. Mashberg | 205 | Teleconference with O'Melveny and M. Dale regarding Union motion and Rule 2004 request regarding fiscal plan development documents. | 0.20 | $151.80 |
| 03/08/18 | Margaret A. Dale | 205 | Teleconference with L. McKeen of O'Melveny regarding Unions' Rule 2004 motion and preparation of log to comply with Judge Dein's order. | 0.30 | $227.70 |
| 03/09/18 | Ralph C. Ferrara | 205 | Review letter to Governor regarding release of underlying materials and analyses related to fiscal plan (0.20); Review AAFAF bank account balance report (0.30). | 0.50 | $379.50 |
| 03/10/18 | Brian S. Rosen | 205 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | $151.80 |
| 03/11/18 | Julia D. Alonzo | 205 | Correspond with A. Vermal, E. Barak, T. Mungovan, and D. Perez regarding motion to extend deadlines in CSI adversary proceeding. | 0.90 | $683.10 |
| 03/12/18 | Timothy W. Mungovan | 205 | Review index of AAFAF's additional production of documents in response to Rule 2004 motion of Ambac. | 0.30 | $227.70 |

33260 FOMB                                                                    Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/18 | Brian S. Rosen | 205 | Memorandum to L. McKeen regarding AFSCME Rule 2004 status. | 0.20 | $151.80 |
| 03/12/18 | Margaret A. Dale | 205 | E-mails with P. Possinger and L. McKeen (AAFAF's counsel) regarding finalizing response to GO bondholders' letter regarding Rule 2004 discovery. | 0.30 | $227.70 |
| 03/13/18 | Brian S. Rosen | 205 | Participate in call with L. McKeen, et al., regarding Union Rule 2004 request (0.30); Memorandum to J. Rapisardi regarding same (0.10); Memorandum to L. McKeen regarding retirement bond (0.10). | 0.50 | $379.50 |
| 03/13/18 | Gregg M. Mashberg | 205 | Teleconference with O'Melveny and client regarding Union Rule 2004 motion and response. | 0.20 | $151.80 |
| 03/15/18 | Margaret A. Dale | 205 | E-mails with AAFAF counsel regarding responding to GO bondholders objection to Magistrate Judge Dein's decision regarding privilege. | 0.20 | $151.80 |
| 03/16/18 | Margaret A. Dale | 205 | Teleconference with J. Davis of Greenberg Traurig regarding edits to Board's draft log (0.20); Review AAFAF e-mail regarding Board draft log and reply to same (0.20). | 0.40 | $303.60 |
| 03/16/18 | Brian S. Rosen | 205 | Meeting with J. Rapisardi and M. Bienenstock regarding Commonwealth position on various issues. | 0.90 | $683.10 |
| 03/16/18 | Elliot Stevens | 205 | Review issues relating to Commonwealth entities list (0.20); E-mail same to D. Perez (0.10). | 0.30 | $78.00 |
| 03/19/18 | Paul Possinger | 205 | Discuss Union bar date comments with P. Friedman. | 0.20 | $151.80 |
| 03/19/18 | Michael A. Firestein | 205 | Review documents addressing TSA issues. | 0.40 | $303.60 |
| 03/19/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding monolines' objection to Judge Dein's order addressing privilege assertions. | 0.20 | $151.80 |
| 03/20/18 | Ralph C. Ferrara | 205 | Review material relating fiscal plan with R. Kim (1.90); Draft cover memorandum to T. Mungovan for regarding same (0.60); Discussions with R. Kim regarding memorandum (0.20). | 2.70 | $2,049.30 |
| 03/20/18 | Timothy W. Mungovan | 205 | Teleconference with S. Ratner and P. Friedman regarding monolines' objection to Judge Dein's order regarding privilege (0.30); Communications with G. Mashberg, S. Ratner, and P. Friedman regarding monolines' objection to Judge Dein's order regarding privilege (0.20). | 0.50 | $379.50 |

33260 FOMB                                                                Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/20/18 | Brian S. Rosen | 205 | Memorandum to L. McKeen regarding Union meeting (0.10); Review L. McKeen memorandum regarding same (0.10). | 0.20 | $151.80 |
| 03/20/18 | Margaret A. Dale | 205 | E-mails with AAFAF counsel regarding response to GO bondholders objections to Judge Dein decision regarding privilege (0.20); Review AAFAF draft log required by Judge Dein's decision on GO bondholders renewed Rule 2004 motion (0.70); Teleconference with A. Bargoot regarding AAFAF draft log (0.30). | 1.20 | $910.80 |
| 03/20/18 | Alexandra V. Bargoot | 205 | Call with O'Melveny regarding draft log. | 0.60 | $455.40 |
| 03/21/18 | Brian S. Rosen | 205 | Review D. Patel memorandum regarding Union meeting (0.10); Teleconference with J. Rapisardi regarding Union attendees (0.30); Memorandum to S. Uhland regarding Union meeting (0.20). | 0.60 | $455.40 |
| 03/22/18 | Brian S. Rosen | 205 | Draft and revise memorandum to S. Uhland regarding meeting with Unions. | 0.20 | $151.80 |
| 03/22/18 | Paul Possinger | 205 | Discuss creditor diligence with O'Melveny. | 0.10 | $75.90 |
| 03/22/18 | Ralph C. Ferrara | 205 | Review Governor's revised fiscal plan. | 2.90 | $2,201.10 |
| 03/23/18 | Martin J. Bienenstock | 205 | Review fiscal plans from Governor to be discussed at Board meeting. | 2.40 | $1,821.60 |
| 03/23/18 | Michael A. Firestein | 205 | Review AAFAF TSA update in connection with fiscal plan analysis. | 0.30 | $227.70 |
| 03/23/18 | Alexandra V. Bargoot | 205 | Call with O'Melveny regarding Rule 2004 log drafts and categories for same. | 0.20 | $151.80 |
| 03/23/18 | Elliot Stevens | 205 | Follow-up e-mails with Greenberg regarding PROMESA board public meeting. | 0.10 | $26.00 |
| 03/26/18 | Margaret A. Dale | 205 | Review draft of log prepared by O'Melveny for AAFAF (1.20); Teleconference with O'Melveny and A. Bargoot to coordinate and review draft of log (0.40). | 1.60 | $1,214.40 |
| 03/26/18 | Alexandra V. Bargoot | 205 | Call with O'Melveny and M. Dale regarding creation of Rule 2004 log. | 0.60 | $455.40 |
| 03/26/18 | Julia D. Alonzo | 205 | Correspond with E. McKeen, D. Cantor, W. Sushon, T. Mungovan, and S. Ratner regarding status of upcoming filings regarding motions for relief from stay in Commonwealth Title III. | 0.20 | $151.80 |
| 03/27/18 | Timothy W. Mungovan | 205 | Review Commonwealth's motion to dismiss CSI complaint (0.40); Teleconference with McKenzie leadership team, M. Dale, and G. Mashberg regarding document log (0.30). | 0.70 | $531.30 |

33260 FOMB                                                          Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/28/18 | Timothy W. Mungovan | 205 | Review communications from counsel to AAFAF concerning request to seal certain bank account numbers in Commonwealth/COFINA dispute (0.20); Communications with P. Friedman regarding sharing Proskauer's deadline charts and docketing system with O'Melveny (0.20). | 0.40 | $303.60 |
| 03/28/18 | Brian S. Rosen | 205 | Memorandum to S. Uhland regarding PBA cash position (0.10); Teleconference with D. Brownstein regarding PBA structure (0.20). | 0.30 | $227.70 |
| 03/29/18 | Brian S. Rosen | 205 | Memorandum to S. Uhland regarding claim reconciliation (0.10); Review S. Uhland memorandum regarding same (0.20); Teleconference with E. Stevens regarding same (0.10); Teleconference with S. Uhland, et al., regarding request for quote (0.50); Memorandum to J. Rapisardi regarding Gov. Rosello comments (0.10). | 1.00 | $759.00 |
| 03/29/18 | Michael A. Firestein | 205 | Review AAFAF posted budget documents. | 0.20 | $151.80 |
| 03/30/18 | Brian S. Rosen | 205 | Revise request for quote for disbrution to O'Melvey (0.40); Office conference with E. Stevens regarding same (0.10). | 0.50 | $379.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **39.60** | **$29,657.20** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/18 | Joshua A. Esses | 206 | Draft omnibus hearing agenda. | 2.00 | $1,518.00 |
| 03/01/18 | Daniel Desatnik | 206 | Draft informative motion regarding attendees at March 7-8 omnibus hearing. | 0.40 | $303.60 |
| 03/01/18 | Jonathan E. Richman | 206 | Teleconference with J. Alonzo regarding ruling on expedition motion. | 0.10 | $75.90 |
| 03/01/18 | Julia D. Alonzo | 206 | Continue revising motion to dismiss in CSI v. Commonwealth proceeding. | 7.40 | $5,616.60 |
| 03/01/18 | Jeramy Webb | 206 | Review and revise reply to objections to lease extension motion (0.40); Teleconference with P. Possinger regarding same (0.10); E-mail with O'Neill regarding same (0.10). | 0.60 | $455.40 |
| 03/02/18 | Gregg M. Mashberg | 206 | Review correspondence regarding fiscal plan-related documents. | 0.20 | $151.80 |
| 03/02/18 | Joshua A. Esses | 206 | Draft omnibus hearing agenda. | 0.30 | $227.70 |
| 03/05/18 | Elliot Stevens | 206 | Draft response for shooting range lease assumption motion (2.70); Assist E. Barak with preparation for hearing for same (1.20). | 3.90 | $1,014.00 |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/18 | Ana Vermal | 206 | Review and revise draft motion to dismiss in CSI v. Commonwealth. | 1.30 | $986.70 |
| 03/06/18 | Alexandra V. Bargoot | 206 | Compare draft protective order for Rule 2004 discovery to previous protective orders (1.40); Draft analysis of comparison for M. Dale and G. Mashberg (0.40). | 1.80 | $1,366.20 |
| 03/06/18 | Daniel Desatnik | 206 | Revise proposed PBA rent payment order per P. Possinger comments. | 0.90 | $683.10 |
| 03/07/18 | Margaret A. Dale | 206 | E-mail with P. Possinger and E. Barak regarding log regarding fiscal plan development materials in response to Judge Dein's order (0.10); Teleconference with A. Bargoot regarding talking points for preparation of same (0.10). | 0.20 | $151.80 |
| 03/07/18 | Steve MA | 206 | Review e-mails regarding motion to dismiss in Corporacion de Servicios Integrales de Salud (CSI) v. Commonwealth (0.30); Review and comment on draft motion to dismiss in CSI adversary proceeding (2.70). | 3.00 | $2,277.00 |
| 03/07/18 | Elliot Stevens | 206 | Review CSI draft motion to dismiss. | 0.40 | $104.00 |
| 03/07/18 | Ana Vermal | 206 | Review and revise draft motion to dismiss CSI case. | 5.10 | $3,870.90 |
| 03/08/18 | Ana Vermal | 206 | E-mail exchanges regarding timing of motion to dismiss in CSI case. | 0.40 | $303.60 |
| 03/08/18 | Julia D. Alonzo | 206 | Revise motion to dismiss in CSI adversary proceeding (2.60); Correspond with A. Vermal and S. Ma regarding motion to dismiss in CSI (0.40). | 3.00 | $2,277.00 |
| 03/08/18 | Timothy W. Mungovan | 206 | Review draft motion to dismiss CSI complaint. | 0.30 | $227.70 |
| 03/08/18 | Daniel Desatnik | 206 | Review and revise proposed PBA Funds order (0.60); Draft notice of presentment of same (0.80); Analyze case management procedures regarding notices of presentment (0.30); Finalize order for filing (0.20). | 1.90 | $1,442.10 |
| 03/09/18 | Gregg M. Mashberg | 206 | Review outline of opposition to PREC preliminary injunction motion (1.40); Correspondence regarding opposition to PREC preliminary injunction (0.30). | 1.70 | $1,290.30 |
| 03/10/18 | Ana Vermal | 206 | E-mail exchanges with J. Alonzo regarding possible extension of time on motion to dismiss CSI case (0.20); Review draft motion to extend (0.10). | 0.30 | $227.70 |
| 03/10/18 | Julia D. Alonzo | 206 | Review motion to extend deadlines in CSI adversary proceeding (17-298) (0.80); Correspond with A. Vermal, T. Mungovan, E. Barak, and P. Possinger regarding motion to extend deadlines in CSI adversary proceeding (0.60). | 1.40 | $1,062.60 |

33260 FOMB                                                          Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/18 | Julia D. Alonzo | 206 | Correspond with D. Perez, A. Vermal, T. Mungovan, E. Barak, and P. Possinger regarding briefing schedule for CSI motion to dismiss. | 0.60 | $455.40 |
| 03/12/18 | Ana Vermal | 206 | Review further correspondence with discovery team regarding documents responsive to Rule 2004 motion. | 0.70 | $531.30 |
| 03/14/18 | Elliot Stevens | 206 | Review issues relating to entities list for Title III case. | 0.30 | $78.00 |
| 03/15/18 | Elliot Stevens | 206 | Edit informative motion addressing Commonwealth entities list (0.40); Review Commonwealth entities list (0.10). | 0.50 | $130.00 |
| 03/15/18 | Steve MA | 206 | Review draft amended case management procedures (0.20); Draft notice of presentment for order to amend case management procedures (0.80); Follow-up call with O'Neill addressing filing of same (0.10); Further revise notice of presentment and case management procedures (0.20); E-mail with E. Barak and P. Possinger regarding draft motion to dismiss complaint in Integrales adversary proceeding (0.10). | 1.40 | $1,062.60 |
| 03/15/18 | Timothy W. Mungovan | 206 | Communications with J. Alonzo regarding outline on opposition to COFINA agent's motion to certify questions to Puerto Rico Supreme Court. | 0.20 | $151.80 |
| 03/15/18 | Julia D. Alonzo | 206 | Review and organize summary judgment opposition briefs in Commonwealth-COFINA dispute. | 0.50 | $379.50 |
| 03/16/18 | Jeffrey W. Levitan | 206 | Review CSI draft motion to dismiss (0.30); E-mail E. Barak regarding CSI dismissal (0.10). | 0.40 | $303.60 |
| 03/16/18 | Ehud Barak | 206 | Review and revise response to complaint by Corporación de Servicios Integrales del Área de Barranquitas, Comerio, Corozal, Naranjito and Orocovis (3.10); Researh regarding Bankruptcy and PROMESA issues for same (2.70). | 5.80 | $4,402.20 |
| 03/16/18 | Steve MA | 206 | Follow-up emails with A. Vermal and J. Alonzo regarding status of motion to dismiss in Corporacion de Servicios (0.10); Review comments to draft motion to dismiss from E. Barak (0.50). | 0.60 | $455.40 |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/18 | Margaret A. Dale | 206 | E-mails between and among O'Melveny and Proskauer regarding opposition to GO bondholders objection to Magistrate Judge Dein's ruling regarding development materials (0.20); Review Rule 72 regarding timing for any opposition to objection (0.20); Teleconference with G. Mashberg regarding arguments in opposition to GO bondholders objection (0.20). | 0.60 | $455.40 |
| 03/19/18 | Steve MA | 206 | Review comments to draft motion to dismiss in Corporacion de servicios adversary proceeding (0.20); Attend conference call with E. Barak, P. Possinger, and J. Levitan regarding draft motion to dismiss (0.40); Revise draft motion to dismiss in Corporacion de Servicios adversary proceeding (4.90). | 5.50 | $4,174.50 |
| 03/19/18 | Ehud Barak | 206 | Discuss Corporación de Servicios Integrales del Área de Barranquitas, Comerio, Corozal, Naranjito and Orocovis motion to dismiss with restructuring team (0.30); Outline response for same (0.90); Call with R. Zall regarding same (0.30). | 1.50 | $1,138.50 |
| 03/19/18 | Gregg M. Mashberg | 206 | Teleconference with T. Mungovan regarding response to objection to Magistrate Judge Dein decision. | 0.10 | $75.90 |
| 03/19/18 | Jeffrey W. Levitan | 206 | Review complain and draft motion to dismiss CSI (0.40); Teleconference with P. Possinger, E. Barak, S. Ma regarding CSI dismissal (0.50). | 0.90 | $683.10 |
| 03/19/18 | Ana Vermal | 206 | Review e-mails regarding draft motion to dismiss in CSI case. | 0.30 | $227.70 |
| 03/20/18 | Stephen L. Ratner | 206 | Review draft log regarding Rule 2004 motion. | 0.20 | $151.80 |
| 03/20/18 | Steve MA | 206 | Revise draft motion to dismiss in Corporacion de servicios adversary. | 10.10 | $7,665.90 |
| 03/20/18 | Alexandra V. Bargoot | 206 | Calls with M. Dale regarding draft log (0.30); Begin drafting Board's log (1.10). | 1.40 | $1,062.60 |
| 03/21/18 | Steve MA | 206 | Draft revised motion to dismiss for Corporacion de Servicios adversary proceeding. | 7.40 | $5,616.60 |
| 03/21/18 | Jennifer L. Roche | 206 | Review revised UPR fiscal plan and measures for potential on APRUM claim (0.30); E-mails with A. Friedman, M. Firestein and J. Alonzo regarding same (0.10). | 0.40 | $303.60 |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/21/18 | Margaret A. Dale | 206 | Draft categories for log (0.40); Review and revise draft response to GO bondholders objection to Judge Dein's decision addressing deliberative process privilege (0.40); E-mails with T. Mungovan and J. Alonzo regarding draft response to GO bondholders objection (0.20). | 1.00 | $759.00 |
| 03/21/18 | Gregg M. Mashberg | 206 | Review draft brief regarding privilege issues. | 0.30 | $227.70 |
| 03/21/18 | Laurie A. Henderson | 206 | Electronically file with First Circuit Court of Appeals motion for extension of time to file appellees' answering brief. | 0.10 | $26.00 |
| 03/21/18 | Julia D. Alonzo | 206 | Review and revise opposition to objection to Judge Dein's privilege order. | 2.40 | $1,821.60 |
| 03/21/18 | Timothy W. Mungovan | 206 | Review draft response to National's objection to Judge Dein's order concerning privilege. | 0.40 | $303.60 |
| 03/22/18 | Timothy W. Mungovan | 206 | Revise draft response to monolines' objection to Judge Dein's order in connection with monolines' Rule 2004 motion. | 0.50 | $379.50 |
| 03/22/18 | Julia D. Alonzo | 206 | Review and revise opposition to objection to Judge Dein's privilege order. | 1.80 | $1,366.20 |
| 03/22/18 | Stephen L. Ratner | 206 | Conference, e-mail with T. Mungovan, P. Possinger, M. Dale, et al. regarding response to National/Assured objection to Judge Dein's 2004 ruling (0.30); Review materials regarding response to National/Assured objection to Judge Dein's 2004 ruling (0.30); Review draft response to Assured/National objection to Judge Dein's order (0.30); Review summary judgment reply briefs in Commonwealth/COFINA agent dispute (0.30). | 1.20 | $910.80 |
| 03/22/18 | Jeffrey W. Levitan | 206 | Conference with P. Possinger regarding CSI motion (0.10); Review revised motion to dismiss (0.70); E-mail P. Possinger regarding CSI motion (0.30). | 1.10 | $834.90 |
| 03/22/18 | Margaret A. Dale | 206 | Review T. Mungovan revisions to draft opposition to GO bondholders objection to Judge Dein's decision (0.20); E-mails with M. Bienenstock regarding draft opposition to GO bondholders objection (0.10); Review e-mails regarding opposition (0.20). | 0.50 | $379.50 |

33260 FOMB  Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH  Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/18 | Steve MA | 206 | Revise draft supplemental brief for Rubiera with comments from O'Neill (1.10); Further revise draft supplemental brief with comments from P. Possinger (0.90); Follow-up discussion with O'Melveny regarding sign off on filing (0.20). | 2.20 | $1,669.80 |
| 03/23/18 | Paul Possinger | 206 | Review and revise Rubiero supplemental brief regarding vehicle insurance reimbursements. | 0.80 | $607.20 |
| 03/23/18 | Michael A. Firestein | 206 | Review Board opposition to objection to Dein order on deliberative privilege. | 0.30 | $227.70 |
| 03/23/18 | Timothy W. Mungovan | 206 | Communications with M. Dale, J. El Koury, R. Ferrara and A. Ashton regarding revisions to log in connection with GOs' Rule 2004 motion (0.30); Communications with M. Dale and M. Bienenstock regarding reply to monolines' objection to order of Judge Dein concerning application of privilege (0.30). | 0.60 | $455.40 |
| 03/24/18 | Paul Possinger | 206 | Review and revise motion to dismiss CSI adversary. | 2.00 | $1,518.00 |
| 03/24/18 | Jeffrey W. Levitan | 206 | Review revised CSI motion to dismiss (0.30); E-mail S. Ma regarding CSI (0.10). | 0.40 | $303.60 |
| 03/24/18 | Steve MA | 206 | Review and revise draft motion to dismiss for Corporacion de Servicios adversary proceeding. | 3.10 | $2,352.90 |
| 03/25/18 | Jeffrey W. Levitan | 206 | E-mail D. Perez regarding CSI motion to dismissal (0.20); Edit CSI motion to dismiss (0.40). | 0.60 | $455.40 |
| 03/26/18 | Jeffrey W. Levitan | 206 | E-mail exchange with A. Vermal regarding CSI dismissal. | 0.20 | $151.80 |
| 03/26/18 | Paul Possinger | 206 | Review issues with S. Ma for CSI motion to dismiss. | 0.40 | $303.60 |
| 03/26/18 | Ana Vermal | 206 | Review changes to draft motion to dismiss CSI complaint (0.50); E-mails to team regarding same (0.20); Edit and send to T. Mungovan (0.20). | 0.90 | $683.10 |
| 03/26/18 | Guy Brenner | 206 | Meet with R. Ferrara regarding arguments for Cooperativas motion to dismiss (0.40); Review and arguments for same (0.40); Review factual G25 materials for same (0.20); Review issues regarding waiver of service (0.20). | 1.20 | $910.80 |
| 03/26/18 | Ralph C. Ferrara | 206 | Review Cooperativas complaint to prepare response (1.40); Meeting with G. Brenner regarding strategy for response to Cooperativas complaint (0.70); Teleconference with J. Richman regarding same (0.30). | 2.40 | $1,821.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156187

0002 PROMESA TITLE III: COMMONWEALTH

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/18 | Steve MA | 206 | Revise draft motion to dismiss for Corporacion de Servicios adversary proceeding based on comments received. | 3.10 | $2,352.90 |
| 03/27/18 | Steve MA | 206 | Incorporate additional changes to motion to dismiss for Corporacion de Servicios (0.40); Distribute same internally (0.20); Discuss with J. Alonzo additional comments to motion to dismiss for Corporacion de servicios (0.10); Incorporate additional comments to draft motion to dismiss (0.80). | 1.50 | $1,138.50 |
| 03/27/18 | Ralph C. Ferrara | 206 | Review opposition to PREC motion for preliminary injunction in connection with strategy to respond to Cooperativas complaint (1.40); Discussion with A. Ashton and G. Brenner regarding same (0.60); E-mail to G. Brenner regarding same (0.20). | 2.20 | $1,669.80 |
| 03/27/18 | Timothy W. Mungovan | 206 | Communications with J. Alonzo regarding reply in support of motion to dismiss of Atlantic Medical Center complaint. | 0.20 | $151.80 |
| 03/27/18 | Julia D. Alonzo | 206 | Correspond with S. Ma, S. Ratner, T. Mungovan, and A. Vermal regarding motion to dismiss CSI complaint. | 0.80 | $607.20 |
| 03/27/18 | Ana Vermal | 206 | Review changes to CSI draft motion to dismiss (0.50); Review e-mails regarding Asociacion de Salud matters (0.30). | 0.80 | $607.20 |
| 03/27/18 | Stephen L. Ratner | 206 | Review draft brief regarding motion to dismiss CSI complaint (0.40); Conference and e-mail with T. Mungovan, J. Alonzo regarding draft brief in support of motion to dismiss CSI complaint (0.20). | 0.60 | $455.40 |
| 03/28/18 | Stephen L. Ratner | 206 | E-mail with J. Alonzo, J. Levitan regarding motion to dismiss CSI complaint. | 0.10 | $75.90 |
| 03/28/18 | Jeffrey W. Levitan | 206 | E-mails with J. Alonzo regarding CIS proceeding. | 0.20 | $151.80 |
| 03/28/18 | Guy Brenner | 206 | Review COSSEC draft notice of violation (0.40); Strategy call with J. Galler regarding Cooperativas complaint and options for dismissal (0.70). | 1.10 | $834.90 |
| 03/28/18 | Timothy W. Mungovan | 206 | Communications with J. Alonzo and S. Ratner regarding motion to dismiss CSI's complaint. | 0.20 | $151.80 |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                                     Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/28/18 | Ralph C. Ferrara | 206 | Review memorandum from R. Kim regarding Cooperativas (0.40); E-mail to G. Brenner and A. Ashton regarding strategy to respond to Cooperativas complaint (0.10); Review GDB RSA term sheet in connection with Cooperativas complaint (2.30); Meeting with R. Kim regarding pending Cooperativas litigation (0.30); E-mail to R. Kim regarding review of Cooperativas complaint (0.20); Review UTIER opposition to motion to dismiss in adversary proceeding for preparing strategy for response to Cooperativas complaint (1.30); Review reply brief supporting motion to dismiss UTIER amended complaint and sur-reply brief supporting UTIER's opposition to defendants' motions to dismiss in connection with Cooperativas complaint (2.10); E-mail to G. Brenner, A. Ashton and R. Kim regarding preparation of motion to dismiss Cooperativas complaint (0.40). | 7.10 | $5,388.90 |
| 03/28/18 | Steve MA | 206 | Review revisions to motion to dismiss for Corporacion de Servicios adversary proceeding. | 0.20 | $151.80 |
| 03/29/18 | Matthew I. Rochman | 206 | Review correspondence from S. Ma regarding legal research for response to Cooperativas complaint. | 0.40 | $303.60 |
| 03/29/18 | Timothy W. Mungovan | 206 | Teleconference with A. Ashton regarding responding to Siemen's complaint (0.20); Communications with P. Possinger, S. Ratner, and A. Skellet regarding responding to Siemen's complaint (0.20). | 0.40 | $303.60 |
| 03/29/18 | Guy Brenner | 206 | Confer with S. Ma and J. Galler regarding intersection between GDB Title VI proceedings and Cooperativas complaint and motion to dismiss strategy. | 0.40 | $303.60 |
| 03/29/18 | Jonathan Galler | 206 | Review research memorandum for Coopertivas motion to dismiss (0.70); Teleconference with S. Ma and G. Brenner regarding complaint and motion to dismiss (0.40). | 1.10 | $834.90 |
| 03/30/18 | Timothy W. Mungovan | 206 | Communications with S. Ratner and A. Skellet regarding responding to Siemen's complaint. | 0.20 | $151.80 |
| 03/31/18 | Guy Brenner | 206 | Assess arguments for dismissal of Cooperativas complaint. | 0.20 | $151.80 |
| **Documents Filed on Behalf of the Board** | | | | **121.20** | **$89,396.00** |

33260 FOMB                                                                                   Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 25

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/18 | Timothy W. Mungovan | 207 | Review parties' joint urgent motion to extend briefing deadlines for Commonwealth's motion to dismiss consolidated complaints in Atlantic Medical Center v. Commonwealth and CSI v. Commonwealth. | 0.20 | $151.80 |
| 03/01/18 | Kevin J. Perra | 207 | Review various filings across cases. | 0.60 | $455.40 |
| 03/01/18 | Jeffrey W. Levitan | 207 | Review Ambac decision. | 0.90 | $683.10 |
| 03/01/18 | Paul Possinger | 207 | Review current version of Union stipulation regarding grievance procedures and related e-mails with O'Melveny. | 0.70 | $531.30 |
| 03/02/18 | Paul Possinger | 207 | Review PBA Funds' reply brief on rent payments (1.70); E-mail with team, O'Neill regarding same (0.40). | 2.10 | $1,593.90 |
| 03/02/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.50 | $379.50 |
| 03/02/18 | Michael A. Firestein | 207 | Review multiple reply briefs on PBA issues (0.40); Review new case filings (0.10). | 0.50 | $379.50 |
| 03/02/18 | Brian S. Rosen | 207 | Review articles and pleadings for pending cases. | 0.60 | $455.40 |
| 03/02/18 | Daniel Desatnik | 207 | Review PBA Funds reply to Board rent objection (0.90); Distinguish cases relating to rent objection (1.40); Draft letter to P. Possinger regarding same (0.90). | 3.20 | $2,428.80 |
| 03/03/18 | Paul Possinger | 207 | Review pleadings regarding PBA Funds' motion. | 0.60 | $455.40 |
| 03/04/18 | Gregg M. Mashberg | 207 | Review motion to compel discovery regarding pension payments. | 0.30 | $227.70 |
| 03/04/18 | Ehud Barak | 207 | Continue reviewing pleadings for hearing motion to assume leases and PBA rent motion (4.70); Conduct additional research regarding same (0.60). | 5.30 | $4,022.70 |
| 03/04/18 | Brian S. Rosen | 207 | Review recent pleadings. | 0.60 | $455.40 |
| 03/05/18 | Amelia Friedman | 207 | Review opinion and order in Ambac adversarial proceeding granting motion to dismiss. | 0.40 | $303.60 |
| 03/05/18 | Brian S. Rosen | 207 | Review articles and recent pleadings. | 0.40 | $303.60 |
| 03/05/18 | Michael A. Firestein | 207 | Review new case filings in Title III cases (0.10); Review supplemental briefing on PBA issues (0.20). | 0.30 | $227.70 |
| 03/05/18 | Kevin J. Perra | 207 | Review filings across cases. | 0.40 | $303.60 |

33260 FOMB                                                                  Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/18 | Timothy W. Mungovan | 207 | Review Judge Swain's order scheduling additional omnibus hearing dates (0.30); Review Judge Dein's order granting parties' joint motion to extend briefing deadlines for Commonwealth's motion to dismiss consolidated complaints in Atlantic Medical Center v. Commonwealth and CSI v. Commonwealth (0.10). | 0.40 | $303.60 |
| 03/05/18 | Jeramy Webb | 207 | Review rent payment motion and related materials. | 0.60 | $455.40 |
| 03/06/18 | Timothy W. Mungovan | 207 | Review Judge Swain's order regarding March 7 omnibus hearing. | 0.10 | $75.90 |
| 03/06/18 | Kevin J. Perra | 207 | Review filings addressing of GO and COFINA responsibilities. | 0.40 | $303.60 |
| 03/06/18 | Michael A. Firestein | 207 | Review PBA briefings on lease issues. | 0.20 | $151.80 |
| 03/06/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.40 | $303.60 |
| 03/06/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.30 | $227.70 |
| 03/07/18 | Brian S. Rosen | 207 | Review articles and pleadings. | 0.40 | $303.60 |
| 03/07/18 | Steve MA | 207 | Review complaint in CSI adversary proceeding. | 1.10 | $834.90 |
| 03/07/18 | Lucy Wolf | 207 | Review March 7 orders from Judges Swain and Dein. | 0.40 | $303.60 |
| 03/07/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.40 | $303.60 |
| 03/08/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.40 | $303.60 |
| 03/08/18 | Paul Possinger | 207 | Revise proposed order on PBA Funds' rent motion (0.80); Review notice of presentment (0.30); Review notice from creditor of position regarding dischargeability of eminent domain claim (0.30). | 1.40 | $1,062.60 |
| 03/08/18 | Michael A. Firestein | 207 | Review proposed PBA order (0.20); Review case filings (0.10). | 0.30 | $227.70 |
| 03/08/18 | Kevin J. Perra | 207 | Review new court filings across cases. | 0.70 | $531.30 |
| 03/08/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.20 | $151.80 |
| 03/09/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.30 | $227.70 |
| 03/09/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.40 | $303.60 |
| 03/09/18 | Timothy W. Mungovan | 207 | Review Judge Dein's order on Rule 2004 motion and privilege issues in light of positions taken by GO bondholders. | 0.50 | $379.50 |
| 03/10/18 | Timothy W. Mungovan | 207 | Review stipulated motion regarding scheduling of deadlines in CSI/Atlantic Medical matter (0.20); Communications with J. Alonzo regarding stipulated motion regarding scheduling of deadlines in CSI/Atlantic Medical matter (0.20). | 0.40 | $303.60 |
| 03/11/18 | Michael A. Firestein | 207 | Review COFINA summary judgment briefing. | 0.30 | $227.70 |
| 03/12/18 | Kevin J. Perra | 207 | Review various new filings and reports across cases. | 0.50 | $379.50 |
| 03/12/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.40 | $303.60 |
| 03/12/18 | Brian S. Rosen | 207 | Review articles and recent pleadings. | 0.30 | $227.70 |

33260 FOMB                                                                                    Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 27 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/12/18 | Lucy Wolf | 207 | Review orders from Judges Swain and Dein entered on March 12. | 0.40 | $303.60 |
| 03/13/18 | Brian S. Rosen | 207 | Review recent pleadings and articles on same. | 0.30 | $227.70 |
| 03/13/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.20 | $151.80 |
| 03/13/18 | Timothy W. Mungovan | 207 | Review Assured's and National's joint objection to Judge Dein's February 26 order concerning applicability of privilege. | 0.40 | $303.60 |
| 03/14/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.40 | $303.60 |
| 03/14/18 | Timothy W. Mungovan | 207 | Review Retirees Committee's opposition to Whyte's, COFINA Senior Bondholders' and Mutual Fund Group's motions for summary judgment (0.30); Review Judge Swain's amended order referring Atlantic Medical Center adversary proceeding to Judge Dein (0.20). | 0.50 | $379.50 |
| 03/14/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.40 | $303.60 |
| 03/14/18 | Lucy Wolf | 207 | Review orders from Judges Swain and Dein entered on March 14. | 0.40 | $303.60 |
| 03/15/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.20 | $151.80 |
| 03/15/18 | Timothy W. Mungovan | 207 | Review oppositions of Commonwealth agent, GO bondholders, COFINA agent, Mutual Fund Group, Puerto Rico Funds, Ambac, and COFINA Senior Bondholders to motions for summary judgment in Commonwealth v. COFINA dispute. | 0.40 | $303.60 |
| 03/15/18 | Stephen L. Ratner | 207 | Review recent Title III filings (0.40); Review summary judgment briefs and related filings regarding Commonwealth/COFINA agent dispute (0.90); Conference, e-mail with T. Mungovan, P. Possinger regarding summary judgment briefs and related filings regarding Commonwealth/COFINA agent dispute (0.20). | 1.50 | $1,138.50 |
| 03/16/18 | Stephen L. Ratner | 207 | Review recent Title III filings (0.30); Review summary judgment briefs and related filings regarding Commonwealth/COFINA agent dispute (0.30). | 0.60 | $455.40 |
| 03/16/18 | Michael A. Firestein | 207 | Review new case management order (0.20); Review new filings in Commonwealth cases (0.10). | 0.30 | $227.70 |
| 03/16/18 | Kevin J. Perra | 207 | Review recent filings. | 1.40 | $1,062.60 |
| 03/16/18 | Jonathan E. Richman | 207 | Review summary judgment oppositions in Commonwealth/COFINA agents' litigation. | 1.80 | $1,366.20 |
| 03/16/18 | Brian S. Rosen | 207 | Review recent pleadings and related articles. | 0.30 | $227.70 |

33260 FOMB                                                        Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/18 | Lucy Wolf | 207 | Summarize oppositions to motions for summary judgment in Commonwealth/COFINA dispute. | 2.80 | $2,125.20 |
| 03/18/18 | Lucy Wolf | 207 | Summarize oppositions to motions for summary judgment in Commonwealth/COFINA dispute. | 5.90 | $4,478.10 |
| 03/19/18 | Lucy Wolf | 207 | Revise summaries of oppositions to motions for summary judgment in Commonwealth/COFINA dispute for J. Alonzo. | 1.80 | $1,366.20 |
| 03/19/18 | Brian S. Rosen | 207 | Review recent pleadings and related articles. | 0.40 | $303.60 |
| 03/19/18 | Jonathan E. Richman | 207 | Review summary judgment oppositions in Commonwealth/COFINA agents' litigation. | 3.70 | $2,808.30 |
| 03/19/18 | Julia D. Alonzo | 207 | Review L. Wolf summary of summary judgment opposition briefs in Commonwealth-COFINA dispute. | 2.90 | $2,201.10 |
| 03/19/18 | Stephen L. Ratner | 207 | Review recent Title III filings (0.30); Conferences, e-mail with M. Dale, O'Melveny regarding Rule 2004 ruling objection by National and Assured (0.10). | 0.40 | $303.60 |
| 03/19/18 | Richard J. Zall | 207 | Review CSI complaint. | 0.40 | $303.60 |
| 03/19/18 | Paul Possinger | 207 | Review CSI complaint regarding Act 66 (0.70); Call with E. Barak and S. Ma regarding same (0.60). | 1.30 | $986.70 |
| 03/19/18 | Gregg M. Mashberg | 207 | Review objections to Judge Dein order on privilege issues. | 0.40 | $303.60 |
| 03/20/18 | Gregg M. Mashberg | 207 | Teleconference with M. Dale regarding objections to Magistrate Judge ruling (0.20); Teleconference with M. Dale, T. Mungovan and S. Ratner regarding same (0.30). | 0.50 | $379.50 |
| 03/20/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.40 | $303.60 |
| 03/20/18 | Michael A. Firestein | 207 | Review new case filings and related orders. | 0.10 | $75.90 |
| 03/20/18 | Brian S. Rosen | 207 | Review recent articles and related pleadings. | 0.30 | $227.70 |
| 03/20/18 | Lucy Wolf | 207 | Read and highlight orders from Judges Swain and Dein entered in March. | 2.80 | $2,125.20 |
| 03/21/18 | Lucy Wolf | 207 | Review orders from Judges Swain and Dein entered on March 21. | 0.80 | $607.20 |
| 03/21/18 | Brian S. Rosen | 207 | Review recent articles and new pleadings. | 0.20 | $151.80 |

33260 FOMB                                                                Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/21/18 | Timothy W. Mungovan | 207 | Review supplementary memorandum concerning Rubiera v. Commonwealth class action (0.30); Communications with S. Ratner regarding supplementary memorandum concerning Rubiera class action (0.20); Review COFINA Senior Bondholders' reply in support of motion for summary judgment (0.30); Review joint motion extending deadline to respond to complaint in Atlantic Medical Center (0.10); Review Judge Dein's text-only order granting, for docketing purposes, stipulation and consent order regarding UCC's amended Rule 2004 motion (0.10). | 1.00 | $759.00 |
| 03/21/18 | Kevin J. Perra | 207 | Review recent filings across cases. | 1.20 | $910.80 |
| 03/21/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.50 | $379.50 |
| 03/21/18 | Paul Possinger | 207 | Review Mitsubishi stipulation for potential fiscal plan impact (0.40); E-mails with O'Melveny regarding same (0.30). | 0.70 | $531.30 |
| 03/21/18 | Jonathan E. Richman | 207 | Review memorandum regarding summary judgment oppositions in Commonwealth/COFINA agent litigation. | 0.70 | $531.30 |
| 03/22/18 | Jonathan E. Richman | 207 | Review reply briefs in Commonwealth/COFINA agents' litigation. | 1.90 | $1,442.10 |
| 03/22/18 | Ralph C. Ferrara | 207 | Review summaries regarding Cooperativas complaint against Commonwealth and Board (0.40); Teleconference with P. Possinger regarding same (0.10). | 0.50 | $379.50 |
| 03/22/18 | Paul Possinger | 207 | Review Cooperativas complaint (0.40); Discuss with R. Ferrara regarding same (0.20); E-mails with litigation team regarding same (0.30). | 0.90 | $683.10 |
| 03/22/18 | Stephen L. Ratner | 207 | Review recent Title III filings (0.50); Review complaint Cooperatives (0.30); E-mail with P. Possinger, T. Mungovan regarding same (0.10). | 0.90 | $683.10 |
| 03/22/18 | Jeffrey W. Levitan | 207 | Review CSI complaint. | 0.30 | $227.70 |
| 03/22/18 | Michael A. Firestein | 207 | Review COFINA summary judgment reply by UCC (0.40); Review new case filings in all Commonwealth cases (0.10). | 0.50 | $379.50 |

33260 FOMB                                                                    Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/22/18 | Timothy W. Mungovan | 207 | Review COFINA agent's reply in support of motion for summary judgment (0.30); Review replies from Mutual Fund Group and Puerto Rico Funds, GO Bondholders, UCC, COFINA Senior Bondholders, and Retirees Committee in support of motions for summary judgment in COFINA dispute (0.60); Communications with S. Ratner and K. Perra regarding Cooperatives complaint (0.40); Communications with J. Alonzo regarding COFINA agent's reply in support of motion for summary judgment (0.20); Review Cooperatives complaint (0.60). | 2.10 | $1,593.90 |
| 03/22/18 | Brian S. Rosen | 207 | Review articles and recent pleadings. | 0.20 | $151.80 |
| 03/22/18 | Lucy Wolf | 207 | Review binder of Commonwealth/COFINA dispute replies to oppositions to motions for summary judgment. | 0.80 | $607.20 |
| 03/23/18 | Lucy Wolf | 207 | Review orders from Judges Swain and Dein entered on March 22 and March 23 (0.40); Summarize new arguments in replies to oppositions to motions for summary judgment in Commonwealth/COFINA dispute (3.10). | 3.50 | $2,656.50 |
| 03/23/18 | Brian S. Rosen | 207 | Review articles and recent pleadings. | 0.30 | $227.70 |
| 03/23/18 | Timothy W. Mungovan | 207 | Review Judge Swain's order referring the adversary proceeding by San Juan against the Board and others to Judge Dein for general pre-trial management and for report and recommendation in connection with motions to dismiss (0.20); Review Joint Status report of AFSCME, AFT, UAW, and SEIU regarding Rule 2004 motion (0.20). | 0.40 | $303.60 |
| 03/23/18 | Kevin J. Perra | 207 | Review new filings across various cases (0.30); Review Reorg Reports regarding same (0.40). | 0.70 | $531.30 |
| 03/23/18 | Stephen L. Ratner | 207 | Review recent Title III filings (0.40); Review Cooperative complaint (0.30); Conferences, e-mail with T. Mungovan, G. Brenner regarding Cooperative complaint (0.30). | 1.00 | $759.00 |
| 03/23/18 | Ralph C. Ferrara | 207 | Review materials regarding summary judgment replies in COFINA dispute; Review Cooperativas complaint. | 1.10 | $834.90 |
| 03/23/18 | Guy Brenner | 207 | Review and analyze Cooperatives complaint (1.40); Review notice of defective pleading (0.20). | 1.60 | $1,214.40 |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 31 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/24/18 | Michael A. Firestein | 207 | Review status report on discovery motion in Union case regarding Rule 2004. | 0.20 | $151.80 |
| 03/24/18 | Lucy Wolf | 207 | Review orders from Judges Swain and Dein entered on March 23. | 0.20 | $151.80 |
| 03/26/18 | Lucy Wolf | 207 | Review orders from Judges Swain and Dein entered on March 26. | 0.30 | $227.70 |
| 03/26/18 | Timothy W. Mungovan | 207 | Review Judge Swain's order referring Cooperativas' complaint against Commonwealth to Judge Dein (0.20); Review National's and Assured's informative motion in support of objections to Judge Dein's February 26 order regarding deliberative process privilege (0.20); Communications with G. Brenner regarding Cooperativas' complaint against Commonwealth (0.30). | 0.70 | $531.30 |
| 03/26/18 | Michael A. Firestein | 207 | Review Cooperativa complaint. | 0.30 | $227.70 |
| 03/26/18 | Stephen L. Ratner | 207 | Review recent Title III filings (0.40); Review materials regarding Cooperative complaint (0.20). | 0.60 | $455.40 |
| 03/26/18 | Gregg M. Mashberg | 207 | Review proposed amicus brief regarding PREC preliminary injunction motion. | 0.30 | $227.70 |
| 03/27/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.40 | $303.60 |
| 03/27/18 | Kevin J. Perra | 207 | Review and analyze Cooperativas adversary complaint filed on March 22 (1.40); E-mails to internal team regarding same (0.10). | 1.50 | $1,138.50 |
| 03/27/18 | Timothy W. Mungovan | 207 | Review CSI's opposition to Commonwealth's motion to dismiss (0.30); Review oppositions to motion to dismiss complaints in Atlantic Medical Center (0.40). | 0.70 | $531.30 |
| 03/27/18 | Lucy Wolf | 207 | Review orders from Judges Swain and Dein entered on March 27. | 0.20 | $151.80 |
| 03/27/18 | Brian S. Rosen | 207 | Review recent pleadings and related articles. | 0.30 | $227.70 |
| 03/27/18 | Elliot Stevens | 207 | Review informative motion identifying entities (0.70); Email to O'Neill regarding same (0.20). | 0.90 | $234.00 |
| 03/27/18 | Steve MA | 207 | Review complaint for Cooperative de ahorro adversary proceeding (0.30); Review plaintiffs' objection to motion to dismiss in Atlantic Medical Center adversary proceeding (0.40). | 0.70 | $531.30 |
| 03/28/18 | Elliot Stevens | 207 | Review entities list (0.10); E-mail to O'Neill and O'Melveny regarding same (0.10). | 0.20 | $52.00 |
| 03/28/18 | Lucy Wolf | 207 | Review orders from Judges Swain and Dein entered on March 28. | 0.30 | $227.70 |
| 03/28/18 | Brian S. Rosen | 207 | Review articles and recent pleadings. | 0.40 | $303.60 |
| 03/28/18 | Julia D. Alonzo | 207 | Review Cooperativas complaint. | 2.20 | $1,669.80 |

33260 FOMB                                                        Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
          0002 PROMESA TITLE III: COMMONWEALTH                              Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/28/18 | Michael A. Firestein | 207 | Review remand denial order in ICSE action. | 0.10 | $75.90 |
| 03/28/18 | Jonathan Galler | 207 | Review Cooperativas complaint (0.40); Teleconference with G. Brenner regarding same (0.30); Outline issues for same (4.70). | 5.40 | $4,098.60 |
| 03/28/18 | Timothy W. Mungovan | 207 | Review Judge Swain's order authorizing National and Assured to file objections to Judge Dein's February 26 order regarding  privilege (0.20); Review supplemental status report of AFSCME, AFT, UAW, and SEIU regarding Rule 2004 motion (0.30); Review Judge Dein's order in Voya v. UPR denying without prejudice motions to dismiss and Voya's motion to consolidate (0.20). | 0.70 | $531.30 |
| 03/28/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.40 | $303.60 |
| 03/29/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $303.60 |
| 03/29/18 | Timothy W. Mungovan | 207 | Review and analyze Judge Dein's order concerning UCC's motion to intervene in GO bondholders' actions (0.40); Review Judge Swain's amended order referring CSI case to Judge Dein for pre-trial management and for report and recommendation in connection with Commonwealth's motion to dismiss (0.20). | 0.60 | $455.40 |
| 03/29/18 | Jonathan Galler | 207 | Review Cooperativas complaint. | 0.40 | $303.60 |
| 03/29/18 | Carlos E. Martinez | 207 | Review Cooperativas complaint. | 0.60 | $455.40 |
| 03/29/18 | Kevin J. Perra | 207 | Detailed review of Cooperativas adversary complaint (1.30); Draft outline of issues and questions for same (1.20). | 2.50 | $1,897.50 |
| 03/29/18 | Mee R. Kim | 207 | Review complaint by Cooperativas. | 0.40 | $303.60 |
| 03/29/18 | Ann M. Ashton | 207 | Reviewing Cooperativas' complaint (1.70); Discussion with G. Brenner, A. Piccirillo, R. Kim and R. Ferrara regarding same (0.90); Follow-up discussion with A. Piccirillo (0.40); Discussion with G. Brenner regarding next steps (0.60). | 3.60 | $2,732.40 |
| 03/29/18 | Jonathan E. Richman | 207 | Review most recent motion papers in Commonwealth/COFINA agents' litigation. | 1.20 | $910.80 |
| 03/29/18 | Brian S. Rosen | 207 | Review recent pleadings and articles (0.40). | 0.40 | $303.60 |
| 03/29/18 | Lucy Wolf | 207 | Review orders from Judges Swain and Dein entered on March 29. | 0.20 | $151.80 |
| 03/30/18 | Lucy Wolf | 207 | Review orders from Judges Swain and Dein entered on March 30. | 0.30 | $227.70 |
| 03/30/18 | Steve MA | 207 | Review responses filed by plaintiffs to motions to dismiss for Atlantic Medical Center, CSI. | 1.10 | $834.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156187

0002 PROMESA TITLE III: COMMONWEALTH                                            Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/30/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.20 | $151.80 |
| 03/31/18 | Kevin J. Perra | 207 | Review recent filings and Reorg reports on same. | 1.40 | $1,062.60 |
| 03/31/18 | Brian S. Rosen | 207 | Review articles and recent pleadings. | 0.10 | $75.90 |
| 03/31/18 | Lucy Wolf | 207 | Review orders from Judges Swain and Dein entered on March 26 to March 31. | 1.40 | $1,062.60 |
| **Non-Board Court Filings** | | | | **115.60** | **$87,191.50** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/18 | Elliot Stevens | 208 | Review lift-stay stipulations. | 0.20 | $52.00 |
| 03/07/18 | Elliot Stevens | 208 | Review and revise Commonwealth stay objection. | 1.80 | $468.00 |
| 03/07/18 | Steve MA | 208 | Review and revise draft objection to Soto lift-stay motion (1.10); Follow-up discussion with E. Barak and E. Stevens regarding same (0.20). | 1.30 | $986.70 |
| 03/09/18 | Steve MA | 208 | Review revised draft objection to Soto lift-stay motion (0.40); Discussion with E. Stevens on sending comments to O'Melveny on same (0.10). | 0.50 | $379.50 |
| 03/09/18 | Elliot Stevens | 208 | Review lift-stay stipulation (0.20); Review and edit lift-stay objection (0.40). | 0.60 | $156.00 |
| 03/12/18 | Elliot Stevens | 208 | Analyze lift-stay issues (0.40); Discuss same with D. Perez (0.10). | 0.50 | $130.00 |
| 03/12/18 | Ehud Barak | 208 | Review and revise lift-stay in Soto and Rubiera matters (1.80); Correspond internally regarding same (0.30). | 2.10 | $1,593.90 |
| 03/13/18 | Elliot Stevens | 208 | Review pending stay issues (0.20); E-mail O'Melveny and internally about same (0.10). | 0.30 | $78.00 |
| 03/13/18 | Paul Possinger | 208 | E-mails with E. Stevens regarding lift-stay matters. | 0.30 | $227.70 |
| 03/14/18 | Elliot Stevens | 208 | Review stay stipulation and related matters. | 0.30 | $78.00 |
| 03/14/18 | Steve MA | 208 | Review comments and revisions to lift-stay stipulation for Carrion. | 0.20 | $151.80 |
| 03/19/18 | Steve MA | 208 | Review and revise lift-stay stipulation for Mitsubishi (0.20); Review background on declaratory judgment issue regarding same (0.70). | 0.90 | $683.10 |
| 03/21/18 | Steve MA | 208 | Review docket for lift-stay motions (0.10); Follow-up discussion with O'Melveny on status of objections to lift-stay motions (0.10); Discuss status of supplemental briefing for Rubiera lift-stay motion with E. Stevens (0.20); Follow-up e-mails with team on lift-stay stipulation for Mitsubishi (0.30). | 0.70 | $531.30 |

33260 FOMB                                                                    Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0002 PROMESA TITLE III: COMMONWEALTH                                            Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/21/18 | Elliot Stevens | 208 | Review of stay objection issues (0.30); Call with S. Ma regarding stay matters (0.10). | 0.40 | $104.00 |
| 03/22/18 | Elliot Stevens | 208 | Review stay issues. | 0.10 | $26.00 |
| 03/22/18 | Steve MA | 208 | Review and revise draft of supplemental brief for Rubeira lift-stay motion. | 2.00 | $1,518.00 |
| 03/23/18 | Steve MA | 208 | Review lift-stay stipulation for Caraballo Rivera. | 0.20 | $151.80 |
| 03/23/18 | Elliot Stevens | 208 | Review stay-related issues and stay objection with S. Ma. | 0.40 | $104.00 |
| 03/26/18 | Steve MA | 208 | Review and revise response to Rivera lift-stay motion (0.60); E-mail with O'Melveny to coordinate response to Perez-Rivera lift-stay motion (0.10); Review additional comment to Mitsubishi lift-stay stipulation (0.20). | 0.90 | $683.10 |
| 03/27/18 | Steve MA | 208 | Review and revise draft reply to supplemental brief to Rubiera lift-stay motion (1.50); Follow-up discussions with O'Melveny regarding deadline for Gonzalez lift-stay objection (0.10); Review draft objection for Gonzalez lift-stay (0.40). | 2.00 | $1,518.00 |
| 03/27/18 | Elliot Stevens | 208 | Review and revise lift-stay supplemental reply prepared by Department of Justice. | 1.40 | $364.00 |
| 03/28/18 | Elliot Stevens | 208 | Review Rubiera lift-stay supplemental reply. | 0.10 | $26.00 |
| 03/28/18 | Steve MA | 208 | Revise draft objection to Thamari Gonzalez lift-stay motion (2.90); Review comments to draft objection (0.40); Review comments to supplemental reply to Rubiera lift-stay motion (0.30); Conduct final review of supplemental reply (0.20). | 3.80 | $2,884.20 |
| **Stay Matters** | | | | **21.00** | **$12,895.10** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/18 | Lucy Wolf | 209 | Discuss organization of discovery with A. Bargoot. | 0.10 | $75.90 |
| 03/01/18 | Jordan B. Leader | 209 | E-mail with litigation support regarding document collection. | 0.10 | $75.90 |
| 03/01/18 | Julia D. Alonzo | 209 | Review spreadsheets regarding document production in Commonwealth-COFINA dispute proceeding (0.40); Correspond with M. Winkelspecht and J. Browning at Paul Hastings regarding same (0.50). | 0.90 | $683.10 |
| 03/06/18 | Selena F. Williams | 209 | Update discovery tracking chart, per K. Curtis. | 0.40 | $104.00 |

33260 FOMB                                                                          Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                         Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/18 | Jordan B. Leader | 209 | E-mails and telephone calls with client and practice support regarding document retrieval. | 0.30 | $227.70 |
| 03/11/18 | Mee R. Kim | 209 | Review documents produced to GO bondholder requests. | 0.60 | $455.40 |
| 03/11/18 | Seth D. Fier | 209 | Review Rule 2004 correspondence and documents provided to GO group. | 0.50 | $379.50 |
| 03/14/18 | Angelo Monforte | 209 | Teleconference with deadline team regarding streamlining deadline charts and docket review. | 0.40 | $104.00 |
| 03/15/18 | Timothy W. Mungovan | 209 | Review discovery in Commonwealth v. COFINA dispute. | 0.20 | $151.80 |
| 03/19/18 | Stephen L. Ratner | 209 | E-mail with M. Dale, et al. regarding 2004 log (0.10); Review draft log (0.10). | 0.20 | $151.80 |
| 03/20/18 | Alexandra V. Bargoot | 209 | Discussion with case liaisons regarding discovery that occurred in the last week. | 0.10 | $75.90 |
| 03/20/18 | Seth D. Fier | 209 | Review materials from Proskauer discovery team regarding log for Rule 2004 production. | 0.70 | $531.30 |
| 03/20/18 | Margaret A. Dale | 209 | Draft additional categories for potential inclusion in Board's log required by Judge Dein's order. | 0.40 | $303.60 |
| 03/29/18 | Jordan B. Leader | 209 | Teleconference with litigation support regarding document collections from client. | 0.10 | $75.90 |
| **Adversary Proceeding** | | | | **5.00** | **$3,395.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/18 | Michael A. Firestein | 210 | Review discovery correspondence on Rule 2004 demands (0.10); Related teleconference with G. Mashberg on strategy for same (0.10); Teleconference with G. Mashberg on fiscal plan backup issues (0.20); Teleconferences with T. Munovan on same (0.30); Attend teleconference with R. Ferrera, T. Mungovan, A. Ashton, G. Mashberg on same (1.10); Review materials relating to same (0.80); Draft memorandum on fiscal plan backup issues (0.40). | 3.00 | $2,277.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170156187

0002 PROMESA TITLE III: COMMONWEALTH

Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/18 | Timothy W. Mungovan | 210 | Communications with R. Ferrara, A. Ashton, M. Firestein, S. Ratner, and G. Mashberg regarding analysis of documents and information relating to fiscal plan (0.70); Communications with A. Ashton and R. Ferrara regarding timing of certification for forthcoming fiscal plans (0.20); Review documentation relating to fiscal plan (0.80). | 1.70 | $1,290.30 |
| 03/01/18 | Jeffrey W. Levitan | 210 | Participate in Puerto Rico restructuring team teleconference. | 0.40 | $303.60 |
| 03/01/18 | Gregg M. Mashberg | 210 | Teleconference with M. Firestein regarding fiscal plan issues (0.20); Teleconference with M. Firestein regarding Rule 2004 response (0.20); Teleconference with R. Ferrara, T. Mungovan, et al., regarding fiscal plan issues (0.90). | 1.30 | $986.70 |
| 03/01/18 | Paul Possinger | 210 | Participate in weekly update teleconference with restructuring team (0.40); Discuss collective bargaining analysis with B. Rosen (0.30); E-mails with O'Neill regarding same (0.30). | 1.00 | $759.00 |
| 03/01/18 | Jeramy Webb | 210 | Participate in restructuring team update call regarding pending actions. | 0.40 | $303.60 |
| 03/01/18 | Ann M. Ashton | 210 | Teleconference with litigation team addressing fiscal plan issues. | 1.10 | $834.90 |
| 03/01/18 | Ralph C. Ferrara | 210 | Prepare for teleconference with litigation attorneys regarding fiscal plans (0.80); Participate in same (0.90). | 1.70 | $1,290.30 |
| 03/01/18 | Daniel Desatnik | 210 | Participate in bi-weekly team coordination call. | 0.40 | $303.60 |
| 03/01/18 | Jared Zajac | 210 | Participate in bi-weekly strategy call with B. Rosen, P. Possinger, E. Barak, J. Levitan, D. Desatnik, J. Esses, and E. Stevens. | 0.40 | $303.60 |
| 03/01/18 | Elliot Stevens | 210 | Teleconference with B. Rosen, P. Possinger, J. Levitan, J. Esses, J. Webb regarding case developments. | 0.40 | $104.00 |
| 03/01/18 | Alexandra V. Bargoot | 210 | Review issues chart updates and deadline charts for consistency (0.40); Discussion with L. Wolfe regarding tracking discovery and updating charts (0.20). | 0.60 | $455.40 |
| 03/01/18 | Carl Mazurek | 210 | Update litigation chart. | 1.10 | $286.00 |
| 03/01/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.80); Update two-week chart for deadline team (0.40); Cross-reference two-week chart with other calendars for accuracy (0.20). | 1.40 | $1,062.60 |

33260 FOMB                                                                    Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.50); Update two-week chart for deadline team (0.40); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.20 | $910.80 |
| 03/02/18 | Carl Mazurek | 210 | Update litigation chart. | 0.60 | $156.00 |
| 03/02/18 | Michael J. Winkelspecht | 210 | Coordinate transfer of refresh data from Proskauer to KLDiscovery to be uploaded to Relativity (0.10); Obtain cross reference chart to documents provided by P. Hastings (0.10). | 0.20 | $52.00 |
| 03/02/18 | Alexandra V. Bargoot | 210 | Review edits and additions to issue deadline chart (0.20); Share same with deadline team (0.10). | 0.30 | $227.70 |
| 03/02/18 | Elisa Carino | 210 | Update substantive filings for litigation chart. | 1.80 | $468.00 |
| 03/02/18 | Jennifer L. Roche | 210 | Conference with M. Firestein regarding fiscal plan status. | 0.10 | $75.90 |
| 03/02/18 | Ralph C. Ferrara | 210 | Review summary regarding Judge Dein order respecting protected fiscal plan documents (0.20); E-mail M. Bienenstock regarding fiscal plan issue raised by K. Rifkind (0.30); Reply to M. Bienenstock regarding same (0.20). | 0.70 | $531.30 |
| 03/02/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, S. Ratner, R. Ferrara, M. Firestein, and G. Mashberg regarding proper PROMESA requirements in connection with fiscal plan. | 0.40 | $303.60 |
| 03/02/18 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Review correspondence addressing fiscal plan-related materials (0.20); Teleconference with T. Mungovan on same (0.20). | 0.60 | $455.40 |
| 03/03/18 | Paul Possinger | 210 | E-mails with D. Desatnik regarding research on third party beneficiary status. | 1.40 | $1,062.60 |
| 03/03/18 | Brian S. Rosen | 210 | Review recent articles regarding pending issues. | 0.30 | $227.70 |
| 03/05/18 | Brian S. Rosen | 210 | Participate in partner litigation teleconference (0.50); Attend Proskauer restructuring team update call (0.50); Memorandum to T. Mungovan regarding liquidity issues(0.40). | 1.40 | $1,062.60 |
| 03/05/18 | Carl Mazurek | 210 | Update litigation chart. | 1.20 | $312.00 |
| 03/05/18 | Lucy Wolf | 210 | Discuss discovery management Rule 2004 Board litigation with A. Bargoot. | 0.30 | $227.70 |
| 03/05/18 | Steve MA | 210 | Attend conference call with Proskauer restructuring team regarding status of ongoing litigations, adversary proceedings, pending motions and responses across debtor cases. | 0.50 | $379.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156187

0002 PROMESA TITLE III: COMMONWEALTH

Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/18 | Margaret A. Dale | 210 | Participate in weekly teleconference with litigation team regarding analysis/strategy/deadlines. | 0.50 | $379.50 |
| 03/05/18 | Daniel Desatnik | 210 | Teleconference with A. Bargoot regarding discovery tracking chart (0.10); Review same (0.30); Participate a bi-weekly restructuring team update call (0.50). | 0.90 | $683.10 |
| 03/05/18 | Jared Zajac | 210 | Teleconference with B. Rosen, J. Levitan, P. Possinger, J. Esses, E. Barak regarding case issues (0.50); Prepare for same (0.10) | 0.60 | $455.40 |
| 03/05/18 | Ehud Barak | 210 | Participate in weekly litigation call. | 0.50 | $379.50 |
| 03/05/18 | Mark Harris | 210 | Participate in weekly partner call. | 0.50 | $379.50 |
| 03/05/18 | Elliot Stevens | 210 | Participate a portion of teleconference with B. Rosen, J. Webb, S. Ma, J. Zajac, and J. Levitan regarding status of pending proceedings. | 0.40 | $104.00 |
| 03/05/18 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigations (0.50); Conference with T. Mungovan, G. Mashberg, M. Firestein regarding fiscal plan-related (0.20); E-mail with T. Mungovan, G. Mashberg, M. Firestein regarding same (0.10); Conferences and e-mail with T. Mungovan regarding case management (0.30); Review materials in connection with same (0.30). | 1.40 | $1,062.60 |
| 03/05/18 | Gregg M. Mashberg | 210 | Participate in partner teleconference regarding status and strategy (0.50); Call with M. Firestein regarding fiscal plan-related issues (0.20); Teleconference with M. Firestein and S. Ratner regarding same (0.20). | 0.90 | $683.10 |
| 03/05/18 | Jeffrey W. Levitan | 210 | Review status and deadline charts (0.10); Attend Proskauer restructuring team teleconference (0.50). | 0.60 | $455.40 |
| 03/05/18 | Michael A. Firestein | 210 | Review deadline chart to prepare for litigation strategy teleconference (0.10); Attend partner teleconference regarding strategy on cases (0.50); Teleconference with S. Ratner and G. Mashberg on fiscal plan-related issues (0.40). | 1.00 | $759.00 |
| 03/05/18 | Kevin J. Perra | 210 | Review deadline charts. | 0.30 | $227.70 |
| 03/05/18 | Timothy W. Mungovan | 210 | Review outstanding deadlines for two-week period commencing April 5 (0.20); Participate in conference call with litigation partners to review outstanding litigation deadlines (0.50). | 0.70 | $531.30 |
| 03/05/18 | Ann M. Ashton | 210 | Participate in weekly litigation call. | 0.50 | $379.50 |
| 03/05/18 | Jonathan E. Richman | 210 | Participate in team call regarding status and strategy in all matters. | 0.50 | $379.50 |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/18 | Jeramy Webb | 210 | Participate in portion of teleconference with restructuring team regarding works in progress and case update. | 0.40 | $303.60 |
| 03/05/18 | Alexandra V. Bargoot | 210 | Send e-mail to discovery liaisons on to request discovery updates (0.20); Discussion about same with D. Desatnik (0.10). | 0.30 | $227.70 |
| 03/05/18 | Guy Brenner | 210 | Participate in weekly partner call. | 0.50 | $379.50 |
| 03/05/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.80); Update two-week chart for deadline team (0.40); Cross-reference two-week chart with other calendars for accuracy (0.30); Review notes to two-week chart by C. Febus (0.30); Teleconference with A. Monforte regarding deadline charts (0.30). | 2.10 | $1,593.90 |
| 03/06/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.80); Update two-week chart for deadline team (0.40); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.50 | $1,138.50 |
| 03/06/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (2.40); Teleconference with A. Monforte regarding calendars and charts (0.30); Review nightly summary e-mail (0.40). | 3.10 | $2,352.90 |
| 03/06/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on general Commonwealth case strategy (0.20); Review e-mails addressing SUT and summary judgment issues (0.30). | 0.50 | $379.50 |
| 03/06/18 | Gregg M. Mashberg | 210 | Review correspondence regarding protective order regarding Rule 2004. | 0.20 | $151.80 |
| 03/06/18 | Stephen L. Ratner | 210 | Conferences with T. Mungovan regarding case management (0.30); Review materials in connection with case management (0.30). | 0.60 | $455.40 |
| 03/06/18 | Alexandra V. Bargoot | 210 | Review updates to litigation issues chart and discovery deadline charts for conformity (0.20); Draft summary addressing charts (0.30); E-mail with discovery deadline team regarding adding Rule 2004 deadlines to chart tracking discovery deadlines (0.20). | 0.70 | $531.30 |
| 03/06/18 | Tayler M. Sherman | 210 | Review dockets and update PROMESA litigation charts. | 1.70 | $442.00 |
| 03/06/18 | Carl Mazurek | 210 | Update litigation chart. | 0.90 | $234.00 |
| 03/07/18 | Carl Mazurek | 210 | Update litigation chart. | 1.10 | $286.00 |

33260 FOMB                                                                    Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/18 | Alexandra V. Bargoot | 210 | E-mail discussions with discovery tracking team regarding calculating Rule 2004 deadlines ordered by Judge Dein and how to track the discovery (0.90); Review T. Sherman's updates to litigation issue deadline chart (0.10); Calls with M. Dale discussing creation of log required by J. Dein's Rule 2004 order (0.30). | 1.30 | $986.70 |
| 03/07/18 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 03/07/18 | Lucy Wolf | 210 | Draft chart of Rule 2004 cases in Title III proceedings. | 0.40 | $303.60 |
| 03/07/18 | Margaret A. Dale | 210 | E-mails with A. Bargoot regarding comparison of protective order draft to prior orders to ensure consistency. | 0.40 | $303.60 |
| 03/07/18 | Stephen L. Ratner | 210 | Conference with T. Mungovan regarding case management (0.30); Review materials relating to case management (0.40). | 0.70 | $531.30 |
| 03/07/18 | Gregg M. Mashberg | 210 | Review and respond to correspondence regarding fiscal plan-related materials. | 0.20 | $151.80 |
| 03/07/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on omnibus hearing and next steps (0.20); Review memoranda addressing fiscal plan-related issues (0.40); Review certain fiscal plan-related documents in connection with privilege considerations (0.40). | 1.00 | $759.00 |
| 03/07/18 | Julia D. Alonzo | 210 | Correspond with T. Mungovan, C. Febus, M. DiGrande and A. Monforte regarding Aurelius Appointments Clause litigation. | 0.90 | $683.10 |
| 03/07/18 | Mee R. Kim | 210 | Discussion with R. Wolkinson regarding fiscal plan baseline and measures (0.60); Prepare for discussion with R. Ferrara and R. Wolkinson regarding same (0.70); Discussion with R. Ferrara and R. Wolkinson regarding same (1.10). | 2.40 | $1,821.60 |
| 03/07/18 | Ralph C. Ferrara | 210 | Review materials regarding budget surplus (0.20); Review summary regarding TSA cash position (0.30); E-mail to T. Mungovan regarding on Judge Dein's order regarding privilege issues (0.80); Review responsive e-mails from M. Firestein and G. Mashberg regarding same (0.20). | 1.50 | $1,138.50 |
| 03/07/18 | Timothy W. Mungovan | 210 | Communications with R. Ferrara and G. Mashberg regarding analysis of fiscal plan-related documents. | 0.30 | $227.70 |

33260 FOMB                                                                Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.50). Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.10 | $834.90 |
| 03/07/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.50); Teleconference with A. Monforte regarding calendars and charts (0.20); Review nightly summary e-mail (0.30). | 2.00 | $1,518.00 |
| 03/08/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.50). Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.10 | $834.90 |
| 03/08/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.60); Call with A. Monforte regarding calendars and charts (0.40); Review nightly summary e-mail (0.30). | 2.30 | $1,745.70 |
| 03/08/18 | Timothy W. Mungovan | 210 | Review outstanding deadlines in various litigation matters. | 0.30 | $227.70 |
| 03/08/18 | Mee R. Kim | 210 | Analyze FY18 budget details. | 2.30 | $1,745.70 |
| 03/08/18 | Kevin J. Perra | 210 | Review deadline chart. | 0.40 | $303.60 |
| 03/08/18 | Stephen L. Ratner | 210 | Conferences with T. Mungovan regarding case management (0.40); Review materials in connection with case management (0.40). | 0.80 | $607.20 |
| 03/08/18 | Margaret A. Dale | 210 | Review talking points regarding preparation of log to comply with Judge Dein's order regarding GO bondholders' renewed Rule 2004 motion. | 0.30 | $227.70 |
| 03/08/18 | Lucy Wolf | 210 | Review March 8 orders from Judges Swain and Dein. | 0.80 | $607.20 |
| 03/08/18 | Alexandra V. Bargoot | 210 | Review edits to litigation status chart by T. Sherman for circulation (0.20); Draft talking points for call with P. Possinger and E. Barak regarding creation of log required by Judge Dein's order for Rule 2004 discovery (0.80). | 1.00 | $759.00 |
| 03/08/18 | Carl Mazurek | 210 | Update litigation chart. | 0.40 | $104.00 |
| 03/09/18 | Carl Mazurek | 210 | Update litigation chart. | 0.90 | $234.00 |
| 03/09/18 | Alexandra V. Bargoot | 210 | Discuss adjustments to Rule 2004 deadline with team (0.10); Review other updates made by T. Sherman to litigation status deadline chart (0.20); Correspondence with M. Dale regarding Rule 2004 log (0.90). | 1.20 | $910.80 |
| 03/09/18 | Lucy Wolf | 210 | E-mail with A. Bargoot concerning Rule 2004 discovery issues. | 0.10 | $75.90 |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.70 | $442.00 |
| 03/09/18 | Pengtao Teng | 210 | Review updates to substantive filings litigation chart. | 0.10 | $75.90 |
| 03/09/18 | Stephen L. Ratner | 210 | Review materials in connection with case management. | 0.30 | $227.70 |
| 03/09/18 | Kevin J. Perra | 210 | Review court filings and deadlines chart across cases. | 0.70 | $531.30 |
| 03/09/18 | Michael A. Firestein | 210 | Review additional documents related to Commonwealth fiscal plan. | 0.40 | $303.60 |
| 03/09/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg, M. Dale, and S. Ratner regarding letter of GO bondholders concerning their Rule 2004 motion. | 0.20 | $151.80 |
| 03/09/18 | Ralph C. Ferrara | 210 | Review summary regarding General Fund net revenue (0.30); Review impact of temporary reconstruction funds (0.30). | 0.60 | $455.40 |
| 03/09/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.80); Call with A. Monforte regarding calendars and charts (0.30); Review nightly summary e-mail (0.40). | 2.50 | $1,897.50 |
| 03/09/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.40); Update two-week chart for deadline team to reflect same (0.60); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.30 | $986.70 |
| 03/10/18 | Mee R. Kim | 210 | Review baselines and measures in connection with fiscal plans (4.60); Review impact of reforms on same (2.70). | 7.30 | $5,540.70 |
| 03/11/18 | Mee R. Kim | 210 | Review reforms in draft fiscal plan. | 2.20 | $1,669.80 |
| 03/11/18 | Ana Vermal | 210 | Correspondence with discovery team regarding Ernst & Young documents in Rule 2004 motion. | 0.50 | $379.50 |
| 03/11/18 | Margaret A. Dale | 210 | E-mails with discovery team regarding materials to be produced as part of Rule 2004 discovery. | 0.30 | $227.70 |
| 03/11/18 | Brian S. Rosen | 210 | Review articles on pending cases. | 0.30 | $227.70 |
| 03/11/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.20 | $312.00 |
| 03/11/18 | Zachary Chalett | 210 | Review nightly summary e-mail. | 0.30 | $227.70 |
| 03/12/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.70); Call with A. Monforte regarding calendars and charts (0.20); Participate in deadline team teleconference call (0.20); Review nightly summary e-mail (0.30). | 2.40 | $1,821.60 |

33260 FOMB                                                          Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.50). Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.10 | $834.90 |
| 03/12/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.70 | $442.00 |
| 03/12/18 | Carl Mazurek | 210 | Update litigation chart. | 1.10 | $286.00 |
| 03/12/18 | Brian S. Rosen | 210 | Teleconference with G. Mashberg, T. Mungovan, M. Dale et al., regarding AFSCME Rule 2004 status. | 0.70 | $531.30 |
| 03/12/18 | Elliot Stevens | 210 | Teleconference with E. Barak, D. Desatnik, P. Possinger, S. Ma, and H. Bauer regarding case developments and strategy. | 0.40 | $104.00 |
| 03/12/18 | Mark Harris | 210 | Participate in weekly partner call. | 0.50 | $379.50 |
| 03/12/18 | Jared Zajac | 210 | Prepare for biweekly restructuring team call (0.10); Call with B. Rosen, P. Possinger, E. Barak, J. Levitan, D. Desatnik, J. Esses regarding case strategy issues (0.50). | 0.60 | $455.40 |
| 03/12/18 | Ehud Barak | 210 | Participate in weekly litigation call. | 0.50 | $379.50 |
| 03/12/18 | Steve MA | 210 | Attend conference call with Proskauer restructuring team regarding status and progress of pending matters in Title III cases. | 0.50 | $379.50 |
| 03/12/18 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team regarding analysis/strategy/deadlines. | 0.50 | $379.50 |
| 03/12/18 | Pengtao Teng | 210 | Review updates to substantive filings litigation chart. | 0.10 | $75.90 |
| 03/12/18 | Daniel Desatnik | 210 | Participate in weekly restructuring coordination call (0.50); Compile PBA leases for circulation to B. Rosen (0.40). | 0.90 | $683.10 |
| 03/12/18 | Ana Vermal | 210 | Participate in weekly litigation partners' call. | 0.50 | $379.50 |
| 03/12/18 | Lary Alan Rappaport | 210 | Review schedules for upcoming deadlines, tasks (0.10); Teleconference with T. Mungovan, S. Ratner, M. Firestein, M. Dale, M. Harris, A. Ashton, J. Alonzo, E. Barak, B. Rosen, G. Mashberg regarding schedules for upcoming deadlines, tasks, assignments, issues (0.50). | 0.60 | $455.40 |
| 03/12/18 | Michael A. Firestein | 210 | Review deadline chart for pending cases (0.20); Attend partner teleconference regarding status and strategy for pending cases (0.50) | 0.70 | $531.30 |
| 03/12/18 | Kevin J. Perra | 210 | Participate in litigation partner call regarding deadlines (0.50); Review deadline charts for same (0.20). | 0.70 | $531.30 |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/18 | Jeffrey W. Levitan | 210 | Review deadline charts and updates (0.20); Participate in restructuring team call (0.50). | 0.70 | $531.30 |
| 03/12/18 | Gregg M. Mashberg | 210 | Participate in weekly teleconference with partners regarding status and strategy (0.50); Prepare for same (0.10). | 0.60 | $455.40 |
| 03/12/18 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigations (0.50); Conferences, e-mail with T. Mungovan regarding case management (0.40); Review materials relating to case management (0.40); E-mail with P. Possinger, M. Dale, et al. regarding response to GO bondholders regarding Rule 2004 motion (0.10). | 1.40 | $1,062.60 |
| 03/12/18 | Paul Possinger | 210 | Participate in update call with O'Neill team. | 0.50 | $379.50 |
| 03/12/18 | Alexandra V. Bargoot | 210 | Call with deadline team regarding updates to deadline charts (0.10); Review and revise updates to litigation status deadline chart (0.20). | 0.30 | $227.70 |
| 03/12/18 | Jeramy Webb | 210 | Participate in restructuring team call regarding updates and works in progress. | 0.60 | $455.40 |
| 03/12/18 | Julia D. Alonzo | 210 | Participate in deadline team call (0.50); Follow-up correspondence with team regarding outstanding deadlines (0.30). | 0.80 | $607.20 |
| 03/12/18 | Guy Brenner | 210 | Participate in weekly litigation partner call. | 0.50 | $379.50 |
| 03/12/18 | Jonathan E. Richman | 210 | Participate in weekly call regarding status of all matters. | 0.50 | $379.50 |
| 03/12/18 | Timothy W. Mungovan | 210 | Communications with J. Alonzo and A. Vermal regarding negotiations with CSI's counsel to extend deadline to respond to complaint (0.20); Review outstanding deadlines and events in litigation (0.40). | 0.60 | $455.40 |
| 03/12/18 | Ann M. Ashton | 210 | Participate in weekly call addressing status of pending cases. | 0.50 | $379.50 |
| 03/13/18 | Stephen L. Ratner | 210 | Conference, e-mail with T. Mungovan regarding case management (0.40); Review materials regarding case management (0.40). | 0.80 | $607.20 |
| 03/13/18 | Daniel Desatnik | 210 | Draft chart comparing PBA leases to financing leases. | 2.20 | $1,669.80 |
| 03/13/18 | Brian S. Rosen | 210 | Memorandum to M. Dale regarding correspondence addressing Union Rule 2004 request (0.10); Review same (0.20). | 0.30 | $227.70 |
| 03/13/18 | Carl Mazurek | 210 | Update litigation chart. | 0.70 | $182.00 |

33260 FOMB                                                                            Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/18 | Alexandra V. Bargoot | 210 | Call with L. Silvestro regarding Relativity set up (0.40); Calls with M. Dale and e-mails with M. Dale, A. Monforte, and O'Melveny regarding Rule 2004 deadlines (0.40); Determine deadlines related to Rule 2004 motions based on Judge Dein's orders and Court rules (0.40); Updates issue deadline chart to reflect Judge Dein's orders (0.20); E-mails with deadline team (0.10); Ensure conformity among all the deadline charts (0.20); Draft summary of changes for circulation (0.10). | 1.80 | $1,366.20 |
| 03/13/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.50). Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.10 | $834.90 |
| 03/13/18 | Zachary Chalett | 210 | Review two-month deadline chart (0.80); Call with A. Monforte regarding calendars and charts (0.20); Review nightly summary e-mail (0.30). | 1.30 | $986.70 |
| 03/14/18 | Zachary Chalett | 210 | Review two-month deadline chart (0.40); Call with A. Monforte regarding calendars and charts (0.20); Review nightly summary e-mail (0.30); Participate in teleconference call with T. Mungovan, S. Ratner and C. Febus regarding charts and calendars (0.40); Participate in teleconference call with C. Febus and M. DiGrande regarding charts and calendars (0.20); Draft e-mail summarizing action items from teleconference calls (0.30); Participate in teleconference call with E. Carino, C. Mazurek, and M. DiGrande regarding charts and calendars (0.40); Call with A. Bargoot regarding charts and calendars (0.20); Review C. Mazurek nightly deadline e-mail (0.10); Call with C. Mazurek regarding nightly deadline e-mail (0.10). | 2.60 | $1,973.40 |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.60). Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). Call with T. Mungovan, S. Ratner, C. Febus, J. Alonzo and Z. Chalett regarding modifications to deadline tracking system (0.40); Call with C. Febus and Z. Chalett regarding implementation of same (0.20). Call with Z. Chalett, C. Mazurek, and E. Carino regarding deadline charts (0.30). | 2.10 | $1,593.90 |
| 03/14/18 | Alexandra V. Bargoot | 210 | Call with Z. Chalett regarding deadline chart updates (0.10); E-mails and calls with J. Alonzo and T. Sherman regarding reformatting issue deadline chart (0.40); Calls with T. Sherman regarding daily update to deadline chart (0.10); Review T. Sherman's updates to issue chart (0.10); Ensure deadline charts in conformity with each other for circulation (0.20). | 0.90 | $683.10 |
| 03/14/18 | Steve MA | 210 | Review filings on Commonwealth docket and various adversary proceedings to update internal outstanding items and status list. | 0.40 | $303.60 |
| 03/14/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.50); Review materials in connection with case management (0.60); Conferences with T. Mungovan, J. Alonzo, C. Febus, Z. Chalett regarding case deadline and status charts (0.40). | 1.50 | $1,138.50 |
| 03/14/18 | Timothy W. Mungovan | 210 | Communications with S. Ratner, C. Febus, J. Alonzo, M. DiGrande regarding revising deadline charts and tracking process. | 0.30 | $227.70 |
| 03/14/18 | Julia D. Alonzo | 210 | Call with T. Mungovan, S. Ratner, C. Febus, M. DiGrande, and Z. Chalett regarding changes to deadline chart organization and procedures for tracking docket. | 0.80 | $607.20 |
| 03/15/18 | Julia D. Alonzo | 210 | Call with T. Sherman and A. Bargoot regarding revising format and information included in litigation issue charts. | 0.90 | $683.10 |
| 03/15/18 | Mee R. Kim | 210 | Analyze baseline expenses in draft fiscal plan (6.20); Discussion with E. Dillon regarding same (0.50). | 6.70 | $5,085.30 |

33260 FOMB                                                            Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/15/18 | Jeramy Webb | 210 | Review updated list of works-in-progress (0.10); Participate in portion of restructuring team call regarding same (1.10). | 1.20 | $910.80 |
| 03/15/18 | Stephen L. Ratner | 210 | Review materials to connections with case management (0.40); Conference, e-mail with T. Mungovan regarding case management (0.30). | 0.70 | $531.30 |
| 03/15/18 | Jeffrey W. Levitan | 210 | Review task list (0.10); Attend team meeting to review task list (1.20). | 1.30 | $986.70 |
| 03/15/18 | Paul Possinger | 210 | Update call with restructuring team regarding open tasks (0.50); Follow-up call with team regarding various appeals and adversaries (0.90). | 1.40 | $1,062.60 |
| 03/15/18 | Timothy W. Mungovan | 210 | Communications with J. Levin, E. Barak, and H. Bauer regarding as-filed copies of pleadings. | 0.30 | $227.70 |
| 03/15/18 | Daniel Desatnik | 210 | Team meeting to discuss status of pending proceedings (1.10); Draft follow-up e-mails on items discussed at meeting (0.30). | 1.40 | $1,062.60 |
| 03/15/18 | Steve MA | 210 | Review and update internal progress list for distribution to restructuring team and status call (2.10); Attend conference call with Proskauer restructuring team to discuss work in progress list and outstanding tasks (1.20). | 3.30 | $2,504.70 |
| 03/15/18 | Jared Zajac | 210 | E-mail with S. Ma regarding open issues (0.10); Meeting with E. Barak, P. Possinger, J. Levitan, D. Desatnik, J. Esses, J. Webb, and S. Ma regarding case issues (1.20). | 1.30 | $986.70 |
| 03/15/18 | Ehud Barak | 210 | Review and revise task list (0.70); Discuss same with S. Ma (0.30); Team meeting regarding same (1.10). | 2.10 | $1,593.90 |
| 03/15/18 | Elliot Stevens | 210 | Draft list of work matters for S. Ma (0.10); Meeting with E. Barak, J. Levitan, J. Zajac, J. Esses, D. Desatnik, P. Possinger, J. Webb, and S. Ma regarding case developments and strategy (1.10); Follow-up discussion with E. Barak regarding research points (0.20). | 1.40 | $364.00 |
| 03/15/18 | Alexandra V. Bargoot | 210 | Correspondence and calls with J. Alonzo and T. Sherman regarding reformatting issue deadline chart (0.40); Review daily updates to issue deadline charts (0.30). | 0.70 | $531.30 |
| 03/15/18 | Joshua A. Esses | 210 | Meet with team on pending status items and update status chart. | 1.10 | $834.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156187

0002 PROMESA TITLE III: COMMONWEALTH

Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/15/18 | Lucy Wolf | 210 | Discuss Puerto Rico litigation discovery charts with A. Bargoot (0.10); Review orders from Judges Swain and Dein entered on March 15 (0.80). | 0.90 | $683.10 |
| 03/15/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.50). Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.10 | $834.90 |
| 03/15/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (0.80); Call with A. Monforte regarding calendars and charts (0.20); Review nightly summary e-mail (0.40). | 1.40 | $1,062.60 |
| 03/16/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (0.90); Call with A. Monforte regarding calendars and charts (0.20); Review nightly summary e-mail (0.30). | 1.40 | $1,062.60 |
| 03/16/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.40); Update two-week chart for deadline team (0.40); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.10 | $834.90 |
| 03/16/18 | Lucy Wolf | 210 | Discuss Puerto Rico deadline chart with A. Bargoot. | 0.20 | $151.80 |
| 03/16/18 | Alexandra V. Bargoot | 210 | Reformat issue chart, including drafting descriptions for cases (2.90); Update daily issue chart with new deadlines from Judge Dein's and Judge Swaine's orders for circulation (0.70); Discussions and correspondence with M. Dale regarding creation of log as required by Judge Dein's Rule 2004 order (0.40). | 4.00 | $3,036.00 |
| 03/16/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.30); Review material in connection with case management (0.40). | 0.70 | $531.30 |
| 03/16/18 | Julia D. Alonzo | 210 | Correspond with A. Bargoot regarding litigation issue chart. | 0.80 | $607.20 |
| 03/16/18 | Timothy W. Mungovan | 210 | Communications with J. Alonzo regarding additional discovery produced in Commonwealth/COFINA dispute. | 0.20 | $151.80 |
| 03/17/18 | Timothy W. Mungovan | 210 | Communications with S. Ratner regarding conference on status of Puerto Rico's bonds. | 0.20 | $151.80 |
| 03/18/18 | Zachary Chalett | 210 | Review nightly summary e-mail. | 0.30 | $227.70 |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/18 | Zachary Chalett | 210 | Review two-month deadline chart (0.40); Call with A. Monforte regarding calendars and charts (0.20); Review nightly summary e-mail (0.40); Call with E. Carino regarding nightly summary e-mail (0.20). | 1.20 | $910.80 |
| 03/19/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.40); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.40). Calls with L. Silvestro and M. Giddens regarding deadlines (0.20). | 1.30 | $986.70 |
| 03/19/18 | Michael A. Firestein | 210 | Review litigation deadline chart in preparation for weekly telephone call (0.20); Attend weekly partner telephone call regarding strategy on litigation cases (0.50); Review Commonwealth fiscal plan analysis (0.40). | 1.10 | $834.90 |
| 03/19/18 | Lary Alan Rappaport | 210 | Review two-week schedule, deadlines, tasks (0.10); Teleconference with T. Mungovan, S. Ratner, M. Firestein, A. Ashton, M. Dale, G. Mashberg, P. Possinger, E. Barak, B. Rosen, M. Harris, J. Richman, A. Vermal regarding two-week schedule, deadlines, tasks (0.50). | 0.60 | $455.40 |
| 03/19/18 | Ana Vermal | 210 | Participate in litigation partners' weekly call. | 0.50 | $379.50 |
| 03/19/18 | Kevin J. Perra | 210 | Review recent filings across cases (1.10); Review deadline chart (0.20). | 1.30 | $986.70 |
| 03/19/18 | Jeffrey W. Levitan | 210 | Review deadline charts (0.10); Review task list (0.10); Participate in restructuring team call (0.50). | 0.70 | $531.30 |
| 03/19/18 | Gregg M. Mashberg | 210 | Conference with partners regarding litigation status and strategy. | 0.50 | $379.50 |
| 03/19/18 | Paul Possinger | 210 | Weekly call with litigation team regarding deadlines (0.50); Call with R. Zall regarding background for CSI complaint (0.40). | 0.90 | $683.10 |
| 03/19/18 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigations (0.50); Review material regarding case management (0.40); Conferences, e-mail with T. Mungovan regarding same (0.20). | 1.10 | $834.90 |
| 03/19/18 | Richard J. Zall | 210 | Conference with E. Barak and P. Possinger regarding CSI lawsuit. | 0.40 | $303.60 |
| 03/19/18 | Ann M. Ashton | 210 | Participate in weekly litigation status call. | 0.50 | $379.50 |

33260 FOMB                                                              Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/18 | Timothy W. Mungovan | 210 | Communications with M. Dale and S. Ratner regarding monolines' objection to Judge Dein's order addressing privilege assertions (0.40); Weekly teleconference with litigation and restructuring partners regarding calendar deadlines, case strategy issues (0.50); Communications with litigation and restructuring partners concerning particular calendar deadlines (0.30). | 1.20 | $910.80 |
| 03/19/18 | Jonathan E. Richman | 210 | Participate in weekly status/strategy litigation call regarding matters. | 0.50 | $379.50 |
| 03/19/18 | Ralph C. Ferrara | 210 | Review summary regarding SUT ownership dispute. | 0.20 | $151.80 |
| 03/19/18 | Julia D. Alonzo | 210 | Participate in deadline team call. | 0.40 | $303.60 |
| 03/19/18 | Guy Brenner | 210 | Participate in weekly partners conference call. | 0.50 | $379.50 |
| 03/19/18 | Jeramy Webb | 210 | Participate in call with restructuring team regarding case update and works in progress. | 0.50 | $379.50 |
| 03/19/18 | Alexandra V. Bargoot | 210 | Call with T. Sherman regarding updates to issues deadline chart requested by J. Alonzo (0.10); Review updates to chart by T. Sherman (0.10); Compile summaries of updates to deadline charts to send to T. Mungovan, S. Ratner, and C. Febus (0.10); Respond to M. Dale's questions addressing Rule 2004 log (0.30); Review O'Melveny's log (0.40); Analyze logs categories (0.80); Draft memorandum to A. Vermal, M. Dale regarding log categories (0.40). | 2.20 | $1,669.80 |
| 03/19/18 | Joshua A. Esses | 210 | Call with restructuring team on status items (0.50); Update task list (0.20). | 0.70 | $531.30 |
| 03/19/18 | Carl Mazurek | 210 | Compose litigation update e-mail. | 1.20 | $312.00 |
| 03/19/18 | Brian S. Rosen | 210 | Participate in litigation team update call (0.50); Participate in Proskauer restructuring team meeting regarding strategy and open issues (0.50). | 1.00 | $759.00 |
| 03/19/18 | Ehud Barak | 210 | Participate in restructuring weekly team meeting (0.50); Participate in litigation weekly call (0.50). | 1.00 | $759.00 |
| 03/19/18 | Jared Zajac | 210 | Attend bi-weekly restructuring team meeting with B. Rosen, P. Possinger, J. Levitan, E. Barak, D. Desatnik, and J. Esses regarding case issues (0.50); Prepare for same (0.20). | 0.70 | $531.30 |
| 03/19/18 | Mark Harris | 210 | Participate in weekly litigation partner call. | 0.50 | $379.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156187

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/18 | Steve MA | 210 | Attend conference call with E. Barak, P. Possinger, and R. Zall regarding healthcare law issues in connection with Corporacion de Servicios draft motion to dismiss (0.40); Attend portion of weekly call with Proskauer restructuring team regarding weekly status updates and outstanding items (0.30). | 0.70 | $531.30 |
| 03/19/18 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team regarding analysis/strategy/deadlines. | 0.50 | $379.50 |
| 03/19/18 | Daniel Desatnik | 210 | Participate in weekly coordination call with O'Neill (0.50); Participate in bi-weekly Proskauer restructuring team update call (0.50). | 1.00 | $759.00 |
| 03/20/18 | Margaret A. Dale | 210 | Teleconference with G. Mashberg, T. Mungovan, S. Ratner to discuss response to GO bondholders objections to Judge Dein decision regarding privilege (0.30); Draft and send e-mail to M. Bienenstock regarding same (0.10); Draft and send e-mail to restructuring team regarding assistance in preparing log required by Judge Dein's decision on the GO bondholders renewed Rule 2004 motion (0.30); Teleconference with P. Possinger regarding categories to include in log (0.20). | 0.90 | $683.10 |
| 03/20/18 | Joshua A. Esses | 210 | Edit Title III case calendar for B. Rosen. | 0.30 | $227.70 |
| 03/20/18 | Alexandra V. Bargoot | 210 | Revise e-mail to A. Vermal and S. Feir per M. Dale's instructions addressing Rule 2004 log (0.40); Send T. Mungovan documents regarding same (0.20); Work with T. Sherman to revise issues chart (0.80). | 1.40 | $1,062.60 |
| 03/20/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 2.40 | $624.00 |
| 03/20/18 | Mee R. Kim | 210 | Review fiscal plan expense baselines and measures with R. Ferrara (0.70); Revise memorandum addressing same (0.90); Discussion with R. Ferrara regarding same (0.70); Discussion with E. Dillon regarding same (0.40); E-mails with M. Dale, A. Vermal, S. Fier and A. Bargoot regarding Rule 2004 documents and log (0.20). | 2.90 | $2,201.10 |
| 03/20/18 | Jonathan E. Richman | 210 | Review issues regarding filings in Commonwealth/COFINA agents' litigation. | 0.90 | $683.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156187

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/18 | Stephen L. Ratner | 210 | Review materials in connection with case management (0.40); Conferences, e-mail with T. Mungovan regarding case management (0.40); Conference, e-mail with M. Dale, G. Mashberg, T. Mungovan, P. Friedman, M. Bienenstock, E. Barak regarding Rule 2004 motions, National Assured objection regarding ruling regarding Rule 2004 motions, draft log (0.40). | 1.20 | $910.80 |
| 03/20/18 | Michael A. Firestein | 210 | Review of Commonwealth fiscal plan analysis. | 0.30 | $227.70 |
| 03/20/18 | Timothy W. Mungovan | 210 | Teleconference with G. Mashberg, S. Ratner, and M. Dale regarding monolines' objection to Judge Dein's order regarding privilege (0.30); Communications with M. Dale, E. Barak, and P. Possinger regarding categories of documents for log as required by Judge Dein (0.30). | 0.60 | $455.40 |
| 03/20/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.50); Update two-week chart for deadline team (0.50); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.30 | $986.70 |
| 03/20/18 | Zachary Chalett | 210 | Review two-month deadline chart, two-week chart, and issues chart (0.80); Call with A. Monforte regarding calendars and charts (0.20); Review nightly summary e-mail (0.30). | 1.30 | $986.70 |
| 03/21/18 | Zachary Chalett | 210 | Review two-month deadline chart (0.50); Call with A. Monforte regarding calendars and charts (0.10); Review nightly summary e-mail (0.60). | 1.20 | $910.80 |
| 03/21/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.50); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.10 | $834.90 |

33260 FOMB                                                          Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/21/18 | Timothy W. Mungovan | 210 | Communications with K. Perra, M. Dale, S. Ratner, and G. Mashberg regarding Unions' joint Rule 2004 motion (0.30); Review potential application of privilege to fiscal plan-related materials (0.60); Communications with M. Bienenstock and J. Richman regarding ERS bondholders' request to file amicus brief in connection with GO bondholders appeal (0.30); Communications with M. Dale, G. Mashberg, and P. Possinger regarding creation of log in connection with Rule 2004 motion (0.30). | 1.50 | $1,138.50 |
| 03/21/18 | Ana Vermal | 210 | Review materials relevant to Rule 2004 log (0.40); Call with team regarding Rule 2004 log (0.30). | 0.70 | $531.30 |
| 03/21/18 | Michael A. Firestein | 210 | Review draft of UPR fiscal plan in connection with APRUM case (0.40); Draft memorandum on same (0.20); Review Commonwealth draft fiscal plan as revised (0.40); Partial review of R. Ferrara memorandum addressing fiscal plan (0.70); Teleconference with S. Fier on Commonwealth fiscal plan issues (0.20). | 1.90 | $1,442.10 |
| 03/21/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.40); Review materials regarding case management (0.40); Conferences, e-mail with M. Dale, G. Mashberg, T. Mungovan, P. Possinger, E. Barak regarding Rule 2004 motions, National Assured objection to Judge Dein's ruling, draft document log (0.90). | 1.70 | $1,290.30 |
| 03/21/18 | Paul Possinger | 210 | Call with M. Dale, E. Stevens et al regarding privilege log (0.60); Review e-mails analyzing same (0.50). | 1.10 | $834.90 |
| 03/21/18 | Gregg M. Mashberg | 210 | Review correspondence regarding Union complaint (0.20); Teleconference with M. Dale and S. Ratner et al. regarding privilege log (0.30). | 0.50 | $379.50 |
| 03/21/18 | Jonathan E. Richman | 210 | Review materials relating to fiscal plan. | 1.20 | $910.80 |
| 03/21/18 | Mee R. Kim | 210 | Teleconference with M. Dale, A. Vermal, S. Fier and A. Bargoot regarding Rule 2004 documents and log (0.70); E-mail with M. Dale regarding same (0.10); Discussion with E. Dillon regarding fiscal plan issues (0.20). | 1.00 | $759.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156187

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 54 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/21/18 | Alexandra V. Bargoot | 210 | Calls with M. Dale, A. Vermal, E. Barak and other Proskauer team members regarding substantive entries to Rule 2004 log (0.70); Draft e-mail to Board for E. Barak regarding same (0.40); E-mails with M. Dale and O'Melveny regarding same (0.40); Review daily deadline charts to ensure conformity (0.10); Send charts with summary of updates to S. Ratner, T. Mungovan, and C. Febus (0.10). | 1.70 | $1,290.30 |
| 03/21/18 | Lucy Wolf | 210 | Review Commonwealth/COFINA dispute docket for new replies to opposition to motions for summary judgment. | 0.10 | $75.90 |
| 03/21/18 | Brian S. Rosen | 210 | Review latest fiscal plans revisions (1.40); Review M. Pochu memorandum regarding Rule 2004 Motion (0.10); Memorandum to G. Mashberg regarding same (0.10); Memorandum to M. Pochu regarding status report in connection with Union meeting (0.10). | 1.70 | $1,290.30 |
| 03/21/18 | Margaret A. Dale | 210 | Conference call with A. Vermal, S. Fier, R. Kim and A. Bargoot regarding categories to include in log relating to GO bondholders renewed Rule 2004 motion (0.60); Teleconference with P. Possinger, E. Barak, S. Ratner, A. Bargoot and G. Mashberg same (0.60). | 1.20 | $910.80 |
| 03/21/18 | Daniel Desatnik | 210 | Review Commonwealth fiscal plan and potential inserts for same. | 1.90 | $1,442.10 |
| 03/21/18 | Amelia Friedman | 210 | Review UPR revised fiscal plan to assess potential impact on adversarial proceedings filed by APRUM (1.40); E-mail assessment and chart with comparison of revised and prior plans to J. Roche and J. Alonzo (0.30). | 1.70 | $1,290.30 |
| 03/21/18 | Seth D. Fier | 210 | Call and e-mails regarding log for Rule 2004 production (0.80); Confer with M. Firestein regarding Commonwealth revised fiscal plan (0.20); Review documents regarding Commonwealth revised fiscal plan (1.00). | 2.00 | $1,518.00 |
| 03/22/18 | Jared Zajac | 210 | Participate in bi-weekly call with B. Rosen, P. Possinger, J. Levitan, E. Barak, J. Esses, D. Desatnik, E. Stevens regarding case issues. | 0.30 | $227.70 |

33260 FOMB                                                                Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                    Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/22/18 | Amelia Friedman | 210 | Review updates to revised fiscal plan (0.60); Assess potential impact on APRUM adversarial proceedings (0.60); Teleconference and emails with J. Roche and J. Alonzo regarding UPR revised fiscal plan and potential impact on APRUM adversarial proceedings (0.40); E-mail chart comparison, revised and prior UPR plans to M. Firestein (0.10 ); Discussion with M. Firestein regarding UPR's revised fiscal plan and potential impact on APRUM adversarial proceedings (0.10). | 1.80 | $1,366.20 |
| 03/22/18 | Brian S. Rosen | 210 | Participate in internal meeting with restructuring team regarding strategy, open issues, pleadings. | 0.30 | $227.70 |
| 03/22/18 | Margaret A. Dale | 210 | Review draft of document log (1.20); Multiple communications with members of Proskauer litigation and restructuring teams regarding open questions and information needed to complete log (1.40). | 2.60 | $1,973.40 |
| 03/22/18 | Steve MA | 210 | Attend weekly call with Proskauer restructuring team regarding status of outstanding projects (0.30); Follow-up discussion with team on Union bar date order issue (0.10). | 0.40 | $303.60 |
| 03/22/18 | Jennifer L. Roche | 210 | Conferences and e-mails with A. Friedman and J. Alonzo regarding UPR fiscal plan and APRUM allegations (0.30); Conference with M. Firestein regarding UPR fiscal plan and ARPUM allegations (0.10). | 0.40 | $303.60 |
| 03/22/18 | Joshua A. Esses | 210 | Participate in restructuring team status update call. | 0.30 | $227.70 |
| 03/22/18 | Alexandra V. Bargoot | 210 | Draft and revise Rule 2004 privilege log (4.90); Calls and communications with M. Dale regarding same (0.80); Draft e-mails to O'Melveny regarding log substance and status (0.40); E-mails with A. Vermal, S. Fier, and M. Kim regarding log categories (0.30); Review and revise issues deadline chart (0.20); Review deadline charts for consistency (0.10); Compile summary of updates to send to C. Febus, S. Ratner, and T. Mungovan (0.10). | 6.80 | $5,161.20 |

33260 FOMB                                                          Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 56 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/22/18 | Mee R. Kim | 210 | Discussion with R. Ferrara regarding fiscal plan expense measures (0.60); Discussion with R. Ferrara regarding Rule 2004 documents and document log (0.10); E-mail with G. Mashberg and P. Possinger regarding same (0.20); E-mail with M. Dale regarding same (0.10); E-mails with M. Dale and A. Bargoot regarding same (0.40). | 1.40 | $1,062.60 |
| 03/22/18 | Jeramy Webb | 210 | Participate in restructuring team call regarding works in progress and case update. | 0.30 | $227.70 |
| 03/22/18 | Julia D. Alonzo | 210 | Review UPR fiscal plan and summary of same in connection with APRUM and prepared by A. Friedman (1.80); Correspond with A. Friedman and J. Roche regarding same (0.60). | 2.40 | $1,821.60 |
| 03/22/18 | Ralph C. Ferrara | 210 | E-mails with M. Bienenstock regarding Commonwealth fiscal plan. | 0.30 | $227.70 |
| 03/22/18 | Timothy W. Mungovan | 210 | Communications with J. Alonzo, M. DiGrande, and L. Wolf regarding document disclosures in Commonwealth/COFINA dispute. | 0.40 | $303.60 |
| 03/22/18 | Gregg M. Mashberg | 210 | Review correspondence regarding privilege log (0.10); Review correspondence regarding pro hac admission (0.10). | 0.20 | $151.80 |
| 03/22/18 | Jeffrey W. Levitan | 210 | Participate in restructuring team call. | 0.30 | $227.70 |
| 03/22/18 | Paul Possinger | 210 | Review draft Commonwealth fiscal plan in connection with rent payments (0.40); Discuss document log issues with M. Dale (0.20). | 0.60 | $455.40 |
| 03/22/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.20); Review materials in connection with case management (0.40); Review fiscal plan-related materials (0.20); E-mail with R. Ferrara, M. Bienenstock regarding fiscal plan (0.10). | 0.90 | $683.10 |
| 03/22/18 | Michael A. Firestein | 210 | Review board communication addressing Commonwealth fiscal plan issues (0.30); Review revised in connection with APRUM case UPR fiscal plan (0.30); Draft memorandum on same (0.30); Teleconference with A. Friedman regarding same (0.10). | 1.00 | $759.00 |
| 03/22/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.30). Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 0.90 | $683.10 |

33260 FOMB                                                                           Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                         Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/22/18 | Zachary Chalett | 210 | Review two-month deadline chart (0.40); Call with A. Monforte regarding calendars and charts (0.20); Review nightly summary e-mail (0.70). | 1.30 | $986.70 |
| 03/23/18 | Zachary Chalett | 210 | Review two-month deadline chart, two-week chart, and issues chart (0.80); Call with A. Monforte regarding calendars and charts (0.20); Review nightly summary e-mail (0.40). | 1.40 | $1,062.60 |
| 03/23/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.50); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.10 | $834.90 |
| 03/23/18 | Ana Vermal | 210 | Review and respond to e-mails exchanges regarding document logs for Rule 2004 motion. | 0.30 | $227.70 |
| 03/23/18 | Timothy W. Mungovan | 210 | Communications with G. Brenner, K. Perra, H. Bauer and S. Ratner regarding Cooperativas adversary proceeding (0.40); Communications with R. Ferrara and A. Ashton regarding Commonwealth fiscal plan (0.30); Communications from R. Ferrara and M. Bienenstock regarding development of Commonwealth fiscal plan (0.30); Communications with S. Ratner regarding Cooperativas complaint and development of fiscal plans (0.30). | 1.30 | $986.70 |
| 03/23/18 | Gregg M. Mashberg | 210 | Review correspondence regarding Rule 2004 document log. | 0.20 | $151.80 |
| 03/23/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.30); Review material regarding case management (0.40); Review fiscal plan-related materials regarding draft fiscal plan (0.40). | 1.10 | $834.90 |

33260 FOMB                                                          Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/18 | Ralph C. Ferrara | 210 | Meeting with T. Mungovan regarding Cooperativas complaint and strategy for response (0.30); Teleconference with R. Kim regarding in Cooperativas complaint (0.10); Meeting with T. Mungovan regarding revised version of Commonwealth fiscal plan (0.50); Review revised Commonwealth fiscal plan materials (0.80); Draft memorandum to Proskauer team regarding review of Governor's revised fiscal plan (1.60); Discussion with A. Ashton and R. Kim regarding same (0.20); Revise memorandum regarding Governor's revised fiscal plan to incorporate A. Ashton and R. Kim comments (0.30). | 3.80 | $2,884.20 |
| 03/23/18 | Rachel O. Wolkinson | 210 | Review fiscal plan-related materials and memorandum addressing same (1.10); Discussion with R. Kim regarding same (0.10). | 1.20 | $910.80 |
| 03/23/18 | Julia D. Alonzo | 210 | Review and revise summary of revised UPR fiscal plan from A. Friedman in connection with APRUM case. | 0.90 | $683.10 |
| 03/23/18 | Mee R. Kim | 210 | E-mails with M. Dale, A. Vermal, S. Fier and A. Bargoot regarding Rule 2004 documents and log (0.90); Discussions with R. Ferrara regarding draft fiscal plan and fiscal plan model (0.60). | 1.50 | $1,138.50 |
| 03/23/18 | Alexandra V. Bargoot | 210 | Review and revise litigation issues chart edited by T. Sherman (0.10); Calls and e-mails with Proskauer team regarding substance of Rule 2004 log (0.40); Update draft of Rule 2004 log (0.10). | 0.60 | $455.40 |
| 03/23/18 | Jennifer L. Roche | 210 | Conference and e-mail with A. Friedman regarding APRUM issues and UPR fiscal plan. | 0.20 | $151.80 |
| 03/23/18 | Margaret A. Dale | 210 | Draft categories for log relating to GO bondholders Rule 2004 motion (0.40); E-mails and teleconferences with A. Bargoot regarding revisions/additions to categorical log (0.50). | 0.90 | $683.10 |
| 03/23/18 | Amelia Friedman | 210 | Review and incorporate J. Alonzo's edits and comments into summary addressing potential impact of revised UPR fiscal plan on APRUM's adversarial proceedings. | 0.20 | $151.80 |
| 03/23/18 | Seth D. Fier | 210 | Call and e-mails with discovery team regarding log for Rule 2004 disclosures. | 1.00 | $759.00 |
| 03/24/18 | Brian S. Rosen | 210 | Memorandum to T. Mungovan regarding Union motion. | 0.10 | $75.90 |

33260 FOMB                                                           Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding coordinating with O'Melveney on docketing and calendaring litigation events (0.20); Communications with B. Rosen, G. Mashberg, and M. Dale regarding potential Union hearing on April19 (0.30); Communications with P. Friedman regarding coordinating on docketing and calendaring litigation events (0.30); Communications with P. Possinger and M. Dale regarding documents to be included in log in connection with Rule 2004 motion of GO bondholders and monolines (0.30). | 1.10 | $834.90 |
| 03/25/18 | Michael A. Firestein | 210 | Review revised fiscal plan for Commonwealth (0.40); Draft memorandum addressing fiscal plans (0.30). | 0.70 | $531.30 |
| 03/25/18 | Zachary Chalett | 210 | Review nightly summary e-mail. | 0.30 | $227.70 |
| 03/26/18 | Zachary Chalett | 210 | Review two-month deadline chart, two-week chart, and issues chart (1.00); Call with A. Monforte regarding calendars and charts (0.20); Review nightly summary e-mail (0.40); Call with A. Monforte regarding appellate deadlines (0.20); Call with A. Bargoot regarding deadline charts (0.10). | 1.90 | $1,442.10 |
| 03/26/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.50); Update two-week chart for deadline team (0.50); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.30 | $986.70 |
| 03/26/18 | Michael A. Firestein | 210 | Review various deadline charts for pleadings in preparation for partner call (0.20); Attend partner call for strategy on cases (0.50); Further review of Commonwealth fiscal plan (0.40). | 1.10 | $834.90 |
| 03/26/18 | Kevin J. Perra | 210 | Review deadline chart (0.10); Review various filings across cases (0.70). | 0.80 | $607.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156187

0002 PROMESA TITLE III: COMMONWEALTH

Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/18 | Timothy W. Mungovan | 210 | Communications with M. Dale regarding creation of log in connection with Rule 2004 request of GO bondholders (0.30); Review litigation deadlines for time period ending April 9 (0.30); Send e-mail to litigation partners regarding litigation deadlines for time period ending April 9 (0.10); Participate in conference call with litigation partners regarding litigation deadlines for time period ending April 9 (0.50); Teleconference with B. Rosen and S. Ratner regarding Board's review of fiscal plans on March 25 (0.20). | 1.40 | $1,062.60 |
| 03/26/18 | Lary Alan Rappaport | 210 | Review two-week schedule for conference call (0.10); Conference call with T. Mungovan, S. Ratner, A. Ashton, M. Dale, M. Firestein, A. Vermal; M. Harris, J. Richman, B. Rosen regarding two-week schedule, tasks, assignments, issues, analysis (0.50). | 0.60 | $455.40 |
| 03/26/18 | Ana Vermal | 210 | Participate in weekly litigation partners' call. | 0.50 | $379.50 |
| 03/26/18 | Gregg M. Mashberg | 210 | Participate in conference call with litigation partners regarding status and strategy for cases. | 0.50 | $379.50 |
| 03/26/18 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Review restructuring task list (0.10); Attend restructuring team call (0.40). | 0.70 | $531.30 |
| 03/26/18 | Stephen L. Ratner | 210 | Participate in Partner coordination call regarding litigations (0.50); Review materials in connection with case management (0.40); Conferences, e-mail with T. Mungovan regarding same (0.30); Review materials regarding draft fiscal plan (0.20); Conferences with T. Mungovan, B. Rosen regarding draft Commonwealth fiscal plan (0.40). | 1.80 | $1,366.20 |
| 03/26/18 | Jeramy Webb | 210 | Participate in restructuring team call regarding works in progress and case update. | 0.40 | $303.60 |
| 03/26/18 | Julia D. Alonzo | 210 | Participate in internal deadline team call. | 0.40 | $303.60 |
| 03/26/18 | Guy Brenner | 210 | Attend weekly litigation partner call. | 0.50 | $379.50 |
| 03/26/18 | Jonathan E. Richman | 210 | Conference with G. Mashberg regarding fiscal plan-related materials (0.20); Review revised fiscal plans (1.80); Review e-mails and articles regarding same (0.60); Participate in team call regarding strategy/status of matters (0.50). | 3.10 | $2,352.90 |

33260 FOMB                                                                    Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/26/18 | Ralph C. Ferrara | 210 | Review e-mails from M. Dale and T. Mungovan regarding potential materials in connection with fiscal plan (0.40); Teleconference with M. Dale regarding same (0.30); Review summaries and related materials regarding projected surplus and postponing fiscal plan certification (0.90). | 1.60 | $1,214.40 |
| 03/26/18 | Ann M. Ashton | 210 | Participate in weekly partners' call regarding litigation. | 0.50 | $379.50 |
| 03/26/18 | Mark Harris | 210 | Participate in weekly partner call. | 0.50 | $379.50 |
| 03/26/18 | Jared Zajac | 210 | Meeting with B. Rosen, J. Levitan, D. Desatnik, and E. Stevens regarding case strategy (0.40); Prepare for same (0.10). | 0.50 | $379.50 |
| 03/26/18 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.50); E-mails with McKinsey, Ernst & Young, A. Wolf and Citi regarding assistance needed to prepare document log relating to GO bondholders Rule 2004 motion (0.90); Teleconference with A. Bargoot to go over categories for log (0.40); Review memoranda addressing fiscal plan-related materials (0.50); Teleconference with R. Ferrara regarding same (0.20). | 2.50 | $1,897.50 |
| 03/26/18 | Steve MA | 210 | Attend weekly conference call with Proskauer restructuring team regarding outstanding items and status report (0.40); Review docket for new filings and update list of outstanding items (0.60). | 1.00 | $759.00 |
| 03/26/18 | Alexandra V. Bargoot | 210 | Review updates to issue deadline chart for accuracy and consistency with other deadline charts. | 0.20 | $151.80 |
| 03/26/18 | Carl Mazurek | 210 | Provide update to J. Alonzo regarding case information on Cooperativa de Ahorro y Credito Abraham Rosa et al. v. Commonwealth of Puerto Rico et al. | 0.30 | $78.00 |
| 03/27/18 | Steve MA | 210 | Discuss Siemens adversary proceeding with E. Stevens. | 0.20 | $151.80 |
| 03/27/18 | Seth D. Fier | 210 | Review materials related to Commonwealth revised fiscal plan. | 1.20 | $910.80 |
| 03/27/18 | Brian S. Rosen | 210 | Review R. Ferrara memorandum addressing fiscal plan issues (0.10); Memorandum to R. Ferrara regarding same (0.10); Teleconference with R. Ferrara regarding same (0.10). | 0.30 | $227.70 |

33260 FOMB                                                                      Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/18 | Timothy W. Mungovan | 210 | Communications with S. Ratner and J. Alonzo regarding Commonwealth's motion to dismiss CSI complaint (0.30); Communications with J. Richman and R. Ferrara regarding fiscal plans for PREPA and Commonwealth (0.20). | 0.50 | $379.50 |
| 03/27/18 | Jonathan E. Richman | 210 | Review revised fiscal plans (3.20); Review materials regarding relating to fiscal plan issues (3.10); Draft outline of issues regarding same (1.80). | 8.10 | $6,147.90 |
| 03/27/18 | Ralph C. Ferrara | 210 | E-mails with B. Rosen regarding fiscal plans (0.20); Review summary and related materials regarding Siemens adversary complaint (0.30). | 0.50 | $379.50 |
| 03/27/18 | Chantel L. Febus | 210 | E-mails with T. Mungovan and others regarding coordination on daily updates. | 0.10 | $75.90 |
| 03/27/18 | Guy Brenner | 210 | Analyze potential arguments to dismiss Cooperativas complaint (1.40); Confer with A. Ashton regarding same and case strategy (0.40). | 1.80 | $1,366.20 |
| 03/27/18 | Mee R. Kim | 210 | Discussions with J. Richman regarding fiscal plan measures. | 0.20 | $151.80 |
| 03/27/18 | Alexandra V. Bargoot | 210 | Review issues deadline chart and compare with other deadline charts for consistency (0.10); Review correspondence with Board's advisors regarding categories for Rule 2004 document log (0.30); Call with McKinsey regarding same (0.40); Correspondence with discovery liaisons and tracking team regarding recent discovery. (0.30). | 1.10 | $834.90 |
| 03/27/18 | Gregg M. Mashberg | 210 | Review correspondence and drafts regarding document log (0.20); Review correspondence regarding Union motion (0.10). | 0.30 | $227.70 |
| 03/27/18 | Stephen L. Ratner | 210 | Review materials in connection with case management (0.50); Conferences, e-mail with T. Mungovan regarding case management (0.40). | 0.90 | $683.10 |
| 03/27/18 | Zachary Chalett | 210 | Review two-month deadline chart (0.20); Call with A. Monforte regarding calendars and charts (0.20); Review nightly summary e-mail (0.30); Call with E. Carino and M. Pengtao regarding charts and calendars (0.20). | 0.90 | $683.10 |
| 03/28/18 | Zachary Chalett | 210 | Review PacerPro alerts (0.30); Review two-month chart (0.30); Call with A. Monforte regarding calendars and charts (0.20); Review nightly summary e-mail (0.30); Call with E. Carino regarding charts and calendars (0.20). | 1.30 | $986.70 |

33260 FOMB                                                          Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                     Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/28/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.80); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.40 | $1,062.60 |
| 03/28/18 | Gregg M. Mashberg | 210 | Review correspondence from M. Dale and McKinsey regarding document log. | 0.20 | $151.80 |
| 03/28/18 | Stephen L. Ratner | 210 | Review materials in connection with case management (0.50); Conferences, e-mail with T. Mungovan regarding case management (0.20); Review materials regarding Cooperative adversary proceeding (0.20); Review materials regarding draft fiscal plan (0.20). | 1.10 | $834.90 |
| 03/28/18 | Ana Vermal | 210 | Review e-mails regarding Asociacion de Salud matter. | 0.30 | $227.70 |
| 03/28/18 | Mee R. Kim | 210 | E-mails with M. Dale, S. Fier and A. Bargoot regarding Rule 2004 documents and log (0.60); Discussion with R. Ferrara regarding Cooperativas adversary complaint (0.30); Review memorandum memorializing earlier discussion with Cooperativas (0.20). | 1.10 | $834.90 |
| 03/28/18 | Ralph C. Ferrara | 210 | Review summary regarding TSA net cash-flow report (0.20); Review e-mails from M. Dale, S. Fier and R. Kim regarding Rule 2004 log (0.20). | 0.40 | $303.60 |
| 03/28/18 | Jonathan E. Richman | 210 | Review materials regarding fiscal plans. | 1.80 | $1,366.20 |
| 03/28/18 | Timothy W. Mungovan | 210 | Communications with M. Dale and B. Rosen regarding development of various categories of documents for log in connection with Rule 2004 motions. | 0.20 | $151.80 |
| 03/28/18 | Seth D. Fier | 210 | E-mails with Proskauer discovery team regarding log for Rule 2004 motion. | 0.40 | $303.60 |
| 03/28/18 | Margaret A. Dale | 210 | Draft categories for document log to reflect fiscal plan (0.40); Coordinate with internal team regarding fiscal plan category for log (0.30). | 0.70 | $531.30 |
| 03/28/18 | Alexandra V. Bargoot | 210 | Analyze redline created by T. Sherman comparing previous protective orders to protective order drafted by O'Melveny (0.30); Communications with T. Sherman regarding changes made by A. Wolfe to draft Rule 2004 log created by O'Melveny (0.10); Review issue chart (0.10); Send deadline charts to partners with summary of changes (0.10). | 0.60 | $455.40 |
| 03/29/18 | Alexandra V. Bargoot | 210 | Review and edit issue chart (0.20); Discussions with T. Sherman regarding same (0.20). | 0.40 | $303.60 |

33260 FOMB                                                                    Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/29/18 | Steve MA | 210 | Attend weekly call with Proskauer restructuring team regarding status report and outstanding items (0.50); Teleconference with G. Brenner and J. Galler regarding Cooperative de ahorro adversary complaint (0.60); Review bar date issue regarding bondholders (0.20); Draft summary e-mail addressing issues (0.10). | 1.40 | $1,062.60 |
| 03/29/18 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team update meeting. | 0.50 | $379.50 |
| 03/29/18 | Seth D. Fier | 210 | Review materials regarding Commonwealth revised fiscal plan. | 1.80 | $1,366.20 |
| 03/29/18 | Jared Zajac | 210 | Bi-weekly meeting with B. Rosen, J. Levitan, J. Webb, D. Desatnik, and E. Stevens regarding case issues. | 0.50 | $379.50 |
| 03/29/18 | Elliot Stevens | 210 | Teleconference/meeting with B. Rosen, J. Levitan, J. Zajac, D. Desatnik, S. Ma regarding case administration, strategy and developments. | 0.70 | $182.00 |
| 03/29/18 | Brian S. Rosen | 210 | Participate in restructuring group update call regarding working progress and outstanding issues. | 0.50 | $379.50 |
| 03/29/18 | Timothy W. Mungovan | 210 | Communications with J. Alonzo regarding Judge Swain's order regarding attendance procedures for April 10 summary judgment hearing in Commonwealth/COFINA dispute (0.20); Communications with M. Firestein regarding Governor's report regarding intention to reject certain structural reforms, and Rep. Bishop's letter to Oversight Board (0.30); Communications with M. Bienenstock regarding UCC's desire to intervene in GO bondholders' appeal to First Circuit (0.20). | 0.70 | $531.30 |
| 03/29/18 | Jonathan E. Richman | 210 | Teleconference with R. Kim regarding materials relating to fiscal plan (0.10); Review materials regarding same (0.60); Review Board's correspondence regarding proposed fiscal plans (0.40). | 1.10 | $834.90 |
| 03/29/18 | Ralph C. Ferrara | 210 | Review summary regarding debt sustainability analysis lawsuit (0.30); E-mail to T. Mungovan regarding same (0.10). | 0.40 | $303.60 |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/29/18 | Ralph C. Ferrara | 210 | Further review of GDB RSA in connection with Cooperativas complaint (0.20); Discussion with A. Ashton regarding impact of GDB RSA on pending Cooperativas adversary proceeding (0.20); Meeting with G. Brennan, A. Ashton and R. Kim regarding same (1.10); Teleconference with A. Piccirillo regarding GDB RSA (0.20); Teleconference with B. Rosen regarding Title III proceeding pending at same time as Title VI proceeding (0.30); | 2.00 | $1,518.00 |
| 03/29/18 | Guy Brenner | 210 | Analyze issues regarding intersection between GDB Title VI proceedings and Cooperativas complaint (1.20); Meet with R. Ferrara and A. Ashton regarding same (0.50); Review section 944 research for same (0.40); Review GDB RSA materials in connection with same (0.60). | 2.70 | $2,049.30 |
| 03/29/18 | Mee R. Kim | 210 | Discussion with R. Ferrara, A. Ashton, G. Brenner regarding Cooperativas complaint. | 0.40 | $303.60 |
| 03/29/18 | Carlos E. Martinez | 210 | Conference with A. Piccirillo regarding RSA impact on Cooperatives case. | 0.40 | $303.60 |
| 03/29/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on strategy for Commonwealth cases (0.30); Draft memorandum on correspondence regarding fiscal plans (0.20). | 0.50 | $379.50 |
| 03/29/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.30); Review materials in connection with case management (0.50). | 0.80 | $607.20 |
| 03/29/18 | Antonio N. Piccirillo | 210 | Discussions with team regarding Cooperatives case. | 1.30 | $986.70 |
| 03/29/18 | Jeffrey W. Levitan | 210 | Attend restructuring team meeting. | 0.50 | $379.50 |
| 03/29/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.40). Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.00 | $759.00 |
| 03/29/18 | Zachary Chalett | 210 | Review PacerPro alerts (0.50); Review two-month chart, two-week chart, and issues chart (0.80); Call with A. Monforte regarding calendars and charts (0.20); Review nightly summary e-mail (0.30). | 1.80 | $1,366.20 |
| 03/30/18 | Zachary Chalett | 210 | Review PacerPro alerts (0.30); Review two-month chart (0.30); Call with A. Monforte regarding calendars and charts (0.20). | 0.80 | $607.20 |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/30/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.30); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 0.90 | $683.10 |
| 03/30/18 | Antonio N. Piccirillo | 210 | Review Cooperativas for relationship to Title VI proceeding (3.00); Teleconference with E. Barak and C. Martinez regarding Cooperatives case (0.20). | 3.20 | $2,428.80 |
| 03/30/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.20); Review materials in connection with case management (0.30). | 0.50 | $379.50 |
| 03/30/18 | Jonathan E. Richman | 210 | Review correspondence regarding fiscal plans. | 0.60 | $455.40 |
| 03/30/18 | Brian S. Rosen | 210 | Review articles, letters and recent pleadings. | 0.30 | $227.70 |
| 03/30/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.10 | $75.90 |
| 03/30/18 | Steve MA | 210 | Review docket for new filings set for April omnibus hearing. | 0.10 | $75.90 |
| 03/30/18 | Alexandra V. Bargoot | 210 | Review issue deadline chart (0.10); Send deadline charts to partners with summary of changes (0.10). | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **339.50** | **$245,954.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/18 | Tayler M. Sherman | 212 | Review dockets for new matter (1.40); Update PROMESA litigation charts to reflect same (1.80). | 3.20 | $832.00 |
| 03/01/18 | Lawrence T. Silvestro | 212 | Review Title III Court filings and related adversarial proceedings (2.20); Review related press material and research reports (1.10); Register new PacerPro users for court docket noticing (0.80); Finalize draft motion to inform for filing (0.70); Draft notices of appearance in Assured (2.10); Register case appeal in PacerPro court noticing database (0.70); | 7.60 | $1,976.00 |
| 03/01/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.20 | $312.00 |
| 03/01/18 | Selena F. Williams | 212 | Update discovery tracking chart per O. Alladi. | 0.70 | $182.00 |
| 03/01/18 | Michael J. Winkelspecht | 212 | Participate in correspondence with J. Leader and representative from KLDiscovery regarding uploading of data. | 0.30 | $78.00 |

33260 FOMB                                                          Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/18 | Angelo Monforte | 212 | Update two-month Puerto Rico deadline charts (0.70); Draft summary of changes per Z. Chalett (0.60); Review Puerto Rico case fillings and dockets (0.70); Compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Circulate important filings in Puerto Rico cases per C. Febus (0.20); Update Puerto Rico outlook calendar with new deadlines (0.50); Add new appeal cases to PacerPro (0.40). | 3.50 | $910.00 |
| 03/01/18 | Tiffany Miller | 212 | Update network link with recent docket entries (1.80); Upload correspondence onto data base (0.10); Compile binder of pleadings related to PBA Fund's motion for payment per P. Possinger (2.50); Upload Reorg Research updates (0.40). | 4.80 | $1,248.00 |
| 03/01/18 | Magali Giddens | 212 | Compare relevant calendar entries on docket to those in two-week chart (0.30); Review deadline team correspondence exchange regarding deadline charts (0.10); Monitor ECF alerts (0.40); Review certain pleadings (0.40); Review Reorg Research articles (0.30). | 1.50 | $390.00 |
| 03/01/18 | David C. Cooper | 212 | Review Court filings in Title III and related adversarial proceedings (0.60); Draft daily document distribution e-mail regarding new pleadings (0.70); Update draft hearing agenda for March 7 omnibus hearing (0.80); Assemble preliminary draft of hearing binders for March 7 hearing (1.80); Additional updates to hearing agenda and binders for hearing (0.50); E-mail with J. Esses regarding same (0.20). | 4.60 | $1,196.00 |
| 03/02/18 | David C. Cooper | 212 | Review recent court filings (0.70); Draft and send daily document distribution e-mail regarding new pleadings (0.90); Multiple updates to draft hearing agenda for March 7 omnibus hearing (1.20); Add additional documents to hearing binders to be sent to local counsel for reviewing (1.70); E-mails with J. Esses regarding hearing binders and agenda (0.40); Finalize hearing binders (0.70). | 5.60 | $1,456.00 |
| 03/02/18 | Magali Giddens | 212 | Monitor ECF alerts (0.20); Review pleadings (0.10); Review Reorg Research articles (0.30); Review and revise to docket review tasks for deadline team (0.30). | 0.90 | $234.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156187

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/18 | Mee R. Kim | 212 | E-mails with E. Dillon regarding fiscal plan documents. | 0.30 | $227.70 |
| 03/02/18 | Olga A. Golinder | 212 | Review court dockets and filings cases and related adversary proceedings. | 0.80 | $208.00 |
| 03/02/18 | Tiffany Miller | 212 | Update network link with recent docket entries (0.40); Upload reorg research updates (0.80); Add new pleadings to binder of PBA Fund's motion for payment of rent per P. Possinger (0.40); Coordinate update of index of PBA Fund's motion for payment binder per P. Possinger (0.30). | 1.90 | $494.00 |
| 03/02/18 | Angelo Monforte | 212 | Update internal and external two-month Puerto Rico deadline charts ( 0.40); Draft summary of changes per Z. Chalett ( 0.10); Review Puerto Rico case fillings and dockets (0.70); Circulate filings in Puerto Rico cases per C. Febus (0.40); Update PROMESA litigation charts per E. Carino (1.60); Review appellate dockets (0.20); Circulate updated case status per C. Febus (0.20); Compile orders with deadlines filed in cases per S. Williams (0.30). | 3.90 | $1,014.00 |
| 03/02/18 | Joseph Klock | 212 | Coordinate with vendor loading of electronic mail records to discovery database for attorney review per M. Winkelspecht. | 0.20 | $52.00 |
| 03/02/18 | Eamon Wizner | 212 | Compile documents relating to fiscal plan per R. Ferrara. | 0.70 | $182.00 |
| 03/03/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.20); Draft daily document distribution e-mail regarding new pleadings (0.30). | 0.50 | $130.00 |
| 03/04/18 | David C. Cooper | 212 | Draft daily document distribution e-mail regarding new pleadings (0.10); Review court filings inTitle III and related adversarial proceedings (0.20). | 0.30 | $78.00 |
| 03/04/18 | Pengtao Teng | 212 | Review updates to substantive filings litigation chart. | 0.10 | $75.90 |
| 03/04/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.10 | $286.00 |
| 03/05/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 2.10 | $546.00 |
| 03/05/18 | Lawrence T. Silvestro | 212 | Review court filings and related adversarial proceedings (1.50); Review related press material and research reports (1.10); Update PacerPro case database to include cases on appeal to the First Circuit and assign members for case noticing (1.40); Confer with N. Wong regarding case administration (0.30). | 4.30 | $1,118.00 |

33260 FOMB                                                                    Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0002 PROMESA TITLE III: COMMONWEALTH                                          Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/18 | Tayler M. Sherman | 212 | Review dockets for new filings (2.10); Update PROMESA litigation charts (1.80); Review dockets and pull recent orders regarding Rule 2004 deadlines per A. Bargoot (0.80). | 4.70 | $1,222.00 |
| 03/05/18 | Angelo Monforte | 212 | Update internal and external two-month Puerto Rico deadline charts (0.90); Draft summary of changes per Z. Chalett (0.70); Review Puerto Rico case fillings and dockets (0.80); Compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Circulate filings in Puerto Rico cases per C. Febus (0.30); Update Puerto Rico outlook calendar with new deadlines (0.50). | 3.60 | $936.00 |
| 03/05/18 | Michael J. Winkelspecht | 212 | Participate in phone and e-mail correspondence with representatives from KLDiscovery regarding uploading of data (0.40); Coordinate with KLDiscovery to reorganize data in Relativity workspace (0.30). | 0.70 | $182.00 |
| 03/05/18 | Naomi Wong | 212 | Confer with L. Silvestro regarding case administration (0.30); Review press material and research reports (0.80). | 1.10 | $286.00 |
| 03/05/18 | Selena F. Williams | 212 | Compile discovery deadlines, per O. Alladi. | 1.30 | $338.00 |
| 03/05/18 | Tiffany Miller | 212 | Update network link with recent docket entries (2.70); Update correspondence to database (0.10). | 2.80 | $728.00 |
| 03/05/18 | David C. Cooper | 212 | Review e-mails from J. Esses and local counsel regarding updates and revisions to March 7 omnibus hearing agenda (0.40); E-mails with J. Esses regarding same (0.20); Update hearing agenda for omnibus hearing (0.70); E-mails with J. Esses regarding finalizing agenda (0.30); Forward agenda Puerto Rico counsel for filing (0.20); E-mail with local counsel with updates to hearing binders for Court to conform to revised agenda (0.30); Begin draft of potential amended agenda (0.30); Review court filings and related adversarial proceedings (0.70); Teleconference with M. Giddens regarding docket updates (0.20). | 3.30 | $858.00 |
| 03/05/18 | Jordan B. Leader | 212 | E-mails with practice support regarding document collection. | 0.10 | $75.90 |
| 03/05/18 | Ana Vermal | 212 | Participate in weekly litigation partners' call to review status of various litigations. | 0.50 | $379.50 |
| 03/05/18 | Paul Possinger | 212 | Participate in portion weekly update call with litigation team. | 0.40 | $303.60 |

33260 FOMB                                                            Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                       Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/05/18 | Olga A. Golinder | 212 | Review dockets and filings for Commonwealth and adversary proceedings. | 0.70 | $182.00 |
| 03/05/18 | Magali Giddens | 212 | Review dockets and compare them to two-week chart (0.40); Teleconferences with mail facilities and J. Esses regarding J. Mandry Mercado change of address (0.10); Teleconference with D. Perez regarding same (0.10); Research dockets regarding J. Mandry Mercardo (0.30); Correspondence with E. Barak and J. Esses regarding same (0.10); Follow-up correspondence with D. Perez regarding same (0.10); Prepare courier package to J. Mandry Mercado with copy of omnibus hearing agenda (0.20); Monitor ECF alerts and review certain pleadings (0.60); Review Reorg Research articles (0.30); Review Title III dockets in connection with substantive filings (0.20); Draft circulation e-mail listing and attach substantive filings (0.50); Office conference with L. Silvestro regarding Pacer Pro user procedures and related topics (0.20). | 3.10 | $806.00 |
| 03/05/18 | Pengtao Teng | 212 | Review updates to substantive filings litigation chart. | 0.30 | $227.70 |
| 03/06/18 | Magali Giddens | 212 | Monitor ECF alerts (0.20); Review certain pleadings (0.10); Review Title III actions dockets in connection with substantive filings (0.10); Draft circulation e-mail of downloadable filings (0.40); Review Reorg Research articles (0.40); Review case dockets (0.30); Compare substantive information to two-week dockets (0.20). | 1.70 | $442.00 |
| 03/06/18 | Olga A. Golinder | 212 | Review dockets and filings for Commonwealth and adversary proceedings. | 0.80 | $208.00 |
| 03/06/18 | David C. Cooper | 212 | Review court filings and related adversarial proceedings. | 0.70 | $182.00 |
| 03/06/18 | Tiffany Miller | 212 | Update network link with recent docket entries (1.30); Upload correspondence in database (0.20); Search docket for protective orders filed regarding Rule 2004 motions per A. Bargoot (0.20). | 1.70 | $442.00 |
| 03/06/18 | Naomi Wong | 212 | Review press material and research reports for pending cases. | 0.30 | $78.00 |

33260 FOMB                                                              Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/18 | Angelo Monforte | 212 | Update two-month Puerto Rico deadline charts (0.90); Draft summary of changes per Z. Chalett ( 0.80); Review Puerto Rico case fillings and dockets (0.80); Circulate filings in Puerto Rico cases per C. Febus (0.40); Review and compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Update Puerto Rico outlook calendar with new deadlines (0.30). | 3.60 | $936.00 |
| 03/06/18 | Joshua A. Esses | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $303.60 |
| 03/06/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.20 | $312.00 |
| 03/06/18 | Lawrence T. Silvestro | 212 | Review court filings and related adversarial proceedings (1.20); Review related press material and research reports (0.90); Review vendor invoices (0.30); Compile Rule 2004 protective orders for A. Bargoot (1.40). | 3.80 | $988.00 |
| 03/06/18 | Pengtao Teng | 212 | Review updates to substantive filings litigation chart. | 0.20 | $151.80 |
| 03/07/18 | Pengtao Teng | 212 | Review updates to substantive filings litigation chart. | 0.30 | $227.70 |
| 03/07/18 | Emma Dillon | 212 | Compile set of documents addressing fiscal plan issues per R. Kim. | 0.30 | $78.00 |
| 03/07/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.90 | $494.00 |
| 03/07/18 | Tayler M. Sherman | 212 | Review dockets (1.20); Update PROMESA litigation charts (1.60). | 2.80 | $728.00 |
| 03/07/18 | Lawrence T. Silvestro | 212 | Review court filings in related adversarial proceedings (1.80); Review related press material and research reports (1.10); Draft motion addressing transcript order for omnibus hearing for filing by local counsel (0.90) | 3.80 | $988.00 |
| 03/07/18 | Angelo Monforte | 212 | Update internal and external two-month Puerto Rico deadline charts (0.70); Draft summary of changes per Z. Chalett (0.60); Review Puerto Rico case fillings and dockets (0.70); Circulate filings in Puerto Rico cases per C. Febus (0.30); Compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Update Puerto Rico outlook calendar with new deadlines (0.60); Draft list of Aurelius Appointments Clause opposition filings per J. Alonzo (0.70). | 4.00 | $1,040.00 |

33260 FOMB                                                    Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                  Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/18 | Naomi Wong | 212 | Review press material and research reports related to pending cases (0.60); Retrieve pleadings off court docket for circulation per M. Giddens (0.30). | 0.90 | $234.00 |
| 03/07/18 | Michael J. Winkelspecht | 212 | Participate in phone and e-mail correspondence with J. Leader and representative from The Oliver Group regarding collection of certain data. | 0.30 | $78.00 |
| 03/07/18 | Tiffany Miller | 212 | Update network link with recent docket entries (2.20); Upload correspondence regarding relevant matters to database (0.10). | 2.30 | $598.00 |
| 03/07/18 | David C. Cooper | 212 | Review docket and pleadings regarding upcoming hearings (0.90); E-mail with N. Wong regarding same (0.20); Update omnibus hearing binder documents into database (0.60); Review court filings in Title III and related adversarial proceedings (0.70). | 2.40 | $624.00 |
| 03/07/18 | Olga A. Golinder | 212 | Review dockets and filings for new matters. | 0.70 | $182.00 |
| 03/07/18 | Magali Giddens | 212 | Teleconferences with L. Silvestro and M. Di Grande regarding calendar and litigation chart question (0.20); Review dockets and two-week chart (0.20); Review ECF alerts and certain pleadings (0.60); Review Reorg Research (0.20); Review Puerto Rico paralegal e-mails (0.20); Review Title III dockets in connection with new substantive filings (0.10); Draft circulation e-mail identifying new substantive filing and attaching same (0.40). | 1.90 | $494.00 |
| 03/07/18 | Om V. Alladi | 212 | Update discovery deadline case chart. | 0.20 | $151.80 |
| 03/08/18 | Magali Giddens | 212 | Monitor ECF alerts (0.20); Review new pleadings (0.20); Review Reorg Research articles (0.20); Teleconference with A. Monforte regarding restructuring team update (0.10); Review Title III dockets in connection with substantive filings (0.10); Draft circulation email for downloaded filing (0.10); E-mail J. Alonzo in response to question regarding action (0.10); Review dockets and compare to two-week chart (0.20); Review deadline team correspondence exchange (0.10). | 1.30 | $338.00 |
| 03/08/18 | Alexandra V. Bargoot | 212 | Call with L. Silvestro regarding Puerto Rico discovery database. | 0.20 | $151.80 |
| 03/08/18 | Olga A. Golinder | 212 | Review dockets and filings for Commonwealth and adversary proceedings. | 0.30 | $78.00 |

33260 FOMB                                                              Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/08/18 | David C. Cooper | 212 | Review court filings and related adversarial proceedings (0.40); Call with N. Wong regarding initial draft of omnibus hearing agenda for April 25 (0.20); Review documents in connection with same (0.30). | 0.90 | $234.00 |
| 03/08/18 | Tiffany Miller | 212 | Update network link with recent docket entries (1.60); Upload correspondence regarding matters (0.10); Conference with S. Williams regarding Rule 2004 deadline charts (0.30). | 2.00 | $520.00 |
| 03/08/18 | Selena F. Williams | 212 | Research Rule 2004 discovery deadlines, per K. Curtis. | 1.40 | $364.00 |
| 03/08/18 | Naomi Wong | 212 | Review press material and research reports (0.80); Retrieve pleadings off court docket for circulation per M. Giddens (0.30). | 1.10 | $286.00 |
| 03/08/18 | Michael J. Winkelspecht | 212 | Coordinate transfer of collected client data to vendor The Oliver Group (0.30); Participate in phone and e-mail correspondence with A. Bargoot regarding searches of newly loaded data (0.20). | 0.50 | $130.00 |
| 03/08/18 | Angelo Monforte | 212 | Compile briefing regarding Judge Dein's Rule 2004 order for A. Bargoot (0.20); Update internal and external two-month Puerto Rico deadline charts (0.70); Draft summary of changes per Z. Chalett (0.40); Review Puerto Rico case fillings and dockets (0.60); Circulate filings in Puerto Rico cases per C. Febus (0.10); Review and compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Update Puerto Rico outlook calendar with new deadlines (0.20). | 2.60 | $676.00 |
| 03/08/18 | Tayler M. Sherman | 212 | Review dockets (1.30); Update PROMESA litigation charts (0.60). | 1.90 | $494.00 |
| 03/08/18 | Joshua A. Esses | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $303.60 |
| 03/08/18 | Lawrence T. Silvestro | 212 | Review court filings and related adversarial proceedings (2.10); Review related press material and research reports (1.10); Register new PacerPro users for court docket noticing (0.80); Finalize draft motion to inform for filing (0.70); Review protective orders related to order authorizing examination pursuant to Rule 2004 (1.40); Confer with A. Bargoot regarding search parameters in Relativity database (0.30). | 6.40 | $1,664.00 |

33260 FOMB                                                                    Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                   Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/08/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 0.40 | $104.00 |
| 03/09/18 | Tayler M. Sherman | 212 | Review dockets for new filings (2.40); Update PROMESA litigation charts with same (1.40). | 3.80 | $988.00 |
| 03/09/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (1.10) | 2.30 | $598.00 |
| 03/09/18 | Joshua A. Esses | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $303.60 |
| 03/09/18 | Angelo Monforte | 212 | Update internal and external two-month Puerto Rico deadline charts (1.00); Draft summary of changes per Z. Chalett (0.80); Review new case fillings and dockets (0.70); Circulate filings in Puerto Rico cases per C. Febus (0.20); Compile orders with deadlines filed in PROMESA cases per S. Williams (0.40); Compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Update Puerto Rico outlook calendar with new deadlines (0.40). | 3.90 | $1,014.00 |
| 03/09/18 | Tiffany Miller | 212 | Compile Rule 2004 orders for S. Williams (0.10); Conference with S. Williams regarding Rule 2004 deadline tracking assignment (0.20); Update network link with recent docket entries (0.90); Upload correspondence to database (0.20). | 1.40 | $364.00 |
| 03/09/18 | Naomi Wong | 212 | Review press material and research reports related to Title III proceedings (0.80); Draft filing date deadline circulation e-mail per J. Esses (0.30). | 1.10 | $286.00 |
| 03/09/18 | Selena F. Williams | 212 | Research Rule 2004 discovery deadlines and docket for Title III cases, per O. Alladi. | 5.10 | $1,326.00 |
| 03/09/18 | David C. Cooper | 212 | Review court filings in Title III cases and related adversarial proceedings (0.40); E-mails with M. Giddens regarding document review (0.20); Call with M. Giddens regarding same (0.10); Review documents in connection with April 25 omnibus hearing (0.90); Review initial draft of omnibus hearing agenda (0.70); E-mail N. Wong regarding same (0.20); Review e-mail from J. Esses regarding timing of filings for omnibus hearing (0.10). | 2.60 | $676.00 |
| 03/09/18 | Olga A. Golinder | 212 | Review dockets and filings for Commonwealth and adversary proceedings. | 0.80 | $208.00 |

33260 FOMB                                                              Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/18 | Magali Giddens | 212 | Monitor ECF alerts and review new pleadings (0.40); Review Reorg Research (0.30); Review Title III actions dockets in connection with substantive filings (0.10); Draft circulation e-mail listing filing and attaching same (0.20); Review dockets and compare to two-week chart (0.30); Review deadline team correspondence (0.10). | 1.40 | $364.00 |
| 03/09/18 | Om V. Alladi | 212 | Discussions with S. Williams on updating discovery deadline case chart and drafting new Rule 2004 motion deadline case chart. | 0.50 | $379.50 |
| 03/12/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.70); Draft daily document distribution e-mail regarding new pleadings (0.60); Update document repository regarding omnibus hearing transcripts (0.40); Call with N. Wong regarding items for April 25 hearing agenda (0.30); Review court dockets and documents in connection with same (0.80); E-mail N. Wong regarding same (0.20). | 3.00 | $780.00 |
| 03/12/18 | Selena F. Williams | 212 | Track and log discovery deadlines for Rule 2004 cases, per A. Bargoot. | 0.40 | $104.00 |
| 03/12/18 | Naomi Wong | 212 | Review press material and research reports on pending matters (1.20); Draft notice of agenda for omnibus hearing per J. Esses (1.10). | 2.30 | $598.00 |
| 03/12/18 | Tiffany Miller | 212 | Upload correspondence to database (0.20); Update network link with recent docket entries (2.80); Upload Reorg Research updates to database (1.90); Review Rule 2004 discovery deadline chart (0.10). | 5.00 | $1,300.00 |
| 03/12/18 | Angelo Monforte | 212 | Update internal and external two-month Puerto Rico deadline charts (0.90); Draft summary of changes per Z. Chalett (1.20); Review Puerto Rico case fillings and dockets (0.80); Circulate new filings in Puerto Rico cases per C. Febus (0.30); Compare Puerto Rico outlook calendar, two-week calendar, two-month calendars, and issues chart (0.40); Update Puerto Rico outlook calendar with new deadlines (0.70). | 4.30 | $1,118.00 |
| 03/12/18 | Tayler M. Sherman | 212 | Review dockets for new filing (2.10); Update PROMESA litigation charts to reflect same (1.30). | 3.40 | $884.00 |

33260 FOMB                                                            Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and adversarial proceedings (1.20); Review relevant research reports and press involving cases (1.10); Load into case database for circulation (0.30); Upload case filings for uploading to Relativity database (0.70) | 3.30 | $858.00 |
| 03/12/18 | Eamon Wizner | 212 | Create case caption templates for use in filings per L. Silvestro. | 1.10 | $286.00 |
| 03/12/18 | Elliot Stevens | 212 | Teleconference with B. Rosen, P. Possinger, E. Barak, J. Levitan, S. Ma, D. Desatnik, J. Zajac, and J. Webb regarding case developments and strategy. | 0.50 | $130.00 |
| 03/12/18 | Brian S. Rosen | 212 | Participate in litigation partners update call (0.50); Participate in restructuring team update call (0.50). | 1.00 | $759.00 |
| 03/13/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.10); Review related press material and research reports (1.10); Review deposition invoices for payment (0.80); Provide A. Stone with list of team members requiring credentials for Relativity database (0.20); Draft notices of appearances for Assured v. Commonwealth appeal to the First Circuit (1.40); | 4.60 | $1,196.00 |
| 03/13/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 0.80 | $208.00 |
| 03/13/18 | Lucy Wolf | 212 | Review orders from Judges Swain and Dein entered on March 13. | 0.20 | $151.80 |
| 03/13/18 | Tayler M. Sherman | 212 | Review dockets (0.70); Update PROMESA litigation charts (1.20). | 1.90 | $494.00 |
| 03/13/18 | Angelo Monforte | 212 | Update internal and external two-month Puerto Rico deadline charts (0.70); Draft summary of changes per Z. Chalett (0.60); Review Puerto Rico case fillings and dockets (0.70); Circulate filings in Puerto Rico cases per C. Febus (0.30); Compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart (0.30); Update Puerto Rico outlook calendar with new deadlines (0.40); Research rule addressing magistrate judge pre-trial orders per M. Dale (0.40). | 3.40 | $884.00 |

33260 FOMB                                                          Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/18 | Tiffany Miller | 212 | Upload correspondence regarding Rule 2004 deadlines calendar to database (0.10); Update network link with recent docket entries (0.80); Conference with A. Stone, L. Supronik regarding uploading docket filings to Relativity (0.20); Upload correspondence to database (0.20). | 1.30 | $338.00 |
| 03/13/18 | Naomi Wong | 212 | Review press material and research reports (1.10); Draft notices of appearance as per L. Silvestro (0.80); Draft notice of agenda as per J. Esses (0.70). | 2.60 | $676.00 |
| 03/13/18 | Michael J. Winkelspecht | 212 | Coordinate transfer of incoming production to KLDiscovery to be loaded to Relativity. | 0.20 | $52.00 |
| 03/13/18 | Selena F. Williams | 212 | Research discovery deadlines, per O. Alladi. | 0.30 | $78.00 |
| 03/13/18 | David C. Cooper | 212 | Review Court filings in Title III and related adversarial proceedings (0.70); Draft daily document distribution e-mail regarding new pleadings (0.80); Review court dockets and documents in connection with April 25 omnibus hearing (1.20); E-mail with N. Wong regarding same (0.10); Review status of additional upcoming deadlines (0.40). | 3.20 | $832.00 |
| 03/13/18 | Om V. Alladi | 212 | Update discovery deadline chart. | 0.40 | $303.60 |
| 03/13/18 | Pengtao Teng | 212 | Review updates to substantive filings litigation chart. | 0.20 | $151.80 |
| 03/14/18 | Pengtao Teng | 212 | Review daily substantive filings litigation update chart. | 0.20 | $151.80 |
| 03/14/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.60); Draft daily document distribution e-mail regarding new pleadings (0.70); Review court dockets and documents in connection with April 25 omnibus hearing (0.40); E-mail with N. Wong regarding same (0.20). | 1.90 | $494.00 |
| 03/14/18 | Naomi Wong | 212 | Draft notice of agenda for next omnibus hearing per J. Esses. | 0.30 | $78.00 |
| 03/14/18 | Carl Mazurek | 212 | Calls with Z. Chalett and E. Carino regarding new procedures for e-mail updates (0.40); Draft litigation update e-mail for circulation to team (1.00). | 1.40 | $364.00 |
| 03/14/18 | Tiffany Miller | 212 | Upload correspondence to database (0.10); Update network link with recent docket entries (0.70); Upload Reorg Research updates (0.10). | 0.90 | $234.00 |

33260 FOMB                                                                    Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/18 | Angelo Monforte | 212 | Draft summary of new deadlines per Z. Chalett (0.40); Update external two-month Puerto Rico deadline chart per Z. Chalett (0.20); Review Puerto Rico case fillings and dockets (0.70); Circulate filings in Puerto Rico cases per C. Febus (0.30); Add attorneys to Puerto Rico deadline team group e-mail per Z. Chalett (0.10); Update Puerto Rico outlook calendar with new deadlines (0.30). | 2.00 | $520.00 |
| 03/14/18 | Tayler M. Sherman | 212 | Participate in call with E. Carino and C. Mazurek regarding PROMESA litigation charts (0.20); Review dockets (2.10); Update PROMESA litigation charts (1.10). | 3.40 | $884.00 |
| 03/14/18 | Joshua A. Esses | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $455.40 |
| 03/14/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 2.30 | $598.00 |
| 03/14/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (2.10); Review related press material and research reports (1.10); Confer with A. Stone regarding access to internal Relativity database (0.40). | 3.60 | $936.00 |
| 03/15/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.80); Review related press material and research reports (1.20); Compile inventory of COFINA summary judgment oppositions (2.30). | 5.30 | $1,378.00 |
| 03/15/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 2.30 | $598.00 |
| 03/15/18 | Tayler M. Sherman | 212 | Participate in call with A. Bargoot and J. Alonzo regarding litigation issues chart (0.40); Draft litigation issues chart per A. Bargoot (3.60); Review dockets (0.70); Update PROMESA litigation charts (0.90). | 5.60 | $1,456.00 |
| 03/15/18 | Angelo Monforte | 212 | Update external two-month Puerto Rico deadline chart per Z. Chalett (0.20); Review Puerto Rico case fillings and dockets (0.80); Circulate filings in Puerto Rico cases per C. Febus (0.40); Update Puerto Rico outlook calendar with new deadlines (0.30); Draft summary of new deadlines per Z. Chalett (0.40). | 2.10 | $546.00 |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/15/18 | Tiffany Miller | 212 | Upload Reorg research updates to database (0.40); Conference with team regarding printing of Commonwealth/COFINA summary judgment opposition binders (0.30); Update network link with recent docket entries (4.30). | 5.00 | $1,300.00 |
| 03/15/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.80 | $208.00 |
| 03/15/18 | Selena F. Williams | 212 | Track discovery deadlines, per O. Alladi. | 0.30 | $78.00 |
| 03/15/18 | Eamon Wizner | 212 | Compile Court filings pertaining to motion for summary judgment in Commonwealth dispute per B. Rosen. | 3.20 | $832.00 |
| 03/15/18 | Emma Dillon | 212 | Compile sets of documents relating to fiscal plan for memorandum per R. Kim. | 2.50 | $650.00 |
| 03/15/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.90); Draft daily document distribution e-mail regarding new pleadings (0.70); Review court dockets and documents regarding additional items scheduled for April 25 omnibus hearing (0.70); E-mail with N. Wong regarding same (0.10). | 2.40 | $624.00 |
| 03/15/18 | Pengtao Teng | 212 | Review updates to substantive filings litigation chart. | 0.30 | $227.70 |
| 03/15/18 | Om V. Alladi | 212 | Update discovery deadline chart. | 0.20 | $151.80 |
| 03/16/18 | Pengtao Teng | 212 | Review daily updates to substantive filings litigation chart. | 0.20 | $151.80 |
| 03/16/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.90); Draft daily document distribution e-mail regarding new pleadings (0.70); Review pleadings regarding upcoming hearings (1.30); E-mail N. Wong regarding update to draft April 25 omnibus hearing agenda (0.20). | 3.10 | $806.00 |
| 03/16/18 | Selena F. Williams | 212 | Track and log discovery deadlines, per O. Alladi. | 0.40 | $104.00 |
| 03/16/18 | Tiffany Miller | 212 | Update network link with recent docket entries. | 1.10 | $286.00 |
| 03/16/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.70 | $182.00 |

33260 FOMB                                                                    Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/16/18 | Angelo Monforte | 212 | Update external two-month Puerto Rico deadline chart per Z. Chalett (0.20); Review Puerto Rico case fillings and dockets (0.70); Circulate filings in Puerto Rico cases per C. Febus (0.10); Update PROMESA litigation chart (0.70); Compile filings for review by E. Carino (0.40); Update Puerto Rico outlook calendar with new deadlines (0.40); Update Puerto Rico appeals status chart, saving edits to track changes per A. Skellet (0.90); Compile appeals filings per A. Skellet (0.70); Draft summary of new deadlines per Z. Chalett (0.60). | 4.70 | $1,222.00 |
| 03/16/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 0.90 | $234.00 |
| 03/16/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.50); Review related press material and research reports (1.10); Review final draft of motion to amend caption in Aurelius Capital Master appeal (0.70). | 3.30 | $858.00 |
| 03/17/18 | Lawrence T. Silvestro | 212 | Establish secure website for transfer of materials to Board, per T. Mungovan. | 2.10 | $546.00 |
| 03/17/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.30); Draft document distribution e-mail regarding new pleadings (0.10). | 0.40 | $104.00 |
| 03/18/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.20); Draft daily document distribution e-mail regarding new pleadings for circulation (0.10). | 0.30 | $78.00 |
| 03/18/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.20 | $312.00 |
| 03/19/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 2.60 | $676.00 |
| 03/19/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.30); Review related press material and research reports (1.10); Update draft of informative motion for March 27 hearing (1.50); Revise PacerPro database to include appellate cases (0.90). | 4.80 | $1,248.00 |
| 03/19/18 | Tayler M. Sherman | 212 | Review dockets (1.10); Update PROMESA litigation charts (1.20). | 2.30 | $598.00 |
| 03/19/18 | Tiffany Miller | 212 | Upload Reorg Research updates (1.10); Update network link with recent docket entries (2.90); Conference with L. Supronik, A. Stone regarding uploading of pleadings onto Relativity (0.10). | 4.10 | $1,066.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156187

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 81 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/19/18 | Angelo Monforte | 212 | Review Puerto Rico case fillings and dockets (0.70); Circulate filings in Puerto Rico cases per C. Febus (0.30); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40); Draft summary of new deadlines per Z. Chalett (0.60); Update two-month Puerto Rico deadline chart per Z. Chalett (0.10). | 2.10 | $546.00 |
| 03/19/18 | Naomi Wong | 212 | Review press material and research reports. | 0.80 | $208.00 |
| 03/19/18 | Elliot Stevens | 212 | Teleconference with E. Barak, B. Rosen, J. Levitan, J. Esses, D. Desatnik, S. Ma, J. Webb regarding case developments and strategy. | 0.50 | $130.00 |
| 03/19/18 | Pengtao Teng | 212 | Review updates to daily substantive filings chart. | 0.20 | $151.80 |
| 03/19/18 | Magali Giddens | 212 | Monitor ECF alerts and review new pleadings filed on March 19 (0.80); Review Reorg Research March 19 articles (0.30); Cross-reference Title III actions dockets (0.40); Circulate docket e-mail to team (0.40); Teleconference with M. DiGrande regarding status of deadline team daily submissions procedure (0.10); Review dockets regarding relevant calendar items (0.30); Compare docket filings to two-week chart (0.20); Review deadline team e-mail exchange regarding charts (0.20). | 2.70 | $702.00 |
| 03/19/18 | Julia D. Alonzo | 212 | Review staffing chart (0.20); Correspond with D. Goldsmith regarding same (0.20). | 0.40 | $303.60 |
| 03/20/18 | Magali Giddens | 212 | Review case dockets (0.20); Compare relevant items to entries in two-week calendar (0.20); Review deadline team correspondence regarding deadline charts (0.10); Monitor ECF alerts and review certain new pleadings (0.60); Continue review of certain pleadings filed in connection with case status and calendar items (1.80); Review Reorg Research articles (1.60); Review Title III dockets (0.10); Download substantive filings from same (0.10); Draft list of same (0.10); Circulate daily docket e-mail to team (0.10); Prepare for meeting with D. Desatnik and J. Esses regarding document management structure (0.40); Meet with J. Esses regarding same (0.30). | 5.60 | $1,456.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170156187

0002 PROMESA TITLE III: COMMONWEALTH

Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/20/18 | Emma Dillon | 212 | Compile and organize reference documents for memorandum addressing fiscal plan per R. Kim (1.70 ); Coordinate with paralegals to have matching sets of documents prepared for relevant partners (1.10). | 2.80 | $728.00 |
| 03/20/18 | Eamon Wizner | 212 | Organize notices of appearance and update tracker per L. Silvestro (0.60); Compile documents addressing essential services per S. Ratner request (0.80). | 1.40 | $364.00 |
| 03/20/18 | Carl Mazurek | 212 | Compose litigation update e-mail. | 0.80 | $208.00 |
| 03/20/18 | Naomi Wong | 212 | Review press material and research reports (1.30); Draft notice omnibus hearing agenda per J. Esses (1.00); Retrieve pleadings off court docket for circulation per M. Giddens (0.80). | 3.10 | $806.00 |
| 03/20/18 | Angelo Monforte | 212 | Update two-month Puerto Rico deadline chart per Z. Chalett (0.20); Review Puerto Rico case fillings and dockets (0.70); Circulate filings in Puerto Rico cases per C. Febus (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.60); Draft summary of new deadlines per Z. Chalett (0.80); Circulate case filings regarding Judge Dein's Rule 2004 order per A. Bargoot (0.20). | 2.90 | $754.00 |
| 03/20/18 | Tiffany Miller | 212 | Update network link with recent docket entries (4.10); Upload correspondence to database (0.10); Conference with E. Dillon regarding production of binder with materials related to fiscal plans for P. Possinger (0.20); Create binder (0.20); Create new case folder for Ambac v. Commonwealth (0.30). | 4.90 | $1,274.00 |
| 03/20/18 | Lukasz Supronik | 212 | Draft new pleading records for review in administration portal per A. Stone. | 1.30 | $338.00 |
| 03/20/18 | Tayler M. Sherman | 212 | Draft litigation analysis chart per A. Bargoot (1.90); Review dockets (0.90); Update PROMESA litigation charts (0.90). | 3.70 | $962.00 |
| 03/20/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.30); Review related press material and research reports (1.10); Update pro hac vice and court admission chart (0.70); Update and organize court filings in Relativity database (1.20). | 4.30 | $1,118.00 |
| 03/20/18 | Pengtao Teng | 212 | Review updates to daily substantive filings chart. | 0.10 | $75.90 |
| 03/20/18 | Gabriela A. Urias | 212 | Compile and organize reference documents for fiscal plan memorandum per R. Kim. | 1.70 | $442.00 |

33260 FOMB                                                                  Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/21/18 | Gabriela A. Urias | 212 | Compile reference documents for memorandum addressing fiscal plans per R. Kim. | 0.80 | $208.00 |
| 03/21/18 | Pengtao Teng | 212 | Review updates to daily substantive filings chart. | 0.10 | $75.90 |
| 03/21/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (1.10); Revise informative motion for March 27 hearing (0.90); Draft electronic device motion for March 27 hearing (0.80); Draft deposition transcript files for migration to Relativity (1.20). | 5.20 | $1,352.00 |
| 03/21/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 2.40 | $624.00 |
| 03/21/18 | Tayler M. Sherman | 212 | Review dockets (1.10); Update PROMESA litigation charts (0.70). | 1.80 | $468.00 |
| 03/21/18 | Angelo Monforte | 212 | Update external two-month Puerto Rico deadline chart per Z. Chalett (0.20); Review Puerto Rico case fillings and dockets (0.70); Circulate filings in Puerto Rico cases per C. Febus (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.30); Draft summary of new deadlines per Z. Chalett (0.80). | 2.40 | $624.00 |
| 03/21/18 | Tiffany Miller | 212 | Compile fiscal plan-related binder for P. Possinger per E. Dillon (0.60); Discussion with E. Dillon regarding reference binder for P. Possinger (0.10); Update network link with recent docket entries (1.20); Upload correspondence regarding Board matters (0.20). | 2.10 | $546.00 |
| 03/21/18 | Naomi Wong | 212 | Review press material and research reports (1.00); Draft notice of omnibus agenda per J. Esses (0.40); Retrieve pleadings from court docket for circulation per M. Giddens (1.30). | 2.70 | $702.00 |
| 03/21/18 | Emma Dillon | 212 | Confirm that sets of reference documents relating to fiscal plan were identical (0.20); Coordinate preparation of additional copy of same set per R. Kim (0.10). | 0.30 | $78.00 |
| 03/21/18 | Eamon Wizner | 212 | Compile documents addressing essential services per S. Ratner. | 0.60 | $156.00 |
| 03/21/18 | Elliot Stevens | 212 | Teleconference with P. Possinger, E. Barak, M. Dale, G. Mashberg, T. Mungovan, and others regarding document log issues (0.40); Follow-up call with P. Possinger regarding same (0.20). | 0.60 | $156.00 |

33260 FOMB                                                                    Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                           Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/21/18 | Magali Giddens | 212 | Review dockets and compare entries to two-week chart (0.40); Teleconference with N. Wong regarding reviewing docket and retrieving additional interim compensation applications (0.20); Review same for inclusive in database (0.10); Monitor ECF alerts (0.40); Review new pleadings (0.30); Review Reorg Research articles and Nuevo Dia articles (1.20). | 2.60 | $676.00 |
| 03/22/18 | Magali Giddens | 212 | Monitor ECF alerts (0.30); Review new pleadings (0.10); Review Reorg Research articles (0.30); Teleconference with N. Wong regarding preparing hearing binder for J. Alonzo for Whyte adversary proceeding (0.10); Retrieve Title III pleadings (0.30); Draft docket circulation e-mail (0.10); Review dockets to compare information to two-week chart (0.30); Review deadline team correspondence (0.10). | 1.60 | $416.00 |
| 03/22/18 | Elliot Stevens | 212 | Teleconference with B. Rosen, J. Levitan, S. Ma, J. Webb, J. Esses and J. Zajac regarding case developments and strategies. | 0.30 | $78.00 |
| 03/22/18 | Eamon Wizner | 212 | Compile documents addressing Commonwealth-COFINA dispute summary judgment replies per P. Possinger request. | 1.80 | $468.00 |
| 03/22/18 | Emma Dillon | 212 | Compile reference documents for memorandum on fiscal plan per R. Kim's instructions. | 0.50 | $130.00 |
| 03/22/18 | Naomi Wong | 212 | Compile Commonwealth/COFINA dispute summary judgment reply documents per J. Alonzo (2.10); Review press material and research reports (0.80); Draft notice of agenda for omnibus hearing per J. Esses (0.30). | 3.20 | $832.00 |
| 03/22/18 | Carl Mazurek | 212 | Draft e-mail addressing March 21 litigation update (0.60); Draft e-mail addressing March 22 litigation update (0.80). | 1.40 | $364.00 |
| 03/22/18 | Angelo Monforte | 212 | Draft summary of new deadlines per Z. Chalett (0.70); Update two-month Puerto Rico deadline chart per Z. Chalett (0.30); Review Puerto Rico case fillings and dockets (0.80); Circulate filings in Puerto Rico cases per C. Febus (0.20); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.50); Circulate new appeals case filings and status update per A. Skellet (0.40). | 2.90 | $754.00 |

33260 FOMB                                                              Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                     Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/22/18 | Tiffany Miller | 212 | Conference with N. Wong regarding of summary judgment replies in Commonwealth/COFINA dispute (0.30); Upload correspondence to database (0.60); Update network link with recent docket entries (0.30). | 1.20 | $312.00 |
| 03/22/18 | Tayler M. Sherman | 212 | Review dockets for new filing (1.20); Update PROMESA litigation charts to reflect same (1.40); Compile responses to summary judgment briefing (1.30). | 3.90 | $1,014.00 |
| 03/22/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (1.10); Draft notices of appearance for Ambac Assurance appeal to the First Circuit (1.10). | 3.40 | $884.00 |
| 03/22/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 2.30 | $598.00 |
| 03/23/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.70 | $442.00 |
| 03/23/18 | Lawrence T. Silvestro | 212 | Transmit case hearing transcripts to local counsel and coordinate filing of pro hac vice motion applications (1.10); Review court filings in Title III and related adversarial proceedings (1.40); Review related press material and research reports (1.10); Provide credentials for PacerPro database (0.30); Update PacerPro case database to include cases on appeal to First Circuit (1.40); Provide Z. Chalett with requested hearing transcripts (0.90); Provide G. Brenner with docket and related case filings for Coopertiva case (0.70). | 6.90 | $1,794.00 |
| 03/23/18 | Tayler M. Sherman | 212 | Review dockets for new pleadings (0.90); Update PROMESA litigation charts to reflect same (1.90). | 2.80 | $728.00 |
| 03/23/18 | Angelo Monforte | 212 | Update external two-month Puerto Rico deadline chart per Z. Chalett (0.30); Review Puerto Rico case fillings and dockets (0.70); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40); Prepare summary of new deadlines per Z. Chalett (0.60); Circulate important filings in Puerto Rico cases per C. Febus (0.50). | 2.50 | $650.00 |
| 03/23/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.70 | $182.00 |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/18 | Tiffany Miller | 212 | Upload correspondence regarding to database (0.10); Update network link with recent docket entries (2.20); Create new folder for Cooperativa de Ahorro y Credito v. Commonwealth (0.20); Conference with L. Silvestro regarding uploading of transcripts to Relativity (0.20); Organize pleadings for consistent nomenclature (0.50). | 3.20 | $832.00 |
| 03/23/18 | Naomi Wong | 212 | Review press material and research reports (1.00); Compile Commonwealth/COFINA dispute summary judgment replies documents per J. Alonzo (0.30); Prepare notice of agenda for omnibus hearing per J. Esses (0.30). | 1.60 | $416.00 |
| 03/23/18 | Michael J. Winkelspecht | 212 | Participate in phone and e-mail correspondence with representative from The Oliver Group regarding collection of data from custodians. | 0.30 | $78.00 |
| 03/23/18 | Magali Giddens | 212 | Review ECF alerts (0.30); Review list of substantive pleadings included in Title III actions docket circulation e-mail (0.10). | 0.40 | $104.00 |
| 03/23/18 | Pengtao Teng | 212 | Review updates to daily substantive filings chart. | 0.10 | $75.90 |
| 03/25/18 | Pengtao Teng | 212 | Daily update to substantive filings litigation chart. | 0.70 | $531.30 |
| 03/26/18 | Elliot Stevens | 212 | Teleconference with B. Rosen, J. Levitan, J. Webb, D. Desatnik, S. Ma, J. Zajac regarding case developments and strategy. | 0.40 | $104.00 |
| 03/26/18 | Michael J. Winkelspecht | 212 | Participate in phone and e-mail correspondence with representative from KLDiscovery regarding uploading specifications for data collected. | 0.40 | $104.00 |
| 03/26/18 | Naomi Wong | 212 | Draft notice of omnibus agenda per J. Esses (0.30); Review press material and research reports (1.00). | 1.30 | $338.00 |
| 03/26/18 | Selena F. Williams | 212 | Compile documents relating to Puerto Rico fiscal plans, per M. Dale. | 1.40 | $364.00 |
| 03/26/18 | Carl Mazurek | 212 | Draft litigation update e-mail for circulation. | 0.10 | $26.00 |
| 03/26/18 | Angelo Monforte | 212 | Update two-month Puerto Rico deadline chart per Z. Chalett (0.20); Review Puerto Rico case fillings and dockets (0.70); Circulate filings in Puerto Rico cases per C. Febus (0.30); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40); Draft summary of new deadlines per Z. Chalett (0.60). | 2.20 | $572.00 |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 87 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/18 | Tiffany Miller | 212 | Upload correspondence to database (0.10); Update network link with recent docket entries (1.80); Organize pleadings for consistent nomenclature (3.60). | 5.50 | $1,430.00 |
| 03/26/18 | Tayler M. Sherman | 212 | Review dockets for new pleadings (1.10); Update PROMESA litigation charts to reflect same (2.10); Review CPI docket (0.10); Pull briefing on motion to dismiss per A. Bargoot (0.10). | 3.40 | $884.00 |
| 03/26/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and adversarial proceedings (1.20); Review relevant research reports and press involving cases (1.10); Organize case files in internal network link (2.40). | 4.70 | $1,222.00 |
| 03/26/18 | Magali Giddens | 212 | Monitor ECF notices and review certain pleadings (0.80); Review Reorg Research articles (0.30); Retrieve Appointments Clause oral argument binder for J. Esses (0.20); Review dockets for new filing (0.20); Compare relevant calendar items to two-week chart (0.20). | 1.70 | $442.00 |
| 03/26/18 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (1.80); Draft daily document distribution e-mail regarding new pleadings (1.30); Review additional pleadings regarding April 25 omnibus hearing (0.40); E-mail N. Wong regarding same (0.10). | 3.60 | $936.00 |
| 03/26/18 | Pengtao Teng | 212 | Daily update to substantive filings litigation chart. | 1.80 | $1,366.20 |
| 03/27/18 | Melissa Digrande | 212 | Review case alerts and new filings for substantive updates and potential schedule changes (0.40); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.00 | $759.00 |
| 03/27/18 | Om V. Alladi | 212 | Coordinate with T. Miller, S. Williams, K. Curtis regarding updating discovery deadline chart. | 0.20 | $151.80 |
| 03/27/18 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.90); Draft document distribution e-mail regarding new pleadings (0.80); Review pleadings for April 25 omnibus hearing (1.10). | 2.80 | $728.00 |

33260 FOMB                                                                Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 88 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/18 | Magali Giddens | 212 | Assist Z. Chalett in identifying Collier on Bankruptcy sections dealing with collateral and perfection issues (0.20); Teleconference and office conferences regarding same (0.10); Review two-week chart docket (0.40); Monitor ECF notices (0.20); Review pleadings (0.10); Review Reorg Research articles (0.30); Review emails circulation Title III actions docket (0.10); Review El Nuevo Dia articles (0.40). | 1.80 | $468.00 |
| 03/27/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and adversarial proceedings (1.30); Review relevant research reports and press (1.10); Organize case files in internal network link (1.20); Prepare notices of appearance in Ambac Assurance Corporation v. Commonwealth of Puerto Rico, et al. appeal (1.10). | 4.70 | $1,222.00 |
| 03/27/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.40 | $364.00 |
| 03/27/18 | Tayler M. Sherman | 212 | Add Siemens Transportation and HTA to Pacerpro for tracking purposes (0.10); Review dockets (1.10); Update PROMESA litigation charts (1.90). | 3.10 | $806.00 |
| 03/27/18 | Angelo Monforte | 212 | Circulate filings in Puerto Rico cases per C. Febus (0.30); Draft summary of new deadlines per Z. Chalett (0.10); Update two-month Puerto Rico deadline chart per Z. Chalett (0.10); Review Puerto Rico case fillings and dockets (0.60). | 1.10 | $286.00 |
| 03/27/18 | Naomi Wong | 212 | Review press material and research reports. | 0.80 | $208.00 |
| 03/27/18 | Tiffany Miller | 212 | Update network link with recent docket entries (1.70); Upload correspondence to database (0.30); Update discovery tracking chart (0.80). | 2.80 | $728.00 |
| 03/27/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.70 | $182.00 |
| 03/27/18 | Eamon Wizner | 212 | Organize Reorg Research articles and court filings to allow accessibility. | 1.80 | $468.00 |
| 03/27/18 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 0.70 | $531.30 |
| 03/28/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 1.10 | $286.00 |
| 03/28/18 | Naomi Wong | 212 | Review press material and research reports. | 1.20 | $312.00 |

33260 FOMB                                                    Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 89

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/28/18 | Tiffany Miller | 212 | Upload correspondence to database (0.20); Update network link with recent docket entries (2.70); Provide all pleadings downloaded since March 13 to L. Supronik for uploading to Relativity (0.10); Process Reorg research updates (1.70); Conference with T. Sherman regarding creation of new case folders for pleadings (0.10). | 4.80 | $1,248.00 |
| 03/28/18 | Lukasz Supronik | 212 | Review materials in connection with uploading new pleading records into Relativity per A. Stone. | 1.90 | $494.00 |
| 03/28/18 | Angelo Monforte | 212 | Update two-month Puerto Rico deadline chart per Z. Chalett (0.40); Review Puerto Rico case fillings and dockets (0.90); Circulate filings in Puerto Rico cases per C. Febus (0.50); Draft summary of new deadlines per Z. Chalett (0.70); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40). | 2.90 | $754.00 |
| 03/28/18 | Tayler M. Sherman | 212 | Run comparison of stipulated protective orders per A. Bargoot (0.20); Run comparison of edits to draft document log per A. Bargoot (0.20); Compile list of A. Wolfe changes to draft log per A. Bargoot (0.40); Review dockets and update PROMESA litigation charts (2.30). | 3.10 | $806.00 |
| 03/28/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 2.40 | $624.00 |
| 03/28/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (1.10); Draft pro hac vice applications in main Title III proceeding (1.80); Assign credentials for internal document and court noticing databases to new team members (1.20). | 5.30 | $1,378.00 |
| 03/28/18 | Magali Giddens | 212 | Monitor ECF alerts (0.60); Review pleadings in connection with same (0.30); Review Reorg research articles (0.30); Discussion with D. Cooper regarding Title III daily docket distribution (0.10); Teleconference with E. Carino and D. Cooper regarding same (0.20); Follow-up discussion with D. Cooper regarding same (0.10); Review dockets and compare relevant entries to two-week calendar chart (0.40); Review deadline team chart correspondence exchange (0.10). | 2.10 | $546.00 |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 90

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/28/18 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.80); Review and respond to e-mails from T. Mungovan, E. Carino and M. Giddens regarding changing procedures for daily docket e-mail distribution (0.30); Calls with M. Giddens regarding same (0.40); Teleconference with E. Carino and M. Giddens regarding same (0.20); E-mails to E. Barak in connection with same (0.20); E-mails with E. Carino regarding incorporating daily docket distribution list into daily e-mails (0.20); Forward Title III pleadings at request of M. Dale (0.30); Call with M. Dale regarding same (0.10). | 2.50 | $650.00 |
| 03/28/18 | Om V. Alladi | 212 | Update discovery deadline chart. | 0.10 | $75.90 |
| 03/28/18 | Pengtao Teng | 212 | Review daily updates to substantive filings litigation chart. | 0.20 | $151.80 |
| 03/29/18 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.90); E-mails with E. Barak, E. Carino and M. Giddens regarding procedures for daily docket e-mail distribution (0.40); Calls with M. Giddens regarding same (0.20); E-mail restructuring group regarding same (0.10); Conference with N. Wong regarding April 25 omnibus hearing agenda and documents for same (0.40); Forward additional documents in connection with same (1.30). | 3.30 | $858.00 |
| 03/29/18 | Magali Giddens | 212 | Monitor ECF alerts (0.40); Review Reorg Research articles (0.30); Review case dockets (0.10); Compare relevant calendar items to two-week chart (0.20); Review deadline team correspondence exchange regarding charts (0.10). | 1.10 | $286.00 |
| 03/29/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.20 | $312.00 |
| 03/29/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.30); Review related press material and research reports (1.40); Organize internal case electronic files and associate each with respective matter (2.30); Draft and revise Notices of Appearance in Ambac Assurance Corporation v. Commonwealth of Puerto Rico, et al. First Circuit appeal (1.30). | 6.30 | $1,638.00 |
| 03/29/18 | Tayler M. Sherman | 212 | Review dockets (1.20); Update PROMESA litigation charts (1.40). | 2.60 | $676.00 |

33260 FOMB                                                      Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
          0002 PROMESA TITLE III: COMMONWEALTH                          Page 91

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/29/18 | Angelo Monforte | 212 | Update two-month Puerto Rico deadline chart per Z. Chalett (0.30); Review Puerto Rico case fillings and dockets (0.80); Circulate filings in Puerto Rico cases per C. Febus (0.20); Draft summary of new deadlines per Z. Chalett (0.70); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.50). | 2.50 | $650.00 |
| 03/29/18 | Tiffany Miller | 212 | Upload correspondence to database (0.10); Update network link with recent docket entries (1.00); Upload Reorg Research updates to database (2.20). | 3.30 | $858.00 |
| 03/29/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.50 | $130.00 |
| 03/29/18 | Naomi Wong | 212 | Review press material and research reports (0.90); Prepare notice of agenda for omnibus hearing as per J. Esses (1.00). | 1.90 | $494.00 |
| 03/29/18 | Pengtao Teng | 212 | Review daily updates of substantive filings litigation chart. | 0.10 | $75.90 |
| 03/30/18 | Naomi Wong | 212 | Review press material and research reports (1.20); Prepare certificates of service per L. Silvestro (0.30). | 1.50 | $390.00 |
| 03/30/18 | Angelo Monforte | 212 | Update two-month Puerto Rico deadline chart per Z. Chalett (0.10); Review Puerto Rico case fillings and dockets (0.50); Draft summary of new deadlines per Z. Chalett (0.30); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.20). | 1.10 | $286.00 |
| 03/30/18 | Tayler M. Sherman | 212 | Review dockets (0.70); Update PROMESA litigation charts (1.20). | 1.90 | $494.00 |
| 03/30/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.10); Review press material and research reports (0.90); Register new PacerPro users for court docket noticing (0.20). | 2.20 | $572.00 |
| 03/30/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 0.70 | $182.00 |
| 03/30/18 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings. | 0.70 | $182.00 |
| 03/31/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.20 | $52.00 |
| **General Administration** | | | | **486.20** | **$133,048.70** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/02/18 | James R. Huffman | 213 | Review files for payroll statements and pension statements relating to pension contributions and withdrawals. | 0.50 | $379.50 |

33260 FOMB                                                        Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 92

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/18 | Brian S. Rosen | 213 | Teleconference with N. Mitchell regarding PRASA collective bargaining agreements (0.30); Teleconference with D. Perez regarding same (0.10); Office conference with J. Ripisardi regarding same. (0.20). | 0.60 | $455.40 |
| 03/02/18 | Paul Possinger | 213 | Call with B. Rosen et al regarding collective bargaining agreement review (0.40); E-mail with Greenberg Traurig regarding same (0.20). | 0.60 | $455.40 |
| 03/02/18 | Ralph C. Ferrara | 213 | Review notices addressing pension issues. | 0.20 | $151.80 |
| 03/05/18 | Brian S. Rosen | 213 | Review N. Jaresko memorandum regarding collective bargaining agreement (0.10); Review O'Neill analysis of same (0.40); Memorandum to N. Jaresko regarding status (0.20). | 0.70 | $531.30 |
| 03/06/18 | Brian S. Rosen | 213 | Teleconference with O'Neill regarding Collective bargaining agreement analysis (0.50); Memoranda to P. Possinger and C. George regarding same (0.10). | 0.60 | $455.40 |
| 03/07/18 | Brian S. Rosen | 213 | Teleconference with O'Neill, et al., regarding pension issues. | 0.40 | $303.60 |
| 03/12/18 | Brian S. Rosen | 213 | Review O'Neill memoranda regarding collective bargaining agreement issues (0.80); Memorandum to K. Rifkind regarding same (0.10). | 0.90 | $683.10 |
| 03/12/18 | Mee R. Kim | 213 | Participate in teleconference with Board and advisors regarding pension issues. | 0.60 | $455.40 |
| 03/12/18 | Jeffrey W. Levitan | 213 | Teleconference with B. Rosen, Board representatives regarding pension issues. | 0.60 | $455.40 |
| 03/13/18 | Brian S. Rosen | 213 | Memorandum to T. Green regarding pension issues (0.10); Review correspondence addressing same (0.10); Memorandum to J. El Koury regarding same (0.10); Memorandum to I. Golub regarding pension issues (0.10); Memorandum to P. Possinger, et al., regarding Retiree Committee in connection with pension issues (0.10); Memorandum to J. El Koury regarding other professionals involvement in pension issues (0.10); Teleconference with P. Hamburger regarding pension issues (0.40); Review materials and correspondence regarding same (1.20). | 2.20 | $1,669.80 |
| 03/14/18 | Brian S. Rosen | 213 | Finish review of pension materials and related correspondence. | 1.40 | $1,062.60 |

33260 FOMB                                                          Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                    Page 93

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/18 | Brian S. Rosen | 213 | Memorandum to N. Jaresko regarding Union meeting (0.10); Memorandum to M. Pacha regarding same (0.10); Teleconference with S. Uhland regarding same (0.20). | 0.40 | $303.60 |
| 03/21/18 | Brian S. Rosen | 213 | Review Board pension memorandum (0.30); Review collective bargaining agreement O'Neill memoranda (0.60). | 0.90 | $683.10 |
| 03/22/18 | Brian S. Rosen | 213 | Review pension status payout (0.10); Memorandum to D. Patel regarding same (0.10); Memorandum to M. Dale regarding same (0.10). | 0.30 | $227.70 |
| 03/23/18 | Brian S. Rosen | 213 | Teleconference with Unions, AAFAF, Board regarding pension issues. | 1.10 | $834.90 |
| 03/29/18 | Ralph C. Ferrara | 213 | Review summaries regarding government pensions cut. | 0.60 | $455.40 |
| **Labor, Pension Matters** | | | | **12.60** | **$9,563.40** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/18 | Ralph C. Ferrara | 214 | Review summary regarding post-hurricane recovery funding and timing for same. | 0.30 | $227.70 |
| 03/11/18 | Timothy W. Mungovan | 214 | Draft litigation update to Oversight Board as of March 9 (0.30); Review two-week calendar of deadlines and events (0.20). | 0.50 | $379.50 |
| 03/12/18 | Timothy W. Mungovan | 214 | Participate in conference call with litigation partners to review outstanding deadlines and events (0.50); Review memorandum from Judge Hauser's clerk regarding meditation calendar (0.20). | 0.70 | $531.30 |
| 03/15/18 | Brian S. Rosen | 214 | Memorandum to M. Bienenstock regarding lease issues (0.10); Office conference with D. Desatnik regarding same (0.10); Review chart and case summary addressing same (0.20). | 0.40 | $303.60 |
| 03/20/18 | Ralph C. Ferrara | 214 | Review summary of GO bondholders' letter to Congress regarding professionals' fees. | 0.20 | $151.80 |
| 03/22/18 | Ralph C. Ferrara | 214 | Review summary regarding Mnuchin and Rossello agreement on CDL funds and TSA report. | 0.20 | $151.80 |
| 03/29/18 | Brian S. Rosen | 214 | Review Bishop letter to Board and related article (0.20). | 0.20 | $151.80 |
| **Legal/Regulatory Matters** | | | | **2.50** | **$1,897.50** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156187

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/18 | Brian S. Rosen | 215 | Teleconference with N. Mitchell regarding status of plan of adjustment review (0.20); Office conference with D. Mondell regarding same (0.20). | 0.40 | $303.60 |
| 03/06/18 | Brian S. Rosen | 215 | Revise calendar addressing plan of adjustment process (0.60); Memorandum to M. Bienenstock regarding same (0.10). | 0.70 | $531.30 |
| 03/13/18 | Brian S. Rosen | 215 | Participate in Board conference call regarding plan of adjustment restructuring issues (0.90); Memoranda with N. Jaresko regarding same (0.30); Teleconference with P. Possinger regarding same (0.30); Meeting with Citi, Rothschild, O'Melveny regarding same (2.10); Revise materials reflecting same (1.20). | 4.80 | $3,643.20 |
| 03/20/18 | Stephen L. Ratner | 215 | Conference with B. Rosen regarding plan of adjustment issues. | 0.30 | $227.70 |
| 03/23/18 | Elliot Stevens | 215 | Research for P. Possinger regarding Puerto Rico bonds classification and related issues (0.80); Follow-up discussion with D. Perez regarding entities list (0.10). | 0.90 | $234.00 |
| 03/26/18 | Timothy W. Mungovan | 215 | Communications with M. Dale and Ernst & Young regarding creation of log in connection with Rule 2004 request of GO bondholders. | 0.10 | $75.90 |
| 03/27/18 | Daniel Desatnik | 215 | Review materials regarding plan of adjustment statement. | 0.40 | $303.60 |
| 03/29/18 | Daniel Desatnik | 215 | Draft disclosure statement for plan of adjustment. | 0.30 | $227.70 |
| 03/29/18 | Steve MA | 215 | Attend conference call with O'Melveny regarding claims reconciliation process. | 0.60 | $455.40 |
| 03/29/18 | Elliot Stevens | 215 | Edit good faith research regarding claims reconciliation (0.30); Participate in call with B. Rosen, S. Ma and O'Melveny regarding claims reconciliation process and hiring of agent for same (0.50); Review and edit request for qualifications for claims reconciliation agent for B. Rosen (1.70); Set up call with O'Melveny regarding claims reconciliation process (0.10). | 2.60 | $676.00 |
| 03/30/18 | Elliot Stevens | 215 | Edit request for qualifications for claims reconciliation agent for B. Rosen. | 0.40 | $104.00 |
| **Plan of Adjustment and Disclosure Statement** | | | | **11.50** | **$6,782.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156187

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/18 | Brian S. Rosen | 217 | Teleconference with R. Corn regarding tax credits (0.20); Meeting with R. Corn regarding same (0.40); Memorandum to R. Corn regarding same (0.20); Memorandum to D. Brownstein regarding Q Series bonds (0.10); Teleconference with J. Castiglioni regarding Q Series bonds (0.20); Memorandum to R. Corn regarding same (0.10). | 1.20 | $910.80 |
| 03/27/18 | Richard M. Corn | 217 | Review tax credit bond rules (1.10); Review material on tax credit bonds (0.60); Discussion of tax credit bond issue with B. Rosen (0.60). | 2.30 | $1,745.70 |
| 03/28/18 | Richard M. Corn | 217 | Review of material on debt including tax credit bonds (0.40); Review of tax credit bond rules (2.20). | 2.60 | $1,973.40 |
| 03/28/18 | Brian S. Rosen | 217 | Review tax credits analysis. | 0.90 | $683.10 |
| 03/29/18 | Richard M. Corn | 217 | Review tax credit bond rules. | 1.30 | $986.70 |
| 03/30/18 | Richard M. Corn | 217 | Additional review of tax credit bond rules. | 0.30 | $227.70 |
| 03/30/18 | Brian S. Rosen | 217 | Research tax credit requirements. | 2.20 | $1,669.80 |
| **Tax** | | | | **10.80** | **$8,197.20** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/18 | Elliot Stevens | 218 | Teleconference with J. Webb regarding fee applications. | 0.20 | $52.00 |
| 03/01/18 | Paul Possinger | 218 | Review and revise bullet points for letters to Congress and Governor regarding fee saving initiatives. | 0.80 | $607.20 |
| 03/01/18 | Mee R. Kim | 218 | Discussion with A. Ashton, J. Webb, and finance department personnel regarding monthly fee statements and interim fee application (0.30); Teleconference with J. Webb regarding same (0.10); Teleconference with finance personnel regarding same (0.10). | 0.50 | $379.50 |
| 03/01/18 | Jeramy Webb | 218 | Teleconference with R. Kim regarding fee application issues (0.20); Confer with E. Stevens regarding same (0.20); Review issues relating to same (0.20). | 0.60 | $455.40 |
| 03/02/18 | Ann M. Ashton | 218 | Participate in video conference with T. Mungovan and R. Ferrara regarding response to fee examiner report and issues raised therein. | 1.80 | $1,366.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156187

0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 96

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/18 | Jeramy Webb | 218 | Teleconference with B. Rosen regarding fee application issues. | 0.10 | $75.90 |
| 03/05/18 | Magali Giddens | 218 | Correspondence with D. Desatnik regarding preparation of narrative summaries in connection with second interim fee applications (0.10); Teleconference with D. Desatnik and N. Wong regarding same (0.20); Review materials sent by D. Desatnik (0.20); Teleconference with N. Wong regarding strategy and procedure (0.20); Review previous fee application (0.80); Begin review of October billing statements regarding services performed and identify key services (2.30); Teleconferences with N. Wong to respond to queries (0.40); Teleconference and email with N. Petrov regarding November billing statement. (0.10). | 4.30 | $1,118.00 |
| 03/05/18 | Daniel Desatnik | 218 | Call with N. Petrov to discuss fee time sheets for fee application preparation (0.10); Correspondence with J. Webb regarding same (0.20); Conference with M. Giddens and N. Wong regarding summary of tasks (0.20); Compile materials regarding same (0.40). | 0.90 | $683.10 |
| 03/05/18 | Naomi Wong | 218 | Conference with D. Desatnik and M. Giddens regarding second interim application (0.30); Prepare Proskauer's second interim application per D. Desatnik (2.40). | 2.70 | $702.00 |
| 03/05/18 | Natasha Petrov | 218 | Compile calculations and invoices for D. Desatnik and M. Giddens regarding Proskauer second interim fee application. | 0.40 | $104.00 |
| 03/06/18 | Natasha Petrov | 218 | Compile calculations and invoices regarding Proskauer second interim fee application (0.40); Teleconferences with finance and M. Giddens regarding same (0.30). | 0.70 | $182.00 |
| 03/06/18 | Naomi Wong | 218 | Draft portion of Proskauer's second interim application as per D. Desatnik. | 7.80 | $2,028.00 |
| 03/06/18 | Daniel Desatnik | 218 | Teleconferences with M. Giddens to discuss fee application summaries. | 0.20 | $151.80 |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 97 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/18 | Magali Giddens | 218 | Review October billing statements (0.90); Draft summary for fee application (1.30); Teleconferences with N. Wong to respond to queries (0.60); Teleconference with D. Desatnik regarding status (0.10); Teleconference with N. Petrov regarding November entries (0.20); Teleconference with D. Desatnik regarding same (0.20); Review dockets, status reports regarding adversary proceeding summaries (3.10); Office conference with N. Wong to assist with identifying docket items to retrieve (0.20); Review pleadings, Reorg Research articles and billing statements in connection with drafting descriptive summaries (0.70); Review and revise N. Wong summaries (0.30). | 7.60 | $1,976.00 |
| 03/06/18 | Chantel L. Febus | 218 | Call with T. Mungovan and J. Alonzo regarding fee examiner issue. | 0.40 | $303.60 |
| 03/07/18 | Magali Giddens | 218 | Teleconferences with N. Wong regarding status of summaries for fee application and responding to questions (0.90); Teleconference with D. Desatnik regarding status (0.10); Draft descriptive narratives (1.40); Edit same to reflect comments from D. Desatnik (0.40); Teleconferences with L. Stafford, J. Alonzo and A. Bargoot regarding summaries for certain actions for fee application (0.40); Review relevant materials in connection with drafting summaries (1.70); Draft additional descriptive narrative summary (0.60). | 5.50 | $1,430.00 |
| 03/07/18 | Daniel Desatnik | 218 | Review summaries provided by M. Giddens and N. Wong (0.70); Revise and comment on same (1.30). | 2.00 | $1,518.00 |
| 03/07/18 | Naomi Wong | 218 | Draft portions of Proskauer's second interim application per D. Desatnik. | 3.10 | $806.00 |
| 03/08/18 | Naomi Wong | 218 | Prepare portion of second interim application per D. Desatnik. | 3.80 | $988.00 |
| 03/08/18 | Natasha Petrov | 218 | E-mail to Finance team regarding preparing task code breakdown for second interim fee applications. | 0.40 | $104.00 |
| 03/08/18 | Daniel Desatnik | 218 | Call with M. Giddens to discuss status of fee summaries for fee application (0.20); Review and revise circulated fee summaries (1.30). | 1.50 | $1,138.50 |

33260 FOMB                                                                Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 98

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/08/18 | Magali Giddens | 218 | Review materials in connection with drafting descriptive narrative (4.20); Teleconferences with M. Rochman and W. Dalsen regarding overviews of certain actions (0.20); Teleconference with N. Petrov regarding status of fee application (0.20); Teleconference with D. Desatnik regarding summaries and status of entries (0.20); Teleconference with N. Wong regarding same (0.40); Draft additional descriptive narratives (2.10). | 7.30 | $1,898.00 |
| 03/08/18 | Jeramy Webb | 218 | Review interim compensation procedures (0.10); Call with D. Desatnik regarding same (0.10). | 0.20 | $151.80 |
| 03/09/18 | Mee R. Kim | 218 | Review October monthly fee application for redaction language (0.20); Discussion with A. Ashton regarding same (0.10); Discussion with N. Petrov regarding same (0.10). | 0.40 | $303.60 |
| 03/09/18 | Magali Giddens | 218 | Review materials in connection with descriptive narratives for interim fee application (2.40); Teleconferences with N. Wong regarding status of narratives (0.20); Draft descriptive narrative summaries (1.70). | 4.30 | $1,118.00 |
| 03/09/18 | Natasha Petrov | 218 | E-mails with Finance team regarding draft task code breakdown for second interim fee applications (0.40); Review and revise drafts regarding same (0.60). | 1.00 | $260.00 |
| 03/10/18 | Daniel Desatnik | 218 | Review and revise fee application summaries. | 1.10 | $834.90 |
| 03/11/18 | Magali Giddens | 218 | Edits to narrative for fee application (0.30); Draft additional descriptive summaries of services rendered (1.10). | 1.40 | $364.00 |
| 03/12/18 | Jeramy Webb | 218 | Review and revise Proskauer second interim fee application. | 0.40 | $303.60 |
| 03/12/18 | Brian S. Rosen | 218 | Memorandum to T. Mungovan regarding fee applications issues (0.10); Teleconference with J. Webb regarding same (0.10); Review and revise entries for same (1.30). | 1.50 | $1,138.50 |
| 03/13/18 | Daniel Desatnik | 218 | Review and revise M. Giddens fee application summaries. | 0.40 | $303.60 |
| 03/13/18 | Naomi Wong | 218 | Draft portion of Proskauer's second interim application per D. Desatnik. | 1.30 | $338.00 |
| 03/13/18 | Jeramy Webb | 218 | Call with P. Possinger regarding fee application issues (0.20); Review proposed protective order regarding same (0.60); Revise same (0.80). | 1.60 | $1,214.40 |
| 03/14/18 | Daniel Desatnik | 218 | Draft summary narrative of matters Proskauer worked on during interim period. | 2.10 | $1,593.90 |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 99

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/18 | Ehud Barak | 218 | Call with A. Ashton regarding billing procedures and fee applications. | 0.30 | $227.70 |
| 03/16/18 | Natasha Petrov | 218 | Review October and November monthly fee statements for inclusion in fee application. | 1.60 | $416.00 |
| 03/16/18 | Mee R. Kim | 218 | E-mails with N. Petrov regarding monthly fee statements and interim fee applications. | 0.40 | $303.60 |
| 03/17/18 | Margaret A. Dale | 218 | Review February 19 fee examiner letter report on 1st interim fee application (0.40); Telephone call with A. Ashton regarding response to same (0.40). | 0.80 | $607.20 |
| 03/22/18 | Daniel Desatnik | 218 | Call with Finance Department to discuss fee application charges. | 0.20 | $151.80 |
| 03/23/18 | Mee R. Kim | 218 | Review December 2017 invoice details for monthly fee statement. | 4.40 | $3,339.60 |
| 03/23/18 | Jeramy Webb | 218 | Call with A. Ashton regarding fee applications. | 0.20 | $151.80 |
| 03/24/18 | Mee R. Kim | 218 | E-mails with Finance Department regarding December 2017 invoices for drafting monthly fee statement. | 0.20 | $151.80 |
| 03/26/18 | Mee R. Kim | 218 | Draft December 2017 monthly fee statement (2.60); E-mails with N. Petrov regarding second interim fee application (0.30); Review January 2018 invoice details for preparation of monthly fee statement preparation (0.80). | 3.70 | $2,808.30 |
| 03/26/18 | Jeramy Webb | 218 | Call with A. Ashton regarding fee application issues (0.10); Call with E. Stevens regarding same (0.10). | 0.20 | $151.80 |
| 03/26/18 | Magali Giddens | 218 | Research regarding descriptive narrative entries in connection with second interim applications (1.60); Draft updated descriptions (0.50). | 2.10 | $546.00 |
| 03/26/18 | Ann M. Ashton | 218 | Calls with J. Alonzo regarding discussion with fee examiner regarding new matters (0.40); Discussion with fee examiner regarding same (0.40). | 0.80 | $607.20 |
| 03/26/18 | Steve MA | 218 | Discussion with J. Webb regarding status of second interim fee applications and assistance with preparation. | 0.10 | $75.90 |
| 03/26/18 | Elliot Stevens | 218 | Review fee application issues ahead of receiving monthly statements (0.30); Call with J. Webb regarding fee application issues (0.10). | 0.40 | $104.00 |
| 03/26/18 | Natasha Petrov | 218 | Review draft December monthly fee statement (0.30); Continue drafting summaries of tasks performed for fee application (0.60). | 0.90 | $234.00 |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 100

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/18 | Daniel Desatnik | 218 | Call with N. Petrov to discuss fee narratives for fee application (0.10); Update narratives with new information provided by M. Giddens (1.00); Call with Finance Department regarding expense backup (0.30). | 1.40 | $1,062.60 |
| 03/27/18 | Margaret A. Dale | 218 | Review Title III fee examiner report (0.60); Review information regarding response to transitory category (0.30). | 0.90 | $683.10 |
| 03/27/18 | Ann M. Ashton | 218 | Review and revise December Title III monthly statements. | 8.60 | $6,527.40 |
| 03/27/18 | Mee R. Kim | 218 | Draft December 2017 monthly fee statement (0.80); Review January 2018 invoice details for monthly fee statement preparation (0.40). | 1.20 | $910.80 |
| 03/28/18 | Mee R. Kim | 218 | Review January 2018 invoice details for monthly fee statement preparation (1.40); Draft January 2018 monthly fee statement (3.40). | 4.80 | $3,643.20 |
| 03/28/18 | Natasha Petrov | 218 | Additional calculations for Proskauer second interim fee application (0.90); Continue drafting fee application (1.70). | 2.60 | $676.00 |
| 03/29/18 | Natasha Petrov | 218 | E-mails and phone calls with Finance Department regarding charts and calculations for second interim fee application (0.40); Compile invoices for S. Ma, E. Stevens, and J. Webb (0.10). | 0.50 | $130.00 |
| 03/29/18 | Margaret A. Dale | 218 | Draft spreadsheet with notes relating to transitory timekeepers to prepare response to fee examiner report. | 0.90 | $683.10 |
| 03/29/18 | Elliot Stevens | 218 | Review and edit Commonwealth fee application. | 1.40 | $364.00 |
| 03/29/18 | Mee R. Kim | 218 | Draft January 2018 monthly fee statement (2.40); Discussion with N. Petrov regarding second interim fee application (0.20). | 2.60 | $1,973.40 |
| 03/30/18 | Mee R. Kim | 218 | Draft portion of second interim fee application (1.20); Discussion with N. Petrov regarding same (0.60); Finalize December 2017 and January 2018 monthly fee statements (1.90). | 3.70 | $2,808.30 |
| 03/30/18 | Jeramy Webb | 218 | E-mails with N. Petrov regarding fee application issues. | 0.20 | $151.80 |
| 03/30/18 | Ann M. Ashton | 218 | Review and revise monthly statements for January for Title III cases (1.80); Discussion with R. Kim regarding same (0.80). | 2.60 | $1,973.40 |
| **Employment and Fee Applications** | | | | **116.00** | **$57,455.30** |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 101 |
|---|---|

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/01/18 | Timothy W. Mungovan | 219 | Review docketing of appeal in Assured v. Commonwealth. | 0.10 | $75.90 |
| 03/01/18 | Chantel L. Febus | 219 | Call with A. Skellet regarding motion to amend caption in ACP appeal (0.30); Review appeals chart (0.40); Discuss appeals monitoring with A. Skellet (0.10). | 0.80 | $607.20 |
| 03/02/18 | Chantel L. Febus | 219 | E-mails with A. Skellet regarding appeals briefing schedules (0.20); E-mails with A. Skellet and T. Mungovan regarding ACP motion to amend caption (0.10). | 0.30 | $227.70 |
| 03/02/18 | Timothy W. Mungovan | 219 | Communications with A. Skellet regarding draft motion to amend caption in ACP appeal to First Circuit. | 0.20 | $151.80 |
| 03/02/18 | Jonathan E. Richman | 219 | Research issues for ACP appeal. | 4.10 | $3,111.90 |
| 03/02/18 | Alexandra K. Skellet | 219 | Update chart summarizing status of appeals. | 2.70 | $2,049.30 |
| 03/04/18 | Chantel L. Febus | 219 | Discussion with A. Skellet regarding monitoring appeals. | 0.40 | $303.60 |
| 03/05/18 | Alexandra K. Skellet | 219 | Track status of appeals and update chart. | 0.40 | $303.60 |
| 03/05/18 | Michael A. Firestein | 219 | Review multiple appellate filings in Mercado. | 0.20 | $151.80 |
| 03/06/18 | Alexandra K. Skellet | 219 | Check status of appeals (1.30); Teleconference with L. Silvestro regarding notices of appearance for same (0.20); Review to determine accuracy of appeal case captions (0.40); Teleconference with M. Firestein regarding notices of appearance and case captions (0.30). | 2.20 | $1,669.80 |
| 03/07/18 | Alexandra K. Skellet | 219 | Review and comment on draft notices of appearance in appeal regarding Assured v. Commonwealth. | 0.40 | $303.60 |
| 03/07/18 | Lawrence T. Silvestro | 219 | Draft notices of appearance for M. Bienenstock, S. Ratner, T. Mungovan, M. Firestein, L. Rappaport, M. Harris, and J. Roberts in Assured Guaranty Corporation v. Board appeal. | 3.40 | $884.00 |
| 03/08/18 | Lawrence T. Silvestro | 219 | Draft notices of appearance for Assured Guaranty Corporation, et al. appeal. | 2.10 | $546.00 |
| 03/08/18 | Alexandra K. Skellet | 219 | Review cases deadline update e-mail (0.20); Update appeals chart per instructions from C. Febus (1.80); Track status of appeals (1.10). | 3.10 | $2,352.90 |
| 03/09/18 | Lary Alan Rappaport | 219 | Review notice and order in Assured appeal from dismissal of adversary complaint. | 0.20 | $151.80 |

33260 FOMB                                                          Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 102

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/09/18 | Laurie A. Henderson | 219 | Research regarding motion to file oversize brief in First Circuit Court of Appeals. | 0.30 | $78.00 |
| 03/13/18 | Alexandra K. Skellet | 219 | Check status of appeals (0.60); Update status chart (0.30); Arrange for notices of appearance to be filed (0.30). | 1.20 | $910.80 |
| 03/15/18 | Jonathan E. Richman | 219 | Review materials for ACP appeal. | 2.20 | $1,669.80 |
| 03/16/18 | Timothy W. Mungovan | 219 | Communications with A. Skellet and C. Febus regarding amending caption on appeal in ACP case. | 0.20 | $151.80 |
| 03/16/18 | Alexandra K. Skellet | 219 | Update appeal chart (0.20); Review upcoming appeal deadlines (0.20); Finalize motion to amend caption in Ambac appeal (0.40). | 0.80 | $607.20 |
| 03/19/18 | Jonathan E. Richman | 219 | Review materials for ACP appeal. | 1.60 | $1,214.40 |
| 03/19/18 | Gregg M. Mashberg | 219 | Teleconference with M. Dale regarding appeal regarding privilege issues. | 0.10 | $75.90 |
| 03/19/18 | Angelo Monforte | 219 | Circulate new appeals case filings and status update per A. Skellet. | 0.50 | $130.00 |
| 03/20/18 | Angelo Monforte | 219 | Amend Puerto Rico appeals status chart per A. Skellet (0.60); Circulate new appeals case filings and status update per A. Skellet (0.30). | 0.90 | $234.00 |
| 03/20/18 | Alexandra K. Skellet | 219 | Check status of appeal (0.20); E-mail C. Febus and M. Harris regarding J. Mandry-Mercado appeal (0.10). | 0.30 | $227.70 |
| 03/20/18 | Chantel L. Febus | 219 | E-mails with A. Skellet and M. Harris regarding Mandry-Mercado v. Commonwealth of Puerto Rico appeal. | 0.80 | $607.20 |
| 03/21/18 | Alexandra K. Skellet | 219 | Research background to J. Mandry-Mercado appeal (3.80); Draft e-mail to C. Febus and M. Harris regarding same (0.40). | 4.20 | $3,187.80 |
| 03/21/18 | Chantel L. Febus | 219 | E-mails and call with A. Skellet and M. Harris regarding Mandry-Mercado v. Commonwealth of Puerto Rico, et al briefing schedule order and status. | 0.40 | $303.60 |
| 03/21/18 | Jonathan E. Richman | 219 | Review research for ACP appeal. | 3.30 | $2,504.70 |
| 03/21/18 | Stephen L. Ratner | 219 | E-mail with T. Mungovan, J. Richman, et al. regarding procedural matters regarding Aurelius appeal (0.10); Review draft motion regarding schedule for Peaje appeal briefing (0.30). | 0.40 | $303.60 |
| 03/21/18 | Lary Alan Rappaport | 219 | E-mails with N. Bassett, T. Mungovan regarding Jones Day request for consent to file amicus brief in support of Appellants in Aurelius Capital Master appeal. | 0.20 | $151.80 |
| 03/21/18 | Angelo Monforte | 219 | Compile lower court case filings in connection with appealed cases per A. Skellet (0.60). | 0.60 | $156.00 |
| 03/21/18 | Angelo Monforte | 219 | Circulate new appeals case filings and status update per A. Skellet (0.30). | 0.30 | $78.00 |

33260 FOMB                                                                    Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 103

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/22/18 | Alexandra K. Skellet | 219 | Review materials in connection with oversight and administration of appeals (1.40); Call with M. Firestein and L. Rappaport regarding Ambac appeal (0.10); Draft motion to amend caption in Ambac appeal (2.80). | 4.30 | $3,263.70 |
| 03/23/18 | Timothy W. Mungovan | 219 | Communications with counsel for ERS bondholders and UCC regarding consent to filing amicus brief in appeal by GO bondholders. | 0.30 | $227.70 |
| 03/24/18 | Timothy W. Mungovan | 219 | Communications with L. Stafford regarding briefing scheduling in connection with GO bondholders' appeal to First Circuit. | 0.20 | $151.80 |
| 03/24/18 | Jonathan E. Richman | 219 | Draft and review e-mails regarding ACP appeal. | 0.20 | $151.80 |
| 03/26/18 | Alexandra K. Skellet | 219 | Review appeals process and update appeals status chart (0.90); Revise motion to amend caption in Ambac appeal (0.50). | 1.40 | $1,062.60 |
| 03/26/18 | Chantel L. Febus | 219 | E-mails with A. Skellet and M. Harris regarding ACP appeal. | 0.30 | $227.70 |
| 03/26/18 | Angelo Monforte | 219 | Update appeals case status chart with new deadlines per A. Skellet. | 0.50 | $130.00 |
| 03/26/18 | Zachary Chalett | 219 | Review e-mails regarding appellate deadlines. | 0.20 | $151.80 |
| 03/27/18 | Angelo Monforte | 219 | E-mails/call with PacerPro regarding incorrect case information within alerts per A. Skellet. | 0.40 | $104.00 |
| 03/27/18 | Natasha Petrov | 219 | E-mails and phone calls with M. Giddens and finance regarding charts and calculations for Proskauer second interim fee application (0.90); Continue drafting fee application (0.80). | 1.70 | $442.00 |
| 03/27/18 | Mark Harris | 219 | Teleconference with A. Ashton regarding appeal briefs (0.40); Teleconference with T. Mungovan regarding same (0.40). | 0.80 | $607.20 |
| 03/27/18 | Alexandra K. Skellet | 219 | Review latest case filings for appeals (0.60); Finalize notices of appearance (0.30). | 0.90 | $683.10 |
| 03/28/18 | Alexandra K. Skellet | 219 | Review filings for appeal (0.90); Update appeals deadline chart (0.20); E-mail team regarding notices of appearance and motion to amend caption in Ambac Appeal (0.20). | 1.30 | $986.70 |
| 03/28/18 | Chantel L. Febus | 219 | Review appeals monitoring chart from A. Skellet and e-mails regarding same. | 0.40 | $303.60 |
| 03/28/18 | Gregg M. Mashberg | 219 | Review supplemental authority filed in deliberative process appeal (0.40); Correspondence to T. Mungovan et al. regarding same (0.10). | 0.50 | $379.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156187

0002 PROMESA TITLE III: COMMONWEALTH                                     Page 104

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/29/18 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, M. Bienenstock and N. Bassett regarding UCC request for consent to intervene in AC Master appeal. | 0.20 | $151.80 |
| 03/29/18 | Michael A. Firestein | 219 | Review correspondence on UCC intervention issues on ACP appeal. | 0.20 | $151.80 |
| 03/29/18 | Alexandra K. Skellet | 219 | Review latest filings for appeals (0.80); Review notices of appearance in Ambac appeal (0.20); Call with M. Firestein and L. Rappaport regarding same (0.20). | 1.20 | $910.80 |
| 03/29/18 | Jonathan E. Richman | 219 | Review research for ACP appeal. | 1.40 | $1,062.60 |
| 03/30/18 | Timothy W. Mungovan | 219 | Communications with UCC counsel regarding desire to intervene in GO bondholders' appeal to First Circuit. | 0.30 | $227.70 |
| 03/30/18 | Lary Alan Rappaport | 219 | Review e-mails N. Bassett, T. Mungovan regarding UCC request for consent to amend appeal caption to include UCC as party. | 0.10 | $75.90 |
| **Appeal** | | | | **55.70** | **$36,937.00** |

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/18 | Naomi Wong | 220 | Draft portion of Proskauer's second interim application as per D. Desatnik. | 1.60 | $416.00 |
| 03/13/18 | Mee R. Kim | 220 | Review of A. Wolfe monthly fee statements, interim fee application, and e-mails with A. Wolfe and J. El Koury (0.70); Discussion with Storch Amini attorney regarding same (0.10). | 0.80 | $607.20 |
| 03/14/18 | Jeramy Webb | 220 | Call with E. Barak regarding Phoenix second fee application (0.10); Review same (0.60); E-mail to A. Ashton, E. Barak, and N. Petrov regarding same (0.10). | 0.80 | $607.20 |
| 03/21/18 | Steve MA | 220 | Review and file second interim fee application for Ernst & Young. | 0.10 | $75.90 |
| **Fee Applications for Other Parties** | | | | **3.30** | **$1,706.30** |

**Total for Professional Services**                                      **$864,815.40**