33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 105

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 13.60 | 759.00 | $10,322.40 |
| ANN M. ASHTON | PARTNER | 20.50 | 759.00 | $15,559.50 |
| ANTONIO N. PICCIRILLO | PARTNER | 4.50 | 759.00 | $3,415.50 |
| BRIAN S. ROSEN | PARTNER | 61.20 | 759.00 | $46,450.80 |
| CARLOS E. MARTINEZ | PARTNER | 1.00 | 759.00 | $759.00 |
| CHANTEL L. FEBUS | PARTNER | 3.90 | 759.00 | $2,960.10 |
| EHUD BARAK | PARTNER | 44.40 | 759.00 | $33,699.60 |
| GREGG M. MASHBERG | PARTNER | 11.80 | 759.00 | $8,956.20 |
| GUY BRENNER | PARTNER | 11.80 | 759.00 | $8,956.20 |
| JEFFREY W. LEVITAN | PARTNER | 10.80 | 759.00 | $8,197.20 |
| JONATHAN E. RICHMAN | PARTNER | 41.70 | 759.00 | $31,650.30 |
| KEVIN J. PERRA | PARTNER | 15.50 | 759.00 | $11,764.50 |
| LARY ALAN RAPPAPORT | PARTNER | 2.80 | 759.00 | $2,125.20 |
| MARGARET A. DALE | PARTNER | 25.70 | 759.00 | $19,506.30 |
| MARK HARRIS | PARTNER | 2.80 | 759.00 | $2,125.20 |
| MARTIN J. BIENENSTOCK | PARTNER | 17.80 | 759.00 | $13,510.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 23.10 | 759.00 | $17,532.90 |
| PAUL POSSINGER | PARTNER | 40.40 | 759.00 | $30,663.60 |
| RALPH C. FERRARA | PARTNER | 48.30 | 759.00 | $36,659.70 |
| RICHARD J. ZALL | PARTNER | 0.80 | 759.00 | $607.20 |
| RICHARD M. CORN | PARTNER | 6.50 | 759.00 | $4,933.50 |
| STEPHEN L. RATNER | PARTNER | 34.60 | 759.00 | $26,261.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 40.60 | 759.00 | $30,815.40 |
| **Total for PARTNER** | | **484.10** | | **$367,431.90** |
| | | | | |
| JONATHAN GALLER | SENIOR COUNSEL | 6.90 | 759.00 | $5,237.10 |
| JORDAN B. LEADER | SENIOR COUNSEL | 0.60 | 759.00 | $455.40 |
| **Total for SENIOR COUNSEL** | | **7.50** | | **$5,692.50** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 24.40 | 759.00 | $18,519.60 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 36.30 | 759.00 | $27,551.70 |
| AMELIA FRIEDMAN | ASSOCIATE | 4.10 | 759.00 | $3,111.90 |
| DANIEL DESATNIK | ASSOCIATE | 39.60 | 759.00 | $30,056.40 |
| JAMES R. HUFFMAN | ASSOCIATE | 0.50 | 759.00 | $379.50 |
| JARED ZAJAC | ASSOCIATE | 4.90 | 759.00 | $3,719.10 |
| JENNIFER L. ROCHE | ASSOCIATE | 1.10 | 759.00 | $834.90 |
| JERAMY WEBB | ASSOCIATE | 9.30 | 759.00 | $7,058.70 |
| JOSHUA A. ESSES | ASSOCIATE | 10.50 | 759.00 | $7,969.50 |
| JULIA D. ALONZO | ASSOCIATE | 39.40 | 759.00 | $29,904.60 |
| LUCY WOLF | ASSOCIATE | 26.10 | 759.00 | $19,809.90 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| MEE R. KIM | ASSOCIATE | 81.00 | 759.00 | $61,479.00 |
| MELISSA DIGRANDE | ASSOCIATE | 27.50 | 759.00 | $20,872.50 |
| OM V. ALLADI | ASSOCIATE | 1.60 | 759.00 | $1,214.40 |
| PENGTAO TENG | ASSOCIATE | 6.10 | 759.00 | $4,629.90 |
| RACHEL O. WOLKINSON | ASSOCIATE | 6.40 | 759.00 | $4,857.60 |
| SETH D. FIER | ASSOCIATE | 12.80 | 759.00 | $9,715.20 |
| STEVE MA | ASSOCIATE | 77.80 | 759.00 | $59,050.20 |
| ZACHARY CHALETT | ASSOCIATE | 33.20 | 759.00 | $25,198.80 |
| **Total for ASSOCIATE** | | **443.00** | | **$336,237.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 67.80 | 260.00 | $17,628.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170156187

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 106 |
|---|---|---|---|---|
| DAVID C. COOPER | LEGAL ASSISTANT | 49.50 | 260.00 | $12,870.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 10.60 | 260.00 | $2,756.00 |
| EMMA DILLON | LEGAL ASSISTANT | 7.40 | 260.00 | $1,924.00 |
| GABRIELA A. URIAS | LEGAL ASSISTANT | 2.50 | 260.00 | $650.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 103.70 | 260.00 | $26,962.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 63.90 | 260.00 | $16,614.00 |
| NAOMI WONG | LEGAL ASSISTANT | 48.10 | 260.00 | $12,506.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 9.80 | 260.00 | $2,548.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 4.10 | 260.00 | $1,066.00 |
| SELENA F. WILLIAMS | LEGAL ASSISTANT | 11.70 | 260.00 | $3,042.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 61.00 | 260.00 | $15,860.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 62.90 | 260.00 | $16,354.00 |
| **Total for LEGAL ASSISTANT** | | **503.00** | | **$130,780.00** |
| CARL MAZUREK | LAW CLERK | 17.90 | 260.00 | $4,654.00 |
| ELISA CARINO | LAW CLERK | 38.90 | 260.00 | $10,114.00 |
| ELLIOT STEVENS | LAW CLERK | 31.40 | 260.00 | $8,164.00 |
| **Total for LAW CLERK** | | **88.20** | | **$22,932.00** |
| JOSEPH KLOCK | PRAC. SUPPORT | 0.20 | 260.00 | $52.00 |
| **Total for PRAC. SUPPORT** | | **0.20** | | **$52.00** |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.40 | 260.00 | $104.00 |
| **Total for LIT. SUPPORT** | | **0.40** | | **$104.00** |
| LUKASZ SUPRONIK | PRAC. SUPPORT | 3.20 | 260.00 | $832.00 |
| MICHAEL J. WINKELSPECHT | PRAC. SUPPORT | 2.90 | 260.00 | $754.00 |
| **Total for PRAC. SUPPORT** | | **6.10** | | **$1,586.00** |
| | **Total** | **1,532.50** | | **$864,815.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/01/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.20 |
| 03/01/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.90 |
| 03/01/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $31.80 |
| 03/01/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $14.10 |
| 03/01/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/01/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/01/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $3.10 |
| 03/01/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/01/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/01/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $3.30 |
| 03/01/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/01/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/01/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/01/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.70 |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 107

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/01/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/01/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/01/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/01/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/01/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/01/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/01/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/01/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/01/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/01/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/01/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/01/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/01/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/01/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.30 |
| 03/01/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/01/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/01/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/01/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/01/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/01/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/02/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/02/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/02/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $5.20 |
| 03/02/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/02/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/02/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.10 |
| 03/02/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/02/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.60 |
| 03/02/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/02/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/02/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/02/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/02/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/02/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/02/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/02/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/02/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/02/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/02/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/02/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/02/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/02/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 108

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/02/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/02/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/02/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $3.30 |
| 03/02/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/02/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/02/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $8.10 |
| 03/02/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $6.60 |
| 03/02/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/02/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/02/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/02/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $22.80 |
| 03/02/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/02/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $4.80 |
| 03/02/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $30.00 |
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $20.10 |
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 109

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.40 |
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/05/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/05/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/05/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.00 |
| 03/05/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/05/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/05/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $8.50 |
| 03/05/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                          Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 110 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.10 |
| 03/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/06/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/06/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $5.10 |
| 03/06/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $17.80 |
| 03/06/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/07/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/07/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/07/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/07/2018 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                      Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 111

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $10.70 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $25.00 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $10.70 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170156187

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 112 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/08/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/08/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/08/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/08/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/08/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/08/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/08/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/08/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/08/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/08/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/08/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/08/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/08/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/08/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/08/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/08/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/08/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/08/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/08/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/08/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156187

0002 PROMESA TITLE III: COMMONWEALTH

Page 113

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 03/08/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/08/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/08/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/08/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/08/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $8.50 |
| 03/08/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/08/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/08/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $6.50 |
| 03/08/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/08/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/08/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/08/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/08/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/08/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/08/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/08/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/08/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/08/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/08/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/08/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/09/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.80 |
| 03/09/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/09/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $21.50 |
| 03/09/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/09/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $5.40 |
| 03/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/12/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/12/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/12/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $4.60 |
| 03/12/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $6.40 |
| 03/12/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $4.50 |
| 03/12/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $4.40 |
| 03/12/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $2.70 |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 114

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/12/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/12/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $4.10 |
| 03/12/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $10.60 |
| 03/12/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.40 |
| 03/13/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/13/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.90 |
| 03/13/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $4.60 |
| 03/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $6.40 |
| 03/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $4.50 |
| 03/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $4.40 |
| 03/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $4.60 |
| 03/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $6.40 |
| 03/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $4.50 |
| 03/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $4.40 |
| 03/13/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/14/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/14/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $6.40 |
| 03/14/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.40 |
| 03/14/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.90 |
| 03/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $5.20 |
| 03/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $6.80 |
| 03/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                   Page 115

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 03/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/15/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.00 |
| 03/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.10 |
| 03/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.90 |
| 03/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.10 |
| 03/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.60 |
| 03/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.30 |
| 03/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.00 |
| 03/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.70 |
| 03/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 03/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.60 |
| 03/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 03/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.00 |
| 03/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $13.50 |
| 03/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.60 |
| 03/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.20 |
| 03/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.20 |
| 03/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $11.70 |
| 03/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.70 |
| 03/15/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $20.70 |
| 03/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $23.70 |
| 03/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/15/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/15/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/16/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/16/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/16/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.50 |
| 03/16/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/16/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/16/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/16/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/16/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/16/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/16/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/16/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                    Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/16/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/16/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/16/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/16/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/16/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/16/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/16/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/16/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/16/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/16/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/16/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/16/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/16/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/19/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/19/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/19/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/19/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/19/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/19/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/19/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/19/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/19/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/19/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/19/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/19/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/19/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/19/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/19/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $6.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170156187

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | Page 117 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/19/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/19/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $3.10 |
| 03/19/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $4.90 |
| 03/19/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $5.70 |
| 03/19/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/19/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/19/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $14.50 |
| 03/19/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/19/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/19/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/19/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/19/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/19/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $6.00 |
| 03/19/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.50 |
| 03/20/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $6.00 |
| 03/20/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/20/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/20/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/20/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/20/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/20/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/20/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/20/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/20/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/20/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/20/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/20/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $4.50 |
| 03/20/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/20/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $5.80 |
| 03/20/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/20/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $3.40 |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 118

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/20/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156187

0002 PROMESA TITLE III: COMMONWEALTH                                                  Page 119

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/20/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/20/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $7.50 |
| 03/21/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/21/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/21/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/21/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/21/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/21/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/21/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/21/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/21/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/21/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/21/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/21/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/21/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/21/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/21/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/21/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/21/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/21/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/21/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/21/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/21/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/21/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/21/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/21/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.30 |
| 03/21/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/21/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/21/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/21/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/21/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/21/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/21/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/21/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/21/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/21/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.70 |
| 03/21/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $23.40 |
| 03/22/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/22/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/22/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/22/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/22/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/22/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.80 |
| 03/22/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/22/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/22/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/22/2018 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 120

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/22/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 121

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $5.40 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $7.50 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $9.60 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $20.40 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $8.40 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $11.40 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $5.80 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $5.00 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $11.40 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $4.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156187

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | Page 122 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $3.20 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/22/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/23/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/23/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/23/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/23/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/23/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/23/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/23/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/23/2018 | Guy Brenner | REPRODUCTION | REPRODUCTION | $13.50 |
| 03/23/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/26/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/26/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $2.30 |
| 03/26/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/26/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/26/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.70 |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 123

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/26/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/26/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/26/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/26/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/26/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/26/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $12.20 |
| 03/26/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/26/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $8.00 |
| 03/26/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $13.90 |
| 03/26/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $21.10 |
| 03/26/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/26/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $4.60 |
| 03/26/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/26/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $13.90 |
| 03/26/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/26/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/26/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $13.90 |
| 03/26/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/26/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $13.90 |
| 03/27/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/27/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $5.70 |
| 03/27/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $13.50 |
| 03/27/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/27/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.70 |
| 03/27/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/28/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $5.70 |
| 03/28/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $15.80 |
| 03/28/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/28/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/28/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/28/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $6.10 |
| 03/29/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/29/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB                                                          Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                  Page 124

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/29/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/29/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/29/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.80 |
| 03/29/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/29/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/29/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/29/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $5.40 |
| 03/29/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/29/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/29/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $11.80 |
| 03/29/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $3.90 |
| 03/29/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/29/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/29/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $4.20 |
| 03/29/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/29/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/29/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/29/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/29/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/29/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/29/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/29/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/29/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/29/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/29/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/30/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/30/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/30/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/30/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $3.80 |
| 03/30/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $6.60 |
| 03/30/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/30/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/30/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/30/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/30/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/30/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $16.60 |
| 03/30/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $3.30 |
| 03/30/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/30/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/30/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/30/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/30/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $6.00 |
| 03/31/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.90 |

**Total for REPRODUCTION**                                          **$1,629.50**

33260 FOMB                                                                              Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                     Page 125

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/01/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 03/02/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 03/03/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 03/04/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $10.00 |
| 03/05/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 03/06/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 03/07/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 03/07/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $174.00 |
| 03/08/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 03/09/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 03/10/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 03/11/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 03/12/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 03/12/2018 | Jeramy Webb | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $380.00 |
| 03/13/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 03/14/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 03/15/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 03/16/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |

33260 FOMB                                                                    Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                   Page 126

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/16/2018 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| 03/17/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 03/18/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 03/19/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 03/19/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $160.00 |
| 03/19/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,043.00 |
| 03/19/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $494.00 |
| 03/20/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $342.00 |
| 03/20/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 03/20/2018 | Eamon Wizner | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $162.00 |
| 03/21/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 03/21/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $490.00 |
| 03/22/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 03/23/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 03/24/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $423.00 |
| 03/24/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 03/25/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,457.00 |
| 03/25/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 127

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/26/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 03/26/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $403.00 |
| 03/27/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $162.00 |
| 03/27/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 03/28/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 03/28/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $505.00 |
| 03/29/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 03/30/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 03/31/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| | | | **Total for LEXIS** | **$7,434.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/01/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000009 Lines | $140.00 |
| 03/01/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000008 Lines | $119.00 |
| 03/01/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 03/02/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 03/02/2018 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000015 Lines | $119.00 |
| 03/03/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 03/04/2018 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000008 Lines | $697.00 |
| 03/04/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156187

0002 PROMESA TITLE III: COMMONWEALTH

Page 128

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/05/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 03/06/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 03/07/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 03/07/2018 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $170.00 |
| 03/08/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 03/08/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $119.00 |
| 03/09/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 03/10/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 03/11/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 03/12/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 03/13/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 03/14/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 03/15/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 03/15/2018 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000008 Lines | $714.00 |
| 03/16/2018 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000039 Lines | $2,417.00 |
| 03/16/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 03/17/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 03/18/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |

33260 FOMB                                                                      Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                        Page 129

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/19/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000001 Lines | $5.00 |
| 03/19/2018 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000007 Lines | $243.00 |
| 03/20/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000001 Lines | $5.00 |
| 03/20/2018 | Steve MA | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000001 Lines | $85.00 |
| 03/21/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000001 Lines | $5.00 |
| 03/22/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000001 Lines | $5.00 |
| 03/23/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000001 Lines | $5.00 |
| 03/24/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000001 Lines | $5.00 |
| 03/25/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000001 Lines | $5.00 |
| 03/26/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000001 Lines | $5.00 |
| 03/26/2018 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000038 Lines | $1,530.00 |
| 03/26/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000008 Lines | $238.00 |
| 03/26/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000036 Lines | $1,190.00 |
| 03/27/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000022 Lines | $476.00 |
| 03/27/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000001 Lines | $5.00 |
| 03/28/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000001 Lines | $5.00 |
| 03/28/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000007 Lines | $119.00 |
| 03/29/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000001 Lines | $5.00 |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 130 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/30/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 03/31/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| | | | **Total for WESTLAW** | **$8,531.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/23/2018 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: DTI TOPCO INC EPIQ EDISCOVERY SOLUTIONS INVOICE # 1065387. BINDING; COIL; BLOWBACKS-COLOR; BLOWBACKS W/ASSEMBLY. | $210.35 |
| 03/27/2018 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: DTI TOPCO INC EPIQ EDISCOVERY SOLUTIONS INVOICE NO. 1065730. RING BINDERS; | $571.92 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$782.27** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/22/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1651390Voucher:8031918 062 From:11 TIMES SQ To:LGA At:17:02 Passenger:POSSINGER PAUL V. | $56.81 |
| 03/25/2018 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1652048Voucher:8032329 660 From:48 LAWRENCE FARMS CROSSWAY CHA To:JFK At:04:43 Passenger:ROSEN BRIAN S. | $167.01 |
| 03/26/2018 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1653345Voucher:8032634 003 From:JFK. JET BLUE To:48 LAWRENCE FARMS CROSSWAY At:15:14 Passenger:ROSEN BRIAN S. | $169.29 |
| | | | **Total for TAXICAB/CAR SVC.** | **$393.11** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/06/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from home to O'Hare re travel to/from Puerto Rico to attend hearing. | $42.00 |
| 03/06/2018 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Taxi from home to JFK airport - Travel to Puerto Rico | $70.27 |

33260 FOMB                                                                    Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 131

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/07/2018 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Taxi JFK airport to home | $70.27 |
| 03/07/2018 | Ehud Barak | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Ehud Barak Travel to PR. | $65.34 |
| 03/07/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to home re travel to/from Puerto Rico to attend hearing. | $44.90 |
| 03/26/2018 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock FOMB Meeting - Taxi from LGA to office | $70.27 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$363.05** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/06/2018 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Cab from San Juan Airport to local counsel's office re travel to/from Puerto Rico to attend hearing. | $25.00 |
| 03/06/2018 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Travel to PR | $3.48 |
| 03/06/2018 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Travel to PR. Taxi paid in cash | $25.00 |
| 03/25/2018 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Taxi from Airport to Hotel - Meeting in Puerto Rico | $25.00 |
| 03/26/2018 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Taxi from Hotel to Airport - Meeting in Puerto Rico | $25.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$103.48** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/26/2018 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Brian Rosen Meeting in Puerto Rico Brian Rosen | $11.69 |
| | | | **Total for OUT OF TOWN MEALS** | **$11.69** |

33260 FOMB

Invoice 170156187

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 132 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/01/2018 | Martin J. Bienenstock | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: COURTALERT.COM, INC. COURTALERT.COM, INC.; INV#402981-1803; 03/31/2018 - COURTALERT FOR PACER - MONTH ENDING 03/31/2018. | $41.92 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$41.92** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/15/2017 | Olga A. Golinder | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: LEGALMEX LLC LEGALMEX DBA EXCELSIOR - INVOICE # 57812 - PRINT ASSEMBLED, TABS, COIL BIND. | $109.00 |
| 11/17/2017 | Olga A. Golinder | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: LEGALMEX LLC LEGALMEX DBA EXCELSIOR - INVOICE # 57834 - PRINT ASSEMBLED, TABS, COIL BIND. | $183.01 |
| 11/27/2017 | Olga A. Golinder | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: LEGALMEX LLC LEGALMEX DBA EXCELSIOR - INVOICE # 58050 - OVERSIZE BLACK & WHITE SCANNING, LARGE FORMAT PRINT PER SQFT, FILE SENT ELECTRONICALLY. | $137.75 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$429.76** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/07/2018 | Michael A. Firestein | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Michael Firestein Telephonic court hearing in commonwealth cases in the Puerto Rico matter | $70.00 |
| | | | **Total for TELEPHONE** | **$70.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/05/2018 | Ehud Barak | AIRPLANE | AIRPLANE Airfare Service Fee - Ehud Barak Travel to PR | $35.00 |
| 03/05/2018 | Ehud Barak | AIRPLANE | AIRPLANE Airfare - Ehud Barak Travel to PR | $436.80 |
| 03/06/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare to/from Puerto Rico to attend hearing. | $861.44 |
| 03/06/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Agent booking fee for airfare to/from Puerto Rico to attend hearing. | $35.00 |

33260 FOMB                                                          Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 133

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/14/2018 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock FOMB Meeting - Airfare from New York to San Juan, round trip. | $376.80 |
| 03/23/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare - Brian Rosen Meeting in Puerto Rico | $248.40 |
| 03/23/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare Service Fee - Brian Rosen Meeting in Puerto Rico | $35.00 |
| | | | **Total for AIRPLANE** | **$2,028.44** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/06/2018 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging - Martin Bienenstock Round trip flight to Puerto Rico for hearing. | $412.10 |
| 03/06/2018 | Ehud Barak | LODGING | LODGING Hotel - Lodging - Ehud Barak Travel to PR | $421.05 |
| 03/06/2018 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re travel to/from Puerto Rico to attend hearing. | $421.05 |
| 03/24/2018 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging - Martin Bienenstock FOMB Meeting | $493.12 |
| 03/25/2018 | Brian S. Rosen | LODGING | LODGING Hotel - Lodging - Brian Rosen Hotel - Meeting in Puerto Rico | $283.23 |
| | | | **Total for LODGING** | **$2,030.55** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/28/2018 | Joanne S. Ollman | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: RVM INCORPORATED THE OLIVER GROUP /RVM INVOICE NO. CINV22335. CHARGES ARE PER SOW FOR WORK COMPLETED THROUGH 03/28/18. | $864.91 |
| 03/31/2018 | Joanne S. Ollman | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISCOVERY LEGAL AND CONSULTING LDISCOVERY INVOICE NO. 052750. RELATIVITY DATA HOSTING; RELATIVITY USER ACCESS; RELATIVITY TECHNICAL SUPPORT; OCR; PRODUCTION TECHNICAL LABOR; SELECTIVE ESI PROCESSING. | $9,794.41 |

33260 FOMB                                                                      Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 134

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/31/2018 | Joanne S. Ollman | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISCOVERY LEGAL AND CONSULTING LDISCOVERY INVOICE NO. 052749.. RELATIVITY DATA HOSTING; RELATIVITY USER ACCESS; RELATIVITY TECHNICAL SUPPORT; RELATIVITY ANALYTICS; OCR; TIFF CONVERSION. | $4,750.20 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$15,409.52** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/01/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/09/2018 1803095841 Catering for: 9537 - Desatnik, Daniel  Booked On: 12/21/2017;Event Date:03/01/2018 Office: New York - 11XS; Room(s): 2500 B CM# 33260.0002 | $9.25 |
| 03/01/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/09/2018 1803095841 Catering for: 2696 - Bienenstock, Martin J. Booked On: 02/28/2018;Event Date:03/01/2018 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 | $718.58 |
| 03/01/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/09/2018 1803095841 Catering for: 2696 - Bienenstock, Martin J. Booked On: 02/28/2018;Event Date:03/01/2018 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 | $125.21 |
| 03/01/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/09/2018 1803095841 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/01/2018 Office: New York - 11XS; Room(s): 2838 CM# 33260.0002 | $31.30 |
| 03/01/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/09/2018 1803095841 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/01/2018 Office: New York - 11XS; Room(s): 2838 CM# 33260.0002 | $137.45 |

33260 FOMB                                                                    Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                   Page 135

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/01/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/09/2018 1803095841 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/01/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $93.90 |
| 03/02/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/16/2018 1803165289 Catering for: 2716 - Barak, Ehud Booked On: 02/27/2018;Event Date:03/02/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $1,374.55 |
| 03/02/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/16/2018 1803165289 Catering for: 2716 - Barak, Ehud Booked On: 02/20/2018;Event Date:03/02/2018 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $166.03 |
| 03/02/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/16/2018 1803165289 Catering for: 2716 - Barak, Ehud Booked On: 02/27/2018;Event Date:03/02/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $415.09 |
| 03/02/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/16/2018 1803165289 Catering for: 2716 - Barak, Ehud Booked On: 02/27/2018;Event Date:03/02/2018 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 | $415.09 |
| 03/08/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/16/2018 1803165289 Catering for: 2704 - Rosen, Brian S.  Booked On: 03/05/2018;Event Date:03/08/2018 Office: New York - 11XS; Room(s): 2100 A CM# 33260.0002 | $249.05 |
| 03/08/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/16/2018 1803165289 Catering for: 2704 - Rosen, Brian S.  Booked On: 03/05/2018;Event Date:03/08/2018 Office: New York - 11XS; Room(s): 2100 A CM# 33260.0002 | $412.36 |

33260 FOMB                                                                 Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 136

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/08/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/16/2018 1803165289 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/08/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $13.07 |
| 03/08/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/16/2018 1803165289 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/08/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $35.93 |
| 03/08/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/16/2018 1803165289 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/08/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $37.56 |
| 03/08/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/16/2018 1803165289 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/08/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $6.53 |
| 03/08/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/16/2018 1803165289 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/08/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $32.66 |
| 03/08/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/16/2018 1803165289 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/08/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $97.99 |
| 03/08/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/16/2018 1803165289 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/08/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $187.81 |

33260 FOMB                                                              Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/08/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/16/2018 1803165289 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/08/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $97.99 |
| 03/08/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/16/2018 1803165289 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/08/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $19.60 |
| 03/08/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/16/2018 1803165289 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/08/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $730.82 |
| 03/08/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/16/2018 1803165289 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/08/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $19.60 |
| 03/08/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/16/2018 1803165289 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/08/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $122.48 |
| 03/08/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/16/2018 1803165289 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/08/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $187.81 |
| 03/08/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/16/2018 1803165289 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/08/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $24.50 |

33260 FOMB                                                                Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 138

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/08/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/16/2018 1803165289 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/08/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $37.56 |
| 03/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/23/2018 1803235022 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/09/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $132.83 |
| 03/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/23/2018 1803235022 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/09/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $1,099.64 |
| 03/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/23/2018 1803235022 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/09/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $97.99 |
| 03/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/23/2018 1803235022 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/09/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $187.81 |
| 03/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/23/2018 1803235022 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/09/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $47.91 |
| 03/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/23/2018 1803235022 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/09/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $8.71 |

33260 FOMB                                                          Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 139

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 03/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/23/2018 1803235022 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/09/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $166.03 |
| 03/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/23/2018 1803235022 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/09/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $32.66 |
| 03/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/23/2018 1803235022 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/09/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $50.08 |
| 03/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/23/2018 1803235022 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/09/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $1,218.04 |
| 03/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/23/2018 1803235022 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/09/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $389.77 |
| 03/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/23/2018 1803235022 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/09/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $219.93 |
| 03/10/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/23/2018 1803235022 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/10/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $332.07 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156187

0002 PROMESA TITLE III: COMMONWEALTH

Page 140

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/10/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/23/2018 1803235022 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/10/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $132.83 |
| 03/10/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/23/2018 1803235022 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/10/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $50.08 |
| 03/10/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/23/2018 1803235022 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/10/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $125.21 |
| 03/10/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/23/2018 1803235022 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/10/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $125.21 |
| 03/10/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/23/2018 1803235022 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/10/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $50.08 |
| 03/10/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/23/2018 1803235022 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/10/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $8.71 |
| 03/10/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/23/2018 1803235022 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/10/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $65.33 |

33260 FOMB                                                                    Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                Page 141

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/10/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/23/2018 1803235022 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/10/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $21.78 |
| 03/10/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/23/2018 1803235022 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/10/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $81.66 |
| 03/10/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/23/2018 1803235022 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/10/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $26.13 |
| 03/10/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/23/2018 1803235022 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/10/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $32.66 |
| 03/11/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/23/2018 1803235022 Catering for: 2696 - Bienenstock, Martin J. Booked On: 03/10/2018;Event Date:03/11/2018 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0002 | $249.05 |
| 03/11/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/23/2018 1803235022 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/11/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $132.83 |
| 03/11/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/23/2018 1803235022 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:03/11/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $69.41 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156187

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 142 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/13/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/23/2018 1803235022 Catering for: 2704 - Rosen, Brian S.  Booked On: 03/12/2018;Event Date:03/13/2018 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $65.33 |
| 03/13/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/23/2018 1803235022 Catering for: 2704 - Rosen, Brian S.  Booked On: 03/12/2018;Event Date:03/13/2018 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $81.66 |
| 03/13/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/23/2018 1803235022 Catering for: 2704 - Rosen, Brian S.  Booked On: 03/12/2018;Event Date:03/13/2018 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $125.21 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$11,226.41** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/01/2018 | Suzanne Kuszel | DINNER VOUCHER/SWEB | DINNER VOUCHER/SWEB Meals Vendor:Bravo Pizza (7th Ave) Order#1907003268 for Suzanne Kuszel Actual Delivery Time: 03/01/2018 20:30:00 | $369.96 |
| 03/09/2018 | Suzanne Kuszel | DINNER VOUCHER/SWEB | DINNER VOUCHER/SWEB Meals Vendor:Guy and Gallard (W 40th) Catering Order#1909170105 for Suzanne Kuszel Actual Delivery Time: 03/10/2018 11:30:00 | $672.30 |
| | | | **Total for DINNER VOUCHER/SWEB** | **$1,042.26** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 1,629.50 |
| LEXIS | 7,434.00 |
| WESTLAW | 8,531.00 |
| TRANSCRIPTS & DEPOSITIONS | 782.27 |
| TAXICAB/CAR SVC. | 393.11 |
| TAXI, CARFARE, MILEAGE AND PARKING | 363.05 |
| OUT OF TOWN TRANSPORTATION | 103.48 |
| OUT OF TOWN MEALS | 11.69 |
| OTHER DATABASE RESEARCH | 41.92 |
| PRINTING, BINDING, ETC. | 429.76 |
| TELEPHONE | 70.00 |
| AIRPLANE | 2,028.44 |

33260 FOMB                                                          Invoice 170156187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 143

| Type of Disbursements | Amount |
|---|---|
| LODGING | 2,030.55 |
| PRACTICE SUPPORT VENDORS | 15,409.52 |
| FOOD SERVICE/CONF. DINING | 11,226.41 |
| DINNER VOUCHER/SWEB | 1,042.26 |
| **Total Expenses** | **$51,526.96** |
| **Total Amount for this Matter** | **$916,342.36** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**COVER SHEET TO ELEVENTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED IN
PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO
THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO
RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO
RICO FOR THE PERIOD MARCH 1, 2018 THROUGH MARCH 31, 2018**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE
INCURRED INSIDE PUERTO RICO**

Name of Applicant:           Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:        Financial Oversight and Management Board, as
Representative for the Debtors Pursuant to
PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
in Puerto Rico is sought:        March 1, 2018 through March 31, 2018

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4)
digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS)
(Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the
Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax
ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:          **$60,720.00**

Amount of expense reimbursement sought
as actual, reasonable and necessary:          **$0.00**

Total Amount for this Invoice:          **$60,720.00**


This is a: _X_ monthly __ interim __ final application.

This is Proskauer's eleventh monthly fee application in these cases and is for fees and services rendered in Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for March 2018.

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On June 20, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn.: Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn.: Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.: A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

**Summary of Legal Fees for the Period March 1, 2018 through March 31, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 28.10 | $21,327.90 |
| 203 | Hearings and other non-filed communications with the Court | 26.30 | $19,961.70 |
| 204 | Communications with Claimholders | 4.00 | $3,036.00 |
| 207 | Non-Board Court Filings | 0.40 | $303.60 |
| 210 | Analysis and Strategy | 1.30 | $986.70 |
| 211 | Non-Working Travel Time | 19.40 | $14,724.60 |
| 213 | Labor, Pension Matters | 0.50 | $379.50 |
| | **Total** | **80.00** | **$60,720.00** |

Summary of Legal Fees for the Period March 1, 2018 through March 31, 2018

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 16.80 | $12,751.20 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 17.30 | $13,130.70 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 28.00 | $21,252.00 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 17.90 | $13,586.10 |
| | | | **Total** | **80.00** | **$60,720.00** |

| SUMMARY OF LEGAL FEES | Hours 80.00 | Fees $60,720.00 |
|---|---|---|

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $54,648.00, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00) in the total amount of $54,648.00.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

8

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156010

0024 PROMESA TITLE III: COMMONWEALTH (PUERTO
RICO TIME/EXPENSES)

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 28.10 | $21,327.90 |
| 203 | Hearings and other non-filed communications with the Court | 26.30 | $19,961.70 |
| 204 | Communications with Claimholders | 4.00 | $3,036.00 |
| 207 | Non-Board Court Filings | 0.40 | $303.60 |
| 210 | Analysis and Strategy | 1.30 | $986.70 |
| 211 | Non-Working Travel Time | 19.40 | $14,724.60 |
| 213 | Labor, Pension Matters | 0.50 | $379.50 |
| | **Total** | **80.00** | **$60,720.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156010

0024 PROMESA TITLE III: COMMONWEALTH (PUERTO
RICO TIME/EXPENSES)

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/24/18 | Martin J. Bienenstock | 201 | Research and draft memorandum requested by Board addressing duties and timing with respect to fiscal plans. | 4.00 | $3,036.00 |
| 03/25/18 | Martin J. Bienenstock | 201 | Meet with Board regarding discussions regarding Board duties in connection with fiscal plan. | 12.00 | $9,108.00 |
| 03/25/18 | Brian S. Rosen | 201 | Participate in meeting of Board regarding fiscal plans and certification issues, etc. (9.80); Review materials regarding same (2.30). | 12.10 | $9,183.90 |
| **Tasks relating to the Board and Associated Members** | | | | **28.10** | **$21,327.90** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/06/18 | Ehud Barak | 203 | Prepare for omnibus hearing. | 4.70 | $3,567.30 |
| 03/06/18 | Martin J. Bienenstock | 203 | Prepare for hearing on PBA motion at omnibus hearing. | 2.30 | $1,745.70 |
| 03/06/18 | Paul Possinger | 203 | Prepare for argument on PBA Funds' motion for payment of rent (5.40); Review Union stipulation for presentation (0.40). | 5.80 | $4,402.20 |
| 03/07/18 | Paul Possinger | 203 | Prepare argument on PBA motion at omnibus hearing (1.80); Participate in hearing (4.30). | 6.10 | $4,629.90 |
| 03/07/18 | Ehud Barak | 203 | Prepare for omnibus hearing (0.80); Attendance same (3.90). | 4.70 | $3,567.30 |
| 03/07/18 | Martin J. Bienenstock | 203 | Participate in omnibus hearing regarding PBA and other matters. | 2.70 | $2,049.30 |
| **Hearings and other non-filed communications with the Court** | | | | **26.30** | **$19,961.70** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/06/18 | Ehud Barak | 204 | Negotiation with certain creditors to resolve certain objections (1.80); Discussion with P. Possinger regarding same (0.40); Discussion with H. Bauer regarding same (0.30). | 2.50 | $1,897.50 |
| 03/06/18 | Paul Possinger | 204 | E-mails with S. Uhland regarding potential resolution of PBA funds' motion (1.10); Revise proposed order regarding same (0.40). | 1.50 | $1,138.50 |
| **Communications with Claimholders** | | | | **4.00** | **$3,036.00** |

33260 FOMB                                                            Invoice 170156010
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0024 PROMESA TITLE III: COMMONWEALTH (PUERTO                          Page 3
    RICO TIME/EXPENSES)

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/26/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.40 | $303.60 |
| **Non-Board Court Filings** | | | | **0.40** | **$303.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/26/18 | Brian S. Rosen | 210 | Participate in restructuring group update call regarding open issues and outstanding matters (0.40); Participate in litigation update call (0.50); Teleconference with S. Ratner and T. Mungovan regarding litigation strategy (0.40). | 1.30 | $986.70 |
| **Analysis and Strategy** | | | | **1.30** | **$986.70** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/06/18 | Ehud Barak | 211 | Travel from New York to Puerto Rico for omnibus hearing (Total travel time is 5.50 hours) | 2.20 | $1,669.80 |
| 03/06/18 | Paul Possinger | 211 | Travel from Chicago to Puerto Rico for March 7 omnibus hearing (Total travel time is 3.10 hours) | 1.50 | $1,138.50 |
| 03/06/18 | Martin J. Bienenstock | 211 | Travel from New York to San Juan for omnibus hearing (Total travel time is 4.10 hours). | 2.00 | $1,518.00 |
| 03/07/18 | Martin J. Bienenstock | 211 | Return travel from San Juan to New York following omnibus hearing (Total travel time is 4.10 hours). | 2.00 | $1,518.00 |
| 03/07/18 | Paul Possinger | 211 | Return travel from Puerto Rico to Chicago following March 7 omnibus hearing (Total travel time is 5.10 hours). | 2.50 | $1,897.50 |
| 03/07/18 | Ehud Barak | 211 | Travel from Puerto Rico to New York following omnibus hearing (Total travel time is 6.40 hours). | 3.20 | $2,428.80 |
| 03/24/18 | Martin J. Bienenstock | 211 | Travel from NYC to San Juan for Board meetings regarding fiscal plans (Total travel time is 2.00 hours). | 1.00 | $759.00 |
| 03/25/18 | Brian S. Rosen | 211 | Travel to San Juan from New York for meeting with Board (Total travel time is 3.10 hours). | 1.50 | $1,138.50 |
| 03/26/18 | Martin J. Bienenstock | 211 | Travel from San Juan to NYC (Total travel time is 4.00 hours). | 2.00 | $1,518.00 |

33260 FOMB

Invoice 170156010

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0024 PROMESA TITLE III: COMMONWEALTH (PUERTO RICO TIME/EXPENSES)

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/18 | Brian S. Rosen | 211 | Travel to New York from San Juan following meeting with Board (Total travel time is 3.10). | 1.50 | $1,138.50 |
| **Non-Working Travel Time** | | | | **19.40** | **$14,724.60** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/18 | Paul Possinger | 213 | Teleconference with O'Neill regarding pension obligations. | 0.50 | $379.50 |
| **Labor, Pension Matters** | | | | **0.50** | **$379.50** |

**Total for Professional Services**      **$60,720.00**

33260 FOMB                                                                          Invoice 170156010
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0024 PROMESA TITLE III: COMMONWEALTH (PUERTO                                        Page 5
RICO TIME/EXPENSES)

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 16.80 | 759.00 | $12,751.20 |
| EHUD BARAK | PARTNER | 17.30 | 759.00 | $13,130.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 28.00 | 759.00 | $21,252.00 |
| PAUL POSSINGER | PARTNER | 17.90 | 759.00 | $13,586.10 |
| **Total for PARTNER** | | **80.00** | | **$60,720.00** |
| | **Total** | **80.00** | | **$60,720.00** |
| | **Total Amount for this Matter** | | | **$60,720.00** |

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**COVER SHEET TO TWELFTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED OUTSIDE
OF PUERTO RICO AND RELATED REIMBURSEMENT OF EXPENSES AS
ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE COMMONWEALTH OF
<u>PUERTO RICO FOR THE PERIOD APRIL 1, 2018 THROUGH APRIL 30, 2018</u>**

**ALL FEES IN THIS MONTHLY FEE STATEMENT WERE INCURRED
OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtors Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | <u>April 1, 2018 through April 30, 2018</u> |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:        **$1,394,197.80**

Amount of expense reimbursement sought
as actual, reasonable and necessary:        **$92,244.63**

Total Amount for these Invoices:        **$1,486,442.43**

This is a: <u> X </u> monthly __ interim __ final application.

This is Proskauer's twelfth monthly fee application in these cases and is for fees and services
rendered outside of Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for April 2018.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 3, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
      Suzzanne Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
      Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
      Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
      Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
      Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
      Secretary of the Treasury

4

Summary of Legal Fees for the Period April 1, 2018 through April 30, 2018

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| | **Commonwealth - General** | | |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 99.70 | $72,029.60 |
| 202 | Legal Research | 43.00 | $25,401.50 |
| 203 | Hearings and other non-filed communications with the Court | 8.90 | $6,755.10 |
| 204 | Communications with Claimholders | 46.20 | $26,183.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 34.30 | $25,983.80 |
| 206 | Documents Filed on Behalf of the Board | 17.30 | $11,733.50 |
| 207 | Non-Board Court Filings | 27.00 | $20,493.00 |
| 208 | Stay Matters | 0.60 | $405.50 |
| 209 | Adversary Proceeding | 1.40 | $413.90 |
| 210 | Analysis and Strategy | 332.80 | $247,655.10 |
| 212 | General Administration | 416.10 | $111,728.90 |
| 213 | Labor, Pension Matters | 12.70 | $9,639.30 |
| 214 | Labor/Regulatory Matters | 1.50 | $1,138.50 |
| 215 | Plan of Adjustment and Disclosure Statement | 85.80 | $57,836.80 |
| 216 | Confirmation | 13.40 | $10,170.60 |
| 217 | Tax | 15.20 | $11,536.80 |
| 218 | Employment and Fee Applications | 77.80 | $42,433.50 |
| 219 | Appeal | 6.00 | $4,005.10 |
| 220 | Fee Applications for Other Parties | 1.50 | 1,138.50 |
| | **Total** | **1,241.20** | **$686,682.60** |

### Summary of Legal Fees for the Period April 1, 2018 through April 30, 2018

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| **Commonwealth – ACP Master** | | | |
| 206 | Documents Filed on Behalf of the Board | 2.30 | $1,745.70 |
| 207 | Non-Board Court Filings | 2.60 | $1,973.40 |
| 209 | Adversary Proceeding | 3.70 | $962.00 |
| 210 | Analysis and Strategy | 0.60 | $455.40 |
| 212 | General Administration | 6.30 | $1,638.00 |
| 219 | Appeal | 274.20 | $206,121.80 |
| | **Total** | **289.70** | **$212,896.30** |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| **Commonwealth – Healthcare** | | | |
| 203 | Hearings and other non-filed communications with the Court | 3.50 | $2,656.50 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.70 | $531.30 |
| 206 | Documents Filed on Behalf of the Board | 82.90 | $62,921.10 |
| 207 | Non-Board Court Filings | 10.10 | $7,665.90 |
| 208 | Stay Matters | 2.80 | $2,125.20 |
| 210 | Analysis and Strategy | 6.30 | $4,781.70 |
| 212 | General Administration | 12.20 | $3,172.00 |
| | **Total** | **118.50** | **$83,853.70** |

Summary of Legal Fees for the Period April 1, 2018 through April 30, 2018

| **Commonwealth - UPR** | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.80 | $607.20 |
| 210 | Analysis and Strategy | 3.00 | $2,277.00 |
| | **Total** | **3.80** | **$2,884.20** |

| **Commonwealth – COFINA Dispute** | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 3.30 | $2,504.70 |
| 203 | Hearings and other non-filed communications with the Court | 50.60 | $38,405.40 |
| 204 | Communications with Claimholders | 0.30 | $227.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.60 | $455.40 |
| 206 | Documents Filed on Behalf of the Board | 71.10 | $53,964.90 |
| 207 | Non-Board Court Filings | 20.00 | $15,180.00 |
| 210 | Analysis and Strategy | 4.80 | $3,643.20 |
| 212 | General Administration | 10.30 | $2,678.00 |
| | **Total** | **161.00** | **$117,059.30** |

7

Summary of Legal Fees for the Period April 1, 2018 through April 30, 2018

| Commonwealth – Rule 2004 | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 17.80 | $13,510.20 |
| 202 | Legal Research | 0.20 | $151.80 |
| 203 | Hearings and other non-filed communications with the Court | 6.10 | $4,629.90 |
| 204 | Communications with Claimholders | 1.30 | $986.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 12.70 | $9,639.30 |
| 206 | Documents Filed on Behalf of the Board | 41.30 | $31,346.70 |
| 207 | Non-Board Court Filings | 21.30 | $15,917.20 |
| 208 | Stay Matters | 0.60 | $455.40 |
| 210 | Analysis and Strategy | 55.50 | $41,425.90 |
| 211 | Non-Working Travel Time | 0.30 | $227.70 |
| 212 | General Administration | 11.00 | $2,860.00 |
| | **Total** | **168.10** | **$121,150.80** |

Summary of Legal Fees for the Period April 1, 2018 through April 30, 2018

| | Commonwealth – Cooperativas | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.20 | $1,669.80 |
| 202 | Legal Research | 8.70 | $6,353.80 |
| 204 | Communications with Claimholders | 2.80 | $2,125.20 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 3.30 | $2,504.70 |
| 206 | Documents Filed on Behalf of the Board | 35.60 | $27,020.40 |
| 207 | Non-Board Court Filings | 12.60 | $9,563.40 |
| 210 | Analysis and Strategy | 24.80 | $18,823.20 |
| | **Total** | **90.00** | **$68,060.50** |

Summary of Legal Fees for the Period April 1, 2018 through April 30, 2018

| Commonwealth - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.40 | $303.60 |
| 202 | Legal Research | 18.80 | $14,269.20 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.20 | $151.80 |
| 206 | Documents Filed on Behalf of the Board | 19.90 | $15,104.10 |
| 207 | Non-Board Court Filings | 31.80 | $24,136.20 |
| 208 | Stay Matters | 25.10 | $19,001.00 |
| 209 | Adversary Proceeding | 1.80 | $1,366.20 |
| 210 | Analysis and Strategy | 11.00 | $8,349.00 |
| 212 | General Administration | 0.70 | $182.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 2.80 | $2,125.20 |
| 219 | Appeal | 21.90 | $16,622.10 |
| | **Total** | **134.40** | **$101,610.40** |

Summary of Legal Fees for the Period April 1, 2018 through April 30, 2018

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $759.00 | 33.80 | $25,654.20 |
| Ann M. Ashton | Partner | Litigation | $759.00 | 36.90 | $28,007.10 |
| Antonio N. Piccirillo | Partner | Corporate | $759.00 | 0.80 | $607.20 |
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 84.90 | $64,439.10 |
| Carlos E. Martinez | Partner | Corporate | $759.00 | 1.50 | $1,138.50 |
| Chantel L. Febus | Partner | Litigation | $759.00 | 20.30 | $15,407.70 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 97.90 | $74,306.10 |
| Gregg M. Mashberg | Partner | Litigation | $759.00 | 15.60 | $11,840.40 |
| Guy Brenner | Partner | Labor & Employment | $759.00 | 11.40 | $8,652.60 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 37.70 | $28,614.30 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 125.90 | $95,558.10 |
| Kevin J. Perra | Partner | Litigation | $759.00 | 52.50 | $39,847.50 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 6.50 | $4,933.50 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 24.10 | $18,291.90 |
| Mark Harris | Partner | Litigation | $759.00 | 10.40 | $7,893.60 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 64.80 | $49,183.20 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 27.40 | $20,796.60 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 84.80 | $64,363.20 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 28.80 | $21,859.20 |
| Richard M. Corn | Partner | Tax | $759.00 | 5.10 | $3,870.90 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 45.00 | $34,155.00 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 89.70 | $68,082.30 |
| Jonathan Galler | Senior Counsel | Litigation | $759.00 | 10.90 | $8,273.10 |
| Jordan B. Leader | Senior Counsel | Litigation | $759.00 | 0.30 | $227.70 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 18.30 | $13,889.70 |
| Alexandra V. Bargoot | Associate | Litigation | $759.00 | 72.10 | $54,723.90 |

**Summary of Legal Fees for the Period April 1, 2018 through April 30, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Amelia Friedman | Associate | Litigation | $759.00 | 0.80 | $607.20 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 25.40 | $19,278.60 |
| Jared Zajac | Associate | BSGR & B | $759.00 | 30.20 | $22,921.80 |
| Jennifer L. Roche | Associate | Litigation | $759.00 | 0.10 | $75.90 |
| Jeramy Webb | Associate | BSGR & B | $759.00 | 28.20 | $21,403.80 |
| John E. Roberts | Associate | Litigation | $759.00 | 3.40 | $2,580.60 |
| Joshua A. Esses | Associate | BSGR & B | $759.00 | 30.50 | $23,149.50 |
| Julia D. Alonzo | Associate | Litigation | $759.00 | 125.10 | $94,950.90 |
| Kathleen R. Semanski | Associate | Tax | $759.00 | 5.30 | $4,022.70 |
| Laura Stafford | Associate | Litigation | $759.00 | 35.40 | $26,868.60 |
| Lucy Wolf | Associate | Litigation | $759.00 | 17.70 | $13,434.30 |
| Maja Zerjal | Associate | BSGR & B | $759.00 | 52.90 | $40,151.10 |
| Matthew I. Rochman | Associate | Litigation | $759.00 | 25.40 | $19,278.60 |
| Mee R. Kim | Associate | Litigation | $759.00 | 10.80 | $8,197.20 |
| Melissa Digrande | Associate | Litigation | $759.00 | 26.50 | $20,113.50 |
| Om V. Alladi | Associate | Litigation | $759.00 | 1.30 | $986.70 |
| Pengtao Teng | Associate | Corporate | $759.00 | 2.00 | $1,518.00 |
| Seth D. Fier | Associate | Litigation | $759.00 | 5.20 | $3,946.80 |
| Steve Ma | Associate | BSGR & B | $759.00 | 90.80 | $68,917.20 |
| Zachary Chalett | Associate | Litigation | $759.00 | 119.80 | $90,928.20 |
| | | | **TOTAL** | **1,644.20** | **$1,247,947.80** |

Summary of Legal Fees for the Period April 1, 2018 through April 30, 2018

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Carl Mazurek | Law Clerk | Litigation | $260.00 | 10.00 | $2,600.00 |
| Elisa Carino | Law Clerk | Litigation | $260.00 | 28.40 | $7,384.00 |
| Elliot Stevens | Law Clerk | BSGR & B | $260.00 | 55.30 | $14,378.00 |
| | | | TOTAL | 93.70 | $24,362.00 |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 57.90 | $15,054.00 |
| Christopher M. Tarrant | Legal Assistant | Corporate | $260.00 | 24.10 | $6,266.00 |
| David C. Cooper | Legal Assistant | Corporate | $260.00 | 39.00 | $10,140.00 |
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 16.30 | $4,238.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 108.70 | $28,262.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 53.40 | $13,884.00 |
| Naomi Wong | Legal Assistant | Litigation | $260.00 | 11.30 | $2,938.00 |
| Natasha Petrov | Legal Assistant | Corporate | $260.00 | 20.70 | $5,382.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $260.00 | 2.10 | $546.00 |
| Selena F. Williams | Legal Assistant | Litigation | $260.00 | 3.20 | $832.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $260.00 | 54.10 | $14,066.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | 73.20 | $19,032.00 |
| Will Reed | Legal Assistant | Litigation | $260.00 | 0.90 | $234.00 |
| | | | TOTAL | 464.90 | $120,874.00 |

13

Summary of Legal Fees for the Period April 1, 2018 through April 30, 2018

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Lukasz Supronik | EDiscovery Project Coordinator | Professional Resources | $260.00 | 0.70 | $182.00 |
| Michael J. Winkelspecht | EDiscovery Project Manager | Professional Resources | $260.00 | 3.20 | $832.00 |
| | | | **TOTAL** | **3.90** | **$1,014.00** |

| SUMMARY OF LEGAL FEES | Hours 2,206.70 | Fees $1,394,197.80 |
|---|---|---|

14

Summary of Disbursements for the Period April 1, 2018 through April 30, 2018

ACROSS ALL COMMONWEALTH-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Reproduction | $2,015.60 |
| LEXIS | $7,772.00 |
| Westlaw | $36,466.00 |
| Transcripts & Depositions | $696.07 |
| Taxi, Carfare, Mileage and Parking | $165.54 |
| Other Database Research | $4,922.91 |
| Outside Reproduction | $624.43 |
| Telephone | $140.00 |
| Airplane | $295.80 |
| Lodging | $427.36 |
| Practice Support Vendors | $21,674.25 |
| Food Service/Conference Dining | $17,044.67 |
| **Total** | **$92,244.63** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,254,778.02, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $92,244.63, for service rendered outside of Puerto Rico) in the total amount of $1,347,022.65.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

17

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157317

0002 PROMESA TITLE III: COMMONWEALTH

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 99.70 | $72,029.60 |
| 202 | Legal Research | 43.00 | $25,401.50 |
| 203 | Hearings and other non-filed communications with the Court | 8.90 | $6,755.10 |
| 204 | Communications with Claimholders | 46.20 | $26,183.60 |
| 205 | Communications with the Commonwealth and its Representatives | 34.30 | $25,983.80 |
| 206 | Documents Filed on Behalf of the Board | 17.30 | $11,733.50 |
| 207 | Non-Board Court Filings | 27.00 | $20,493.00 |
| 208 | Stay Matters | 0.60 | $405.50 |
| 209 | Adversary Proceeding | 1.40 | $413.90 |
| 210 | Analysis and Strategy | 332.80 | $247,655.10 |
| 212 | General Administration | 416.10 | $111,728.90 |
| 213 | Labor, Pension Matters | 12.70 | $9,639.30 |
| 214 | Legal/Regulatory Matters | 1.50 | $1,138.50 |
| 215 | Plan of Adjustment and Disclosure Statement | 85.80 | $57,836.80 |
| 216 | Confirmation | 13.40 | $10,170.60 |
| 217 | Tax | 15.20 | $11,536.80 |
| 218 | Employment and Fee Applications | 78.80 | $43,192.50 |
| 219 | Appeal | 6.00 | $4,005.10 |
| 220 | Fee Applications for Other Parties | 0.50 | $379.50 |
| | **Total** | **1,241.20** | **$686,682.60** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170157317

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 2 |

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for March 27, 28, and 29. | 0.90 | $683.10 |
| 04/01/18 | Martin J. Bienenstock | 201 | Draft memorandum to Board analyzing legal assertions in Governor's letters (dated April 1 and April 2) addressing fiscal plan (2.10); Research for same (1.30). | 3.40 | $2,580.60 |
| 04/02/18 | Martin J. Bienenstock | 201 | Review Governor's letters to Board regarding fiscal plans (0.90); E-mail recommendations to Board (0.20); Teleconference with N. Jaresko regarding Governor's statements about fiscal plan (0.20). | 1.30 | $986.70 |
| 04/02/18 | Paul Possinger | 201 | Participate in weekly task call with O'Neill. | 0.60 | $455.40 |
| 04/02/18 | Jonathan E. Richman | 201 | Review Governor's letter to Board regarding fiscal plan (0.20); Review Board's letters regarding various fiscal plans (0.70). | 0.90 | $683.10 |
| 04/02/18 | Elliot Stevens | 201 | Conference call with E. Barak, P. Possinger, S. Ma and O'Neill regarding case developments and strategy. | 0.60 | $156.00 |
| 04/02/18 | Ehud Barak | 201 | Participate in weekly call with O'Neill. | 0.60 | $455.40 |
| 04/02/18 | Steve MA | 201 | Attend weekly conference call with O'Neill regarding outstanding items, filings, and status report. | 0.60 | $455.40 |
| 04/03/18 | Steve MA | 201 | Review comments from O'Neill regarding UCC proposed resolution procedures. | 0.10 | $75.90 |
| 04/03/18 | Brian S. Rosen | 201 | Teleconference with J. Rapisardi regarding status of fiscal plans (0.50); Memorandum to N. Jaresko regarding same (0.20); Review N. Jaresko memorandum regarding same (0.10); Memorandum to Board regarding same (0.10). | 0.90 | $683.10 |
| 04/03/18 | Martin J. Bienenstock | 201 | Research regarding legal assertions in Governor's April 1 and April 2 letters about fiscal plan (2.70); Draft memorandum to Board analyzing same (4.60). | 7.30 | $5,540.70 |
| 04/04/18 | Martin J. Bienenstock | 201 | Draft memorandum to Board regarding assertion in Governor's letters regarding fiscal plan. | 3.50 | $2,656.50 |
| 04/04/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of April 2. | 0.40 | $303.60 |
| 04/04/18 | Lary Alan Rappaport | 201 | E-mail with M. Firestein, T. Mungovan, H. Bauer regarding analysis and strategy with respect to Senate resolution and Governor's response. | 0.10 | $75.90 |

33260 FOMB                                                              Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                         Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/18 | Michael A. Firestein | 201 | Review Kobre Report for impact on relevant cases. | 0.20 | $151.80 |
| 04/05/18 | Martin J. Bienenstock | 201 | Draft memorandum to Board analyzing legal assertions about fiscal plans in Governor's April 1 and April 2 letters. | 2.80 | $2,125.20 |
| 04/05/18 | Paul Possinger | 201 | Review second interim investigation report (0.30); Call with A. Ashton and E. Barak regarding same (0.30); Call with J. El Koury regarding same (0.40); Review Board memorandum regarding PROMESA in connection with fiscal plan issues (0.60). | 1.60 | $1,214.40 |
| 04/05/18 | Stephen L. Ratner | 201 | Review independent investigator's report. | 0.30 | $227.70 |
| 04/05/18 | Jeffrey W. Levitan | 201 | Review M. Bienenstock Board memorandum and client e-mails regarding fiscal plan issues. | 0.30 | $227.70 |
| 04/05/18 | Brian S. Rosen | 201 | Memorandum to J. Zajac regarding fiscal plan issues (0.10); Office conference with J. Zajac regarding same (0.30); Memorandum to J. Rapisardi regarding fiscal plans (0.10); Teleconference with J. Rapisardi regarding same (0.20). | 0.70 | $531.30 |
| 04/05/18 | Daniel Desatnik | 201 | Review M. Bienenstock memorandum to Board regarding letters from Governor and Representative Bishop (0.70); Revise memorandum (1.30). | 2.00 | $1,518.00 |
| 04/05/18 | Ehud Barak | 201 | Conduct research regarding fiscal plan issues in connection with Board memorandum (0.90); Review and revise memorandum regarding same (1.40); Discuss related issues with J. Zajac and B. Rosen (0.70); Conduct relevant research regarding same (2.80); Discuss Kobre & Kim report internally (0.70); Review interim report (0.40). | 6.90 | $5,237.10 |
| 04/05/18 | Jared Zajac | 201 | Review and analysis of memoranda regarding Board powers (1.10); Review fiscal plan certifications (0.90); Meeting with B. Rosen and E. Barak regarding research in connection with same (1.10); Call with J. Esses regarding same (0.10); Review and analysis of J. Esses findings (0.90). | 4.10 | $3,111.90 |
| 04/06/18 | Seth D. Fier | 201 | Review and revise Commonwealth fiscal plan materials (2.40); Participate in Board call with advisors regarding fiscal plan issues (1.30). | 3.70 | $2,808.30 |
| 04/06/18 | Ehud Barak | 201 | Participate in Board call addressing fiscal plan (1.70); Review presentation prior to Board call (0.70). | 2.40 | $1,821.60 |

33260 FOMB                                                              Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                  Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/18 | Brian S. Rosen | 201 | Participate in Board executive conference call regarding fiscal plan issues (1.00); Participate in full Board/advisor call regarding fiscal plans (0.90). | 1.90 | $1,442.10 |
| 04/06/18 | Paul Possinger | 201 | Participate in call with Board regarding fiscal plan comments (1.30); Review material in preparation for same (1.10). | 2.40 | $1,821.60 |
| 04/06/18 | Ralph C. Ferrara | 201 | Participate in executive Board call addressing fiscal plan issues (1.30); Review M. Bienenstock response to correspondence from Governor and Representative Bishop addressing Board authority (1.90). | 3.20 | $2,428.80 |
| 04/06/18 | Martin J. Bienenstock | 201 | Teleconference with J. Carrion regarding next steps for fiscal plans (0.40); Participate in Board call regarding Governor's letters, Board memorandum addressing same, and related matters (1.30). | 1.70 | $1,290.30 |
| 04/06/18 | Michael A. Firestein | 201 | Review McKinsey report on fiscal plans (0.40); Review Board memorandum addressing fiscal plan authority (0.30). | 0.70 | $531.30 |
| 04/06/18 | Mee R. Kim | 201 | Participate in teleconference with Board, McKinsey and other advisors regarding fiscal plan review (1.30); E-mails with M. Firestein, J. Richman and S. Fier regarding same (0.10); Discussion with M. Firestein regarding same (0.20). | 1.60 | $1,214.40 |
| 04/07/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for April 3. | 0.30 | $227.70 |
| 04/07/18 | Brian S. Rosen | 201 | Memorandum to D. Brownstein regarding Citi meeting addressing same. | 0.10 | $75.90 |
| 04/08/18 | Timothy W. Mungovan | 201 | Communications with J. El Koury and D. Perez regarding updates to Board on Court filings (0.20); Draft litigation update to Board for April 5 (0.30). | 0.50 | $379.50 |
| 04/08/18 | Paul Possinger | 201 | Review e-mails regarding Kobre & Kim investigation (0.40); Reply to same (0.60). | 1.00 | $759.00 |
| 04/09/18 | Brian S. Rosen | 201 | Conference call with Citi team regarding fiscal plan issues. | 0.60 | $455.40 |
| 04/09/18 | Ehud Barak | 201 | Call with McKinsey regarding fiscal plan (0.30); Review relevant documents regarding same (1.30); Participate in weekly call with O'Neill (0.50); Prepare for same (0.20). | 2.30 | $1,745.70 |
| 04/09/18 | Daniel Desatnik | 201 | Participate in weekly coordination call with O'Neill. | 0.30 | $227.70 |
| 04/09/18 | Steve MA | 201 | Attend conference call with O'Neill regarding weekly status update and filings. | 0.30 | $227.70 |

33260 FOMB                                                                    Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/10/18 | Brian S. Rosen | 201 | Conference call with Citi team regarding public meeting and debt sustainability (0.40); Memorandum to J. El Koury outline regarding public meeting (0.10); Review J. El Koury regarding same (0.10); Memorandum to J. El Koury regarding timing issues for fiscal plan issues (0.10); Memorandum to Citi regarding same (0.10). | 0.80 | $607.20 |
| 04/10/18 | Elliot Stevens | 201 | Research fiscal plan development and Board authority under PROMESA for E. Barak (4.70); Revise claims reconciliation agent request for quote (0.70); Analyze cost of claims reconciliation services for J. El Koury (0.60). | 6.00 | $1,560.00 |
| 04/10/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for April 8 (0.40); Draft litigation update to Board for April 9 (0.50). | 0.90 | $683.10 |
| 04/11/18 | Paul Possinger | 201 | Review update from O'Neill regarding Puerto Rico Supreme Court ruling. | 0.40 | $303.60 |
| 04/11/18 | Brian S. Rosen | 201 | Teleconference with T. Green regarding fiscal plan issues (0.30); Office conference with M. Bienenstock regarding same (0.20); Teleconference with T. Green regarding same (0.20). | 0.70 | $531.30 |
| 04/12/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for April 11 (0.40); Communications with J. El Koury, K. Rifkind, and paralegal team regarding providing daily updates to Board and its staff, and possibility of sharing resources with AAFAF on deadlines and docketing (0.70); Draft litigation update to Board for April 10 (0.40). | 1.50 | $1,138.50 |
| 04/12/18 | Alexandra V. Bargoot | 201 | Review T. Mungovan's e-mails correspondence with Board advisors regarding document issues. | 0.60 | $455.40 |
| 04/13/18 | Mee R. Kim | 201 | Teleconference with Board and its advisors regarding ongoing fiscal plan review. | 1.20 | $910.80 |
| 04/13/18 | Martin J. Bienenstock | 201 | Participate in weekly Board call regarding fiscal plans and related issues. | 1.20 | $910.80 |
| 04/13/18 | Paul Possinger | 201 | Participate in weekly executive board call regarding updates to Commonwealth fiscal plan (1.20); Follow-up discussion with E. Barak, B. Rosen and M. Bienenstock regarding same (0.20). | 1.40 | $1,062.60 |
| 04/13/18 | Brian S. Rosen | 201 | Attend Board telephone meeting addressing fiscal plan issues. | 1.20 | $910.80 |
| 04/13/18 | Seth D. Fier | 201 | Attend Board executive call regarding issues related to revised Commonwealth fiscal plan. | 1.20 | $910.80 |

33260 FOMB                                                                          Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                             Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/18 | Daniel Desatnik | 201 | Review memorandum prepared by O'Neill addressing clawback issues in connection with fiscal plan. | 0.70 | $531.30 |
| 04/14/18 | Brian S. Rosen | 201 | Review memorandum form J. El Koury regarding valuation services (0.10); Memorandum to J. El Koury regarding same (0.10). | 0.20 | $151.80 |
| 04/14/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for April 12 (0.20); Draft litigation update to Board for April 13 (0.40). | 0.60 | $455.40 |
| 04/16/18 | Martin J. Bienenstock | 201 | Teleconference with Board member regarding debt sustainability in connection with fiscal plan (0.40); E-mails with A. Wolfe and T. Green regarding same (0.80). | 1.20 | $910.80 |
| 04/16/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of April 15. | 0.30 | $227.70 |
| 04/16/18 | Maja Zerjal | 201 | Participate in call regarding status with O'Neill team. | 0.70 | $531.30 |
| 04/16/18 | Steve MA | 201 | Attend weekly conference call with O'Neill regarding weekly filings and next steps. | 0.70 | $531.30 |
| 04/16/18 | Daniel Desatnik | 201 | Weekly coordination with O'Neill (0.70); Review Board comments to latest Commonwealth fiscal plan (0.20). | 0.90 | $683.10 |
| 04/16/18 | Ehud Barak | 201 | Participate in portion of O'Neill weekly call. | 0.50 | $379.50 |
| 04/17/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for April 16. | 0.40 | $303.60 |
| 04/18/18 | Ralph C. Ferrara | 201 | Review summary and related materials regarding Kobre & Kim investigation. | 0.20 | $151.80 |
| 04/18/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for April 17. | 0.30 | $227.70 |
| 04/18/18 | Brian S. Rosen | 201 | Review J. El Koury memorandum regarding FAQ (0.10); Memorandum to J. El Koury regarding same (0.10). | 0.20 | $151.80 |
| 04/19/18 | Ralph C. Ferrara | 201 | Attend webcast of 12th public meeting regarding fiscal plan issues. | 0.50 | $379.50 |
| 04/20/18 | Paul Possinger | 201 | E-mails with McKinsey regarding fiscal plan issues. | 0.30 | $227.70 |
| 04/20/18 | Brian S. Rosen | 201 | Participate via website for portion of Board meeting regarding fiscal plan. | 1.30 | $986.70 |
| 04/23/18 | Elliot Stevens | 201 | Conference call with P. Possinger, S. Ma, E. Barak, D. Desatnik, M. Zerjal and O'Neill regarding case developments and strategy. | 0.60 | $156.00 |
| 04/23/18 | Ehud Barak | 201 | Participate in weekly call with O'Neill. | 0.60 | $455.40 |
| 04/23/18 | Daniel Desatnik | 201 | Participate in weekly coordination call with O'Neill. | 0.60 | $455.40 |
| 04/23/18 | Steve MA | 201 | Attend portion of conference call with O'Neill regarding weekly status update and filings. | 0.40 | $303.60 |
| 04/23/18 | Maja Zerjal | 201 | Participate in call with O'Neill team. | 0.50 | $379.50 |

33260 FOMB                                                                  Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/23/18 | Paul Possinger | 201 | Participate in weekly call with O'Neill on pending tasks. | 0.50 | $379.50 |
| 04/24/18 | Ralph C. Ferrara | 201 | Review summary regarding Kobre & Kim second interim report. | 0.20 | $151.80 |
| 04/25/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for April 23. | 0.30 | $227.70 |
| 04/26/18 | Timothy W. Mungovan | 201 | Draft litigation update for April 25 to Board (0.40); Draft litigation update for April 24 to Board (0.40). | 0.80 | $607.20 |
| 04/26/18 | Joshua A. Esses | 201 | Participate in restructuring team status update meeting. | 0.50 | $379.50 |
| 04/27/18 | Elliot Stevens | 201 | E-mail to J. El Koury regarding claims reconciliation agent. | 0.10 | $26.00 |
| 04/27/18 | Brian S. Rosen | 201 | Participate in Board executive call addressing fiscal plan issues (1.10). | 1.10 | $834.90 |
| 04/28/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for April 26. | 0.40 | $303.60 |
| 04/29/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for April 27. | 0.30 | $227.70 |
| 04/30/18 | Joshua A. Esses | 201 | Review utility providers' motion in Commonwealth's Title III case (0.20); Call with D. Perez regarding same (0.20). | 0.40 | $303.60 |
| 04/30/18 | Ehud Barak | 201 | Participate in weekly call with O'Neill (0.70); Call with P. Possinger regarding same (0.40). | 1.10 | $834.90 |
| 04/30/18 | Steve MA | 201 | Participate in call with Proskauer restructuring team and O'Neill regarding weekly status update and filings. | 0.70 | $531.30 |
| 04/30/18 | Daniel Desatnik | 201 | Participate in weekly coordinate call with O'Neill (0.70); Participate in bi-weekly Proskauer restructuring team coordination meeting (0.70). | 1.40 | $1,062.60 |
| **Tasks relating to the Board and Associated Members** | | | | **99.70** | **$72,029.60** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/03/18 | Daniel Desatnik | 202 | Review PROMESA legislative history in connection with fiscal plan issues. | 0.80 | $607.20 |
| 04/03/18 | Ehud Barak | 202 | Research issues relating to fiscal plan relating to Governor's position. | 4.90 | $3,719.10 |
| 04/03/18 | Jeramy Webb | 202 | Research regarding standing and fee payments pursuant to K. Rifkind request. | 0.40 | $303.60 |
| 04/04/18 | Martin J. Bienenstock | 202 | Research legal assertions in Governor's letters regarding fiscal plan. | 3.20 | $2,428.80 |
| 04/05/18 | Joshua A. Esses | 202 | Meet with B. Rosen regarding research issue on collective bargaining contracts. | 0.10 | $75.90 |
| 04/05/18 | Jared Zajac | 202 | Research regarding bankruptcy code on confirmation issues. | 2.40 | $1,821.60 |

33260 FOMB                                                                    Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/18 | Ehud Barak | 202 | Conduct follow-up research to address issues raised by Board on call. | 2.70 | $2,049.30 |
| 04/06/18 | Elliot Stevens | 202 | Conduct research regarding Board's PROMESA authority related to fiscal plan issues. | 0.20 | $52.00 |
| 04/06/18 | Kevin J. Perra | 202 | Review PROMESA regarding Board authority in connection with fiscal plan issues. | 0.40 | $303.60 |
| 04/09/18 | Elliot Stevens | 202 | Legal research regarding Board power to in connection with fiscal plan decisions. | 0.20 | $52.00 |
| 04/10/18 | Jared Zajac | 202 | E-mail with P. Possinger regarding confirmation research. | 0.10 | $75.90 |
| 04/10/18 | Ehud Barak | 202 | Conduct research regarding confirmation issues and relation to plan of adjustment. | 2.80 | $2,125.20 |
| 04/11/18 | Jared Zajac | 202 | E-mail E. Stevens regarding confirmation research. | 0.10 | $75.90 |
| 04/11/18 | Elliot Stevens | 202 | Conduct research regarding fiscal plan certification and Board's authority regarding same. | 5.10 | $1,326.00 |
| 04/12/18 | Elliot Stevens | 202 | Research regarding Board fiscal plan certification. | 2.20 | $572.00 |
| 04/13/18 | Elliot Stevens | 202 | Research Board authority in connection with fiscal plan. | 1.70 | $442.00 |
| 04/16/18 | Elliot Stevens | 202 | Conduct research regarding power of Board regarding fiscal plans. | 3.40 | $884.00 |
| 04/16/18 | Jared Zajac | 202 | Review J. Esses memorandum regarding legislative history of PROMESA (0.10); E-mail J. Esses regarding same (0.10). | 0.20 | $151.80 |
| 04/23/18 | Jared Zajac | 202 | Research regarding standards set forth in Supreme Court's decisions regarding contract rejections in bankruptcy in connection with main Commonwealth Title III case. | 0.60 | $455.40 |
| 04/23/18 | Martin J. Bienenstock | 202 | Review research regarding takings clause from S. Weise (1.90); Research related decisions (2.20). | 4.10 | $3,111.90 |
| 04/23/18 | Magali Giddens | 202 | Research Bankruptcy Code, Colliers and certain other sources regarding unsecured claims (0.20); Teleconference with Z. Chalett regarding same (0.20). | 0.40 | $104.00 |
| 04/24/18 | Christopher M. Tarrant | 202 | Research on precedent regarding timeliness of filing joinders and replies to pleadings in connection with various Title III cases. | 1.10 | $286.00 |
| 04/25/18 | Michael A. Firestein | 202 | Research addressing issues raised by new fiscal plan. | 0.40 | $303.60 |
| 04/26/18 | Michael A. Firestein | 202 | Research regarding support for fiscal plan. | 0.40 | $303.60 |

33260 FOMB
Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/26/18 | Ehud Barak | 202 | Research regarding disclosure statement (1.80); Discuss same with McKinsey and J. El Koury (0.80). | 2.60 | $1,973.40 |
| 04/27/18 | Elliot Stevens | 202 | Research of confirmation orders for J. Levitan. | 0.20 | $52.00 |
| 04/27/18 | Michael A. Firestein | 202 | Research regarding fiscal plan back-up. | 0.40 | $303.60 |
| 04/30/18 | Jared Zajac | 202 | Research regarding collective bargaining agreement confirmation issues. | 1.90 | $1,442.10 |
| **Legal Research** | | | | **43.00** | **$25,401.50** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/05/18 | Michael A. Firestein | 203 | Review Court order and related correspondence on omnibus hearing. | 0.20 | $151.80 |
| 04/05/18 | Kevin J. Perra | 203 | Review e-mails regarding omnibus hearing. | 0.10 | $75.90 |
| 04/05/18 | Timothy W. Mungovan | 203 | Communications with P. Possinger, J. Esses, E. Barak, and S. Ratner regarding Court's order concerning April 25 omnibus hearing. | 0.60 | $455.40 |
| 04/05/18 | Paul Possinger | 203 | Review order regarding April 25 omnibus hearing and related e-mails. | 0.40 | $303.60 |
| 04/05/18 | Stephen L. Ratner | 203 | E-mail with P. Possinger, E. Barak, T. Mungovan regarding omnibus hearing. | 0.10 | $75.90 |
| 04/06/18 | Timothy W. Mungovan | 203 | Communications with P. Possinger, J. Esses, E. Barak, and S. Ratner regarding Court's order addressing April 25 omnibus hearing. | 0.40 | $303.60 |
| 04/06/18 | Joshua A. Esses | 203 | Draft informative motion for next omnibus hearing (1.30); Call with J. Alonzo on omnibus hearing (0.10). | 1.40 | $1,062.60 |
| 04/09/18 | Ehud Barak | 203 | Call with P. Possinger regarding omnibus hearing (0.30); E-mails to all parties regarding next omnibus hearing (0.40). | 0.70 | $531.30 |
| 04/11/18 | Stephen L. Ratner | 203 | Review draft motion and order regarding omnibus hearing. | 0.10 | $75.90 |
| 04/16/18 | Paul Possinger | 203 | E-mails with M. Bienenstock regarding omnibus hearing agenda. | 0.20 | $151.80 |
| 04/17/18 | Timothy W. Mungovan | 203 | Communications with J. Esses regarding draft agenda for omnibus hearing. | 0.20 | $151.80 |
| 04/17/18 | Joshua A. Esses | 203 | Draft omnibus hearing agenda. | 0.60 | $455.40 |
| 04/18/18 | Joshua A. Esses | 203 | Draft omnibus hearing agenda. | 1.00 | $759.00 |
| 04/19/18 | Joshua A. Esses | 203 | Finalize omnibus hearing agenda for filing. | 1.00 | $759.00 |
| 04/19/18 | Paul Possinger | 203 | Review various stay stipulations for inclusion in omnibus stay order motion. | 0.40 | $303.60 |
| 04/20/18 | Brian S. Rosen | 203 | Memorandum to P. Possinger regarding omnibus hearing issues. | 0.10 | $75.90 |

33260 FOMB                                                              Invoice 170157317

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/22/18 | Gregg M. Mashberg | 203 | Review removal papers and underlying complaint. | 0.80 | $607.20 |
| 04/23/18 | Paul Possinger | 203 | Review updated agenda for omnibus hearing (0.20); E-mails with team, chambers regarding hearing cancellation (0.20). | 0.40 | $303.60 |
| 04/23/18 | Timothy W. Mungovan | 203 | Communications with P. Possinger and M. Bienenstock regarding Judge Swain's inquiry as to whether to cancel omnibus hearing. | 0.20 | $151.80 |
| **Hearings and other non-filed communications with the Court** | | | | **8.90** | **$6,755.10** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/02/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $227.70 |
| 04/02/18 | Paul Possinger | 204 | Review claim bar date issues from Bonistas (0.20); E-mail with S. Ma regarding same (0.30). | 0.50 | $379.50 |
| 04/02/18 | Elliot Stevens | 204 | Call with B. Rosen and J. El Koury regarding claims management (0.10); Research cost of claims management and reconciliation services (4.70); Edit request for qualifications (0.60). | 5.40 | $1,404.00 |
| 04/03/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| 04/04/18 | Paul Possinger | 204 | Review correspondence from Judges' Retirement System representative (0.10); Discuss same with E. Barak (0.10). | 0.20 | $151.80 |
| 04/04/18 | Steve MA | 204 | Respond to e-mail from creditor counsel regarding filing of proof of claims. | 0.20 | $151.80 |
| 04/05/18 | Steve MA | 204 | E-mail P. Possinger and E. Barak regarding creditor request for bar date order. | 0.20 | $151.80 |
| 04/05/18 | Brian S. Rosen | 204 | Meeting with L. Despins regarding claims issues (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); Memorandum to M. Bienenstock, et al., regarding same (0.20). | 0.90 | $683.10 |
| 04/10/18 | Steve MA | 204 | Call with Davis Polk regarding Bonistas del patio claims issue (0.30); Review e-mail from Davis Polk regarding same (0.10). | 0.40 | $303.60 |
| 04/11/18 | Elliot Stevens | 204 | E-mail Prime Clerk and O'Neill regarding claim reminder notices. | 0.30 | $78.00 |

33260 FOMB                                                                Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/12/18 | Brian S. Rosen | 204 | Review memorandum from P. Friedman regarding claims process (0.10); Memorandum to P. Friedman regarding same (0.10); Memorandum to S. Uhland regarding request for quote posting (0.10); Review S. Uhland memorandum regarding same (0.10); Review J. El Koury memorandum regarding same (0.10); Memorandum to J. El Koury regarding same (0.10). | 0.60 | $455.40 |
| 04/13/18 | Brian S. Rosen | 204 | Review S. Uhland memorandum regarding claims agent, etc. (0.10); Memorandum to S. Uhland regarding meeting (0.10). | 0.20 | $151.80 |
| 04/13/18 | Elliot Stevens | 204 | Review reminder notices for Prime Clerk. | 0.10 | $26.00 |
| 04/15/18 | Brian S. Rosen | 204 | Review E. Barak memorandum regarding claims agent/Prime Clerk (0.10); Memorandum to E. Barak regarding same (0.10); Review E. Barak memorandum regarding roles (0.10); Memorandum to E. Barak regarding Prime work (0.10). | 0.40 | $303.60 |
| 04/16/18 | Brian S. Rosen | 204 | Review E. Stevens memorandum regarding claims processing (0.20); Memorandum to E. Stevens regarding revisions (0.10); Office conference with E. Stevens regarding FAQ proposals (0.30). | 0.60 | $455.40 |
| 04/16/18 | Steve MA | 204 | Call with UCC counsel regarding informative motion providing list of Commonwealth agencies. | 0.10 | $75.90 |
| 04/17/18 | Brian S. Rosen | 204 | Review bondholder letter regarding fiscal plan (0.20); Memorandum to M. Jaresko regarding same (0.10). | 0.30 | $227.70 |
| 04/17/18 | Elliot Stevens | 204 | Create chart of questions and answers for claims management and reconciliation agent request for quote (0.10); Review questions for same (0.50). | 0.60 | $156.00 |
| 04/17/18 | Paul Possinger | 204 | Review UCC's proposed resolution procedures and related e-mails (0.70); Discuss same with AAFAF counsel (0.50). | 1.20 | $910.80 |
| 04/18/18 | Elliot Stevens | 204 | Draft answers to claims reconciliation agent request for proposal questions (0.20); Draft table of same for J. El Koury (4.20). | 4.40 | $1,144.00 |
| 04/18/18 | Brian S. Rosen | 204 | Memorandum to UCC counsel regarding call on claim resolution procedures. | 0.10 | $75.90 |

33260 FOMB                                                              Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/18 | Brian S. Rosen | 204 | Review and revise questions for claims proposal website (0.20); Memorandum to E. Stevens regarding same (0.10); Memorandum to E. Barak regarding UCC resolution procedure (0.10); Memorandum to M. Comerford regarding same (0.10). | 0.50 | $379.50 |
| 04/19/18 | Elliot Stevens | 204 | Review and finalize Q&A for claims reconciliation agent request for proposal. | 0.30 | $78.00 |
| 04/20/18 | Elliot Stevens | 204 | Review claims reconciliation agent proposals. | 0.30 | $78.00 |
| 04/20/18 | Brian S. Rosen | 204 | Memorandum to M. Comerford regarding potential resolution procedures (0.10); Review M. Comerford memorandum in preparation for call (0.10); Review proposals for claims reconciliation process (0.60); Office conference with E. Stevens regarding same (0.30); Memorandum to J. El Koury regarding same (0.10); Memorandum to E. Stevens regarding proposals (0.10); Memorandum to B. Schrag regarding claims breakdown by debtors (0.10). | 1.40 | $1,062.60 |
| 04/20/18 | Paul Possinger | 204 | E-mails with B. Rosen, Prime Clerk regarding claim status report (0.30); Review claims update (0.20). | 0.50 | $379.50 |
| 04/21/18 | Brian S. Rosen | 204 | Review memorandum from B. Schrag regarding claims filed (0.10); Memorandum to B. Schrag regarding same (0.10); Review claims register (1.60); Review schedules of creditors (1.10); Review articles and claims (0.20). | 3.10 | $2,352.90 |
| 04/21/18 | Elliot Stevens | 204 | Review claims reconciliation agent proposals for purpose of draft chart (3.30); Draft chart of claims reconciliation agent proposals (0.60). | 3.90 | $1,014.00 |
| 04/22/18 | Elliot Stevens | 204 | Edit claims reconciliation agent proposal chart. | 0.40 | $104.00 |
| 04/23/18 | Elliot Stevens | 204 | Discuss claims agent proposals with B. Rosen (0.40); Edit claims agent proposal chart (0.50). | 0.90 | $234.00 |

33260 FOMB

Invoice 170157317

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/18 | Brian S. Rosen | 204 | Conference call with UCC counsel regarding resolution process concepts (0.50); Memorandum to E. Barak regarding claims amount (0.10); Conference call with Prime Clerk regarding same (0.30); Review proposal summary and revise (0.20); Office conference with E. Stevens regarding same (0.20); Teleconference with J. Maciel regarding AGM proposal (0.40); Review memorandum from J. Maciel regarding same (0.10); Teleconference with J. Maciel regarding same (0.10). | 1.90 | $1,442.10 |
| 04/23/18 | Steve MA | 204 | Attend conference call with Primeclerk regarding claims collection process. | 0.20 | $151.80 |
| 04/23/18 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| 04/24/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $227.70 |
| 04/24/18 | Brian S. Rosen | 204 | Review Prime Clerk chart regarding claims analysis (0.20); Teleconference with J. El Koury regarding same (0.10); Teleconference with Z. Chalett regarding same (0.20); Review draft status report (0.20); Revise same (0.50); Memorandum to T. Mungovan regarding same (0.10); Memorandum to S. Uhland regarding demo-day (0.10); Memorandum to J. El Koury regarding same (0.10); Review press release regarding same (0.10); Memorandum to J. Cedeno regarding same (0.10); Review memorandum from S. Uhland regarding meeting with M. Yassine (0.10); Memorandum to S. Uhland regarding same (0.10); Review revised press release (0.10); Memorandum to J. Cedeno regarding same (0.10); Office conference with E. Stevens regarding proposal chart (0.30). | 2.40 | $1,821.60 |
| 04/24/18 | Elliot Stevens | 204 | Edit RFP proposal chart to incorporate B. Rosen's comments (0.40); Send same to S. Uhland (0.10). | 0.50 | $130.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157317

0002 PROMESA TITLE III: COMMONWEALTH

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/18 | Brian S. Rosen | 204 | Review S. Uhland memorandum regarding demo day (0.10); Memorandum to S. Uhland regarding timing (0.10); Office conference with E. Stevens regarding proposals (0.30); Review and revise chart of same (0.40); Teleconference with J. El Koury regarding meeting (0.20); Teleconference with J. Maciel regarding AGM Proposal (0.10); Review proposals (0.60); Revise status report claims summary (0.30); Memorandum to Z. Chalett regarding filing (0.10); Teleconference with S. Ratner regarding same (0.20); Teleconference with T. Mungovan regarding same (0.10); Revise report (0.30); Teleconference with Z. Chalett regarding filing (0.10); Review Z. Chalett memorandum regarding O'Neill comments (0.10); Memorandum to Z. Chalett regarding filing (0.10). | 3.10 | $2,352.90 |
| 04/25/18 | Timothy W. Mungovan | 204 | Communications with B. Rosen regarding revisions to status report to Court concerning claims process (0.20); Revise draft status report to Court concerning claims process (0.30). | 0.50 | $379.50 |
| 04/25/18 | Michael A. Firestein | 204 | Review claims report. | 0.10 | $75.90 |
| 04/26/18 | Brian S. Rosen | 204 | Meeting with J. El Koury et al., regarding claims process (0.60); Teleconference with E. Stevens regarding memorandum to participants (0.20); Review and revise memorandum to participants (0.40); Memorandum to S. Uhland regarding same (0.10); Memoranda to demo proposals (0.50); Teleconference with J. Maciel regarding AGM proposal (0.40); Memorandum to A. Ferrante regarding GLG proposal (0.10); Memorandum to L. LaPuma regarding AGM issues (0.10). | 2.40 | $1,821.60 |
| 04/26/18 | Elliot Stevens | 204 | Meeting with B. Rosen and AAFAF representatives regarding claims reconciliation agent proposals. | 0.70 | $182.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157317

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/18 | Brian S. Rosen | 204 | Review J. El Koury memorandum regarding late proposal in connection with hiring claims reconciliation agent (0.10); Memorandum to J. El Koury regarding same (0.10); Draft memorandum to partner not submitting demo regarding same (0.10); Memorandum to T. Hurley regarding Deloitte presentation on same (0.20); Teleconference with E. Stevens regarding proposals on claims reconciliation agent (0.30); Memorandum to T. Jones demo meeting in connection with proposal (0.10). | 0.90 | $683.10 |
| 04/27/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $227.70 |
| 04/27/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 04/29/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.50 | $379.50 |
| 04/29/18 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.40 | $303.60 |
| 04/29/18 | Brian S. Rosen | 204 | Review claims reconciliation proposals. | 1.40 | $1,062.60 |
| 04/30/18 | Brian S. Rosen | 204 | Review forbearance addressing PBA funds (0.20); Review D. McGuiness memorandum regarding demo in connection with hiring claims reconciliation agent (0.10); Memorandum to D. McGuiness regarding same (0.10); Review proposals (0.40); Office conference with J. Hertzberg regarding Alvarez & Marsal proposal regarding bid for claims reconciliation agent (0.40); Teleconference with J. Maciel regarding same (0.20). | 1.40 | $1,062.60 |
| 04/30/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.40 | $303.60 |
| **Communications with Claimholders** | | | | **46.20** | **$26,183.60** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Michael A. Firestein | 205 | Review Governor's letter to Board concerning fiscal plan issues. | 0.20 | $151.80 |

33260 FOMB                                                                        Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                               Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/18 | Jonathan E. Richman | 205 | Review Governor's letter to Congressman Bishop regarding fiscal plans. | 0.30 | $227.70 |
| 04/03/18 | Steve MA | 205 | E-mail O'Melveny regarding UCC proposed resolution procedures. | 0.20 | $151.80 |
| 04/04/18 | Timothy W. Mungovan | 205 | Review Puerto Rico Senate resolution aggression Board finding. | 0.40 | $303.60 |
| 04/04/18 | Lary Alan Rappaport | 205 | Review Puerto Rico Senate resolution regarding Board, Governor response and accompanying articles with respect to status of Title III and adversary actions. | 0.20 | $151.80 |
| 04/04/18 | Paul Possinger | 205 | Review Puerto Rico senate resolution regarding board funds (0.60); E-mails with team regarding impact of same (0.40); Review Governor Response to same (0.20). | 1.20 | $910.80 |
| 04/05/18 | Kevin J. Perra | 205 | Review and analyze fiscal plans submitted by Governor regarding authority of Board (2.70); Review and analyze communications from Governor regarding same (0.30). | 3.00 | $2,277.00 |
| 04/05/18 | Ana Vermal | 205 | Review Reorg articles regarding fiscal plan developments. | 0.40 | $303.60 |
| 04/05/18 | Brian S. Rosen | 205 | Review Government fiscal plan. | 2.10 | $1,593.90 |
| 04/05/18 | Daniel Desatnik | 205 | Review letters from Governor and Representative Bishop regarding PROMESA Board and fiscal plans. | 0.90 | $683.10 |
| 04/06/18 | Elliot Stevens | 205 | Review revised request for quote from S. Uhland. | 0.10 | $26.00 |
| 04/06/18 | Brian S. Rosen | 205 | Review revised fiscal plan and Governor letter addressing same (2.70); Memorandum to J. Rapisardi regarding same (0.10); Teleconference with J. Rapisardi regarding same (0.30). | 3.10 | $2,352.90 |
| 04/06/18 | Kevin J. Perra | 205 | Review and analyze fiscal plans submitted by Governor in connection with Board authority issues (2.30); Review and analyze communications from Governor regarding same (0.40). | 2.70 | $2,049.30 |
| 04/06/18 | Jonathan E. Richman | 205 | Review articles and e-mails regarding new proposed fiscal plans (0.60); Review same (1.80). | 2.40 | $1,821.60 |
| 04/07/18 | Michael A. Firestein | 205 | Review AAFAF TSA reporting and other cash balance matters. | 0.20 | $151.80 |
| 04/07/18 | Brian S. Rosen | 205 | Conference call with J. Rapisardi and S. Uhland regarding fiscal plan issues. | 0.60 | $455.40 |
| 04/09/18 | Jonathan E. Richman | 205 | Review Governor's letters regarding fiscal plans. | 0.40 | $303.60 |
| 04/16/18 | Martin J. Bienenstock | 205 | Review and edit Commonwealth fiscal plan. | 1.00 | $759.00 |

33260 FOMB                                                           Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/18 | Steve MA | 205 | Follow-up discussion with O'Melveny regarding discussion of Creditors' Committee's proposed resolution procedures. | 0.10 | $75.90 |
| 04/17/18 | Steve MA | 205 | Attend conference call with O'Melveny and O'Neill regarding UCC resolution procedures. | 0.40 | $303.60 |
| 04/17/18 | Ehud Barak | 205 | Review draft fiscal plans prior to certification (4.70); Discuss same with P. Possinger (0.40). | 5.10 | $3,870.90 |
| 04/17/18 | Brian S. Rosen | 205 | Meeting with S. Uhland regarding GSA and related issues (2.30); Review claims chart (0.20); Memorandum to S. Uhland regarding same (0.10). | 2.60 | $1,973.40 |
| 04/17/18 | Ralph C. Ferrara | 205 | Review Governor's April 5th letter regarding revise fiscal plan (0.40); Review Governor's April 5 letter regarding fiscal plan submission (0.70). | 1.10 | $834.90 |
| 04/18/18 | Jonathan E. Richman | 205 | Review new versions of fiscal plans (2.90); Draft and review e-mails regarding same (0.40). | 3.30 | $2,504.70 |
| 04/18/18 | Kevin J. Perra | 205 | Review and analyze legal disputes between Board and Governor over fiscal plans. | 1.30 | $986.70 |
| 04/23/18 | Paul Possinger | 205 | Review updates regarding Puerto Rico legislature statements regarding Board. | 0.20 | $151.80 |
| 04/27/18 | Ana Vermal | 205 | Review articles regarding fiscal plan-related disputes. | 0.40 | $303.60 |
| 04/30/18 | Michael A. Firestein | 205 | Review new AAFAF posting of documents on Commonwealth financial condition. | 0.40 | $303.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **34.30** | **$25,983.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/18 | Paul Possinger | 206 | Review e-mails regarding requested revisions to bar date order. | 0.20 | $151.80 |
| 04/06/18 | Steve MA | 206 | Review and revise draft informative motion regarding status of matters for April omnibus hearing. | 0.70 | $531.30 |
| 04/09/18 | Steve MA | 206 | Review and comment on draft supplemental notice to creditors of bar date order. | 0.50 | $379.50 |
| 04/09/18 | Elliot Stevens | 206 | Review bar date reminder notices sent by Prime Clerk. | 0.30 | $78.00 |
| 04/09/18 | Magali Giddens | 206 | Teleconference with N. Wong regarding checking fact cites (0.10); Cite check reply (2.20); Teleconference with J. Alonzo regarding same (0.10); Follow-up discussion with N. Wong regarding same (0.10). | 2.50 | $650.00 |

33260 FOMB                                                                              Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                           Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/18 | Joshua A. Esses | 206 | Draft informative motion for next omnibus hearing. | 0.90 | $683.10 |
| 04/10/18 | Joshua A. Esses | 206 | Draft informative motion for upcoming omnibus hearing. | 1.40 | $1,062.60 |
| 04/10/18 | Timothy W. Mungovan | 206 | Revise informative motion to Court concerning matters to be addressed at omnibus hearing on April 25 (0.30); Communications with J. Esses regarding revisions to informative motion to Court concerning matters to be addressed at omnibus hearing on April 25 (0.20). | 0.50 | $379.50 |
| 04/10/18 | Steve MA | 206 | Review and revise draft informative motion regarding matters scheduled for April omnibus hearing (0.60); Follow-up discussion with O'Neill regarding same (0.10). | 0.70 | $531.30 |
| 04/11/18 | Paul Possinger | 206 | Review informative motion regarding April 25 omnibus hearing. | 0.20 | $151.80 |
| 04/11/18 | Joshua A. Esses | 206 | Finalize file informative motion for upcoming omnibus hearing. | 0.50 | $379.50 |
| 04/16/18 | Steve MA | 206 | Respond to question from UCC counsel regarding informative motion providing Commonwealth agency list. | 0.30 | $227.70 |
| 04/23/18 | Gregg M. Mashberg | 206 | Participate in partner status and strategy call (0.40); Prepare for call (0.10). | 0.50 | $379.50 |
| 04/25/18 | Stephen L. Ratner | 206 | Review draft status report for Judge Swain (0.30); Conferences, e-mail with T. Mungovan, B. Rosen regarding draft status report for Judge Swain (0.10). | 0.40 | $303.60 |
| 04/26/18 | Paul Possinger | 206 | Review and revise joint status report to court. | 1.20 | $910.80 |
| 04/26/18 | Steve MA | 206 | Review Spanish radio bar date notice and forward to O'Neill for comments. | 0.10 | $75.90 |
| 04/26/18 | Maja Zerjal | 206 | Review Board status report to Court and other pleadings filed on April 24-25. | 1.20 | $910.80 |
| 04/27/18 | Ehud Barak | 206 | Review and revise notice of removal regarding Rivera case (2.90); Calls with client, AAFAF and local counsel regarding same (2.20). | 5.10 | $3,870.90 |
| 04/30/18 | Steve MA | 206 | Provide comments to Primeclerk regarding radio bar date notice. | 0.10 | $75.90 |
| **Documents Filed on Behalf of the Board** | | | | **17.30** | **$11,733.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Brian S. Rosen | 207 | Review articles and recent pleadings. | 0.30 | $227.70 |
| 04/02/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.30 | $227.70 |
| 04/03/18 | Stephen L. Ratner | 207 | Review recent filings across Title III cases. | 0.30 | $227.70 |

33260 FOMB

Invoice 170157317

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/18 | Lucy Wolf | 207 | Review orders in various Title III cases from Judges Swain and Dein entered on April 3. | 0.30 | $227.70 |
| 04/03/18 | Brian S. Rosen | 207 | Review articles and recent pleadings. | 0.20 | $151.80 |
| 04/04/18 | Brian S. Rosen | 207 | Review articles and recent pleadings. | 0.40 | $303.60 |
| 04/04/18 | Lucy Wolf | 207 | Review orders in various Title III cases from Judges Swain and Dein entered on April 4. | 0.30 | $227.70 |
| 04/04/18 | Stephen L. Ratner | 207 | Review recent filings across Title III cases. | 0.20 | $151.80 |
| 04/05/18 | Stephen L. Ratner | 207 | Review recent filings across Title III cases. | 0.30 | $227.70 |
| 04/05/18 | Lucy Wolf | 207 | Review orders in various Title III cases from Judges Swain and Dein entered on April 5. | 0.30 | $227.70 |
| 04/05/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.30 | $227.70 |
| 04/06/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.40 | $303.60 |
| 04/06/18 | Lucy Wolf | 207 | Review orders in various Title III cases from Judges Swain and Dein entered on April 6. | 0.30 | $227.70 |
| 04/06/18 | Stephen L. Ratner | 207 | Review recent filings across Title III cases. | 0.20 | $151.80 |
| 04/06/18 | Timothy W. Mungovan | 207 | Review Court's order concerning April 25 omnibus hearing. | 0.30 | $227.70 |
| 04/08/18 | Lucy Wolf | 207 | Review orders in various Title III cases from Judges Swain and Dein entered on April 8. | 0.30 | $227.70 |
| 04/09/18 | Lucy Wolf | 207 | Review orders in various Title III cases from Judges Swain and Dein entered on April 9. | 0.30 | $227.70 |
| 04/09/18 | Michael A. Firestein | 207 | Review new case filings for Commonwealth cases. | 0.20 | $151.80 |
| 04/09/18 | Stephen L. Ratner | 207 | Review recent filings in Title III cases. | 0.40 | $303.60 |
| 04/09/18 | Brian S. Rosen | 207 | Review recent pleadings and updates. | 0.30 | $227.70 |
| 04/10/18 | Brian S. Rosen | 207 | Review articles and recent pleadings. | 0.30 | $227.70 |
| 04/10/18 | Stephen L. Ratner | 207 | Review recent filings across Title III cases. | 0.10 | $75.90 |
| 04/10/18 | Lucy Wolf | 207 | Review orders in various Title III cases from Judges Swain and Dein entered on April 10. | 0.30 | $227.70 |
| 04/11/18 | Lucy Wolf | 207 | Review orders in variousTitle III cases from Judges Swain and Dein entered on April 11. | 0.30 | $227.70 |
| 04/11/18 | Stephen L. Ratner | 207 | Review recent filings across Title III cases. | 0.20 | $151.80 |
| 04/11/18 | Kevin J. Perra | 207 | Review filings and Reorg alerts regarding same across various cases. | 0.60 | $455.40 |
| 04/11/18 | Brian S. Rosen | 207 | Review recent pleadings and related articles. | 0.30 | $227.70 |
| 04/12/18 | Brian S. Rosen | 207 | Review articles and recent pleadings. | 0.40 | $303.60 |
| 04/12/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.20 | $151.80 |
| 04/12/18 | Lucy Wolf | 207 | Review orders in various Title III cases from Judges Swain and Dein entered on April 12. | 0.50 | $379.50 |

33260 FOMB                                                             Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/18 | Lucy Wolf | 207 | Review orders in various Title III cases from Judges Swain and Dein entered on April 13. | 0.90 | $683.10 |
| 04/13/18 | Brian S. Rosen | 207 | Review recent pleadings and relevant articles. | 0.40 | $303.60 |
| 04/16/18 | Brian S. Rosen | 207 | Review articles and recent pleadings. | 0.30 | $227.70 |
| 04/16/18 | Lucy Wolf | 207 | Review orders in various Title III cases from Judges Swain and Dein entered on April 16. | 0.50 | $379.50 |
| 04/16/18 | Stephen L. Ratner | 207 | Review recent filings in Title III cases. | 0.40 | $303.60 |
| 04/16/18 | Kevin J. Perra | 207 | Review filings and Reorg reports across litigation cases. | 0.80 | $607.20 |
| 04/17/18 | Lucy Wolf | 207 | Review orders in various Title III cases from Judges Swain and Dein entered on April 17. | 0.30 | $227.70 |
| 04/17/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.20 | $151.80 |
| 04/18/18 | Brian S. Rosen | 207 | Review articles and recent pleadings. | 0.40 | $303.60 |
| 04/18/18 | Melissa Digrande | 207 | Review case alerts and new filings (1.10); Review case alerts and new filings for potential deadline or scheduling changes (0.50); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 2.20 | $1,669.80 |
| 04/18/18 | Lucy Wolf | 207 | Review orders in various Title III cases from Judges Swain and Dein entered on April 18. | 0.30 | $227.70 |
| 04/18/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.30 | $227.70 |
| 04/19/18 | Kevin J. Perra | 207 | Review Court filings and Reorg alerts across various cases. | 0.70 | $531.30 |
| 04/19/18 | Lucy Wolf | 207 | Review orders in various Title III cases from Judges Swain and Dein entered on April 19. | 0.30 | $227.70 |
| 04/20/18 | Lucy Wolf | 207 | Review orders in various Title III cases from Judges Swain and Dein entered on April 20. | 0.30 | $227.70 |
| 04/20/18 | Paul Possinger | 207 | Review order for claim status report. | 0.10 | $75.90 |
| 04/20/18 | Brian S. Rosen | 207 | Review recent pleading and articles. | 0.30 | $227.70 |
| 04/23/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.40 | $303.60 |
| 04/23/18 | Lucy Wolf | 207 | Review orders in various Title III cases from Judges Swain and Dein entered on April 23. | 0.70 | $531.30 |
| 04/24/18 | Lucy Wolf | 207 | Review orders in various Title III cases from Judges Swain and Dein entered on April 24. | 0.80 | $607.20 |
| 04/24/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.40 | $303.60 |
| 04/24/18 | Kevin J. Perra | 207 | Review Judge Swain privilege ruling. | 0.30 | $227.70 |
| 04/24/18 | Brian S. Rosen | 207 | Review recent pleadings and correspondence. | 0.30 | $227.70 |
| 04/25/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.40 | $303.60 |
| 04/25/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.30 | $227.70 |
| 04/25/18 | Lucy Wolf | 207 | Review orders in various Title III cases from Judges Swain and Dein entered on 4/25/18. | 0.30 | $227.70 |

33260 FOMB                                                          Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 21 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/26/18 | Lucy Wolf | 207 | Review orders in various Title III cases from Judges Swain and Dein entered on April 26. | 1.30 | $986.70 |
| 04/26/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.30 | $227.70 |
| 04/26/18 | Brian S. Rosen | 207 | Review articles and recent pleadings. | 0.50 | $379.50 |
| 04/27/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.40 | $303.60 |
| 04/27/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $303.60 |
| 04/28/18 | Brian S. Rosen | 207 | Review articles and recent pleadings. | 0.40 | $303.60 |
| 04/30/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.40 | $303.60 |
| 04/30/18 | Paul Possinger | 207 | Review various orders on due dates and oral arguments. | 0.40 | $303.60 |
| 04/30/18 | Kevin J. Perra | 207 | Review new filings. | 0.60 | $455.40 |
| 04/30/18 | Lucy Wolf | 207 | Review orders in various Title III cases from Judges Swain and Dein entered on April 30. | 0.60 | $455.40 |
| **Non-Board Court Filings** | | | | **27.00** | **$20,493.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Elliot Stevens | 208 | Review lift-stay issues for E. Barak. | 0.10 | $26.00 |
| 04/30/18 | Paul Possinger | 208 | Review and revise supplement to omnibus lift stay approval motion. | 0.50 | $379.50 |
| **Stay Matters** | | | | **0.60** | **$405.50** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Selena F. Williams | 209 | Update production and e-discovery deadline tracking charts, per O. Alladi. | 1.30 | $338.00 |
| 04/30/18 | Guy Brenner | 209 | Review memorandum addressing Board's fiscal plan powers. | 0.10 | $75.90 |
| **Adversary Proceeding** | | | | **1.40** | **$413.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/18 | Jeffrey W. Levitan | 210 | Review e-mails regarding economist discussion in connection with fiscal plan issues (0.10); E-mail M. Bienenstock regarding same (0.10); E-mail C. Flaton regarding same (0.10). | 0.30 | $227.70 |
| 04/01/18 | Zachary Chalett | 210 | Review nightly summary e-mail. | 0.10 | $75.90 |
| 04/02/18 | Zachary Chalett | 210 | Review two-month deadline chart (0.30); Call with A. Monforte regarding updates to charts (0.20); Review nightly summary e-mail (0.30). | 0.80 | $607.20 |

33260 FOMB                                                                Invoice 170157317

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.30); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 0.90 | $683.10 |
| 04/02/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.20 | $151.80 |
| 04/02/18 | Elliot Stevens | 210 | Participate in portion of conference call with B. Rosen, J. Levitan, J. Esses, J. Zajac, P. Possinger regarding case administration and developments. | 0.50 | $130.00 |
| 04/02/18 | Brian S. Rosen | 210 | Participate in portion of restructuring team update call regarding open issues (0.50); Participate in portion of litigation update call (0.50). | 1.00 | $759.00 |
| 04/02/18 | Steve MA | 210 | Attend weekly conference call with Proskauer restructuring team to discuss outstanding items and status of ongoing matters (0.60); Review dockets for all Title III cases for new filings (0.10); Update internal list of pending items and status (0.20); Review and comment on internal task list (0.10); Send comments to J. Esses (0.10). | 1.10 | $834.90 |
| 04/02/18 | Daniel Desatnik | 210 | Call with E. Barak to discuss case updates. | 0.20 | $151.80 |
| 04/02/18 | Ehud Barak | 210 | Participate in weekly litigation call with partners (0.70); Follow-up discussion with P. Possinger regarding same (0.20). | 0.90 | $683.10 |
| 04/02/18 | Jared Zajac | 210 | Bi-weekly meeting with B. Rosen, P. Possinger, J. Levitan, E. Barak, D. Desatnik, J. Esses, E. Stevens regarding case issues (0.60); Review internal task list (0.20). | 0.80 | $607.20 |
| 04/02/18 | Jeffrey W. Levitan | 210 | Review litigation issues list and deadline charts (0.20); E-mail P. Possinger regarding economist call (0.10); Review bankruptcy task list (0.20); Attend restructuring team meeting (0.60). | 1.10 | $834.90 |
| 04/02/18 | Kevin J. Perra | 210 | Review and analyze communications from Governor regarding authority of Board with respect to fiscal plan violations (2.30); Review deadline and task charts (0.20); Review filings across various cases (0.80); Participate in weekly litigation partner call (0.70). | 4.00 | $3,036.00 |
| 04/02/18 | Gregg M. Mashberg | 210 | Conference call with partners regarding status of various proceedings (0.70); Prepare for conference call (0.10). | 0.80 | $607.20 |

33260 FOMB                                                                Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Paul Possinger | 210 | Participate in weekly litigation call (0.70); Participate in weekly restructuring team call regarding open tasks (0.60); Calls with E. Barak regarding various adversary proceedings (0.60); Call with A. Wolfe, UCC counsel and advisors regarding diligence for potential settlement structure for PBA debt (0.90); E-mails with S. Uhland, B. Rosen et al regarding PBA forbearances (0.40). | 3.20 | $2,428.80 |
| 04/02/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.30); Conference with T. Mungovan and Proskauer team regarding case management across Title III cases (0.40); Partner coordination call regarding litigations (0.70). | 1.40 | $1,062.60 |
| 04/02/18 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner call (0.20); Attend partner call regarding Commonwealth litigation cases (0.70); Review fiscal plan-related materials in light of Governor's letter (0.30). | 1.20 | $910.80 |
| 04/02/18 | Lary Alan Rappaport | 210 | Review two-week schedule for weekly call (0.10); Participate in weekly conference call regarding schedule, status, assignments, strategy with T. Mungovan, S. Ratner, M. Firestein, A. Ashton, J. Alonzo, B Rosen, P. Possinger, E. Barak, G. Mashberg (0.70). | 0.80 | $607.20 |
| 04/02/18 | Timothy W. Mungovan | 210 | Conference call with litigation partners to review litigation deadlines and upcoming events. | 0.70 | $531.30 |
| 04/02/18 | Ann M. Ashton | 210 | Participate in weekly call with partners regarding status of proceedings. | 0.70 | $531.30 |
| 04/02/18 | Guy Brenner | 210 | Review article and letters regarding Commonwealth fiscal plan process (0.20); Attend weekly litigation partner call (0.70). | 0.90 | $683.10 |
| 04/02/18 | Julia D. Alonzo | 210 | Participate in internal deadlines call. | 0.70 | $531.30 |
| 04/02/18 | Jonathan E. Richman | 210 | Review table regarding deadlines and status in pending matters (0.10); Teleconference with partner team regarding status and strategy in same (0.70). | 0.80 | $607.20 |
| 04/02/18 | Joshua A. Esses | 210 | Participate in call with restructuring team regarding status of items (0.50); [REDACTED: Work relating to court-ordered mediation] (0.60). | 1.10 | $834.90 |
| 04/02/18 | Jeramy Webb | 210 | Call with restructuring team regarding works in progress and case update. | 0.60 | $455.40 |

33260 FOMB                                                          Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Alexandra V. Bargoot | 210 | Update issue chart with new deadlines ordered by Judge Dein (0.30); Check deadline charts for conformity (0.20); Send charts with summary of updates to T. Mungovan, S. Ratner, and C. Febus (0.10). | 0.60 | $455.40 |
| 04/03/18 | Alexandra V. Bargoot | 210 | Review updates by T. Sherman to issue deadline chart. | 0.10 | $75.90 |
| 04/03/18 | Lary Alan Rappaport | 210 | Review Governor's letter to Board in response to Board's letter about fiscal plan (0.30); Conference with M. Firestein regarding same (0.10). | 0.40 | $303.60 |
| 04/03/18 | Michael A. Firestein | 210 | Review Governor letter to Congress regarding fiscal plan issues (0.20); Teleconference with L. Rappaport regarding Governor's letter (0.10); Review Puerto Rico TSA materials in connection with fiscal plan issues (0.20); Review fiscal plan materials in light of Governor letter (0.30). | 0.80 | $607.20 |
| 04/03/18 | Kevin J. Perra | 210 | Review and analyze communications from Governor and Bishop regarding authority of Board regarding fiscal plan violations (1.80); Analyze PROMESA statute in connection with same (1.90). | 3.70 | $2,808.30 |
| 04/03/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases. | 0.40 | $303.60 |
| 04/03/18 | Paul Possinger | 210 | Review e-mails regarding updated fiscal plans (0.20); Review correspondence from Governor, Representative Bishop regarding Board authority regarding fiscal plans (0.40); Discuss claim resolution procedures and other pending administrative matters with E. Barak (0.20). ; | 0.80 | $607.20 |
| 04/03/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.30); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 0.90 | $683.10 |
| 04/03/18 | Zachary Chalett | 210 | Review two-month chart, issues chart, and two-week chart (0.70); Call with A. Monforte regarding updates to charts (0.20); Review nightly summary e-mail (0.30). | 1.20 | $910.80 |
| 04/04/18 | Zachary Chalett | 210 | Review two-month chart (0.60); Call with A. Monforte regarding updates to charts (0.20); Call with T. Miller regarding Relativity searches for relevant court opinions (0.10). | 0.90 | $683.10 |

33260 FOMB                                                          Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential deadline or scheduling changes (0.30); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30); Review deadline-related e-mails (0.40). | 1.30 | $986.70 |
| 04/04/18 | Pengtao Teng | 210 | Review daily updates to substantive filings chart. | 0.20 | $151.80 |
| 04/04/18 | Steve MA | 210 | Update list of outstanding items for various filings. | 0.40 | $303.60 |
| 04/04/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.40); Review amended case management order (0.20). | 0.60 | $455.40 |
| 04/04/18 | Kevin J. Perra | 210 | Review and analyze communications from Governor and statements in press conference regarding authority of Board regarding fiscal plan issues (1.10); Review and analyze PROMESA and its legislative history regarding same (2.20). | 3.30 | $2,504.70 |
| 04/04/18 | Michael A. Firestein | 210 | Review memorandums on PROMESA statute interpretation issues. | 0.30 | $227.70 |
| 04/04/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding analysis and strategy with respect to Senate resolution and Governor's response. | 0.20 | $151.80 |
| 04/04/18 | Timothy W. Mungovan | 210 | Communications with H. Bauer, P. Possinger, M. Firestein, and S. Ratner regarding Puerto Rico Senate resolution (0.50); Communications with M. Dale, S. Ratner, and C. Febus regarding document preservation (0.30); Communications with A. Ashton to discuss coordinating with counsel for AAFAF on docketing issues and deadlines (0.40). | 1.20 | $910.80 |
| 04/04/18 | Alexandra V. Bargoot | 210 | Send deadline charts and summary of updates to T. Mungovan, S. Ratner, and C. Febus. | 0.10 | $75.90 |
| 04/04/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.60 | $156.00 |
| 04/05/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.30 | $78.00 |
| 04/05/18 | Alexandra V. Bargoot | 210 | Review updates to issue deadline chart made by A. Monforte. | 0.10 | $75.90 |
| 04/05/18 | Jeramy Webb | 210 | Participate in restructuring team call regarding works in progress and case update. | 0.80 | $607.20 |
| 04/05/18 | Joshua A. Esses | 210 | Participate in restructuring team update meeting (0.80); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.20 | $910.80 |

33260 FOMB

Invoice 170157317

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/05/18 | Jonathan E. Richman | 210 | Review articles regarding fiscal plans (0.20); Teleconference with R. Kim regarding same (0.10). | 0.30 | $227.70 |
| 04/05/18 | Timothy W. Mungovan | 210 | Communications with M. Dale, C. Febus, S. Ratner, and A. Bargoot regarding document preservation issues. | 0.60 | $455.40 |
| 04/05/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on fiscal plan-related materials issues (0.20); Review revised Commonwealth fiscal plan (0.70); Draft memorandum on Commonwealth fiscal plan (0.20). | 1.10 | $834.90 |
| 04/05/18 | Kevin J. Perra | 210 | Review filings across various cases. | 0.60 | $455.40 |
| 04/05/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.30); Conferences, e-mail with T. Mungovan, Proskauer team regarding case management across Title III cases (0.40); Review materials regarding fiscal plan (0.20). | 0.90 | $683.10 |
| 04/05/18 | Paul Possinger | 210 | Call with E. Barak and M. Dale regarding categorical document log. | 0.40 | $303.60 |
| 04/05/18 | Jeffrey W. Levitan | 210 | Attend restructuring team call. | 0.80 | $607.20 |
| 04/05/18 | Steve MA | 210 | Attend portion of conference call with Proskauer restructuring team regarding outstanding items and status report. | 0.70 | $531.30 |
| 04/05/18 | Jared Zajac | 210 | Bi-weekly restructuring meeting with B. Rosen, E. Barak, P. Possinger, J. Levitan, J. Esses, E. Stevens regarding pending cases. | 0.80 | $607.20 |
| 04/05/18 | Ehud Barak | 210 | Participate in weekly restructuring update call. | 0.80 | $607.20 |
| 04/05/18 | Brian S. Rosen | 210 | Participate in portion of restructuring team update call regarding open items. | 0.50 | $379.50 |
| 04/05/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential deadline or scheduling changes (0.30); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 0.90 | $683.10 |
| 04/06/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential deadline or scheduling changes (0.50); Update two-week chart for deadline team (0.40); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.20 | $910.80 |
| 04/06/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issues chart (0.60); Call with A. Monforte regarding updates to charts (0.10); Review nightly e-mail (0.30). | 1.00 | $759.00 |
| 04/06/18 | Jennifer L. Roche | 210 | E-mail and conference with M. Firestein regarding Board position on fiscal plans. | 0.10 | $75.90 |

33260 FOMB                                                                              Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                         Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, Proskauer team regarding case management across Title III cases (0.30); Review materials regarding case management across Title III cases (0.30); Review materials regarding fiscal plan and objections by Governor (0.60). | 1.20 | $910.80 |
| 04/06/18 | Michael A. Firestein | 210 | Draft memorandum addressing clawbacks in connection with fiscal plan issues (0.40); Draft memorandum to R. Kim regarding same (0.20); Review report addressing impact of fiscal plan on creditors (0.60); Teleconferences with S. Fier on clawback issues in connection with fiscal plans (0.20); Teleconference with R. Kim on fiscal plan issues (0.40); Teleconference with T. Mungovan on fiscal plan issues (0.20). | 2.00 | $1,518.00 |
| 04/06/18 | Timothy W. Mungovan | 210 | Communication with K. Perra, M. Firestein, L. Rappaport and S. Ratner regarding AAFAF and Board over portions on certification of fiscal plan (0.40); Communications with M. Dale, C. Febus, S. Ratner, and A. Bargoot regarding document preservation issues (0.40). | 0.80 | $607.20 |
| 04/06/18 | Ralph C. Ferrara | 210 | Review April 5 Commonwealth revised fiscal plan. | 2.10 | $1,593.90 |
| 04/06/18 | Alexandra V. Bargoot | 210 | Call with O. Alladi regarding staffing for discovery tracking charts (0.10); Review updates to issue deadline chart for accuracy (0.10). | 0.20 | $151.80 |
| 04/06/18 | Michael J. Winkelspecht | 210 | Participate in phone and e-mail correspondence with representative from vendor KLDiscovery regarding issues related to uploaded data. | 0.40 | $104.00 |
| 04/06/18 | Lucy Wolf | 210 | Call with O. Alladi regarding transitioning Puerto Rico discovery organization. | 0.30 | $227.70 |
| 04/07/18 | Michael A. Firestein | 210 | Further review of Commonwealth fiscal plan materials. | 0.40 | $303.60 |
| 04/07/18 | Brian S. Rosen | 210 | Review articles. | 0.20 | $151.80 |
| 04/08/18 | Brian S. Rosen | 210 | Review articles. | 0.20 | $151.80 |
| 04/08/18 | Zachary Chalett | 210 | Review nightly litigation e-mail. | 0.30 | $227.70 |
| 04/09/18 | Zachary Chalett | 210 | Review two-month chart (0.50); Review PacerPro alerts (0.40); Call with A. Monforte regarding updates to charts (0.10); Review nightly e-mail (0.20); Call with A. Bargoot regarding charts (0.10). | 1.30 | $986.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157317

0002 PROMESA TITLE III: COMMONWEALTH                                                Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/09/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential deadline or scheduling changes (0.80); Update two-week chart for deadline team (0.40); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.50 | $1,138.50 |
| 04/09/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.30 | $227.70 |
| 04/09/18 | Brian S. Rosen | 210 | Participate in litigation partner update call (0.50); Participate in Proskauer restructuring team call regarding assignments and open issues (0.50). | 1.00 | $759.00 |
| 04/09/18 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team regarding analysis/strategy/deadlines. | 0.50 | $379.50 |
| 04/09/18 | Steve MA | 210 | Follow-up discussion with J. Esses regarding research and memorandum database applicable to all Title III debtors (0.10); Participate in weekly conference call with Proskauer restructuring team regarding outstanding items and status update (0.50); Review dockets for Title III cases (0.30); Update list of outstanding items and status in connection with same (0.30). | 1.20 | $910.80 |
| 04/09/18 | Daniel Desatnik | 210 | Review latest updates on entity account balances (0.20); Review McKinsey analysis of revised fiscal plan submissions (0.60); Participate in bi-weekly Proskauer restructuring team coordination meeting (0.50). | 1.30 | $986.70 |
| 04/09/18 | Elliot Stevens | 210 | Conference call with B. Rosen, D. Desatnik, J. Esses, J. Levitan, S. Ma, P. Possinger, and J. Webb regarding case administration and developments. | 0.50 | $130.00 |
| 04/09/18 | Mark Harris | 210 | Participate in weekly partner call. | 0.50 | $379.50 |
| 04/09/18 | Michael A. Firestein | 210 | Review memorandum addressing potential litigation regarding fiscal plan issues (0.20); Review deadline charts in preparation for meeting to discuss strategy and deadlines cases (0.20); Attend partner litigation teleconference regarding strategy for deadlines and cases (0.50). | 0.90 | $683.10 |

33260 FOMB                                                              Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/18 | Lary Alan Rappaport | 210 | Review two-week schedule of tasks and events in preparation for scheduling and strategy conference call (0.10); Conference call with T. Mungovan, A. Ashton, S. Ratner, B. Rosen, P. Possinger, M. dale, J. Richman, G. Mashberg, A. Vermal, M. Firestein, M. Harris regarding two-week schedule of tasks and events, assignments, strategy (0.50). | 0.60 | $455.40 |
| 04/09/18 | Ana Vermal | 210 | Participate in weekly litigation partners call. | 0.50 | $379.50 |
| 04/09/18 | Ann M. Ashton | 210 | Participate in weekly partners' call regarding status of pending issues. | 0.50 | $379.50 |
| 04/09/18 | Timothy W. Mungovan | 210 | Communications with R. Ferrara regarding Representative Bishop's March 29 letter to Board (0.30); Review litigation calendar for weeks of April 9 and April 16 (0.30); Participate in portion call regarding review of calendar of events and deadlines (0.50); Communications with K. Perra regarding statements and actions by Puerto Rico Government in connection with fiscal plan issues (0.30); Communications with B. Rosen regarding same (0.20). | 1.60 | $1,214.40 |
| 04/09/18 | Jeffrey W. Levitan | 210 | Review deadline charts and issues list (0.20); Conference with J. Esses regarding task list (0.10); Review restructuring task list (0.10); Attend restructuring team meeting regarding pending matters (0.50). | 0.90 | $683.10 |
| 04/09/18 | Gregg M. Mashberg | 210 | Teleconference with partners regarding status and strategy regarding weekly call. | 0.50 | $379.50 |
| 04/09/18 | Kevin J. Perra | 210 | Review deadline charts for litigation team (0.30); Review filings across various cases (1.10); Analyze Board authority regarding fiscal plans and Governor's position regarding same (1.10); Calls and e-mails with T. Mungovan regarding same (0.30). | 2.80 | $2,125.20 |
| 04/09/18 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigations (0.50); Review materials in connection with case management (0.60); E-mail with R. Ferrara, T. Mungovan regarding fiscal plan (0.10); Review materials regarding new fiscal plans (0.20); E-mail with T. Mungovan, P. Possinger regarding issues regarding new fiscal plans (0.10). | 1.50 | $1,138.50 |

33260 FOMB                                                              Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/18 | Paul Possinger | 210 | Participate in weekly litigation deadline call (0.50); Restructuring team call (0.50); Follow-up call with E. Barak regarding calendar (0.30). | 1.30 | $986.70 |
| 04/09/18 | Lucy Wolf | 210 | Discuss Puerto Rico discovery issues with A. Bargoot. | 0.20 | $151.80 |
| 04/09/18 | Joshua A. Esses | 210 | Participate in restructuring team status update meeting. | 0.50 | $379.50 |
| 04/09/18 | Alexandra V. Bargoot | 210 | Calls with L. Silvestro regarding procedures for tracking discovery (0.40); Conversation with L. Wolfe about procedures and process to be used to monitor discovery (0.10); E-mail to L. Wolfe, S. Williams, T. Miller, and L. Silvestro regarding team call regarding discovery issues (0.10); Draft agenda for call regarding same (0.10); E-mail to discovery liaisons regarding updates on recent discovery (0.10); E-mail K. Curtis and O. Alladi regarding adding date of categorical log to discovery tracking chart (0.10). | 0.90 | $683.10 |
| 04/09/18 | Jeramy Webb | 210 | Review internal task list in preparation for restructuring team call regarding works in progress and case update (0.20); Participate in same (0.50). | 0.70 | $531.30 |
| 04/09/18 | Jonathan E. Richman | 210 | Review status table regarding all matters (0.10); Participate in partner team call regarding all matters (0.50). | 0.60 | $455.40 |
| 04/09/18 | Chantel L. Febus | 210 | Calls and e-mails with M. Dale, J. Proepa and others regarding Ernst & Young document preservation. | 1.30 | $986.70 |
| 04/10/18 | Chantel L. Febus | 210 | Calls with M. Dale, T. Mungovan, A. Bargoot, and S. Ratner regarding advisor and consultant document preservation (0.80); E-mails with team regarding same (0.70). | 1.50 | $1,138.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157317

0002 PROMESA TITLE III: COMMONWEALTH

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/18 | Alexandra V. Bargoot | 210 | Review updates by A. Monforte to issue deadline chart for accuracy and completeness (0.10); Participate in call with L. Wolfe, S. Williams, T. Miller, and L. Silvestro regarding discovery issues (0.90); Call with L. Silvestro and L. Wolfe regarding same (0.20); Conversation with L. Wolf regarding discovery tracking strategy going forward (0.30); E-mails with discovery tracking team members regarding same (0.20); Call with M. Dale, C. Febus, and Ernst & Young regarding preservation of documents (0.60); Call with S. Ratner, C. Febus, and M. Dale to discuss same (0.50); Conversation with T. Mungovan regarding same (0.10); Call with M. Dale and C. Febus to discuss same (0.10); Identify key retention contracts for advisors (0.90). | 3.90 | $2,960.10 |
| 04/10/18 | Lucy Wolf | 210 | Participate in call regarding discovery issues with S. Williams, A. Bargoot, T. Miller, and L. Silvestro (1.40); Call with T. Miller concerning same (0.30). | 1.70 | $1,290.30 |
| 04/10/18 | Paul Possinger | 210 | Discuss fiscal plan issues with E. Barak (0.60); Discuss bar date order issues with S. Ma (0.30); Discuss same with E. Barak (0.10). | 1.00 | $759.00 |
| 04/10/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management across Tittle III cases (0.20); Review materials regarding case management across Tittle III cases (0.20). | 0.40 | $303.60 |
| 04/10/18 | Timothy W. Mungovan | 210 | Communication with M. Dale and S. Ratner regarding discussions with Ernst & Young regarding document preservation issues. | 0.30 | $227.70 |
| 04/10/18 | Michael A. Firestein | 210 | Review model on Commonwealth fiscal plan (0.30); Teleconference with T. Mungovan on plan adjustment and fiscal plan issues (0.20). | 0.50 | $379.50 |
| 04/10/18 | Steve MA | 210 | Call with P. Possinger regarding Bonistas del patio claims issue. | 0.30 | $227.70 |
| 04/10/18 | Brian S. Rosen | 210 | Revise claims agent request for quote (0.60); Memorandum to S. Uhland regarding same (0.20); Memorandum to J. El Koury regarding same (0.10); Office conference with E. Stevens regarding same (0.10). | 1.00 | $759.00 |
| 04/10/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.10 | $75.90 |

33260 FOMB                                                                    Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential deadline or scheduling changes (0.50); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.10 | $834.90 |
| 04/10/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart and litigation chart (0.80); Review PacerPro alerts (0.40); Call with A. Monforte regarding updates to charts (0.30); Review nightly e-mail (0.30). | 1.80 | $1,366.20 |
| 04/11/18 | Zachary Chalett | 210 | Review two-month deadline chart (0.40); Review PacerPro alerts (0.60); Calls with A. Monforte regarding updates to charts (0.30); Review nightly e-mail (0.30). | 1.60 | $1,214.40 |
| 04/11/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential deadline or scheduling changes (0.50); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.10 | $834.90 |
| 04/11/18 | Brian S. Rosen | 210 | Revise research memorandum regarding claims agent fees (0.40); Memorandum to E. Stevens regarding same (0.10). | 0.50 | $379.50 |
| 04/11/18 | Daniel Desatnik | 210 | Research regarding late bond payments (0.60); Draft e-mail on same (0.10). | 0.70 | $531.30 |
| 04/11/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases. | 0.30 | $227.70 |
| 04/11/18 | Paul Possinger | 210 | Email to M. Bienenstock regarding claim bar date issues (0.30); Discuss same with E. Barak (0.20); Review updates regarding disaster grants (0.20); E-mails with A. Wolfe regarding impact of grants (0.20). | 0.90 | $683.10 |
| 04/11/18 | Alexandra V. Bargoot | 210 | Review preservation notices (1.90); E-mails with deadline team regarding deadlines to add to charts and calendars (0.10); Revise and make updates to issue deadline chart, including adding new dates, docket numbers (0.50); E-mail to C. Febus, S. Ratner, and T. Mungovan with updated charts and summary of material changes (0.20); Discuss with L. Wolfe regarding production tracking and protocol for same (0.30); E-mails with discovery tracking team to set up call (0.10); Draft agenda for call (0.20). | 3.30 | $2,504.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157317

0002 PROMESA TITLE III: COMMONWEALTH

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/12/18 | Alexandra V. Bargoot | 210 | Call regarding Relativity workspace with discovery team (0.50); Discuss with L. Wolfe regarding same (0.10); E-mails with M. Winkelspecht regarding same (0.10); E-mail to M. Dale about team members (0.10); Review accuracy of updates to litigation issues deadline chart (0.10). | 0.90 | $683.10 |
| 04/12/18 | Joshua A. Esses | 210 | Participate in restructuring team status update call. | 0.20 | $151.80 |
| 04/12/18 | Jonathan E. Richman | 210 | Conference with J. Alonzo regarding section 106(e) issues. | 0.20 | $151.80 |
| 04/12/18 | Jeramy Webb | 210 | Participate in restructuring team call regarding works in progress and case update. | 0.30 | $227.70 |
| 04/12/18 | Michael J. Winkelspecht | 210 | Participate in phone conference with A. Bargoot, L. Wolf and T. Miller regarding documents currently loaded to Relativity review workspace as well as draft procedure for upload of additional incoming productions. | 0.50 | $130.00 |
| 04/12/18 | Lucy Wolf | 210 | Participate in call regarding Puerto Rico discovery and Relativity with M. Winklespect, A. Bargoot, T. Miller, and L. Silvestro. | 0.50 | $379.50 |
| 04/12/18 | Stephen L. Ratner | 210 | Review materials regarding case management. | 0.20 | $151.80 |
| 04/12/18 | Gregg M. Mashberg | 210 | Review correspondence regarding status call with Greenberg Traurig and O'Melveny addressing Rule 2004 issues. | 0.10 | $75.90 |
| 04/12/18 | Timothy W. Mungovan | 210 | Communications with J. Alonzo regarding opinions discussion referenced or 106(e) of PROMESA. | 0.60 | $455.40 |
| 04/12/18 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring coordination meeting. | 0.20 | $151.80 |
| 04/12/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential deadline or scheduling changes (0.50); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.10 | $834.90 |
| 04/12/18 | Zachary Chalett | 210 | Review two-month chart (0.10); Review PacerPro alerts (0.30); Calls with A. Monforte regarding updates to charts (0.20); Review nightly e-mail (0.20). | 0.80 | $607.20 |
| 04/13/18 | Zachary Chalett | 210 | Review two-month Chart (0.20); Review PacerPro alerts (0.40); Call with T. Sherman regarding updates to charts (0.10); Review nightly e-mail (0.20). | 0.90 | $683.10 |
| 04/13/18 | Lucy Wolf | 210 | Discuss chart of Title III cases and adversary proceedings with T. Sherman (0.20); Revise same (0.20). | 0.40 | $303.60 |

33260 FOMB                                                              Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/18 | Carl Mazurek | 210 | Draft litigation update e-mail. | 0.80 | $208.00 |
| 04/13/18 | Julia D. Alonzo | 210 | Correspond with T. Mungovan and G. Mashberg regarding certification of fiscal plans (0.40); Review news alerts regarding same (0.20). | 0.60 | $455.40 |
| 04/13/18 | Alexandra V. Bargoot | 210 | Review and revise deadline charts updated by T. Sherman for accuracy, completeness (0.80); Draft e-mail with summaries of changes (0.20). | 1.00 | $759.00 |
| 04/14/18 | Brian S. Rosen | 210 | Review articles (0.20); Review fiscal plan materials (1.30). | 1.50 | $1,138.50 |
| 04/15/18 | Brian S. Rosen | 210 | Review recent articles. | 0.20 | $151.80 |
| 04/15/18 | Zachary Chalett | 210 | Review nightly e-mail. | 0.20 | $151.80 |
| 04/15/18 | Timothy W. Mungovan | 210 | Review litigation deadlines in pending matters (0.40); Send e-mail to all litigation partners providing deadline charts (0.20). | 0.60 | $455.40 |
| 04/15/18 | Martin J. Bienenstock | 210 | Review and comment on Commonwealth fiscal plan. | 6.80 | $5,161.20 |
| 04/16/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding fiscal plan. | 0.40 | $303.60 |
| 04/16/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.30); Conference, e-mail with T. Mungovan regarding case management cases (0.10). | 0.40 | $303.60 |
| 04/16/18 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Review e-mails regarding fiscal plan revisions (0.20); Review revised fiscal plan (1.90); Review task list, note comments (0.20); Attend restructuring team meeting (0.70). | 3.20 | $2,428.80 |
| 04/16/18 | Paul Possinger | 210 | Weekly task list call with O'Neill (0.70); Weekly call with Proskauer bankruptcy team regarding same (0.70); Review task list (0.20). | 1.60 | $1,214.40 |
| 04/16/18 | Alexandra V. Bargoot | 210 | Review updates to issue status chart (0.10); Ensure all deadline charts conform to each other (0.10); Draft summary e-mail to accompany charts (0.10); Review materials addressing document preservation (0.20). | 0.50 | $379.50 |
| 04/16/18 | Joshua A. Esses | 210 | Update internal task list (1.20); Participate in bankruptcy team status meeting (0.70). | 1.90 | $1,442.10 |
| 04/16/18 | Jeramy Webb | 210 | Participate in restructuring team call regarding works in progress and case update (0.70); Prepare for same (0.20). | 0.90 | $683.10 |
| 04/16/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.50); Review PacerPro alerts (0.60); Calls with A. Monforte regarding updates to charts (0.20); Review nightly e-mail (0.30). | 1.60 | $1,214.40 |

33260 FOMB                                                                          Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                         Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/16/18 | Pengtao Teng | 210 | Update substantive filings litigation chart update. | 0.10 | $75.90 |
| 04/16/18 | Elliot Stevens | 210 | Call with S. Ma regarding entities list. | 0.10 | $26.00 |
| 04/16/18 | Brian S. Rosen | 210 | Review fiscal plans as modified. | 2.20 | $1,669.80 |
| 04/16/18 | Steve MA | 210 | Attend weekly conference call with Proskauer restructuring team regarding outstanding items, status update, and next steps (0.70); Update outstanding items and status list (0.40). | 1.10 | $834.90 |
| 04/16/18 | Jared Zajac | 210 | Meeting with J. Levitan regarding case issues (0.10); Bi-weekly meeting with B. Rosen, P. Possinger, E. Barak, J. Levitan regarding case strategy (0.60); Prepare for same (0.20). | 0.90 | $683.10 |
| 04/16/18 | Maja Zerjal | 210 | Review task list and status of related matters (1.20); Discuss status of principal matters with E. Barak (0.20); Participate in restructuring team meeting (0.70). | 2.10 | $1,593.90 |
| 04/17/18 | Mark Harris | 210 | Participate in weekly partner call. | 0.50 | $379.50 |
| 04/17/18 | Brian S. Rosen | 210 | Participate in portion of litigation update call (0.40); Review omnibus hearing agenda and memorandum to M. Bienenstock regarding same (0.10). | 0.50 | $379.50 |
| 04/17/18 | Elliot Stevens | 210 | Review draft revised fiscal plan (3.90); Draft research memorandum on fiscal plan policy issues (1.30). | 5.20 | $1,352.00 |
| 04/17/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.20 | $151.80 |
| 04/17/18 | Zachary Chalett | 210 | Review two-month chart, issues chart, and two-week chart (0.50); Review PacerPro alerts (0.50); Calls with A. Monforte regarding updates to charts (0.20); Review nightly e-mail (0.30). | 1.50 | $1,138.50 |
| 04/17/18 | Guy Brenner | 210 | Attend weekly litigation partner call. | 0.50 | $379.50 |
| 04/17/18 | Julia D. Alonzo | 210 | Participate in litigation partners' call regarding deadlines call. | 0.50 | $379.50 |
| 04/17/18 | Chantel L. Febus | 210 | Review files and e-mails from A. Bargoot regarding preservation issues. | 1.30 | $986.70 |
| 04/17/18 | Jonathan E. Richman | 210 | Participate in weekly litigation call regarding status and strategy for matters. | 0.50 | $379.50 |
| 04/17/18 | Alexandra V. Bargoot | 210 | Review materials regarding document preservation (1.60); Communications with T. Sherman regarding same (0.20); Review updates to issue status chart by T. Sherman for accuracy and to ensure conformity with other charts (0.20). | 2.00 | $1,518.00 |
| 04/17/18 | Paul Possinger | 210 | Participate in weekly deadline call with litigation team (0.50); Review and revise draft agenda for omnibus hearing (0.30). | 0.80 | $607.20 |

33260 FOMB                                                                    Invoice 170157317

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/18 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigations (0.50); Review materials regarding case management across Title III cases (0.40); Conferences, e-mail with T. Mungovan regarding case management across Title III cases (0.20). | 1.10 | $834.90 |
| 04/17/18 | Ann M. Ashton | 210 | Participate in weekly call with litigation partners regarding status of pending proceedings. | 0.50 | $379.50 |
| 04/17/18 | Timothy W. Mungovan | 210 | Review outstanding litigation deadlines (0.30); Participate in conference call with litigation and restructuring partners to review outstanding deadlines (0.50). | 0.80 | $607.20 |
| 04/17/18 | Lary Alan Rappaport | 210 | Review two-week schedule of events, tasks, assignments (0.10); Conference call with T. Mungovan, S. Ratner, M. Firestein, A. Ashton, M. Harris, P. Possinger, J. Richman, regarding two-week calendar, tasks, assignments, strategy, events (0.50). | 0.60 | $455.40 |
| 04/17/18 | Ana Vermal | 210 | Participation in weekly litigation partners' call. | 0.50 | $379.50 |
| 04/17/18 | Michael A. Firestein | 210 | Review deadline chart in preparation for conference call on litigation deadlines (0.20); Attend partner telephone call addressing same (0.50). | 0.70 | $531.30 |
| 04/17/18 | Kevin J. Perra | 210 | Review and analyze of potential dispute between Board and Governor in connection with fiscal plan issues (1.40); Review and analyze memorandum to Board regarding same (1.10); Review documents relating to same (0.90). | 3.40 | $2,580.60 |
| 04/18/18 | Michael A. Firestein | 210 | Review Board's Commonwealth fiscal plan by Board (0.70); Review new case filings and new deadlines for Commonwealth cases (0.20); Conference with L. Rappaport on Commonwealth fiscal plan (0.20); Review booked cash balance materials (0.20). | 1.30 | $986.70 |
| 04/18/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding new fiscal plans (0.20); Review press release, Commonwealth revised fiscal plan (0.50); Review e-mails with M. Firestein regarding revised Commonwealth fiscal plan (0.20); Conferences with M. Firestein regarding analysis and comparison of prior fiscal plan with revised fiscal plan (0.30). | 1.20 | $910.80 |

33260 FOMB                                                                      Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                            Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/18 | Stephen L. Ratner | 210 | Conference and e-mail with T. Mungovan regarding case management across Title III cases (0.20); Review materials regarding same (0.30). | 0.50 | $379.50 |
| 04/18/18 | Gregg M. Mashberg | 210 | Review correspondence with M. Dale regarding document production to GO bondholders. | 0.10 | $75.90 |
| 04/18/18 | Paul Possinger | 210 | Review press release regarding Commonwealth fiscal plan. | 0.20 | $151.80 |
| 04/18/18 | Alexandra V. Bargoot | 210 | Review updates by T. Sherman to issue status deadline chart for accuracy. | 0.10 | $75.90 |
| 04/18/18 | Ralph C. Ferrara | 210 | Review April 12 through April 16 litigation status updates (0.80); Review summary regarding TSA report of net cash outflows, HUD grant, Senate resolution, CDL financing term sheet and recovery plan development (0.90). | 1.70 | $1,290.30 |
| 04/18/18 | Zachary Chalett | 210 | Review two-month chart, Issues chart, and two-week chart (0.20); Review PacerPro alerts (0.40); Calls with A. Monforte regarding updates to charts (0.20); Review nightly e-mail (0.20). | 1.00 | $759.00 |
| 04/18/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.20 | $151.80 |
| 04/18/18 | Brian S. Rosen | 210 | Office conference with E. Stevens regarding FAQ. | 0.40 | $303.60 |
| 04/18/18 | Maja Zerjal | 210 | Review Commonwealth fiscal plan. | 2.30 | $1,745.70 |
| 04/19/18 | Jared Zajac | 210 | Participate in bi-weekly meeting with B. Rosen, E. Barak, J. Levitan, P. Possinger, D. Desatnik, E. Stevens, J. Esses regarding case issues. | 0.70 | $531.30 |
| 04/19/18 | Maja Zerjal | 210 | Review omnibus hearing agenda prior to team meeting (0.30); Participate in restructuring team meeting (0.70). | 1.00 | $759.00 |
| 04/19/18 | Steve MA | 210 | Attend weekly conference call with Proskauer restructuring team regarding outstanding items and status update (0.70); Review dockets for Title III cases (0.20); Update list of outstanding items, deadlines, and statuses in connection with same (0.40); Respond to request from M. Zerjal regarding research memorandum in connection with fiscal plan issues (0.10). | 1.40 | $1,062.60 |
| 04/19/18 | Ehud Barak | 210 | Prepare for restructuring team meeting (0.20); Participate in same (0.70). | 0.90 | $683.10 |
| 04/19/18 | Brian S. Rosen | 210 | Participate in portion of Proskauer restructuring team meeting regarding open issues. | 0.50 | $379.50 |
| 04/19/18 | Elliot Stevens | 210 | Conference call with restructuring team regarding case developments and strategy. | 0.70 | $182.00 |
| 04/19/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.10 | $75.90 |

33260 FOMB                                                                Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/18 | Daniel Desatnik | 210 | Attend bi-weekly restructuring team coordination meeting. | 0.70 | $531.30 |
| 04/19/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential deadline or scheduling changes (0.50); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.10 | $834.90 |
| 04/19/18 | Zachary Chalett | 210 | Review two-month chart (0.10); Review PacerPro alerts (0.40); Call with A. Monforte regarding updates to charts (0.10); Review nightly e-mail (0.10). | 0.70 | $531.30 |
| 04/19/18 | Jeramy Webb | 210 | Participate in restructuring team call regarding works in progress and case update. | 0.70 | $531.30 |
| 04/19/18 | Joshua A. Esses | 210 | Participate in restructuring team status meeting. | 0.70 | $531.30 |
| 04/19/18 | Alexandra V. Bargoot | 210 | Continue review of document preservation material (0.20); Review updates to issue status deadline chart for accuracy (0.20); Assist L. Wolfe and T. Miller gather and organize protective orders (0.20). | 0.60 | $455.40 |
| 04/19/18 | Lucy Wolf | 210 | Prepare for meeting with O. Alladi regarding discovery issues. | 0.30 | $227.70 |
| 04/19/18 | Paul Possinger | 210 | Meeting with team regarding pending Title III tasks (0.70); Discuss PROMESA section 7 with S. Ma (0.40); Review related stay stipulations in light of same (0.40). | 1.50 | $1,138.50 |
| 04/19/18 | Jeffrey W. Levitan | 210 | Participate in webcast regarding fiscal plan (2.10); Attend restructuring team meeting (0.70). | 2.80 | $2,125.20 |
| 04/19/18 | Michael A. Firestein | 210 | Continued review of Commonwealth fiscal plan. | 0.40 | $303.60 |
| 04/19/18 | Kevin J. Perra | 210 | Analyze disputes between Board and Governor regarding fiscal plan issues (1.20); Review recent fiscal plans and Reorg alerts for same (1.90); E-mail with team regarding same (0.10). | 3.20 | $2,428.80 |
| 04/19/18 | Timothy W. Mungovan | 210 | Communications with K. Perra and M. Firestein regarding preparing for potential disputes AAFAF and Board regarding fiscal plan (0.30); Review public notices Board certification (0.40). | 0.70 | $531.30 |
| 04/20/18 | Timothy W. Mungovan | 210 | Review Commonwealth certified fiscal plan. | 0.70 | $531.30 |
| 04/20/18 | Kevin J. Perra | 210 | Review dispute between Board and Governor in connection with fiscal plans (1.80); Analyze dispute issues (1.80). | 3.60 | $2,732.40 |
| 04/20/18 | Lucy Wolf | 210 | Meet with O. Alladi concerning discovery chart issues. | 0.30 | $227.70 |

33260 FOMB                                                        Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/20/18 | Alexandra V. Bargoot | 210 | E-mails with discovery tracking team regarding updates (0.20); E-mails regarding filed protective orders (0.30); Call with L. Silvestro about circulation of new information (0.20); Review issue status chart updates for accuracy (0.10). | 0.80 | $607.20 |
| 04/20/18 | Zachary Chalett | 210 | Review two-month chart, two-week chart, and issues chart (0.40); Review PacerPro alerts (0.40); Calls with A. Monforte regarding updates to charts (0.30); Review nightly e-mail (0.30). | 1.40 | $1,062.60 |
| 04/20/18 | Pengtao Teng | 210 | Review of updates to substantive filings litigation chart. | 0.10 | $75.90 |
| 04/20/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential deadline or scheduling change (0.50); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.10 | $834.90 |
| 04/20/18 | Brian S. Rosen | 210 | Review certified fiscal plan. | 0.80 | $607.20 |
| 04/20/18 | Ehud Barak | 210 | Review certified fiscal plan in connection with debt restructuring. | 4.70 | $3,567.30 |
| 04/21/18 | Lucy Wolf | 210 | Review orders in various Title III cases from Judges Swain and Dein entered on April 16 to April 20. | 0.70 | $531.30 |
| 04/22/18 | Timothy W. Mungovan | 210 | Send deadline charts and cover email to all litigation partners. | 0.20 | $151.80 |
| 04/22/18 | Maja Zerjal | 210 | Review chart of upcoming deadlines. | 0.30 | $227.70 |
| 04/22/18 | Brian S. Rosen | 210 | Review articles. | 0.10 | $75.90 |
| 04/22/18 | Pengtao Teng | 210 | Review updates to daily substantive filings chart. | 0.10 | $75.90 |
| 04/22/18 | Zachary Chalett | 210 | Review nightly e-mail. | 0.20 | $151.80 |
| 04/23/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.20 | $151.80 |
| 04/23/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential deadline or scheduling changes (0.50); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30); File e-mails related to deadlines (0.30). | 1.40 | $1,062.60 |
| 04/23/18 | Brian S. Rosen | 210 | Participate in litigation update call (0.40); Review materials regarding certified fiscal plans (0.30); Conference call with Proskauer restructuring team regarding strategy and open issues (0.60). | 1.30 | $986.70 |
| 04/23/18 | Maja Zerjal | 210 | Participate in weekly litigation call (0.40); Participate in internal restructuring team meeting (0.60). | 1.00 | $759.00 |
| 04/23/18 | Mark Harris | 210 | Participate in weekly partner call. | 0.40 | $303.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170157317

0002 PROMESA TITLE III: COMMONWEALTH

Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/18 | Jared Zajac | 210 | Participate in bi-weekly meeting with P. Possinger, B. Rosen, E. Barak, J. Levitan, J. Esses, E. Stevens, M. Zerjal, and D. Desatnik regarding case issues. | 0.60 | $455.40 |
| 04/23/18 | Ehud Barak | 210 | Participate in weekly litigation partner call. | 0.40 | $303.60 |
| 04/23/18 | Steve MA | 210 | Attend weekly conference call with Proskauer restructuring team regarding status update and outstanding items (0.60); Review docket for new filings (0.30); Update internal list of outstanding items in connection with same (0.40); Update internal database of memoranda for research done on Board cases (0.60). | 1.90 | $1,442.10 |
| 04/23/18 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team coordination meeting. | 0.60 | $455.40 |
| 04/23/18 | Ann M. Ashton | 210 | Participate in weekly call with litigation partners regarding status of pending proceedings. | 0.40 | $303.60 |
| 04/23/18 | Timothy W. Mungovan | 210 | Review Court deadlines (0.30); Participate in conference call with litigation partners to review litigation deadlines for weeks of April 23 and April 30 (0.40). | 0.70 | $531.30 |
| 04/23/18 | Michael A. Firestein | 210 | Review deadline chart for all cases (0.30); Attend partner telephone call for strategy on cases (0.40). | 0.70 | $531.30 |
| 04/23/18 | Ana Vermal | 210 | Review two-week calendar (0.10); Attend weekly litigation partner call (0.40). | 0.50 | $379.50 |
| 04/23/18 | Lary Alan Rappaport | 210 | E-mail with S. Weise regarding new decision and potential application to Puerto Rico cases (0.10); Review new fiscal plans (0.20). | 0.30 | $227.70 |
| 04/23/18 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigations (0.40); Conferences, e-mail with T. Mungovan regarding case management (0.20); Review materials regarding case management (0.30). | 0.90 | $683.10 |
| 04/23/18 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Review task list, note comments (0.40); Attend team meeting (0.60). | 1.20 | $910.80 |
| 04/23/18 | Kevin J. Perra | 210 | Analyze disputes between Governor and Board over fiscal plans issues (1.30); Review deadline charts (0.30); Review filings across cases (0.70); Attend team litigation call (0.40). | 2.70 | $2,049.30 |
| 04/23/18 | Paul Possinger | 210 | Participate in weekly litigation deadline call (0.40); Participate in weekly call with restructuring team regarding same (0.60). | 1.00 | $759.00 |

33260 FOMB                                                           Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/18 | Lucy Wolf | 210 | Discuss Rule 2004 protective orders with T. Miller and A. Bargoot. | 0.90 | $683.10 |
| 04/23/18 | Michael J. Winkelspecht | 210 | Coordinate transfer of latest incoming production to vendor to be loaded for case team review. | 0.30 | $78.00 |
| 04/23/18 | Alexandra V. Bargoot | 210 | Communications with T. Sherman regarding document preservation issues (0.20); Communications with discovery tracking team regarding production logs (0.30); Review updates to litigation issues chart by T. Sherman (0.10); Ensure all deadlines charts conform with each other (0.10); E-mail partners updated charts and summary of updates for each (0.10). | 0.80 | $607.20 |
| 04/23/18 | Jeramy Webb | 210 | Participate in restructuring team call regarding works in progress and case update. | 0.60 | $455.40 |
| 04/23/18 | Joshua A. Esses | 210 | Participate in restructuring team status meeting (0.60); [REDACTED: Work relating to court-ordered mediation] (1.10). | 1.70 | $1,290.30 |
| 04/23/18 | Guy Brenner | 210 | Attend weekly partner conference call. | 0.40 | $303.60 |
| 04/23/18 | Julia D. Alonzo | 210 | Participate in internal deadlines call. | 0.40 | $303.60 |
| 04/23/18 | Jonathan E. Richman | 210 | Teleconference with partner team regarding status and strategy for all matters. | 0.40 | $303.60 |
| 04/24/18 | Ralph C. Ferrara | 210 | Review summary regarding Commonwealth fiscal plan projected cumulative cash flow surplus (0.40); Review summary regarding disaster funding in Commonwealth fiscal plan (0.40); Review summary regarding AAFAF updated bank account balance report (0.30); Review summary addressing Board member views on Commonwealth fiscal plan (0.30). | 1.40 | $1,062.60 |
| 04/24/18 | Alexandra V. Bargoot | 210 | Call with M. Winkelspecht regarding filing new productions on Relativity and updating production log (0.20); E-mails with T. Miller and L. Wolfe regarding protective orders (0.20); Review updates to issue chart to ensure conformity with other deadline charts (0.10). | 0.50 | $379.50 |
| 04/24/18 | Jeffrey W. Levitan | 210 | E-mail S. Stevens regarding brief in other bankruptcy court (0.10); Analysis of Detroit confirmation brief (2.60). | 2.70 | $2,049.30 |
| 04/24/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases. | 0.40 | $303.60 |
| 04/24/18 | Kevin J. Perra | 210 | Analyze legal issues relating to dispute between Governor and Board (0.80); Draft summary regarding same (1.10). | 1.90 | $1,442.10 |

33260 FOMB                                                              Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/18 | Timothy W. Mungovan | 210 | Communications with B. Rosen regarding preparing informative motion with respect to status of claims procedures (0.20); Communications with S. Weise and J. Levitan regarding recent decision on Takings Clause (0.30). | 0.50 | $379.50 |
| 04/24/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential deadline or scheduling changes (0.30); Update two-week chart for deadline team (0.40); Cross-reference two-week chart with other calendars for accuracy (0.20). | 0.90 | $683.10 |
| 04/24/18 | Zachary Chalett | 210 | Review two-month chart, Issues chart, and two-week chart (0.30); Review PacerPro alerts (0.50); Review summary of updates (0.20); Call with A. Monforte regarding updates to charts (0.20); Review nightly e-mail (0.40). | 1.60 | $1,214.40 |
| 04/25/18 | Zachary Chalett | 210 | Review two-month chart (0.10); Review PacerPro alerts (0.50); Call with A. Monforte regarding updates to charts (0.10); Review nightly e-mail (0.30); Coordinate meeting to discuss potential additional litigation (0.20). | 1.20 | $910.80 |
| 04/25/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential deadline or scheduling changes (0.50); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30); File e-mails related to deadlines (0.30). | 1.40 | $1,062.60 |
| 04/25/18 | Maja Zerjal | 210 | Discuss disclosure statement issues with E. Barak. | 0.40 | $303.60 |
| 04/25/18 | Brian S. Rosen | 210 | Review certified Commonwealth fiscal plan (1.20); Review PBA bond issues (0.40). | 1.60 | $1,214.40 |
| 04/25/18 | Timothy W. Mungovan | 210 | Communications with A. Bargoot and T. Sherman regarding reviewing status of litigation hold at professionals (0.90); Communications with M. Firestein regarding fiscal plan documentation (0.30). | 1.20 | $910.80 |
| 04/25/18 | Ann M. Ashton | 210 | Review and respond to e-mails regarding fiscal plan call (0.30); Participate in call with M. Bienenstock, R. Ferrara, E. Barak, P. Possinger and M. Firestein regarding same (0.80); Follow-up discussion with R. Ferrara (0.10). | 1.20 | $910.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157317

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/18 | Michael A. Firestein | 210 | Review certification letters relating to fiscal plans and new labor legislation for impact on adversary proceedings (0.20); Review and respsond to correspondence addressing professionals' work on same (0.30); Conference with L. Rappaport on same (0.10); Teleconference with M. Bienenstock, E. Barak, R. Ferrara and A. Ashton on same (0.90). | 1.50 | $1,138.50 |
| 04/25/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding consultation with professionals (0.20); Participate in portion of conference call with M. Firestein, P. Possinger, M. Bienenstock, E. Barak addressing same (0.20); Conference with M. Firestein regarding balance of conference call (0.10). | 0.50 | $379.50 |
| 04/25/18 | Ana Vermal | 210 | E-mails regarding document preservation issues. | 0.30 | $227.70 |
| 04/25/18 | Kevin J. Perra | 210 | Review and revise outline for team meeting discussion dispute in connection with fiscal plans (1.20); Review documents for same (1.30); Review filings and Reorg alerts across cases (0.70); Review filing deadlines (0.40). | 3.60 | $2,732.40 |
| 04/25/18 | Paul Possinger | 210 | Call with M. Bienenstock, E. Barak, and McKinsey regarding fiscal plan documentation issues(1.20); Call with R. Ferrara, M. Firestein, M. Bienenstock, E. Barak, et al regarding same (0.90); Discuss same, certain debt settlements with J. El Koury (0.60). | 2.70 | $2,049.30 |
| 04/25/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.40); Conference with T. Mungovan regarding case management across Title III cases (0.30). | 0.70 | $531.30 |
| 04/25/18 | Alexandra V. Bargoot | 210 | Review litigation issue chart for additions (0.10); Meeting with T. Mungovan and T. Sherman regarding document preservation materials (0.90); Prepare for meeting with T. Mungovan on same (0.10); Follow-up communications with T. Sherman regarding same (0.30); E-mails to A. Vermal and C. Febus regarding same (0.10). | 1.50 | $1,138.50 |
| 04/25/18 | Mee R. Kim | 210 | Discussions with R. Ferrara regarding Board certification of Commonwealth fiscal plan. | 0.40 | $303.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170157317

0002 PROMESA TITLE III: COMMONWEALTH

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/18 | Ralph C. Ferrara | 210 | Watch webcast of 12th public meeting in connection with Commonwealth fiscal plan (2.80); Participate in conference call with M. Bienenstock, A. Ashton, M. Firestein to discuss issues and documentation (0.60); Review summary regarding talks between Board and Commonwealth regarding fiscal plan (0.20). | 3.60 | $2,732.40 |
| 04/25/18 | Jonathan E. Richman | 210 | Review articles regarding fiscal plans. | 0.30 | $227.70 |
| 04/25/18 | Chantel L. Febus | 210 | E-mails with A. Bargoot, T. Mungovan, A. Vernal and others regarding document preservation issues. | 0.20 | $151.80 |
| 04/25/18 | Alexandra K. Skellet | 210 | Review article on fiscal plans and interested parties' views on same. | 0.40 | $303.60 |
| 04/26/18 | Jeramy Webb | 210 | Participate in restructuring team call regarding works in progress and case update. | 0.50 | $379.50 |
| 04/26/18 | Alexandra V. Bargoot | 210 | Review issue status chart updates by T. Sherman for accuracy and to ensure conformity with other deadline charts (0.20); Call with M. Winkelspecht regarding organizing productions in Relativity (0.10); Discussions with L. Wolf regarding tracking protective orders (0.20); Review and revise T. Sherman summary regarding communications with Board advisors about document production (0.60). | 1.10 | $834.90 |
| 04/26/18 | Lucy Wolf | 210 | Discuss locating Rule 2004 protective orders and general Relativity organization with T. Miller and A. Bargoot. | 1.80 | $1,366.20 |
| 04/26/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.40); Conferences, e-mail with T. Mungovan, M. Harris regarding case management across Title III cases (0.60). | 1.00 | $759.00 |
| 04/26/18 | Jeffrey W. Levitan | 210 | Attend restructuring team meeting. | 0.50 | $379.50 |
| 04/26/18 | Michael A. Firestein | 210 | Review Board budget for Commonwealth in light of fiscal plans (0.30); Teleconference with T. Mungovan on fiscal plan issues (0.30). | 0.60 | $455.40 |
| 04/26/18 | Kevin J. Perra | 210 | Revise outline for meeting with team regarding Board and Governor dispute over labor reform and related issues (0.80); Review documents for same (1.40). | 2.20 | $1,669.80 |
| 04/26/18 | Maja Zerjal | 210 | Participate in internal restructuring team meeting regarding case status (0.50); Review Puerto Rico memorandum database (0.70). | 1.20 | $910.80 |

33260 FOMB                                                                    Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/26/18 | Jared Zajac | 210 | Participate in bi-weekly meeting with B. Rosen, E. Barak, P. Possinger, J. Levitan, J. Esses, D. Desatnik, M. Zerjal, and E. Stevens regarding case issues. | 0.50 | $379.50 |
| 04/26/18 | Steve MA | 210 | Update internal database of research memoranda for Board matters. | 2.40 | $1,821.60 |
| 04/26/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential deadline or scheduling changes (0.30); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.10). | 0.70 | $531.30 |
| 04/26/18 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team coordination meeting. | 0.50 | $379.50 |
| 04/26/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.10 | $75.90 |
| 04/26/18 | Zachary Chalett | 210 | Review two-month chart, Issue chart, and two-week chart (0.30); Review PacerPro alerts (0.40); Call with A. Monforte regarding updates to charts (0.10); Review nightly e-mail (0.20). | 1.00 | $759.00 |
| 04/27/18 | Zachary Chalett | 210 | Meet with K. Perra, G. Brenner, A. Skellet, and M. DiGrande to discuss dispute between Board and Commonwealth over fiscal plan issues (0.60); Discuss same with M. DiGrande (0.10); Review relevant Reorg alerts and associated documents addressing same (1.10); Review two-month chart (0.10); Review PacerPro alerts (0.60); Call with A. Monforte regarding updates to charts (0.20); Review nightly e-mail (0.30); Coordinate creation of binders addressing fiscal plans and other documents relevant to dispute between Governor and Board (0.40); Call with E. Carino regarding nightly e-mail (0.10). | 3.50 | $2,656.50 |
| 04/27/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential deadline or scheduling changes (0.30); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.10); Meeting with K. Perra, G. Brenner, A. Skellet and Z. Chalett to discuss potential disputes arising out of certified fiscal plans (0.60). | 1.30 | $986.70 |
| 04/27/18 | Steve MA | 210 | Review bar date order (0.10); Follow-up discussion with P. Possinger, E. Barak, and O'Neill regarding claims filing question (0.10). | 0.20 | $151.80 |

33260 FOMB

Invoice 170157317

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/18 | Brian S. Rosen | 210 | Review articles regarding fiscal plan/debt availability (0.10); Memorandum to Citi regarding same (0.10). | 0.20 | $151.80 |
| 04/27/18 | Kevin J. Perra | 210 | Prepare for team meeting on addressing dispute with Governor over parts of fiscal plans (1.20); Participate in meeting regarding same (0.60); Review documents for same (1.30). | 3.10 | $2,352.90 |
| 04/27/18 | Michael A. Firestein | 210 | Review reports addressing fiscal plan (0.40); Review supplemental financing information in support of fiscal plan (0.20); Teleconference with E. Barak on fiscal plan issues (0.20); Draft memorandum addressing same (0.40). | 1.20 | $910.80 |
| 04/27/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, B. Rosen regarding case management across Title III cases (0.60); Review materials regarding case management across Title III cases (0.40). | 1.00 | $759.00 |
| 04/27/18 | Paul Possinger | 210 | Review claims questions and bar date order. | 0.30 | $227.70 |
| 04/27/18 | Lucy Wolf | 210 | Discuss Relativity organization with T. Miller and A. Bargoot. | 0.50 | $379.50 |
| 04/27/18 | Alexandra V. Bargoot | 210 | Coordinate with T. Miller on collection of protection orders from TItle III cases (0.10); E-mails with M. Winkelspecht and T. Sherman regarding expert document collection dates (0.20); Communications and meetings with M. Winkelspecht and T. Sherman regarding development of document log relating to document preservation (1.10); Review updated issue status chart form T. Sherman (0.10); Conform other deadline charts (0.10); Send all deadline charts with summary of updates to partners (0.10). | 1.70 | $1,290.30 |
| 04/27/18 | Guy Brenner | 210 | Participate in strategy meeting regarding fiscal plan issues with K. Perra, A. Skellet, Z. Chalett and M. DiGrande (0.60); Review materials regarding potential dispute over same (0.20). | 0.80 | $607.20 |
| 04/27/18 | Alexandra K. Skellet | 210 | Attend team meeting regarding potential dispute with Governor regarding fiscal plan (0.60); Review news articles concerning previous disputes (3.80). | 4.40 | $3,339.60 |

33260 FOMB                                                                Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/18 | Ralph C. Ferrara | 210 | Review summary regarding discussions between Board and Commonwealth addressing fiscal plan issues (0.20); Review summary regarding Commonwealth liquidity (0.20); Review summary regarding budget timetable and 2019 revenue forecast (0.50); Review summary regarding push back on 2019 budget timeline (0.20); E-mail to M. Bienenstock regarding budget timetable and 2019 revenue forecast (0.20); Review summary regarding TSA cash flow variance report (0.20). | 1.50 | $1,138.50 |
| 04/28/18 | Michael A. Firestein | 210 | Research issues relating to fiscal plan development (0.30); Teleconference with T. Mungovan regarding same (0.20). | 0.50 | $379.50 |
| 04/28/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding article addressing McKinsey. | 0.30 | $227.70 |
| 04/28/18 | Zachary Chalett | 210 | Review memorandum analyzing Governor's legal assertions regarding fiscal plans regarding powers of Board. | 0.50 | $379.50 |
| 04/29/18 | Zachary Chalett | 210 | Review nightly e-mail (0.20); Review documents related to certified fiscal plans in connection with disagreements between Commonwealth and Board (1.60). | 1.80 | $1,366.20 |
| 04/29/18 | Brian S. Rosen | 210 | Review fiscal plan information (0.30); Review memorandum from S. Uhland regarding same (0.10); Revise memorandum regarding MBA issues (0.40); Review articles (0.20). | 1.00 | $759.00 |
| 04/30/18 | Brian S. Rosen | 210 | Review articles (0.30); Participate in portion of restructuring team meeting regarding open issues (0.60); Participate in litigation update call (0.80). | 1.70 | $1,290.30 |
| 04/30/18 | Steve MA | 210 | Attend conference call with Proskauer restructuring team regarding weekly status update and outstanding items (0.70); Update internal list of outstanding items and deadlines (0.20). | 0.90 | $683.10 |
| 04/30/18 | Jared Zajac | 210 | Participate in bi-weekly meeting with B. Rosen, E. Barak, P. Possinger, J. Levitan, J. Esses, D. Desatnik, M. Zerjal, and E. Stevens regarding case issues. | 0.70 | $531.30 |
| 04/30/18 | Mark Harris | 210 | Participate in weekly partner call. | 0.50 | $379.50 |

33260 FOMB                                                              Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                     Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/30/18 | Maja Zerjal | 210 | Review two-week deadline chart (0.20); Participate in internal call regarding same (0.80); Discuss same with E. Barak (0.20); Participate in update call with O'Neill team (0.70); Participate in internal restructuring team call regarding case status (0.70). | 2.60 | $1,973.40 |
| 04/30/18 | Ehud Barak | 210 | Review deadline charts in preparation for litigation weekly call (0.30); Participate in same (0.80); Call with A. Ashton regarding case strategy (0.30); Call with P. Possinger regarding same (0.20). | 1.60 | $1,214.40 |
| 04/30/18 | Zachary Chalett | 210 | Review two-month chart (0.10); Review PacerPro alerts (0.40); Review nightly e-mail (0.30); Review documents related to certified fiscal plans (1.10); Analyze possible conflict over fiscal plans (0.60); Call with M. DiGrande regarding analysis (0.30). | 2.80 | $2,125.20 |
| 04/30/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential deadline or scheduling changes (0.50); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30); Call with Z. Chalett to discuss potential dispute between Commonwealth and Board arising out of fiscal plan issues (0.30).Review memorandum by M. Bienenstock regarding areas of potential dispute over fiscal plans (0.50); Review past Reorg alerts related to fiscal plans and potential disputes with Governor (1.90); Circulate same to Z. Chalett and A. Skellet (0.30). | 4.10 | $3,111.90 |
| 04/30/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.10 | $75.90 |
| 04/30/18 | Timothy W. Mungovan | 210 | Participate in review of upcoming deadlines and events with all of litigation partners (0.80); Review deadline charts for outstanding events (0.30). | 1.10 | $834.90 |
| 04/30/18 | Ann M. Ashton | 210 | Participate in weekly call regarding litigation matters and strategy for same. | 0.80 | $607.20 |
| 04/30/18 | Lary Alan Rappaport | 210 | Review schedules and deadline charts for weekly conference call with litigation and restructuring team (0.10); Conference call with T. Mungovan, S. Ratner, B. Rosen, P. Possinger, M. Firestein, E. Barak, litigation and restructuring team regarding deadlines, schedules, analysis, issues and strategy (0.80). | 0.90 | $683.10 |

33260 FOMB                                                          Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/18 | Ana Vermal | 210 | Participate in weekly litigation partners' call. | 0.80 | $607.20 |
| 04/30/18 | Michael A. Firestein | 210 | Review labor legislation on fiscal plan issues (0.20); Review fiscal plan materials (0.20); Review deadline chart for Commonwealth cases (0.20); Attend partner strategy call for Commonwealth cases (0.80). | 1.40 | $1,062.60 |
| 04/30/18 | Paul Possinger | 210 | Participate in weekly call regarding litigation deadlines. | 0.80 | $607.20 |
| 04/30/18 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigations (0.80); Review materials regarding case management across Title III cases (0.50); Conference, e-mail with T. Mungovan regarding case management across Title III cases (1.10). | 2.40 | $1,821.60 |
| 04/30/18 | Jeffrey W. Levitan | 210 | Review litigation charts and reports (0.20); Conference with B. Rosen, and J. Zajac regarding pending matters (0.20); Review restructuring task list (0.20). | 0.60 | $455.40 |
| 04/30/18 | Kevin J. Perra | 210 | Review documents and Reorg alerts regarding labor reform issues (0.40); Review deadlines chart (0.20). | 0.60 | $455.40 |
| 04/30/18 | Gregg M. Mashberg | 210 | Participate in partner status and strategy call (0.80); Prepare for call (0.10). | 0.90 | $683.10 |
| 04/30/18 | Ralph C. Ferrara | 210 | Review summary regarding projections of Commonwealth fiscal plan. | 0.20 | $151.80 |
| 04/30/18 | Jonathan E. Richman | 210 | Conference with S. Ratner regarding strategy issues (0.10); Participate in weekly partners' call regarding status and strategy (0.80). | 0.90 | $683.10 |
| 04/30/18 | Julia D. Alonzo | 210 | Participate in internal team deadlines call. | 0.80 | $607.20 |
| 04/30/18 | Guy Brenner | 210 | Attend weekly partner call. | 0.80 | $607.20 |
| 04/30/18 | Alexandra V. Bargoot | 210 | Review and revise memorandum addressing document preservation issues (0.90); Communications with T. Sherman regarding same (0.40); Review edits and updates to issue status chart by T. Sherman (0.20); Ensure consistency of all deadline charts (0.10); Send summary of updates with charts to partners (0.10). | 1.70 | $1,290.30 |
| 04/30/18 | Jeramy Webb | 210 | Participate in restructuring team call regarding works in progress and case update. | 0.70 | $531.30 |
| 04/30/18 | Joshua A. Esses | 210 | Draft task list update. | 1.30 | $986.70 |
| **Analysis and Strategy** | | | | **332.80** | **$247,655.10** |

33260 FOMB
Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 50

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 0.30 | $78.00 |
| 04/02/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.10 | $286.00 |
| 04/02/18 | Naomi Wong | 212 | Review press material and research reports (1.40); Draft notice of agenda for omnibus hearing per J. Esses (0.80). | 2.20 | $572.00 |
| 04/02/18 | Michael J. Winkelspecht | 212 | Participate in phone and e-mail correspondence with L. Olazabal and representative from KLDiscovery regarding identification of custodians for OneDrive data exported and sent to vendor for processing and hosting on Relativity platform. | 0.30 | $78.00 |
| 04/02/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.40 | $104.00 |
| 04/02/18 | Magali Giddens | 212 | Monitor ECF alerts and review certain pleadings in Title III actions, adversary proceedings and First Circuit cases in connection with case developments (1.20); Review Reorg Research articles (0.30); Review El Nuevo Dia articles (0.20); Review dockets (0.30); Compare relevant entries to those in two-week chart (0.20). | 2.20 | $572.00 |
| 04/02/18 | Om V. Alladi | 212 | Coordinate with K. Curtis, S. Williams, T. Miller to update discovery deadline chart. | 0.20 | $151.80 |
| 04/02/18 | Angelo Monforte | 212 | Add A. Skellet and J. Alonzo to PacerPro alerts for additional cases (0.20); Update two-month Puerto Rico deadline chart per Z. Chalett (0.40); Review Puerto Rico case fillings and dockets (0.70); Distribute filings in Puerto Rico cases per C. Febus (0.20); Draft summary of new deadlines per Z. Chalett (0.30); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.30); Update PROMESA litigation chart with new filings per E. Carino (1.20). | 3.30 | $858.00 |
| 04/03/18 | Angelo Monforte | 212 | Update two-month Puerto Rico deadline chart per Z. Chalett (0.30); Review Puerto Rico case fillings and dockets (0.70); Distribute filings in Puerto Rico cases per C. Febus (0.20); Draft summary of new deadlines per Z. Chalett (0.70); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.30). | 2.20 | $572.00 |

33260 FOMB

Invoice 170157317

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/18 | Magali Giddens | 212 | Monitor ECF alerts (0.40); Review new pleadings (0.30); Review Reorg Research articles (0.20); Review case dockets (0.10); Compare relevant calendar items to two-week deadline chart (0.20); Review deadline team correspondence exchange (0.10). | 1.30 | $338.00 |
| 04/03/18 | Tayler M. Sherman | 212 | Review dockets (0.80); Update PROMESA litigation charts to reflect new filing (1.60). | 2.40 | $624.00 |
| 04/03/18 | Naomi Wong | 212 | Draft notice of agenda for omnibus hearing per J. Esses (0.70); Review press material and research reports (1.20). | 1.90 | $494.00 |
| 04/03/18 | Tiffany Miller | 212 | Upload correspondence regarding Board matters (0.40); Update network link with recent docket entries (3.60). | 4.00 | $1,040.00 |
| 04/03/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 0.90 | $234.00 |
| 04/03/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (1.10); Update and organize Court filings in electronic database (1.30); Provide E. Stevens with requested hearing transcripts (0.40); Update notice of appearance inventory (0.50). | 4.50 | $1,170.00 |
| 04/03/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings. | 0.60 | $156.00 |
| 04/04/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.70); Call with N. Wong regarding draft hearing agenda for April 25 omnibus hearing (0.30); Review draft agenda and related documents in connection with same (0.60); Review updated draft of agenda received from N. Wong (0.40); Revise agenda (0.70); E-mail N. Wong regarding same (0.10); Call with N. Wong regarding same (0.10); Call with J. Esses regarding agenda (0.20); E-mails with J. Esses regarding same (0.20); Updates to agenda at request of J. Esses (0.40); E-mail J. Esses regarding same (0.10). | 3.80 | $988.00 |
| 04/04/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 0.70 | $182.00 |

33260 FOMB                                                              Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Review related press material and research reports (1.20); Draft informative motion for April 10 hearing (1.40); Confer with T. Miller regarding migration of Court filings to Relativity database (0.30); Confer with A. Stone regarding attorney access to Relativity database and migration of non-court filings (0.40). | 4.40 | $1,144.00 |
| 04/04/18 | Tiffany Miller | 212 | Upload correspondence to database. | 0.10 | $26.00 |
| 04/04/18 | Naomi Wong | 212 | Draft notice of omnibus hearing agenda per J. Esses (1.80); Review press material and research reports (1.20). | 3.00 | $780.00 |
| 04/04/18 | Tayler M. Sherman | 212 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (0.40). | 1.10 | $286.00 |
| 04/04/18 | Joshua A. Esses | 212 | Draft omnibus hearing agenda (1.70); [REDACTED: Work relating to court-ordered mediation] (0.40); | 2.10 | $1,593.90 |
| 04/04/18 | Magali Giddens | 212 | Review revised case management order and note new items (0.20); Monitor ECF alerts (0.40); Review new pleadings in connection with same (0.30); Review Reorg Research articles (0.30); Review dockets (0.30); Compare relevant calendar items to two-week chart (0.20); Review deadline team chart (0.10). | 1.80 | $468.00 |
| 04/04/18 | Angelo Monforte | 212 | Update two-month Puerto Rico deadline chart per Z. Chalett (0.10); Review Puerto Rico case fillings and dockets (0.60); Distribute filings in Puerto Rico cases per C. Febus (0.20); Draft summary of new deadlines per Z. Chalett (0.10). | 1.00 | $260.00 |
| 04/05/18 | Angelo Monforte | 212 | Update litigation issue chart with new deadlines per A. Bargoot (0.40); Update two-month Puerto Rico deadline chart per Z. Chalett (0.20); Review Puerto Rico case fillings and dockets (0.70); Distribute filings in Puerto Rico cases per C. Febus (0.20); Draft summary of new deadlines per Z. Chalett (0.60); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.30); Update PROMESA litigation chart with new filings per E. Carino (1.10). | 3.50 | $910.00 |

33260 FOMB

Invoice 170157317

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/18 | Elliot Stevens | 212 | Conference call with restructuring team regarding case administration, strategy, and developments (0.80); Follow-up e-mail to J. Esses regarding work stream (0.10). | 0.90 | $234.00 |
| 04/05/18 | Zachary Chalett | 212 | Review two-month chart, two-week chart, and issues chart (0.80); Call with A. Monforte regarding updates to charts (0.20); Review nightly e-mail (0.20). | 1.20 | $910.80 |
| 04/05/18 | Magali Giddens | 212 | Compare docket entries to two-week deadlines chart (0.40); Monitor ECF alerts (0.40); Review pleadings in connection with same (0.20); Review Reorg Research articles regarding developments (0.20); Review File Site folders regarding recent correspondence (0.40); Review Title III dockets (0.30); Compare same to relevant calendar items (0.20); Review deadline team correspondence exchange regarding charts submission (0.10). | 2.20 | $572.00 |
| 04/05/18 | Tayler M. Sherman | 212 | Review dockets (0.20); Update PROMESA litigation charts in connection with same (0.10). | 0.30 | $78.00 |
| 04/05/18 | Naomi Wong | 212 | Review press material and research reports. | 1.00 | $260.00 |
| 04/05/18 | Lukasz Supronik | 212 | Prepare transcript for review per T. Miller. | 0.40 | $104.00 |
| 04/05/18 | Tiffany Miller | 212 | Upload correspondence to database (0.10); Coordinate upload of transcripts to Relativity (0.60); Conference with L. Silvestro regarding migration of Court filings to Relativity database (0.30). | 1.00 | $260.00 |
| 04/05/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.60 | $416.00 |
| 04/05/18 | Lawrence T. Silvestro | 212 | Revise informative motion and electronic device request ahead for April 10 hearing (1.10); Review Court filings in Title III and related adversarial proceedings (1.10); Review related press material and research reports (0.90); Confer with A. Stone and T. Miller regarding installation of Relativity desktop client for uploading transcripts and Court filings (1.20); Review Relativity database to isolate and resolve certain file formats (1.30); Review two-week deadline chart to determine upcoming due dates (0.80). | 6.40 | $1,664.00 |

33260 FOMB

Invoice 170157317

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/05/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.70); Update draft omnibus hearing agenda for April 25 (0.40); E-mail N. Wong regarding same (0.10); Review order in connection with informative motion regarding items to be heard at April 25 hearing and possible adjournment (0.20); E-mails with J. Esses regarding same (0.30). | 1.70 | $442.00 |
| 04/06/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.80); E-mails with N. Wong regarding omnibus hearing binders and agenda (0.30); Call with N. Wong regarding same (0.10); E-mails with J. Esses regarding preparation of informative motion regarding matters to be heard at April 25 omnibus hearing per Court request (0.30); Call with J. Esses regarding same (0.20); Prepare initial draft informative motion regarding matters scheduled for April 25 hearing (0.60); Additional e-mails with J. Esses regarding same (0.10); Review revise draft informative motion received from S. Ma (0.30); E-mail J. Esses and S. Ma regarding same (0.10). | 2.80 | $728.00 |
| 04/06/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Review related press material and research reports (1.20); File informative motion and electronic device request for upcoming omnibus hearing (0.80); Confer with T. Miller regarding migration of Court filings to Relativity database (0.30); Confer and provide J. Esses with model informative motion template (0.70); Review hearing transcripts in Relativity database for completeness (0.80). | 4.90 | $1,274.00 |
| 04/06/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.00 | $260.00 |
| 04/06/18 | Tiffany Miller | 212 | Upload correspondence to database (0.10); Conference with S. Williams and O. Alladi regarding production and discovery log (0.70); Conference with L. Silvestro regarding discovery log (0.10); Update discovery log with new pleadings (0.30). | 1.20 | $312.00 |
| 04/06/18 | Naomi Wong | 212 | Review press material and research reports (1.30); Compile omnibus hearing binder per D. Cooper (0.40). | 1.70 | $442.00 |

33260 FOMB                                                                          Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                              Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/06/18 | Magali Giddens | 212 | Review docket entries (0.30); Compare same to two-week chart (0.20); Monitor ECF alerts (0.40); Review pleadings in connection with same (1.20); Review Reorg Research articles (0.30); Review El Nuevo Dia articles (0.70). | 3.10 | $806.00 |
| 04/06/18 | Om V. Alladi | 212 | Coordinate with K. Curtis, S. Williams, T. Miller to update discovery deadline chart. | 0.40 | $303.60 |
| 04/06/18 | Angelo Monforte | 212 | Review Puerto Rico case fillings and dockets (0.60); Draft summary of new deadlines per Z. Chalett (0.50); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.10); Update litigation issue chart with new deadlines per A. Bargoot (0.40); Update two-month Puerto Rico deadline chart per Z. Chalett (0.10); Update PROMESA litigation chart with new filings per E. Carino (0.80). | 2.50 | $650.00 |
| 04/07/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.30 | $78.00 |
| 04/08/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.20 | $312.00 |
| 04/09/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.60 | $416.00 |
| 04/09/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (1.10); Draft transcript request ahead of Commonwealth hearing (0.30); Participate in discovery conference call (0.50); Finalize informative motion and electronic device request for Commonwealth hearing (1.10); Submit deposition invoices for processing (0.20); Coordinate logistics for paralegal conference call (0.80). | 5.20 | $1,352.00 |
| 04/09/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.90 | $234.00 |
| 04/09/18 | Naomi Wong | 212 | Review press material and research reports. | 1.50 | $390.00 |
| 04/09/18 | Angelo Monforte | 212 | Update PROMESA litigation chart with new filings per E. Carino (1.40); Review Puerto Rico case filings and dockets (0.80); Draft summary of new deadlines per Z. Chalett (0.70); Update litigation issue chart with new deadlines per A. Bargoot (0.60); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.50); Update two-month deadline chart per Z. Chalett (0.40); Distribute filings in Puerto Rico cases per C. Febus (0.10). | 4.50 | $1,170.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157317

0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/18 | Tiffany Miller | 212 | Conference with L. Silvestro regarding production log and correspondence tracking (0.20); Update production log (0.40); Upload correspondence in database (0.10); Update network link with recent docket entries (1.30). | 2.00 | $520.00 |
| 04/09/18 | Magali Giddens | 212 | Review calendar items and compare to two-week chart (0.70); Review deadline teams e-mail exchange regarding chart submission (0.10); Monitor ECF alerts and review pleadings (1.10); Review Reorg Research articles (0.40); Review Puerto Rico paralegal e-mails (0.20); handle CourtSolutions request issues for E. Barak and J. Alonzo (0.40). | 2.90 | $754.00 |
| 04/09/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.90); Updates to draft April 25 omnibus hearing agenda (0.40); E-mails with J. Esses regarding informative motion regarding status of matters scheduled for April 25 (0.20); Review updated draft of informative motion (0.30). | 1.80 | $468.00 |
| 04/09/18 | Om V. Alladi | 212 | Coordinate with K. Curtis, S. Williams, T. Miller to update discovery deadline chart. | 0.10 | $75.90 |
| 04/10/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.90); E-mails with J. Esses regarding informative motion regarding status of matters scheduled for omnibus hearing (0.30); Review and revise draft of informative motion (0.40); Update omnibus hearing agenda (0.60); Conference with N. Wong regarding same (0.20). | 2.40 | $624.00 |
| 04/10/18 | Olga A. Golinder | 212 | Review production log (0.20); Conference with T. Miller regarding same (0.10). | 0.30 | $78.00 |
| 04/10/18 | Magali Giddens | 212 | Monitor ECF alerts (0.30); Review relevant pleadings in connection with same (0.60); Review Reorg Research articles (0.30); Review dockets (0.20); Compare relevant calendar items to two-week chart (0.20); Review deadline team chart submission correspondence (0.10). | 1.70 | $442.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/18 | Tiffany Miller | 212 | Update network link with recent docket entries (2.70); Conference with S. Williams regarding discovery tracking issues (0.20); Review Board correspondence to verify discovery-related materials uploaded to Relativity (0.40); Conference call with discovery team regarding discovery issues (1.10); Conference with Z. Chalett regarding bankruptcy code citations (0.10); Organize pleadings for consistent nomenclature (0.30); Conference with L. Wolf regarding discovery tracking (0.30); Upload correspondence to database (0.10). | 5.20 | $1,352.00 |
| 04/10/18 | Angelo Monforte | 212 | Update PROMESA litigation chart with new filings per E. Carino (1.30); Review Puerto Rico case filings and dockets (0.80); Draft summary of new deadlines per Z. Chalett (0.80); Update litigation issue chart with new deadlines per A. Bargoot (0.60); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.50); Update two-month deadline chart per Z. Chalett (0.30); Distribute filings in Puerto Rico cases per C. Febus (0.20); Circulate briefing regarding Judge Dein's Rule 2004 order per A. Bargoot (0.20). | 4.70 | $1,222.00 |
| 04/10/18 | Selena F. Williams | 212 | Meeting to discuss discovery logistics, per A. Bargoot. | 1.40 | $364.00 |
| 04/10/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.70 | $182.00 |
| 04/10/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III cases and related adversarial proceedings (1.40); Circulate scheduling orders in Title III action (0.90); Research and locate motions to intervene in Title III and adversarial actions (1.80); Review amended case management order for updated service procedures (0.70). | 4.80 | $1,248.00 |
| 04/10/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.30 | $338.00 |
| 04/11/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 2.00 | $520.00 |

33260 FOMB                                                          Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 58 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/11/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (0.90); Circulate Commonwealth hearing transcript (0.10); Review litigation issues status and deadline chart (1.30); Review latest case management order (0.80); Confer with F. Fontaine regarding staffing (0.70); Host paralegal meeting regarding case management (0.70); Digest April 10 hearing transcript (1.20). | 6.90 | $1,794.00 |
| 04/11/18 | Natasha Petrov | 212 | Participate in portion of Puerto Rico paralegals meeting regarding case management. | 0.50 | $130.00 |
| 04/11/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.80 | $208.00 |
| 04/11/18 | Angelo Monforte | 212 | Update PROMESA litigation chart with new filings per E. Carino (1.20); Review case filings and dockets (0.80); Draft summary of new deadlines per Z. Chalett (1.00); Update litigation issue chart with new deadlines per A. Bargoot (0.70); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.50); Update two-month deadline chart per Z. Chalett (0.40); Distribute filings in Puerto Rico cases per C. Febus (0.30); Participate in Puerto Rico paralegal meeting regarding case management (0.50). | 5.40 | $1,404.00 |
| 04/11/18 | Tiffany Miller | 212 | Conference with L. Silvestro regarding paralegal call and assignments (0.30); Update network link with recent docket entries (0.70); Format recent pleadings to upload to Relativity database (3.60); Upload correspondence to database (0.10); Conference with L. Supronik regarding uploading of pleadings to Relativity (0.20); Participate in Puerto Rico paralegals meeting regarding case management (0.70). | 5.60 | $1,456.00 |
| 04/11/18 | Magali Giddens | 212 | Participate in Puerto Rico paralegals meeting regarding case management (0.20); Review dockets for recent filings (0.40); Monitor ECF alerts (0.40); Review relevant pleadings (0.30); Review Reorg Research articles (0.30); Review El Nuevo Dia articles regarding case developments (0.60). | 2.20 | $572.00 |
| 04/11/18 | Alexandra V. Bargoot | 212 | Call with M. Winkelspecht regarding Relativity question. | 0.10 | $75.90 |

33260 FOMB                                                          Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/11/18 | Olga A. Golinder | 212 | Participate in portion of Puerto Rico paralegals meeting regarding case management. | 0.50 | $130.00 |
| 04/11/18 | Michael A. Firestein | 212 | Review new Commonwealth fiscal plan materials addressing disaster relief. | 0.20 | $151.80 |
| 04/11/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.00); E-mails with J. Esses regarding informative motion regarding status of matters scheduled for omnibus hearing (0.20); Updates to draft hearing agenda (1.20); Begin pulling documents for inclusion in hearing binders for omnibus hearing (0.50); Participate in Puerto Rico paralegals meeting regarding case management (0.70). | 3.60 | $936.00 |
| 04/11/18 | Eamon Wizner | 212 | Participate in Puerto Rico paralegals meeting regarding case management. | 0.70 | $182.00 |
| 04/12/18 | Elliot Stevens | 212 | Conference call with restructuring team regarding case administration and developments. | 0.20 | $52.00 |
| 04/12/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.60); Review documents for inclusion in hearing binders for omnibus hearing (0.80); Update hearing agenda regarding same (0.40). | 1.80 | $468.00 |
| 04/12/18 | Olga A. Golinder | 212 | Participate in Puerto Rico Discovery and Relativity database review conference call (0.50); Conferences with discovery paralegal team regarding discovery tasks (0.60); Review discovery tracking charts (0.20). | 1.30 | $338.00 |
| 04/12/18 | Timothy W. Mungovan | 212 | Communications with counsel for AAFAF regarding possibility of sharing resources with AAFAF on deadlines and docketing. | 0.30 | $227.70 |
| 04/12/18 | Tayler M. Sherman | 212 | Review dockets (0.90); Update PROMESA litigation charts (0.80). | 1.70 | $442.00 |
| 04/12/18 | Magali Giddens | 212 | Monitor ECF alerts (0.30); Review relevant pleadings (0.20); Review Reorg Research articles (0.20); Discuss Puerto Rico paralegal case management with L. Silvestro (0.10); Review dockets (0.30); Compare same to two-week chart (0.30); Review chart prepared by E. Carino (0.30). | 1.70 | $442.00 |

33260 FOMB

Invoice 170157317

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                     Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/12/18 | Tiffany Miller | 212 | Participate in Relativity/production tracking call with discovery team (0.50); Upload recent pleadings to Relativity (1.60); Search Relativity for Swain opinions per Z. Chalett (0.20); Conference with O. Golinder regarding e-discovery process (0.30); Upload correspondence regarding Board matters (0.10). | 2.70 | $702.00 |
| 04/12/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.60); Draft summary of new deadlines per Z. Chalett (0.10); Update two-month deadline chart per Z. Chalett (0.10); Review recent orders/decisions issued by Judge Dein in connection with PROMESA argument per A. Bargoot (0.40). | 1.20 | $312.00 |
| 04/12/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.20 | $52.00 |
| 04/12/18 | Selena F. Williams | 212 | Meeting with paralegals to discuss discovery logistics, per A. Bargoot. | 0.50 | $130.00 |
| 04/12/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III cases and related adversarial proceedings (1.10); Circulate scheduling orders in Title III action (0.90); Provide A. Ashton with hearing transcript for omnibus hearing as requested by fee examiner (0.10); Participate in Puerto Rico discovery and Relativity conference call with M. Winklespect, A. Bargoot, and T. Miller (0.50); Draft memorandum regarding internal databases and status of each (1.30); Assign paralegals to maintain internal databases (0.80); Draft inventory of attorney appearances for appellants and appellees in First Circuit appeal cases (1.40). | 6.10 | $1,586.00 |
| 04/12/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 0.60 | $156.00 |
| 04/13/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.50 | $390.00 |
| 04/13/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.30); Review related press material and research reports (1.10); Register new PacerPro users for Court docket noticing (0.80); Update internal attorney admission index (1.20); Confer with T. Sherman regarding assignments in SharePoint internal database (0.70). | 5.10 | $1,326.00 |
| 04/13/18 | Tiffany Miller | 212 | Upload correspondence to database (0.10); Contact L. Supronik regarding uploading of pleadings to Relativity (0.10). | 0.20 | $52.00 |

33260 FOMB

Invoice 170157317

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 61 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/13/18 | Magali Giddens | 212 | Review case dockets (0.30); Compare calendar entries to two-week chart (0.10); Monitor ECF alerts (0.80); Review certain pleadings (0.30); Review Reorg Research articles (0.20). | 1.70 | $442.00 |
| 04/13/18 | Tayler M. Sherman | 212 | Draft list of cases and status per L. Wolf (1.40); Review dockets (2.10); Update PROMESA litigation charts (0.90). | 4.40 | $1,144.00 |
| 04/13/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.60); Update draft omnibus hearing agenda (0.30). | 0.90 | $234.00 |
| 04/15/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 0.90 | $234.00 |
| 04/16/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.30 | $338.00 |
| 04/16/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (0.90); Review and revise notes from paralegal meeting (0.80). | 2.90 | $754.00 |
| 04/16/18 | Angelo Monforte | 212 | Update PROMESA litigation chart with new filings per E. Carino (0.80); Review Puerto Rico case filings and dockets (0.80); Draft summary of new deadlines per Z. Chalett (0.90); Update litigation issue chart with new deadlines per A. Bargoot (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.60); Update two-month deadline chart per Z. Chalett (0.30); Update two-week deadline chart per M. DiGrande (0.50); Distribute new filings in appeals cases per A. Skellet (0.30). | 4.60 | $1,196.00 |
| 04/16/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.80 | $208.00 |
| 04/16/18 | Magali Giddens | 212 | Monitor ECF alerts and review certain pleadings (0.40); Review Reorg Research articles (0.30); Review dockets (0.20); Compare entries to two-week chart (0.20); Review deadline team correspondence (0.10). | 1.20 | $312.00 |

33260 FOMB                                                            Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.80); E-mails with J. Esses regarding hearing agenda for omnibus hearing (0.20); Review Court filings for potential additions to hearing agenda (0.60); Update draft of hearing agenda (0.30); E-mail J. Esses regarding same (0.10); Review additional filed documents for omnibus hearing (0.30); E-mails with J. Esses regarding same and regarding further update to agenda (0.20); Additional updates to hearing agenda (0.30). | 2.80 | $728.00 |
| 04/16/18 | Elliot Stevens | 212 | Conference call with D. Desatnik, M. Zerjal, S. Ma, P. Possinger, E. Barak, and O'Neill regarding case developments and strategy. | 0.70 | $182.00 |
| 04/16/18 | Eamon Wizner | 212 | Draft notes from April 12 paralegal status update meeting for circulation per L. Silvestro. | 0.60 | $156.00 |
| 04/17/18 | Steve MA | 212 | Follow-up discussion internally and with O'Neill to coordinate call regarding UCC resolution procedures. | 0.20 | $151.80 |
| 04/17/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.60); Begin assembly of documents for omnibus hearing binders (0.70); Update to omnibus hearing agenda per J. Esses (0.50); E-mails with J. Esses regarding same (0.20); Call with M. Giddens regarding preparation of omnibus hearing binders and agendas (0.10); Call with E. Wizner to discuss same (0.20). | 2.30 | $598.00 |
| 04/17/18 | Magali Giddens | 212 | Review dockets (0.20); Compare to calendar items on two-week chart (0.20); Monitor ECF alerts (0.30); Review certain pleadings (0.10); Review Reorg Research articles (0.20); Meet with C. Tarrant regarding certain docket entries, adversary proceedings, Prime Clerk web site, and other items (1.10). | 2.10 | $546.00 |
| 04/17/18 | Tayler M. Sherman | 212 | Draft list of cases and status per L. Wolf (0.50); Compile and organize document preservation materials per A. Bargoot (1.90); Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.30). | 4.50 | $1,170.00 |
| 04/17/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.60 | $156.00 |

33260 FOMB
Invoice 170157317

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/18 | Angelo Monforte | 212 | Update appeals status chart with new Supreme Court cases and deadlines per A. Skellet (0.40); Review Puerto Rico case filings and dockets (0.70); Draft summary of new deadlines per Z. Chalett (0.60); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.30); Update two-month deadline chart per Z. Chalett (0.10); Update two-week deadline chart per M. DiGrande (0.30); Distribute new Puerto Rico filings per C. Febus (0.20). | 2.60 | $676.00 |
| 04/17/18 | Tiffany Miller | 212 | Upload correspondence to database (0.20); Confer with L. Supronik regarding Relativity upload process (0.10); Update network link with recent docket entries (3.20); Confer with L. Supronik regarding deletion of duplicate pleadings from Relativity (0.20); Organize pleadings for consistent nomenclature (1.40). | 5.10 | $1,326.00 |
| 04/17/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III cases and related adversarial proceedings (1.20); Review related press material and research reports (1.10); Review and comment on meeting notes for paralegal meeting input (0.90). | 3.20 | $832.00 |
| 04/17/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.40 | $364.00 |
| 04/18/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.40 | $364.00 |
| 04/18/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III cases and related adversarial proceedings (1.20); Review related press material and research reports (1.10); Draft outline for paralegal conference call (1.30). | 3.60 | $936.00 |
| 04/18/18 | Tayler M. Sherman | 212 | Discussion with A. Bargoot regarding of document preservation materials (0.30); Update chart addressing same (1.50); Review dockets and update PROMESA litigation charts (0.40). | 2.20 | $572.00 |
| 04/18/18 | Tiffany Miller | 212 | Update network link with recent docket entries (1.60); Confer with O. Golinder regarding updates to SharePoint database and log for Board discovery (0.10); Upload correspondence to database (0.10). | 1.80 | $468.00 |
| 04/18/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.40 | $104.00 |
| 04/18/18 | Magali Giddens | 212 | Monitor ECF alerts (0.20); Review certain pleadings (0.40); Review Reorg Research articles (0.20). | 0.80 | $208.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157317

0002 PROMESA TITLE III: COMMONWEALTH

Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/18/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.90); Revisions to omnibus hearing agenda per comments from P. Possinger (0.30); E-mails with J. Esses regarding same (0.20); Further revisions to omnibus hearing agenda at request of J. Esses (0.40); Call with J. Esses regarding same (0.10); Updates to omnibus hearing agenda regarding additional filed documents (0.70); Assemble and omnibus hearing documents for printing (0.50). | 3.10 | $806.00 |
| 04/18/18 | Christopher M. Tarrant | 212 | Review with M. Giddens status PROMESA Title III actions, including review of fourth amended case management order, internal procedures and working list, resources regarding overall status of cases. | 2.50 | $650.00 |
| 04/18/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.60); Draft summary of new deadlines per Z. Chalett (0.10); Update two-month deadline chart per Z. Chalett (0.10); Distribute significant Puerto Rico filings per C. Febus (0.20). | 1.00 | $260.00 |
| 04/19/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.60); Draft summary of new deadlines per Z. Chalett (0.20); Update two-month deadline chart per Z. Chalett (0.10); Draft informative motion and electronic device request/order for omnibus hearing (0.60); Revise same per J. Alonzo (0.40). | 1.90 | $494.00 |
| 04/19/18 | Christopher M. Tarrant | 212 | Review of fourth amended case management order, and additional pleadings and resources regarding overall status of cases. | 1.80 | $468.00 |
| 04/19/18 | Eamon Wizner | 212 | Compile documents pertaining to April omnibus hearing agenda per J. Esses. | 0.80 | $208.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157317

0002 PROMESA TITLE III: COMMONWEALTH

Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.50); E-mails with E. Wizner regarding assembly of hearing binders for omnibus hearing (0.20); Teleconference with J. Esses regarding revisions to omnibus hearing agenda (0.20); Revise hearing agenda per J. Esses (0.40); E-mail J. Esses regarding same (0.10); Review printed pleadings for hearing binders (0.50); Assemble and review drafts of hearing binders (0.70); Review additional filed documents for omnibus hearing (0.20); E-mail J. Esses regarding same (0.10); Update omnibus hearing agenda (0.10); Update draft hearing binders in connection with same (0.20); Draft cover letter to Court for upcoming submission of hearing binders (0.20). | 3.40 | $884.00 |
| 04/19/18 | Magali Giddens | 212 | Monitor ECF alerts (0.40); Review relevant pleadings (0.30); Review Reorg Research articles (0.20); Review case dockets (0.30); Compare same to two-week and two-month charts (0.30); Review deadline team correspondence exchange (0.10). | 1.60 | $416.00 |
| 04/19/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.10 | $26.00 |
| 04/19/18 | Tiffany Miller | 212 | Upload correspondence to database (0.10); Update network link with recent docket entries (0.80); Discussion with L. Silvestro regarding defense counsel chart (0.40); Research regarding information for government entity law firm (0.40); Format defense counsel chart per L. Silvestro (0.40). | 2.10 | $546.00 |
| 04/19/18 | Michael J. Winkelspecht | 212 | Participate in teleconference with O. Golinder regarding revisions to Relativity review workspace and production log. | 0.20 | $52.00 |
| 04/19/18 | Tayler M. Sherman | 212 | Review dockets and compile list of defense counsel for government entities per J. Alonzo (0.60); Review dockets (0.90); Update PROMESA litigation charts in connection with same (1.20). | 2.70 | $702.00 |
| 04/19/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Review related press material and research reports (1.20); Review draft informative motion and electronic device request for omnibus hearing (0.90). | 3.20 | $832.00 |
| 04/19/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 0.30 | $78.00 |

33260 FOMB                                                              Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                    Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.80 | $468.00 |
| 04/20/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and adversarial proceedings (1.20); Review relevant research reports and press (0.90); Revise electronic device request and informative motion for filing in connection with omnibus hearing (0.70). | 2.80 | $728.00 |
| 04/20/18 | Tayler M. Sherman | 212 | Review dockets (0.90); Update PROMESA litigation charts (1.20). | 2.10 | $546.00 |
| 04/20/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.30 | $78.00 |
| 04/20/18 | Tiffany Miller | 212 | Update correspondence to database (0.40); Discussion with A. Bargoot regarding tracking of protective orders across Board matters (0.40); Upload pleadings to Relativity (3.70); Upload transcripts to Relativity (0.20); Discussion with A. Bargoot regarding protective orders (0.20); Update discovery deadline chart with new protective orders (0.40); Update network link with recent docket entries (0.30). | 5.60 | $1,456.00 |
| 04/20/18 | Magali Giddens | 212 | Monitor ECF alerts (0.10); Review relevant pleadings (0.30); Review Reorg Research articles (0.30); Review El Nuevo Dia articles (0.90); Review dockets (0.10); Compare to two-week chart (0.20); Review deadline team e-mail exchange (0.10). | 2.00 | $520.00 |
| 04/20/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.70); Update hearing agenda for omnibus hearing per Court request (0.20); E-mail J. Esses regarding same (0.10); Update draft hearing binders regarding same (0.20); E-mail J. Esses regarding same (0.10). | 1.30 | $338.00 |
| 04/20/18 | Eamon Wizner | 212 | Compile Court filings and import into databases. | 0.90 | $234.00 |
| 04/20/18 | Christopher M. Tarrant | 212 | Meeting with L. Silvestro to review pending actions. | 0.90 | $234.00 |
| 04/20/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.70); Draft summary of new deadlines per Z. Chalett (0.40); Update two-month deadline chart per Z. Chalett (0.20); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.30); E-mail informative motion regarding omnibus hearing to O'Neill Borges for filing (0.10). | 1.70 | $442.00 |

33260 FOMB                                                                    Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/20/18 | Om V. Alladi | 212 | Coordinate with K. Curtis, S. Williams, T. Miller to update discovery deadline chart. | 0.60 | $455.40 |
| 04/22/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 0.40 | $104.00 |
| 04/23/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.20 | $312.00 |
| 04/23/18 | Tayler M. Sherman | 212 | Draft summary regarding document preservation per A. Bargoot (1.30); Review dockets (0.40); Update PROMESA litigation charts (0.70). | 2.40 | $624.00 |
| 04/23/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Review related press material and research reports (1.20); Confer with T. Miller regarding discovery tracking procedures (0.20); Confer with A. Bargoot regarding electronic case filing in District Court in Puerto Rico (1.10); Review two-week deadline chart (1.60). | 5.20 | $1,352.00 |
| 04/23/18 | Tiffany Miller | 212 | Update network link with recent docket entries (1.10); Discussion with L. Wolf regarding tracking process for future productions (0.50); Discussion with L. Silvestro regarding discovery tracking procedure (0.20); Conference with L. Wolf regarding tracking of past Rule 2004 productions (0.20); Upload correspondence regarding to database (0.10). | 2.10 | $546.00 |
| 04/23/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.50 | $130.00 |
| 04/23/18 | Magali Giddens | 212 | Review dockets regarding calendar items (0.10); Compare new cases to two-week and two-month chart (0.30); Review deadline team correspondence exchange (0.10); Monitor ECF (0.40); Review relevant pleadings (0.80); Review Reorg Research articles (0.30); Update pleadings category list (0.20). | 2.20 | $572.00 |
| 04/23/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.80); Updates to hearing agenda for omnibus hearing regarding adjourned and resolved matters (0.80); E-mails with J. Esses regarding same (0.50); Update draft hearing binders regarding same (0.60); E-mail J. Esses regarding same (0.10); E-mails with J. Esses regarding possible cancellation of hearing (0.30). | 3.10 | $806.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157317

0002 PROMESA TITLE III: COMMONWEALTH

Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/18 | Zachary Chalett | 212 | Review two-month Chart (0.20); Review PacerPro alerts (0.50); Review summary of updates (0.10); Call with A. Monforte regarding updates to charts (0.10); Review nightly e-mail (0.30). | 1.20 | $910.80 |
| 04/23/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.80); Draft summary of new deadlines per Z. Chalett (0.70); Update two-month deadline chart per Z. Chalett (0.30); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40); Draft amended informative motion regarding omnibus hearing per J. Alonzo (0.30); Distribute Puerto Rico filings per C. Febus (0.40). | 2.90 | $754.00 |
| 04/23/18 | Elliot Stevens | 212 | Conference with restructuring team regarding case developments and strategy. | 0.60 | $156.00 |
| 04/24/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.80); Draft summary of new deadlines per Z. Chalett (0.50); Update two-month deadline chart per Z. Chalett (0.30); Distribute Puerto Rico filings per C. Febus (0.20); Update Puerto Rico outline calendar with new deadlines per Z. Chalett (0.30); Create table of claims for informative motion regarding bar date per Z. Chalett (0.80). | 2.90 | $754.00 |
| 04/24/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings. | 0.70 | $182.00 |
| 04/24/18 | Magali Giddens | 212 | Monitor ECF alerts (0.40); Review relevant pleadings (0.90); Review Reorg Research articles (0.20); Review El Nuevo Dia news articles (0.60); Review dockets to identify relevant calendar items (0.20); Compare new pleadings to two-week chart (0.30); Review deadline team chart correspondence (0.10); Review E. Carino's daily chart (0.20). | 2.90 | $754.00 |
| 04/24/18 | Tayler M. Sherman | 212 | Compile materials relating to document preservation for review by T. Mungovan (2.40); Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.10). | 4.30 | $1,118.00 |
| 04/24/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.30 | $78.00 |
| 04/24/18 | Tiffany Miller | 212 | Upload correspondence to database (0.10); Compile protective order filed in Board cases per A. Bargoot (1.80); Update network link with recent docket entries (0.90). | 2.80 | $728.00 |

33260 FOMB                                                                Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/24/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III cases and related adversarial proceedings (1.30); Review related press material and research reports (1.20); Update inventory of attorney pro hac vice admissions and notices of appearance (1.10). | 3.60 | $936.00 |
| 04/24/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.40 | $364.00 |
| 04/25/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 0.50 | $130.00 |
| 04/25/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III cases and related adversarial proceedings (1.10); Review related press material and research reports (0.90); Assign corporate attorneys with case noticing credentials for appeal proceedings (1.10); Obtain and provide A. Ashton with requested hearing transcripts for fee examiner (0.70). | 3.80 | $988.00 |
| 04/25/18 | Tayler M. Sherman | 212 | Participate in meeting with T. Mungovan and A. Bargoot addressing document preservation (0.50); Discussion with A. Bargoot regarding same (0.10); Review dockets and update PROMESA litigation charts (1.40); Update summary regarding document preservation (2.70). | 4.70 | $1,222.00 |
| 04/25/18 | Tiffany Miller | 212 | Upload correspondence to database (0.10); Discussion with L. Silvestro regarding compilation of Board protective orders (0.20); Discussion with L. Wolf regarding background research for draft of categorical log (0.20). | 0.50 | $130.00 |
| 04/25/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.40 | $104.00 |
| 04/25/18 | Magali Giddens | 212 | Review dockets (0.20); Compare relevant calendar items to those in two-week chart (0.20); Monitor ECF alerts (0.30); Review relevant pleadings (0.40); Review Puerto Rico paralegals file drive regarding updated assignments and resources (0.40); Review Reorg Research articles (0.30). | 1.80 | $468.00 |
| 04/25/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings. | 0.70 | $182.00 |
| 04/25/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.50); Draft summary of new deadlines per Z. Chalett (0.20); Update two-month deadline chart per Z. Chalett (0.10); Distribute Puerto Rico filings per C. Febus (0.10). | 0.90 | $234.00 |

33260 FOMB                                                                Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                        Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/26/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.60); Draft summary of new deadlines per Z. Chalett (0.40); Update two-month deadline chart per Z. Chalett (0.30); Distribute Puerto Rico filings per C. Febus (0.20); Update Puerto Rico outline calendar with new deadlines per Z. Chalett (0.30); Add M. Zergjal to receive PacerPro alerts for all Puerto Rico cases (0.30); Update appeals status chart with new filing per A. Skellet (0.10). | 2.20 | $572.00 |
| 04/26/18 | Elliot Stevens | 212 | Participate in conference call with restructuring team regarding case developments and strategy. | 0.50 | $130.00 |
| 04/26/18 | Eamon Wizner | 212 | Organize and compile Court filings pertaining to Rule 2004 briefing per J. Alonzo. | 1.20 | $312.00 |
| 04/26/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings. | 0.30 | $78.00 |
| 04/26/18 | Magali Giddens | 212 | Review dockets (0.10); Compare calendar items to two-week chart (0.20); Review deadline team e-mail submission (0.10); Monitor ECF alerts (0.30); Review relevant pleadings (0.60); Review Reorg Research articles (0.20). | 1.50 | $390.00 |
| 04/26/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.30 | $78.00 |
| 04/26/18 | Tiffany Miller | 212 | Upload correspondence to database (0.10); Update network link with recent docket entries (0.50). | 0.60 | $156.00 |
| 04/26/18 | Lukasz Supronik | 212 | Research and coordinate indexing efforts to capture records recently uploaded to database. | 0.30 | $78.00 |
| 04/26/18 | Michael J. Winkelspecht | 212 | Coordinate Relativity access for L. Stafford (0.10); Update collections chart to reflect recent additions from Board custodians (0.80). | 0.90 | $234.00 |
| 04/26/18 | Tayler M. Sherman | 212 | Discussion with A. Bargoot regarding document preservation (0.70); Update summary addressing same (2.00); Draft document preservation memorandum per A. Bargoot (3.80); Review dockets (0.60); Update PROMESA litigation charts in connection with same (0.90). | 8.00 | $2,080.00 |
| 04/26/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (1.20); Review case deadline calendar and litigation update chart (0.90) Review inventory of Court filings and supporting documents for G. Mashberg (1.30). | 4.60 | $1,196.00 |

33260 FOMB

Invoice 170157317

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/26/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 0.80 | $208.00 |
| 04/27/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (1.10); Confer with J. Alonzo regarding paralegal staffing (0.80). | 3.10 | $806.00 |
| 04/27/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.40 | $364.00 |
| 04/27/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.60 | $156.00 |
| 04/27/18 | Michael J. Winkelspecht | 212 | Coordinate transfer of latest incoming production to vendor KLDiscovery to be loaded for case team review (0.20); Conduct research into previous productions at request of A. Bargoot (0.40). | 0.60 | $156.00 |
| 04/27/18 | Tiffany Miller | 212 | Upload correspondence to database (0.10); Confer with E. Wizner regarding preparation of fiscal plan materials for G. Brenner (0.20); Update network link with recent docket entries (1.80); Search for protective orders (1.70); Conference with L. Silvestro regarding discovery tracking procedure (0.10); Coordinate with M. Winkelspecht to upload Union production to Relativity (0.10). | 4.00 | $1,040.00 |
| 04/27/18 | Magali Giddens | 212 | Review Court dockets (0.10); Compare to two-week chart (0.20); Review deadline team correspondence (0.30); Review E. Carino critical events summary (0.20); Monitor ECF alerts (0.30) Review pleadings (0.60); Review Reorg Research (0.20); Review El Nuevo Dia articles (0.60). | 2.50 | $650.00 |
| 04/27/18 | Tayler M. Sherman | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (1.60); Communications with A. Bargoot regarding document preservation (0.30); Review document preservation e-mails and create summary of communications addressing same (4.10). | 6.90 | $1,794.00 |
| 04/27/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings. | 0.70 | $182.00 |
| 04/27/18 | Eamon Wizner | 212 | Compile fiscal plans per Z. Chalett (1.10); Organize Reorg Research documents and internal memoranda pertaining to fiscal plans per Z. Chalett (1.60). | 2.70 | $702.00 |

33260 FOMB                                                          Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.70); Draft summary of new deadlines per Z. Chalett (0.60); Update two-month deadline chart per Z. Chalett (0.30); Distribute significant Puerto Rico filings per C. Febus (0.10); Update Puerto Rico outline calendar with new deadlines per Z. Chalett (0.50); Run comparison between different versions of relevant statute per Z. Chalett (0.20). | 2.40 | $624.00 |
| 04/27/18 | William A. Reed | 212 | Organize fiscal plans (0.30); Prepare hard copy binder for G. Brenner (0.60). | 0.90 | $234.00 |
| 04/28/18 | Lawrence T. Silvestro | 212 | Review Federal Rules of Civil and Appellate Procedure and Amended Case Management Order to calculate deadlines regarding service of process and dispositive responses. | 1.90 | $494.00 |
| 04/29/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.00 | $260.00 |
| 04/30/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 0.80 | $208.00 |
| 04/30/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Review press material and research reports (1.10); Draft bank count inventory log for J. Alonzo (1.40); Compile all fiscal plans (1.30); Draft case captions for newly-filed cases (1.10); Compile inventory of all counsel in cases appealed to First Circuit (1.80). | 7.90 | $2,054.00 |
| 04/30/18 | Tiffany Miller | 212 | Upload correspondence to database (0.10); Update network link with recent docket entries (1.90); Organize pleadings for consistent nomenclature (2.20). | 4.20 | $1,092.00 |
| 04/30/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.70 | $182.00 |
| 04/30/18 | Tayler M. Sherman | 212 | Draft memoranda addressing document issues per A. Bargoot (1.40); Update summary regarding same per A. Bargoot (0.60); Compile fiscal plans for review by T. Mungovan, S. Ratner, and J. Alonzo (0.90); Review dockets (0.30); Update PROMESA litigation charts (1.20). | 4.40 | $1,144.00 |
| 04/30/18 | Joshua A. Esses | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $379.50 |
| 04/30/18 | Magali Giddens | 212 | Review dockets (0.30); Compare relevant calendar items to two-week and two-month charts (0.50); Review deadline charts submission (0.10); Monitor ECF alerts (0.40); Review pleadings (0.70); Review Reorg Research articles (0.30). | 2.30 | $598.00 |

33260 FOMB                                                               Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.70); Determine deadlines in connection with omnibus hearing at request of J. Esses (0.40); E-mail J. Esses regarding same (0.10). | 1.20 | $312.00 |
| 04/30/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.80); Draft summary of new deadlines per Z. Chalett (0.70); Update two-month deadline chart per Z. Chalett (0.30); Distribute Puerto Rico filings per C. Febus (0.10); Update Puerto Rico outline calendar with new deadlines per Z. Chalett (0.50). | 2.40 | $624.00 |
| 04/30/18 | Christopher M. Tarrant | 212 | Continue review of adversary proceedings (0.90); Draft summaries for future disclosure statement. (3.40); Research  bankruptcy filings in municipality cases regarding plan and disclosure statement (0.80); Download and e-mail pleadings to attorney (0.30); Review pleadings/documents filed in cases on April 30 (1.00). | 6.40 | $1,664.00 |
| **General Administration** | | | | **416.10** | **$111,728.90** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Stephen L. Ratner | 213 | Review materials regarding fiscal plan furlough, pension and reform issues. | 0.20 | $151.80 |
| 04/06/18 | Paul Possinger | 213 | Discuss issues regarding pensions with J. Zajac. | 0.30 | $227.70 |
| 04/06/18 | Jared Zajac | 213 | Call with E. Barak regarding impairment issue (0.10); Meeting with J. Levitan regarding same (0.10); Analysis of pension issues (1.10); Review and analysis of prior memoranda regarding plan issues (0.90); Meeting with E. Barak regarding same (0.20); Meeting with B. Rosen regarding research issues (0.30); Analysis of open issues (0.40); Call with P. Possinger regarding same (0.20); Call with J. Esses regarding research (0.30); Review J. Esses research (0.70); Call with J. Esses regarding same (0.10). | 4.40 | $3,339.60 |
| 04/10/18 | Paul Possinger | 213 | Review research regarding pension cuts (0.70); E-mails with J. Zajac regarding same (0.30). | 1.00 | $759.00 |

33260 FOMB                                                          Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/18 | Brian S. Rosen | 213 | Review Commonwealth fiscal plan regarding pension reform (0.20); Review collective bargaining agreement memorandum from O'Neill (0.60); Review pension correspondence file (0.80). | 1.60 | $1,214.40 |
| 04/19/18 | Jared Zajac | 213 | Review collective bargaining agreement cases. | 0.60 | $455.40 |
| 04/20/18 | Jared Zajac | 213 | Meeting with B. Rosen regarding collective bargaining agreements (0.30); E-mails with H. Bauer regarding same (0.20). | 0.50 | $379.50 |
| 04/22/18 | Brian S. Rosen | 213 | Memoranda to N. Jaresko regarding collective bargaining agreement modifications (0.20); Review N. Jaresko memorandum regarding same (0.10); Review K. Rifkind memorandum regarding same (0.10); Memorandum to J. Zajac regarding same (0.10). | 0.50 | $379.50 |
| 04/23/18 | Brian S. Rosen | 213 | Conference call with O'Neill, K. Rifkind, J. El Koury, et al., regarding collective bargaining agreement issues (0.60); Review memoranda regarding analysis of same (1.00). | 1.60 | $1,214.40 |
| 04/23/18 | Jared Zajac | 213 | Teleconference with B. Rosen regarding collective bargaining agreement issues (0.50); Prepare for same (0.20). | 0.70 | $531.30 |
| 04/23/18 | Paul Possinger | 213 | Call with O'Neill regarding collective bargaining agreements and government action. | 0.70 | $531.30 |
| 04/27/18 | Ralph C. Ferrara | 213 | Review summary regarding labor reform. | 0.30 | $227.70 |
| 04/30/18 | Brian S. Rosen | 213 | Review memorandum from J. Outlaw regarding collective bargaining analysis (0.10); Office conference with A. Chepernik regarding same (0.20). | 0.30 | $227.70 |
| **Labor, Pension Matters** | | | | **12.70** | **$9,639.30** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Martin J. Bienenstock | 214 | Review Chairman Bishop letter to Board. | 0.40 | $303.60 |
| 04/09/18 | Daniel Desatnik | 214 | Review comments from Congressional Natural Resource Committee regarding substantive powers of Board. | 0.40 | $303.60 |
| 04/13/18 | Daniel Desatnik | 214 | Review latest analysis of CDL loan terms. | 0.40 | $303.60 |
| 04/19/18 | Ralph C. Ferrara | 214 | Review summary discussions regarding use of CDL proceeds. | 0.20 | $151.80 |

33260 FOMB
Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/18 | Michael A. Firestein | 214 | Review Board correspondence to Congress on justifications for fiscal plan. | 0.10 | $75.90 |
| **Legal/Regulatory Matters** | | | | **1.50** | **$1,138.50** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Steve MA | 215 | Conduct research regarding classification of claims for plan of adjustment purposes. | 3.10 | $2,352.90 |
| 04/04/18 | Brian S. Rosen | 215 | Conference call with Citi team regarding fiscal plan issues (0.40); Draft memorandum to Citi team regarding same (0.30); Review and revise memorandum regarding process (0.40); Memorandum to J. Gavin regarding classification issues (0.10); Revise materials regarding same (1.20); Teleconference with T. Green regarding classification issues (0.40). | 2.80 | $2,125.20 |
| 04/06/18 | Jared Zajac | 215 | Research regarding bankruptcy code plan of adjustment issues. | 2.10 | $1,593.90 |
| 04/09/18 | Daniel Desatnik | 215 | Review disclosure statement from other cases as precedent for Title III disclosure statement. | 0.90 | $683.10 |
| 04/10/18 | Daniel Desatnik | 215 | Continue preparation of disclosure statement. | 1.40 | $1,062.60 |
| 04/10/18 | Jeffrey W. Levitan | 215 | Review E. Stevens memorandum regarding plan of adjustment issues (0.40); Review treatises on same (0.70). | 1.10 | $834.90 |
| 04/17/18 | Ehud Barak | 215 | Research relating to plan of adjustment. | 3.60 | $2,732.40 |
| 04/19/18 | Maja Zerjal | 215 | Discuss plan research issues with E. Barak (2.10); Compile list regarding same (0.30); Research revenue stream valuation (2.40); Review research on special revenues (1.30). | 6.10 | $4,629.90 |
| 04/19/18 | Ehud Barak | 215 | Discussion on plan issues with M. Zerjal (2.10); Conduct research regarding same (1.90); Draft list of research issues (1.60); Review cases regarding preemption (2.60). | 8.20 | $6,223.80 |
| 04/19/18 | Brian S. Rosen | 215 | Memorandum to E. Barak regarding best interest meeting. | 0.10 | $75.90 |
| 04/19/18 | Jeffrey W. Levitan | 215 | Review J. Zajac analysis of cramdown issues (0.20); Conference with E. Barak, P. Possinger regarding plan of adjustment issues (0.20). | 0.40 | $303.60 |
| 04/19/18 | Joshua A. Esses | 215 | Discussion with M. Zerjal on issues chart for plans of adjustment. | 0.10 | $75.90 |
| 04/20/18 | Joshua A. Esses | 215 | Draft chart setting out plan confirmation requirements for M. Zerjal. | 2.80 | $2,125.20 |

33260 FOMB

Invoice 170157317

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/18 | Jeffrey W. Levitan | 215 | Review outline of confirmation issues (0.20); Review confirmation memoranda (1.10); Analyze potential confirmation objections (1.60). | 2.90 | $2,201.10 |
| 04/20/18 | Brian S. Rosen | 215 | Review E. Barak list addressing confirmation issues (0.10); Office conference with J. Levitan regarding same (0.10); Review district confirmation brief and order (1.20). | 1.40 | $1,062.60 |
| 04/20/18 | Maja Zerjal | 215 | Review plan confirmation issues (2.80); Research regarding same (2.40). | 5.20 | $3,946.80 |
| 04/23/18 | Maja Zerjal | 215 | Review chart of confirmation requirements and respective issues. | 0.80 | $607.20 |
| 04/23/18 | Brian S. Rosen | 215 | Review materials regarding GSA loan/helicopter collateral. | 1.30 | $986.70 |
| 04/23/18 | Brian S. Rosen | 215 | Teleconference with Citi Team regarding debt discussions (0.70); Review D. Brownstein memorandum regarding same (0.20). | 0.90 | $683.10 |
| 04/24/18 | Jonathan E. Richman | 215 | Teleconference with E. Barak regarding meeting on best-interest analysis. | 0.10 | $75.90 |
| 04/25/18 | Jeffrey W. Levitan | 215 | Review confirmation brief in other similar bankruptcy. | 0.80 | $607.20 |
| 04/25/18 | Paul Possinger | 215 | Review proposals regarding potential debt restructurings. | 0.40 | $303.60 |
| 04/26/18 | Jeffrey W. Levitan | 215 | E-mails with M. Zerjal regarding confirmation issues. | 0.20 | $151.80 |
| 04/26/18 | Christopher M. Tarrant | 215 | Review various adversary pleadings to draft summaries for disclosure statement. | 4.40 | $1,144.00 |
| 04/26/18 | Daniel Desatnik | 215 | Discuss research assignment with C. Tarrant and M. Giddens (0.30); Review adversary proceeding docket opinions to determine issues to be resolved at confirmation (1.10); Review transcripts regarding same (0.40); Summarize adversary proceedings (0.30). | 2.10 | $1,593.90 |
| 04/27/18 | Christopher M. Tarrant | 215 | Review various adversary pleadings to draft summaries for disclosure statement. | 5.50 | $1,430.00 |
| 04/27/18 | Maja Zerjal | 215 | Review existing research on disclosure statement and plan issues. | 2.80 | $2,125.20 |
| 04/27/18 | Brian S. Rosen | 215 | Revise term sheet regarding power of attorney (1.40); Teleconference with T. Green regarding call regarding same (0.20); Review GSA term sheet (0.20); Teleconference with J. El Koury regarding same (0.10). | 1.90 | $1,442.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170157317

0002 PROMESA TITLE III: COMMONWEALTH

Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/27/18 | Magali Giddens | 215 | Compile material regarding Assured dismissal (1.80); Review additional sources including Reorg Research to determine basis for voluntary dismissal (0.30); Draft descriptive narrative, including arguments presented in connection with case (1.10). | 3.20 | $832.00 |
| 04/30/18 | Magali Giddens | 215 | Teleconference with D. Desatnik regarding assured (0.10); Review confirmation issues regarding same (0.10); Review pleadings for disclosure statement draft (1.30). | 1.50 | $390.00 |
| 04/30/18 | Joshua A. Esses | 215 | Draft best interests test analysis. | 4.40 | $3,339.60 |
| 04/30/18 | Jeffrey W. Levitan | 215 | Review confirmation orders in other bankruptcy matters (1.70);  Analyze confirmation briefs for same (1.80); Analyze and revise chart listing confirmation requirements (0.80); E-mail E. Barak regarding confirmation issues for research (0.60). | 4.90 | $3,719.10 |
| 04/30/18 | Paul Possinger | 215 | Review plan research issues and potential debt classes (0.80); E-mail team regarding same (0.30); Review e-mails regarding confirmation issues (0.30). | 1.40 | $1,062.60 |
| 04/30/18 | Brian S. Rosen | 215 | Review MBA financials (0.20); Memorandum to J. El Koury regarding same (0.10). | 0.30 | $227.70 |
| 04/30/18 | Maja Zerjal | 215 | Schedule meeting of team regarding best interest analysis test (0.50); Review J. Esses memorandum on best interest (0.30). | 0.80 | $607.20 |
| 04/30/18 | Ehud Barak | 215 | Meet with M. Zerjal regarding plan research issues (0.70); Conduct related research (2.20); Discuss same with J. Levitan (0.10). | 3.00 | $2,277.00 |
| 04/30/18 | Daniel Desatnik | 215 | Review Assured Guaranty adversary proceeding docket in connection with summary for disclosure statement (0.60); Review same for confirmation issues (0.30); Review BNY interpleader docket in preparation of summary for disclosure statement (1.40); Review same for confirmation issues (0.60). | 2.90 | $2,201.10 |
| **Plan of Adjustment and Disclosure Statement** | | | | **85.80** | **$57,836.80** |

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/06/18 | Joshua A. Esses | 216 | Research memorandum on plan confirmation issues (3.30); Call with J. Zajac on same (0.30). | 3.60 | $2,732.40 |

33260 FOMB

Invoice 170157317

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 78 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/09/18 | Jared Zajac | 216 | Review J. Esses summary of research addressing confirmation issues (0.20); Review cases cited (0.40); E-mail J. Esses regarding same (0.10); E-mail B. Rosen regarding same (0.10); Draft summary of research (2.40); E-mail B. Rosen regarding same (0.10). | 3.30 | $2,504.70 |
| 04/20/18 | Jeffrey W. Levitan | 216 | Attend Board meeting (via webcast) addressing fiscal plan. | 1.10 | $834.90 |
| 04/27/18 | Jeffrey W. Levitan | 216 | Conference with S. Stevens regarding confirmation orders (0.10); Conference with B. Rosen regarding confirmation issues (0.30); Review and revise list of confirmation issues (0.70). | 1.10 | $834.90 |
| 04/30/18 | Jared Zajac | 216 | Call with E. Barak regarding confirmation issues (0.10); E-mails with M. Zerjal regarding same (0.20); Prepare for meeting (0.20). | 0.50 | $379.50 |
| 04/30/18 | Maja Zerjal | 216 | Review research regarding various confirmation issues (3.10); Discuss same with E. Barak (0.70). | 3.80 | $2,884.20 |
| **Confirmation** | | | | **13.40** | **$10,170.60** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/02/18 | Brian S. Rosen | 217 | Meet with R. Corn regarding PBA tax qualified bonds (0.40); Conference call with tax professionals regarding same (0.60); Review offering materials regarding same (1.10). | 2.10 | $1,593.90 |
| 04/02/18 | Kathleen R. Semanski | 217 | Meet with R. Corn to discuss tax issues regarding PBA bond redemption. | 0.20 | $151.80 |
| 04/02/18 | Richard M. Corn | 217 | Teleconference to discuss PBA modifications and tax credit bonds (1.10); Research tax issues addressing significant modifications (1.50). | 2.60 | $1,973.40 |
| 04/04/18 | Richard M. Corn | 217 | Research tax issues around significant modifications in connection with PBA bonds. | 1.20 | $910.80 |
| 04/04/18 | Kathleen R. Semanski | 217 | Conduct tax research related to bond redemptions. | 1.20 | $910.80 |
| 04/04/18 | Brian S. Rosen | 217 | Review PBA tax bonds documents. | 1.10 | $834.90 |
| 04/05/18 | Brian S. Rosen | 217 | Review PBA documents regarding tax subsidy. | 1.60 | $1,214.40 |
| 04/05/18 | Kathleen R. Semanski | 217 | Discuss tax analysis related to PBA bond redemptions with R. Corn. | 0.30 | $227.70 |
| 04/06/18 | Kathleen R. Semanski | 217 | Conduct research and analysis of tax treatment of bond redemptions. | 1.30 | $986.70 |
| 04/09/18 | Kathleen R. Semanski | 217 | Conduct tax research related to PBA bond redemptions. | 0.90 | $683.10 |

33260 FOMB                                                                    Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/18 | Richard M. Corn | 217 | Research tax issues regarding PBA modification issues. | 0.70 | $531.30 |
| 04/10/18 | Kathleen R. Semanski | 217 | Discuss tax treatment of PBA bond redemptions with R. Corn (0.20); Draft e-mail summarizing research (1.20). | 1.40 | $1,062.60 |
| 04/11/18 | Richard M. Corn | 217 | Research tax issues around significant modifications in PBA bonds. | 0.60 | $455.40 |
| **Tax** | | | | **15.20** | **$11,536.80** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/18 | Ann M. Ashton | 218 | Review fee examiner report regarding first interim fee application (0.90); Draft portion of response to same (1.70). | 2.60 | $1,973.40 |
| 04/02/18 | Jeramy Webb | 218 | E-mail to A. Ashton regarding second interim fee applications. | 0.20 | $151.80 |
| 04/02/18 | Natasha Petrov | 218 | Draft Proskauer second interim fee application per revised invoices (1.70); E-mail and phone call with Finance Department regarding same (0.20). | 1.90 | $494.00 |
| 04/03/18 | Natasha Petrov | 218 | Continue drafting and revising second interim fee application per revised invoices (6.40); E-mails and teleconferences with Finance Department and J. Webb regarding same (0.30); Multiple e-mails and teleconferences with Finance Department regarding schedules for interim fee application (0.70). | 7.40 | $1,924.00 |
| 04/03/18 | Jeramy Webb | 218 | Review and revise Commonwealth second interim fee application (3.10); Call with N. Petrov regarding same (0.10); Call with A. Ashton regarding same (0.10). | 3.30 | $2,504.70 |
| 04/03/18 | Ann M. Ashton | 218 | Review charts in connection with second interim fee application (0.50); E-mail and discussions with J. Webb regarding same (0.20); Discussion with E. Barak regarding same (0.10); E-mails with Finance Department regarding same (0.10). | 0.90 | $683.10 |
| 04/03/18 | Elliot Stevens | 218 | Review and edit second interim fee applications. | 2.40 | $624.00 |
| 04/03/18 | Steve MA | 218 | Review draft Commonwealth second interim fee application (0.20); Incorporate and make additional changes to same (0.60); E-mail fee examiner copies of filed second interim fee applications (0.20). | 1.00 | $759.00 |

33260 FOMB
Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/04/18 | Steve MA | 218 | Conference call with E.Stevens and J. Webb to coordinate preparation of Proskauer's second interim fee applications. | 0.10 | $75.90 |
| 04/04/18 | Elliot Stevens | 218 | Revise Commonwealth fee application and discuss related issues with J. Webb and S. Ma. | 1.70 | $442.00 |
| 04/04/18 | Ann M. Ashton | 218 | Review materials regarding fee examiner report (1.80); E-mails with T. Mungovan regarding report (0.10). | 1.90 | $1,442.10 |
| 04/04/18 | Jeramy Webb | 218 | Continue to revise fee applications (2.20); Calls with S. Ma and E. Stevens regarding same (0.10); Call with Finance Department regarding same (0.10). | 2.40 | $1,821.60 |
| 04/05/18 | Jeramy Webb | 218 | Review and revise fee applications (3.70); E-mails with A. Ashton regarding same (0.10); Call with A. Ashton, S. Ma, E. Stevens, and N. Petrov regarding same (0.80); Follow-up call with S. Ma and E. Stevens regarding same (0.20); E-mails with S. Ma, E. Stevens, and N. Petrov regarding same (0.30). | 5.10 | $3,870.90 |
| 04/05/18 | Magali Giddens | 218 | Draft updated narratives for second fee application (1.40); Follow-up correspondence with J. Webb and D. Desatnik regarding same (0.10). | 1.50 | $390.00 |
| 04/05/18 | Natasha Petrov | 218 | E-mails and teleconferences with T. Miller regarding exhibits to second interim fee application (0.30); E-mails and teleconferences with Finance Department regarding expenses in second interim fee applications (0.30); Participate in teleconference with A. Ashton, J. Webb, E. Stevens and S. Ma regarding Proskauer second interim fee applications issues (0.80); E-mail R. Kim regarding revised invoices in preparation for redacting same (0.30). | 1.70 | $442.00 |
| 04/05/18 | Ann M. Ashton | 218 | Review second interim fee application (1.80); Call with J. Webb, E. Stevens, S. Ma and N. Petrov regarding edits to same (0.70). | 2.50 | $1,897.50 |
| 04/05/18 | Elliot Stevens | 218 | Review and edit fee application for Commonwealth (0.70); Conference call with A. Ashton, S. Ma, J. Webb, N. Petrov regarding revisions to fee applications (0.80); Follow-up call with J. Webb and S. Ma regarding fee application revisions (0.10). | 1.60 | $416.00 |

33260 FOMB

Invoice 170157317

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/18 | Steve MA | 218 | Attend conference call with Proskauer team regarding comments to Proskauer's second interim fee application (0.80); Follow-up call with J. Webb and E. Stevens (0.20); Revise language to Proskauer second interim fee application (0.20). | 1.20 | $910.80 |
| 04/06/18 | Martin J. Bienenstock | 218 | Review and revise draft fee application. | 2.30 | $1,745.70 |
| 04/06/18 | Natasha Petrov | 218 | E-mails with A. Ashton regarding expenses in Proskauer interim fee application (0.10); Review monthly fee statements for mediation-related entries and redact same (2.90). | 3.00 | $780.00 |
| 04/06/18 | Tiffany Miller | 218 | Format Exhibit C to Commonwealth fee application. | 3.20 | $832.00 |
| 04/06/18 | Jeramy Webb | 218 | Continue to review and revise fee applications. | 3.20 | $2,428.80 |
| 04/06/18 | Mee R. Kim | 218 | Review invoice details for second interim fee application draft (0.40); Discussion with N. Petrov regarding same (0.20). | 0.60 | $455.40 |
| 04/07/18 | Jeramy Webb | 218 | Review M. Bienenstock comments regarding fee applications (0.20); E-mails with E. Stevens regarding same (0.10). | 0.30 | $227.70 |
| 04/07/18 | Natasha Petrov | 218 | Continue review of monthly fee statements for mediation-related entries and redacting same. | 1.10 | $286.00 |
| 04/08/18 | Natasha Petrov | 218 | Proofread calculations and schedules in Proskauer second interim fee application. | 1.90 | $494.00 |
| 04/08/18 | Jeramy Webb | 218 | Review and incorporate M. Bienenstock comments to fee application (0.90); E-mails with E. Stevens and M. Giddens regarding same (0.20); Call with E. Stevens regarding same (0.10); Call with M. Giddens regarding same (0.10). | 1.30 | $986.70 |
| 04/08/18 | Mee R. Kim | 218 | Review draft second interim fee application details. | 3.60 | $2,732.40 |
| 04/08/18 | Paul Possinger | 218 | Review e-mails regarding fee applications (0.20); Review comments to Commonwealth application (0.20). | 0.40 | $303.60 |
| 04/08/18 | Elliot Stevens | 218 | Call with J. Webb to discuss M. Bienenstock's comments to fee application and related issues. | 0.10 | $26.00 |
| 04/09/18 | Elliot Stevens | 218 | Review and edit Commonwealth fee application and related issues. | 0.90 | $234.00 |
| 04/09/18 | Daniel Desatnik | 218 | Review M. Bienenstock comments to fee applications. | 0.30 | $227.70 |

33260 FOMB                                                                    Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/18 | Paul Possinger | 218 | Review comments to Commonwealth fee application (0.40); Call with A. Ashton regarding same (0.40); E-mail to M. Bienenstock regarding comments, status (0.20). | 1.00 | $759.00 |
| 04/09/18 | Ann M. Ashton | 218 | Review final fee applications (0.70); E-mails with J. Webb regarding fee application (0.10). | 0.80 | $607.20 |
| 04/09/18 | Mee R. Kim | 218 | Review draft second interim fee application details (1.10); Discussion with N. Petrov regarding same (0.70). | 1.80 | $1,366.20 |
| 04/09/18 | Jeramy Webb | 218 | Review and revise fee applications (5.40); Call with A. Ashton regarding same (0.20); Call with P. Possinger regarding same (0.10). | 5.70 | $4,326.30 |
| 04/09/18 | Natasha Petrov | 218 | Finalize notice of filing of Proskauer second interim fee application (0.30); E-mails and teleconference with R. Kim regarding redactions of invoices and exhibits to fee application (0.30); Finalize redactions of invoices (0.20); Finalize exhibits to fee application (1.30); Finalize complete application for filing (0.30). | 2.40 | $624.00 |
| 04/09/18 | Tiffany Miller | 218 | Draft portion of Commonwealth fee application for filing. | 0.60 | $156.00 |
| 04/10/18 | Jeramy Webb | 218 | E-mails to R. Kim regarding provision of unredacted monthly fee statements to fee examiner. | 0.10 | $75.90 |
| 04/10/18 | Mee R. Kim | 218 | E-mails with J. Webb, N. Petrov and Finance Department regarding second interim fee application draft. | 0.50 | $379.50 |
| 04/11/18 | Magali Giddens | 218 | Review Proskauer interim fee application. | 1.60 | $416.00 |
| 04/17/18 | Natasha Petrov | 218 | Compile filed interim fee applications to R. Kim and Finance team. | 0.30 | $78.00 |
| 04/18/18 | Paul Possinger | 218 | Review fee examiner draft request to amend appointment order (0.40); E-mail team regarding same (0.20); E-mail fee examiner regarding responses (0.30). | 0.90 | $683.10 |
| 04/26/18 | Mee R. Kim | 218 | Discussion with A. Ashton and Proskauer Finance Department regarding monthly fee statement and interim fee application preparation process. | 1.10 | $834.90 |
| 04/30/18 | Jeramy Webb | 218 | Review fee examiner stipulation (0.20); Create signature page regarding same (0.10); E-mail to P. Possinger regarding same (0.10). | 0.40 | $303.60 |
| **Employment and Fee Applications** | | | | **78.80** | **$43,192.50** |

33260 FOMB                                                          Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 83

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/19/18 | Zachary Chalett | 219 | Draft informative motion to extend briefing deadlines in ACP appeal. | 1.60 | $1,214.40 |
| 04/20/18 | Angelo Monforte | 219 | Update appeals status chart with new filings and deadlines per A. Skellet. | 0.60 | $156.00 |
| 04/20/18 | Chantel L. Febus | 219 | Call with T. Mungovan, M. Harris and others regarding pending appeals. | 0.20 | $151.80 |
| 04/20/18 | Alexandra K. Skellet | 219 | Update appeals deadline chart. | 0.30 | $227.70 |
| 04/23/18 | Angelo Monforte | 219 | Update appeals status chart with new filings and deadlines per A. Skellet. | 0.20 | $52.00 |
| 04/24/18 | Angelo Monforte | 219 | Review Supreme Court dockets for new filings/deadlines per A. Skellet. | 0.30 | $78.00 |
| 04/24/18 | Alexandra K. Skellet | 219 | Check status of appeals. | 0.40 | $303.60 |
| 04/25/18 | Timothy W. Mungovan | 219 | Communications with J. Richman and M. Harris regarding compiling list of common issues across coming appeals, including appeal by GO bondholders. | 0.20 | $151.80 |
| 04/26/18 | Laura Stafford | 219 | Review and analyze allegations in six appeals (0.90); Create chart analyzing overlap of issues among same (1.30). | 2.20 | $1,669.80 |
| **Appeal** | | | | **6.00** | **$4,005.10** |

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/03/18 | Steve MA | 220 | Follow-up discussions with Ernst & Young regarding second interim fee application filing issues. | 0.30 | $227.70 |
| 04/09/18 | Ehud Barak | 220 | Call with A. Wolfe's lawyer regarding fee application. | 0.20 | $151.80 |
| **Fee Applications for Other Parties** | | | | **0.50** | **$379.50** |

**Total for Professional Services**                                    **$686,682.60**

33260 FOMB                                                              Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
          0002 PROMESA TITLE III: COMMONWEALTH                                    Page 84

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| ANA VERMAL | PARTNER | 3.40 | 759.00 | $2,580.60 |
| ANN M. ASHTON | PARTNER | 12.80 | 759.00 | $9,715.20 |
| BRIAN S. ROSEN | PARTNER | 80.60 | 759.00 | $61,175.40 |
| CHANTEL L. FEBUS | PARTNER | 4.50 | 759.00 | $3,415.50 |
| EHUD BARAK | PARTNER | 62.60 | 759.00 | $47,513.40 |
| GREGG M. MASHBERG | PARTNER | 3.70 | 759.00 | $2,808.30 |
| GUY BRENNER | PARTNER | 3.50 | 759.00 | $2,656.50 |
| JEFFREY W. LEVITAN | PARTNER | 26.90 | 759.00 | $20,417.10 |
| JONATHAN E. RICHMAN | PARTNER | 11.40 | 759.00 | $8,652.60 |
| KEVIN J. PERRA | PARTNER | 49.20 | 759.00 | $37,342.80 |
| LARY ALAN RAPPAPORT | PARTNER | 5.80 | 759.00 | $4,402.20 |
| MARGARET A. DALE | PARTNER | 0.50 | 759.00 | $379.50 |
| MARK HARRIS | PARTNER | 1.90 | 759.00 | $1,442.10 |
| MARTIN J. BIENENSTOCK | PARTNER | 40.50 | 759.00 | $30,739.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 19.70 | 759.00 | $14,952.30 |
| PAUL POSSINGER | PARTNER | 38.90 | 759.00 | $29,525.10 |
| RALPH C. FERRARA | PARTNER | 16.20 | 759.00 | $12,295.80 |
| RICHARD M. CORN | PARTNER | 5.10 | 759.00 | $3,870.90 |
| STEPHEN L. RATNER | PARTNER | 21.50 | 759.00 | $16,318.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 25.10 | 759.00 | $19,050.90 |
| **Total for PARTNER** | | **433.80** | | **$329,254.20** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 5.50 | 759.00 | $4,174.50 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 23.10 | 759.00 | $17,532.90 |
| DANIEL DESATNIK | ASSOCIATE | 20.20 | 759.00 | $15,331.80 |
| JARED ZAJAC | ASSOCIATE | 26.50 | 759.00 | $20,113.50 |
| JENNIFER L. ROCHE | ASSOCIATE | 0.10 | 759.00 | $75.90 |
| JERAMY WEBB | ASSOCIATE | 28.20 | 759.00 | $21,403.80 |
| JOSHUA A. ESSES | ASSOCIATE | 30.50 | 759.00 | $23,149.50 |
| JULIA D. ALONZO | ASSOCIATE | 3.00 | 759.00 | $2,277.00 |
| KATHLEEN R. SEMANSKI | ASSOCIATE | 5.30 | 759.00 | $4,022.70 |
| LAURA STAFFORD | ASSOCIATE | 2.20 | 759.00 | $1,669.80 |
| LUCY WOLF | ASSOCIATE | 16.80 | 759.00 | $12,751.20 |
| MAJA ZERJAL | ASSOCIATE | 32.80 | 759.00 | $24,895.20 |
| MEE R. KIM | ASSOCIATE | 10.80 | 759.00 | $8,197.20 |
| MELISSA DIGRANDE | ASSOCIATE | 24.20 | 759.00 | $18,367.80 |
| OM V. ALLADI | ASSOCIATE | 1.30 | 759.00 | $986.70 |
| PENGTAO TENG | ASSOCIATE | 2.00 | 759.00 | $1,518.00 |
| SETH D. FIER | ASSOCIATE | 4.90 | 759.00 | $3,719.10 |
| STEVE MA | ASSOCIATE | 24.50 | 759.00 | $18,595.50 |
| ZACHARY CHALETT | ASSOCIATE | 33.70 | 759.00 | $25,578.30 |
| **Total for ASSOCIATE** | | **295.60** | | **$224,360.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 54.90 | 260.00 | $14,274.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 22.60 | 260.00 | $5,876.00 |
| DAVID C. COOPER | LEGAL ASSISTANT | 39.00 | 260.00 | $10,140.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 6.90 | 260.00 | $1,794.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 94.10 | 260.00 | $24,466.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 52.40 | 260.00 | $13,624.00 |
| NAOMI WONG | LEGAL ASSISTANT | 11.30 | 260.00 | $2,938.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 20.20 | 260.00 | $5,252.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 2.10 | 260.00 | $546.00 |

33260 FOMB                                                                    Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 85

| | | | | |
|---|---|---|---|---|
| SELENA F. WILLIAMS | LEGAL ASSISTANT | 3.20 | 260.00 | $832.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 52.10 | 260.00 | $13,546.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 54.60 | 260.00 | $14,196.00 |
| WILLIAM A. REED | LEGAL ASSISTANT | 0.90 | 260.00 | $234.00 |
| **Total for LEGAL ASSISTANT** | | **414.30** | | **$107,718.00** |
| | | | | |
| CARL MAZUREK | LAW CLERK | 10.00 | 260.00 | $2,600.00 |
| ELLIOT STEVENS | LAW CLERK | 55.20 | 260.00 | $14,352.00 |
| ELISA CARINO | LAW CLERK | 28.40 | 260.00 | $7,384.00 |
| **Total for LAW CLERK** | | **93.60** | | **$24,336.00** |
| | | | | |
| LUKASZ SUPRONIK | PRAC. SUPPORT | 0.70 | 260.00 | $182.00 |
| MICHAEL J. WINKELSPECHT | PRAC. SUPPORT | 3.20 | 260.00 | $832.00 |
| **Total for PRAC. SUPPORT** | | **3.90** | | **$1,014.00** |
| | | | | |
| | **Total** | **1,241.20** | | **$686,682.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.80 |
| 04/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.40 |
| 04/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 170157317

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 86

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/02/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.10 |
| 04/02/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.80 |
| 04/02/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/02/2018 | Jeramy Webb | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/02/2018 | Jeramy Webb | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/02/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $5.80 |
| 04/02/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $5.40 |
| 04/02/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $6.30 |
| 04/02/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $6.80 |
| 04/02/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $6.80 |
| 04/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/03/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $7.90 |
| 04/03/2018 | Jeramy Webb | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/03/2018 | Jeramy Webb | REPRODUCTION | REPRODUCTION | $6.70 |
| 04/03/2018 | Jeramy Webb | REPRODUCTION | REPRODUCTION | $6.70 |
| 04/03/2018 | Jeramy Webb | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/04/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.80 |
| 04/04/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.60 |
| 04/04/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $22.10 |
| 04/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/04/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/04/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.60 |
| 04/04/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $7.20 |
| 04/04/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.20 |
| 04/04/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.80 |
| 04/05/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/05/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.20 |
| 04/05/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $20.20 |
| 04/05/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| | | | | |
|---|---|---|---|---|
| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 87 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.70 |
| 04/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $19.20 |
| 04/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $5.00 |
| 04/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.30 |
| 04/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $6.00 |
| 04/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $13.60 |
| 04/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $8.30 |
| 04/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.10 |
| 04/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.10 |
| 04/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $19.30 |
| 04/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $6.10 |
| 04/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $6.00 |
| 04/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.30 |
| 04/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $5.00 |
| 04/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.40 |
| 04/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/05/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/06/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $20.20 |
| 04/06/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.00 |
| 04/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $9.70 |
| 04/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.60 |
| 04/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $9.80 |
| 04/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.20 |
| 04/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.20 |
| 04/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $10.80 |
| 04/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/06/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/06/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.10 |
| 04/06/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 170157317

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 88

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/06/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/06/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.10 |
| 04/06/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/06/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/06/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/06/2018 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/06/2018 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/06/2018 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $7.00 |
| 04/06/2018 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $6.60 |
| 04/06/2018 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/06/2018 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $6.80 |
| 04/06/2018 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/06/2018 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $6.60 |
| 04/06/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $20.20 |
| 04/06/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $8.50 |
| 04/06/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $1.90 |
| 04/06/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $20.20 |
| 04/06/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $8.50 |
| 04/06/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.90 |
| 04/06/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $20.20 |
| 04/06/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/06/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/06/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $3.50 |
| 04/06/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.90 |
| 04/06/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.90 |
| 04/06/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.80 |
| 04/06/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/09/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.40 |
| 04/09/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/09/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/09/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/09/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/09/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.40 |
| 04/09/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $5.10 |
| 04/09/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.60 |
| 04/09/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/09/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/09/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/09/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/09/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/09/2018 | Jeramy Webb | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/09/2018 | Jeramy Webb | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/09/2018 | Jeramy Webb | REPRODUCTION | REPRODUCTION | $2.80 |
| 04/09/2018 | Jeramy Webb | REPRODUCTION | REPRODUCTION | $2.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170157317

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | Page 89 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/09/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/09/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/10/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/10/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.80 |
| 04/10/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.60 |
| 04/10/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/10/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/10/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/10/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $12.20 |
| 04/10/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/10/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/10/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/10/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/10/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157317

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 90

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/10/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/10/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $20.20 |
| 04/10/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/11/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/11/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/11/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/11/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/11/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/11/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/11/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/11/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/11/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/11/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/11/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/11/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.20 |
| 04/11/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/11/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $6.10 |
| 04/11/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/11/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $2.60 |
| 04/12/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/12/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.40 |
| 04/12/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.90 |
| 04/12/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $6.90 |
| 04/12/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/12/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/16/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/16/2018 | Jeramy Webb | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/16/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/16/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $7.10 |
| 04/16/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/16/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $4.00 |
| 04/16/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $3.50 |
| 04/16/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $4.00 |
| 04/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $12.60 |
| 04/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $8.50 |
| 04/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.80 |
| 04/16/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $3.60 |
| 04/17/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/17/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/17/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/17/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/17/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/17/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/17/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/17/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB                                                           Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 91 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/17/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 04/17/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 04/17/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.50 |
| 04/17/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 04/17/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 04/17/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/17/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/17/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/17/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/17/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/17/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $5.50 |
| 04/18/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $61.20 |
| 04/18/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/18/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $2.70 |
| 04/18/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/18/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $3.00 |
| 04/18/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $2.40 |
| 04/18/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $14.10 |
| 04/18/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $3.90 |
| 04/18/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $9.00 |
| 04/18/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $5.40 |
| 04/18/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $3.30 |
| 04/18/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $6.60 |
| 04/18/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $7.50 |
| 04/18/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $16.80 |
| 04/18/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/18/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.80 |
| 04/18/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/18/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/18/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.20 |
| 04/18/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.50 |
| 04/18/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $13.20 |
| 04/18/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $7.50 |
| 04/18/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $5.70 |
| 04/18/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/18/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/18/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $5.40 |
| 04/18/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/18/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $3.90 |
| 04/18/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/18/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/18/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170157317

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 92 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/18/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/18/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/18/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/18/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.40 |
| 04/18/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.40 |
| 04/19/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/19/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/19/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/19/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/19/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/19/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/19/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/19/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $18.00 |
| 04/19/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $11.70 |
| 04/19/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $21.60 |
| 04/19/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $9.40 |
| 04/19/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $5.30 |
| 04/20/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/20/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/20/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $6.60 |
| 04/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $10.80 |
| 04/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.80 |
| 04/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.60 |
| 04/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.30 |
| 04/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/20/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.80 |
| 04/20/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.80 |
| 04/20/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/20/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.70 |
| 04/20/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $5.50 |
| 04/20/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/23/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/23/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $5.20 |
| 04/23/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.10 |
| 04/23/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $6.70 |
| 04/23/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $7.20 |
| 04/23/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/23/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/23/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $5.60 |
| 04/23/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/23/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/23/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $16.70 |
| 04/23/2018 | Jeramy Webb | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/23/2018 | Delma Rochester | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/23/2018 | Delma Rochester | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/23/2018 | Delma Rochester | REPRODUCTION | REPRODUCTION | $5.20 |
| 04/23/2018 | Delma Rochester | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/23/2018 | Delma Rochester | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/23/2018 | Delma Rochester | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 170157317

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 93 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/23/2018 | Delma Rochester | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/23/2018 | Delma Rochester | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/23/2018 | Delma Rochester | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/23/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $2.40 |
| 04/23/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/23/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/23/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/23/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/23/2018 | Paul Possinger | REPRODUCTION | REPRODUCTION | $5.20 |
| 04/23/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/23/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/23/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/23/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/23/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/23/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/23/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/23/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/23/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/23/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157317

0002 PROMESA TITLE III: COMMONWEALTH                                   Page 94

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/24/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.20 |
| 04/24/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/24/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/24/2018 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.40 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.40 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB

Invoice 170157317

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 95 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/24/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $5.00 |
| 04/24/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.80 |
| 04/24/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $5.40 |
| 04/25/2018 | Melissa Digrande | REPRODUCTION | REPRODUCTION | $13.50 |
| 04/25/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/25/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/25/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB
Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH
Page 96

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 04/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.10 |
| 04/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.00 |
| 04/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.40 |
| 04/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/25/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $2.90 |
| 04/25/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $5.70 |
| 04/25/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $11.70 |
| 04/25/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $21.60 |
| 04/25/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $3.80 |
| 04/25/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $3.70 |
| 04/25/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $8.70 |
| 04/25/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $11.50 |
| 04/25/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $3.40 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                          Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                    Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 98

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/26/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.40 |
| 04/26/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/26/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157317

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 99

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 04/26/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/26/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.40 |
| 04/26/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/26/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/26/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $9.60 |
| 04/26/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.60 |
| 04/26/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.70 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.50 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.90 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.50 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.70 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.90 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/26/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/27/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/27/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/27/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/27/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.20 |
| 04/27/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/27/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/27/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $11.70 |

33260 FOMB                                                           Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                 Page 100

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/27/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/27/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $21.60 |
| 04/27/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $8.70 |
| 04/27/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $3.80 |
| 04/27/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $5.70 |
| 04/27/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/27/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $11.50 |
| 04/27/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $3.40 |
| 04/27/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $21.60 |
| 04/27/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/27/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.40 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $16.50 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $22.40 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $15.00 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $46.00 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $13.60 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $46.80 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $35.20 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $46.80 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.50 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/27/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/27/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/30/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/30/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $5.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157317

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/30/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $11.50 |
| 04/30/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.40 |
| 04/30/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $8.80 |
| 04/30/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $21.60 |
| 04/30/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $11.70 |
| 04/30/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.80 |
| 04/30/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.60 |
| 04/30/2018 | Jeramy Webb | REPRODUCTION | REPRODUCTION | $2.00 |
|  |  |  | **Total for REPRODUCTION** | **$1,743.40** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/01/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 04/02/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 04/02/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $176.00 |
| 04/03/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $336.00 |
| 04/03/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 04/04/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 04/04/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $162.00 |
| 04/05/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $213.00 |
| 04/05/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 04/05/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $537.00 |
| 04/06/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $202.00 |
| 04/06/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |

33260 FOMB

Invoice 170157317

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 102

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/06/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 04/07/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 04/08/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 04/10/2018 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 04/10/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 04/12/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $322.00 |
| 04/12/2018 | Jeramy Webb | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $95.00 |
| 04/13/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,826.00 |
| 04/16/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $858.00 |
| 04/16/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $10.00 |
| 04/17/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $476.00 |
| 04/19/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| 04/19/2018 | Maja Zerjal | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 04/19/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 04/23/2018 | Maja Zerjal | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 04/23/2018 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,330.00 |
| 04/25/2018 | Tiffany Miller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $38.00 |
| 04/26/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |

33260 FOMB                                                                    Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                            Page 103

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/30/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $20.00 |
| 04/30/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $8.00 |
| | | | **Total for LEXIS** | **$7,756.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/01/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000001 Lines | $5.00 |
| 04/02/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000001 Lines | $5.00 |
| 04/03/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000001 Lines | $5.00 |
| 04/04/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000001 Lines | $5.00 |
| 04/04/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000031 Lines | $2,328.00 |
| 04/05/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000001 Lines | $5.00 |
| 04/06/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000001 Lines | $5.00 |
| 04/06/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000053 Lines | $2,006.00 |
| 04/07/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000001 Lines | $5.00 |
| 04/08/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000001 Lines | $5.00 |
| 04/09/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000001 Lines | $5.00 |
| 04/09/2018 | Tiffany Miller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000134 Lines | $10,115.00 |
| 04/09/2018 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000032 Lines | $357.00 |
| 04/10/2018 | Tiffany Miller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000010 Lines | $884.00 |
| 04/13/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000017 Lines | $1,796.00 |

33260 FOMB                                                                  Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 104 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/16/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 and Other Trans - 0000000007 Lines | $663.00 |
| 04/17/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000011 Lines | $867.00 |
| 04/19/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 and Other Trans - 0000000007 Lines | $119.00 |
| 04/23/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000027 Lines | $1,513.00 |
| 04/24/2018 | Tiffany Miller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000073 Lines | $119.00 |
| 04/24/2018 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $476.00 |
| 04/25/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000056 Lines | $2,646.00 |
| 04/26/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000092 Lines | $1,921.00 |
| 04/27/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $524.00 |
| 04/28/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000051 Lines | $765.00 |
| 04/30/2018 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000014 Lines | $833.00 |
| 04/30/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000034 Lines | $235.00 |
| | | | **Total for WESTLAW** | **$28,212.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/18/2018 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Taxi from home to JFK airport. | $70.27 |
| 04/20/2018 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Taxi from JFK airport to home. | $70.27 |
| 04/20/2018 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Taxi from Convention Center to Airport | $25.00 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$165.54** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157317

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 105 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/05/2018 | Julia D. Alonzo | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q12018; 04/05/2018 - CHARGES FOR THE PERIOD 01/01/2018 TO 03/31/2018. | $147.00 |
| 04/05/2018 | Alexandra K. Skellet | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q12018; 04/05/2018 - CHARGES FOR THE PERIOD 01/01/2018 TO 03/31/2018. | $65.90 |
| 04/05/2018 | Tayler M. Sherman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 01/01/2018 - 03/31/2018 - BOSTON | $27.90 |
| 04/05/2018 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q12018; 04/05/2018 - CHARGES FOR THE PERIOD 01/01/2018 TO 03/31/2018. | $75.90 |
| 04/05/2018 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q12018; 04/05/2018 - CHARGES FOR THE PERIOD 01/01/2018 TO 03/31/2018. | $54.40 |
| 04/05/2018 | Angelo Monforte | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q12018; 04/05/2018 - CHARGES FOR THE PERIOD 01/01/2018 TO 03/31/2018. | $59.20 |
| 04/05/2018 | Naomi Wong | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q12018; 04/05/2018 - CHARGES FOR THE PERIOD 01/01/2018 TO 03/31/2018. | $61.30 |
| 04/05/2018 | Elisa Carino | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 01/01/2018 - 03/31/2018 - LA | $67.20 |
| 04/05/2018 | Lucy Wolf | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q12018; 04/05/2018 - CHARGES FOR THE PERIOD 01/01/2018 TO 03/31/2018. | $1,119.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157317

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | Page 106 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/05/2018 | Lucy Wolf | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q12018; 04/05/2018 - CHARGES FOR THE PERIOD 01/01/2018 TO 03/31/2018. | $1,103.10 |
| 04/05/2018 | Lucy Wolf | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q12018; 04/05/2018 - CHARGES FOR THE PERIOD 01/01/2018 TO 03/31/2018. | $1,094.30 |
| 04/05/2018 | Tayler M. Sherman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q12018; 04/05/2018 - CHARGES FOR THE PERIOD 01/01/2018 TO 03/31/2018. | $120.20 |
| 04/05/2018 | Magali Giddens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q12018; 04/05/2018 - CHARGES FOR THE PERIOD 01/01/2018 TO 03/31/2018. | $118.10 |
| 04/05/2018 | Magali Giddens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q12018; 04/05/2018 - CHARGES FOR THE PERIOD 01/01/2018 TO 03/31/2018. | $177.40 |
| 04/05/2018 | Magali Giddens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q12018; 04/05/2018 - CHARGES FOR THE PERIOD 01/01/2018 TO 03/31/2018. | $367.70 |
| 04/05/2018 | David C. Cooper | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q12018; 04/05/2018 - CHARGES FOR THE PERIOD 01/01/2018 TO 03/31/2018. | $116.60 |
| 04/05/2018 | Laura Stafford | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 01/01/2018 - 03/31/2018 - BOSTON | $70.40 |
| 04/05/2018 | Steve MA | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 01/01/2018 - 03/31/2018 - LA | $37.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157317

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 107 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/30/2018 | Martin J. Bienenstock | OTHER DATABASE RESEARCH | COURTALERT.COM, INC.; INV#402981-1804; 04/30/2018 - COURTALERT FOR PACER - MONTH ENDING 04/30/2018. | $40.01 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$4,922.91** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/30/2018 | Timothy W. Mungovan | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: CGS INVESTMENTS LLC KEY DISCOVERY INVOICE NO. 1804423. BLOWBACKS-COLOR; COIL BIND; A5 SPECIALTY PAPER. | $624.43 |
| | | | **Total for OUTSIDE REPRODUCTION** | **$624.43** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/18/2018 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock FOMB- PROMESA Meetings and Fiscal Plan Certifications. | $295.80 |
| | | | **Total for AIRPLANE** | **$295.80** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/18/2018 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging - Martin Bienenstock FOMB- PROMESA Meetings and Fiscal Plan Certifications. | $427.36 |
| | | | **Total for LODGING** | **$427.36** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/30/2018 | Joanne S. Ollman | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISCOVERY LEGAL AND CONSULTING LDISCOVERY INVOICE NO. 054440 | $19,185.60 |
| 04/30/2018 | Joanne S. Ollman | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISCOVERY LEGAL AND CONSULTING LDISCOVERY INVOICE NO. 054439. RELATIVITY DATA HOSTING; RELATIVITY USER ACCESS; RELATIVITY TECHNICAL SUPPORT; TIFF CONVERSION AND RELATIVITY ANALYTICS. | $2,488.65 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$21,674.25** |

33260 FOMB                                                                    Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                  Page 108

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/06/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/20/2018 1804208283 Catering for: 2696 - Bienenstock, Martin J. Booked On: 04/05/2018;Event Date:04/06/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $32.66 |
| 04/06/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/20/2018 1804208283 Catering for: 2696 - Bienenstock, Martin J. Booked On: 04/05/2018;Event Date:04/06/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $9.80 |
| 04/06/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/20/2018 1804208283 Catering for: 2696 - Bienenstock, Martin J. Booked On: 04/05/2018;Event Date:04/06/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $37.56 |
| 04/06/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/20/2018 1804208283 Catering for: 2696 - Bienenstock, Martin J. Booked On: 04/05/2018;Event Date:04/06/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $17.96 |
| 04/06/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/20/2018 1804208283 Catering for: 2696 - Bienenstock, Martin J. Booked On: 04/05/2018;Event Date:04/06/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $24.50 |
| 04/06/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/20/2018 1804208283 Catering for: 2696 - Bienenstock, Martin J. Booked On: 04/05/2018;Event Date:04/06/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $187.81 |
| 04/06/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/20/2018 1804208283 Catering for: 2696 - Bienenstock, Martin J. Booked On: 04/05/2018;Event Date:04/06/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $48.99 |

33260 FOMB                                                                           Invoice 170157317

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 109 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/06/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/20/2018 1804208283 Catering for: 2696 - Bienenstock, Martin J. Booked On: 04/05/2018;Event Date:04/06/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $122.48 |
| 04/06/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/20/2018 1804208283 Catering for: 2696 - Bienenstock, Martin J. Booked On: 04/05/2018;Event Date:04/06/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $6.53 |
| 04/06/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/20/2018 1804208283 Catering for: 2696 - Bienenstock, Martin J. Booked On: 04/05/2018;Event Date:04/06/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $65.33 |
| 04/11/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/20/2018 1804208283 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/11/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $1,099.64 |
| 04/11/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/20/2018 1804208283 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/11/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $109.96 |
| 04/11/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/20/2018 1804208283 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/11/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $125.21 |
| 04/11/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/20/2018 1804208283 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/11/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $66.41 |

33260 FOMB                                                                    Invoice 170157317
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                       Page 110

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/11/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/20/2018 1804208283 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/11/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $332.07 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$2,286.91** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 1,743.40 |
| LEXIS | 7,756.00 |
| WESTLAW | 28,212.00 |
| TAXI, CARFARE, MILEAGE AND PARKING | 165.54 |
| OTHER DATABASE RESEARCH | 4,922.91 |
| OUTSIDE REPRODUCTION | 624.43 |
| AIRPLANE | 295.80 |
| LODGING | 427.36 |
| PRACTICE SUPPORT VENDORS | 21,674.25 |
| FOOD SERVICE/CONF. DINING | 2,286.91 |
| **Total Expenses** | **$68,108.60** |
| **Total Amount for this Matter** | **$754,791.20** |

33260 FOMB                                                                    Invoice 170157247
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0033 COMMONWEALTH TITLE III – ACP MASTER                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 2.30 | $1,745.70 |
| 207 | Non-Board Court Filings | 2.60 | $1,973.40 |
| 209 | Adversary Proceeding | 3.70 | $962.00 |
| 210 | Analysis and Strategy | 0.60 | $455.40 |
| 212 | General Administration | 6.30 | $1,638.00 |
| 219 | Appeal | 274.20 | $206,121.80 |
| | **Total** | **289.70** | **$212,896.30** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170157247

0033 COMMONWEALTH TITLE III – ACP MASTER

Page 2

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/18 | Zachary Chalett | 206 | Meet with J. Richman to discuss research for ACP brief (0.30); Send e-mail to J. Richman regarding PROMESA issues (0.20); Review briefs with arguments regarding PROMESA section 305 for ACP brief (1.20). | 1.70 | $1,290.30 |
| 04/04/18 | Daniel Desatnik | 206 | Communications with Z. Chalett regarding briefing on issues for ACP appeal. | 0.20 | $151.80 |
| 04/24/18 | Timothy W. Mungovan | 206 | Review draft response to UCC motion to be treated as appellee in appeal by GO bondholders. | 0.30 | $227.70 |
| 04/25/18 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, J. Richman regarding appeal brief. | 0.10 | $75.90 |
| **Documents Filed on Behalf of the Board** | | | | **2.30** | **$1,745.70** |

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/18 | Zachary Chalett | 207 | Review ACP decision (0.60); Review J. Richman notes on decision (0.20). | 0.80 | $607.20 |
| 04/25/18 | Paul Possinger | 207 | Review plaintiff's response to request to extend response date in ACP appeal (0.20); Discuss with A. Ashton (0.20). | 0.40 | $303.60 |
| 04/30/18 | John E. Roberts | 207 | Review and analyze lower Court decision and briefing in preparation for Aurelius appeal. | 1.40 | $1,062.60 |
| **Non-Board Court Filings** | | | | **2.60** | **$1,973.40** |

## Adversary Proceeding -- 209

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/18 | Tiffany Miller | 209 | Conduct searches in Relativity database in preparation for ACP appeal per Z. Chalett. | 3.70 | $962.00 |
| **Adversary Proceeding** | | | | **3.70** | **$962.00** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/18 | Stephen L. Ratner | 210 | E-mail appellants, UCC regarding procedural matters regarding appeal. | 0.10 | $75.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170157247

0033 COMMONWEALTH TITLE III – ACP MASTER                                        Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/18 | Jared Zajac | 210 | E-mail with Z. Chalett regarding argument in ACP's appeal of District Court's order dismissing adversary proceeding (0.10); Review files regarding same (0.30); E-mail Z. Chalett regarding same (0.10). | 0.50 | $379.50 |
| **Analysis and Strategy** | | | | **0.60** | **$455.40** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/18 | Eamon Wizner | 212 | Organize and compile Court filings per C. Febus. | 3.20 | $832.00 |
| 04/04/18 | Eamon Wizner | 212 | Compile Court filings per C. Febus. | 0.60 | $156.00 |
| 04/06/18 | Tiffany Miller | 212 | Conference with Z. Chalett regarding organization of results of Relativity search in preparation for ACP appeal. | 0.10 | $26.00 |
| 04/09/18 | Tiffany Miller | 212 | Conference with Z. Chalett regarding cases cited in ACP appellate brief (0.10); Compile cases cited for ACP appellate brief per Z. Chalett (0.70). | 0.80 | $208.00 |
| 04/10/18 | Tiffany Miller | 212 | Compile requested bankruptcy code sections cited in ACP brief per Z. Chalett. | 0.40 | $104.00 |
| 04/16/18 | Eamon Wizner | 212 | Draft case caption template to facilitate filing per Z. Chalett. | 0.20 | $52.00 |
| 04/16/18 | Angelo Monforte | 212 | Compile list of dates and docket numbers related to ACP appeal to be inserted into appellees' motion for extension of time per Z. Chalett. | 0.50 | $130.00 |
| 04/17/18 | Angelo Monforte | 212 | Cite-check citations for urgent motion for extension of deadlines. | 0.40 | $104.00 |
| 04/25/18 | Tiffany Miller | 212 | Discussion with Z. Chalett regarding search for Board pleadings related to certain arguments in connection with ACP appeal. | 0.10 | $26.00 |
| **General Administration** | | | | **6.30** | **$1,638.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Jonathan E. Richman | 219 | Conference with J. Alonzo regarding appellate briefing (0.10); Draft and review e-mails regarding same (0.10). | 0.20 | $151.80 |
| 04/02/18 | Timothy W. Mungovan | 219 | Communications with GO bondholder and counsel for UCC concerning record appendix for GO bondholders appeal. | 0.40 | $303.60 |
| 04/03/18 | Timothy W. Mungovan | 219 | Communications with counsel, UCC and C. Febus regarding  GO bondholders appeal. | 0.40 | $303.60 |

33260 FOMB                                                                    Invoice 170157247
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0033 COMMONWEALTH TITLE III – ACP MASTER                                        Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/18 | Jonathan E. Richman | 219 | Review decision and outline issues for further research for appellate brief (5.40); Conference with Z. Chalett regarding research for brief (0.30); Review appellate briefing in PREPA receiver case for purposes of ACP briefing (1.70). | 7.40 | $5,616.60 |
| 04/03/18 | Chantel L. Febus | 219 | E-mails with opposing counsel and UCC counsel regarding proposed joint appendix for GO appeal (1.90); Review briefing, exhibits and record related to proposal for additional items in joint appendix (1.40). | 3.30 | $2,504.70 |
| 04/03/18 | Lawrence T. Silvestro | 219 | Provide C. Febus with motion to dismiss briefing. | 1.30 | $338.00 |
| 04/04/18 | Chantel L. Febus | 219 | Review appendix and record in preparation for response to N. Basset about same. | 2.80 | $2,125.20 |
| 04/04/18 | Zachary Chalett | 219 | Legal research for ACP appeal. | 4.90 | $3,719.10 |
| 04/05/18 | Jonathan E. Richman | 219 | Review research for appellate brief. | 4.40 | $3,339.60 |
| 04/05/18 | Zachary Chalett | 219 | Legal research for ACP appeal. | 4.90 | $3,719.10 |
| 04/05/18 | Chantel L. Febus | 219 | Review appendix for response to opposing counsel. | 1.30 | $986.70 |
| 04/06/18 | Zachary Chalett | 219 | Legal research for ACP appeal. | 5.40 | $4,098.60 |
| 04/09/18 | Zachary Chalett | 219 | Research declaratory judgments in connection with ACP appeal (1.70); Draft summary of research on same (3.40). | 5.10 | $3,870.90 |
| 04/09/18 | Jonathan E. Richman | 219 | Review research for appellate brief. | 1.70 | $1,290.30 |
| 04/09/18 | Paul Possinger | 219 | Review e-mails regarding UCC participation in GO appeal (0.20); Respond to same (0.10). | 0.30 | $227.70 |
| 04/10/18 | Timothy W. Mungovan | 219 | Communications with counsel for unsecured creditors, P. Possinger, E. Barak and S. Ratner regarding UCC's request to be treated as appellate in connection with GO bondholders' appeal. | 0.30 | $227.70 |
| 04/10/18 | Zachary Chalett | 219 | Research for ACP appeal (1.40); Revise summary of research, declaratory judgments (0.80); Call with T. Miller regarding pulling cited cases and statutes (0.10); Review cases (0.10). | 2.40 | $1,821.60 |
| 04/11/18 | Zachary Chalett | 219 | Review J. Richman's comments on research for ACP appeal (0.20); Conduct follow-up research regarding certain arguments (1.10); Call with D. Desatnik regarding Bankruptcy Code section 362 in connection with same (0.20). | 1.50 | $1,138.50 |
| 04/11/18 | Jonathan E. Richman | 219 | Review and comment on memorandum regarding research on issues for appellate brief (1.90); Draft and review e-mails regarding same (0.90). | 2.80 | $2,125.20 |

33260 FOMB
Invoice 170157247
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0033 COMMONWEALTH TITLE III – ACP MASTER                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/18 | Zachary Chalett | 219 | Review First Circuit for ACP appellate brief cases. | 4.70 | $3,567.30 |
| 04/14/18 | Zachary Chalett | 219 | Review First Circuit cases in connection with arguments for ACP appeal brief. | 2.60 | $1,973.40 |
| 04/14/18 | Timothy W. Mungovan | 219 | Communications with E. Barak and M. Bienenstock regarding UCC's draft motion to be treated as appellate in connection with GO bondholders' appeal (0.20); Communications with counsel for UCC regarding draft motion to be treated as appellate in connection with GO bondholders' appeal (0.20); Analyze UCC's draft motion to be treated as an appellate in connection with GO bondholders' appeal (0.30). | 0.70 | $531.30 |
| 04/14/18 | Matthew I. Rochman | 219 | Analyze UCC's motion to intervene or appear as appellee in ACP Master appellate proceeding (1.20); Draft correspondence to T. Mungovan regarding analysis of UCC's motion to intervene or appear as appellee in ACP Master appellate proceeding (0.30). | 1.50 | $1,138.50 |
| 04/15/18 | Zachary Chalett | 219 | Draft e-mail to J. Richman regarding First Circuit cases in support of arguments for ACP appeal. | 0.80 | $607.20 |
| 04/16/18 | Paul Possinger | 219 | Discuss Altair amicus briefing request in ACP appeal with T. Mungovan. | 0.30 | $227.70 |
| 04/16/18 | Stephen L. Ratner | 219 | Review UCC motion regarding status on appeal (0.20); E-mail with T. Mungovan, E. Barak, UCC counsel regarding UCC motion (0.10). | 0.30 | $227.70 |
| 04/16/18 | Jonathan E. Richman | 219 | Conference with J. Alonzo regarding research for appellate brief (0.10); Review research for appeal (2.70); Draft and review e-mails regarding same (0.60). | 3.40 | $2,580.60 |
| 04/16/18 | Julia D. Alonzo | 219 | Meet with Z. Chalett regarding ACP appeal. | 0.40 | $303.60 |
| 04/16/18 | Zachary Chalett | 219 | Review ACP procedural history in connection with appeal brief (0.80); Draft informative motion to extend briefing deadlines (1.20); Meet with J. Alonzo regarding ACP appeal brief (0.40). | 2.40 | $1,821.60 |
| 04/16/18 | Timothy W. Mungovan | 219 | Communications with counsel for UCC and counsel for ERS concerning ERS bondholders' request for consent to file amicus brief in connection with appeal by GO bondholders to First Circuit. | 0.60 | $455.40 |

33260 FOMB                                                                          Invoice 170157247
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0033 COMMONWEALTH TITLE III – ACP MASTER                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/18 | Timothy W. Mungovan | 219 | Communications with counsel for ERS bondholders concerning request to file amicus brief in appeal by general obligation bondholders (0.40); Communications with M. Harris and C. Febus regarding preparing for GO bondholder appeal (0.30). | 0.70 | $531.30 |
| 04/17/18 | Chantel L. Febus | 219 | Communications with T. Mungovan and M. Harris regarding ACP appeal. | 1.40 | $1,062.60 |
| 04/17/18 | Jonathan E. Richman | 219 | Review research for appellate brief. | 1.80 | $1,366.20 |
| 04/17/18 | Zachary Chalett | 219 | Draft statement of facts for ACP appeal brief. | 3.60 | $2,732.40 |
| 04/18/18 | Jonathan E. Richman | 219 | Review research for appellate brief. | 2.90 | $2,201.10 |
| 04/18/18 | Zachary Chalett | 219 | Revise statement of facts for ACP appeal brief. | 1.80 | $1,366.20 |
| 04/20/18 | Jonathan E. Richman | 219 | Review UCC's intervention motion (0.30); Draft and review e-mails regarding same (0.10); Draft and review e-mails regarding record on appeal (0.40); Review record designations (0.30). | 1.10 | $834.90 |
| 04/20/18 | Alexandra K. Skellet | 219 | Prepare for call on status of appeal (0.40); Participate in call on same (0.30); Research on opposition to UCC's motion to be recognized as an appellee (0.60). | 1.30 | $986.70 |
| 04/20/18 | Julia D. Alonzo | 219 | Teleconference with T. Mungovan, M. Harris, A. Skellet, and C. Febus regarding appeal schedule. | 0.40 | $303.60 |
| 04/20/18 | Matthew I. Rochman | 219 | Analyze UCC's motion to intervene in appellate case (0.40); Draft response in opposition to UCC's motion to intervene in appeal (2.20); Analyze UCC's motion to intervene in appeal (0.60). | 3.20 | $2,428.80 |

33260 FOMB                                                          Invoice 170157247
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0033 COMMONWEALTH TITLE III – ACP MASTER                              Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/18 | Timothy W. Mungovan | 219 | Communications with C. Febus regarding contents of appendix for GO bondholders' appeal (0.30); Conference call with C. Febus, M. Harris, and A. Skellet regarding contents of appendix for GO bondholders' appeal (0.40); Communications with P. Possinger and counsel for Retirees regarding request for equal treatment as UCC in GO bondholders' appeal (0.30); Communications with A. Skellet and M. Rochman regarding motion of UCC to be treated as appellee in GO bondholders' appeal (0.60); Review UCC motion to be treated as appellee in GO bondholders' appeal (0.50); Communications with P. Possinger, E. Barak, and M. Bienenstock regarding request of Retirees Committee for equal treatment as UCC in GO bondholders' appeal (0.20). | 2.30 | $1,745.70 |
| 04/20/18 | Kevin J. Perra | 219 | Review UCC intervention papers in GO bondholders appeal. | 0.80 | $607.20 |
| 04/20/18 | Paul Possinger | 219 | Review UCC motion to participate in ACP appeal (0.30); E-mails with E. Barak, et. al., regarding response (0.40); E-mails with Retiree Committee and T. Mungovan regarding participation in same appeal (0.20). | 0.90 | $683.10 |
| 04/21/18 | Timothy W. Mungovan | 219 | Communications with P. Possinger and M. Bienenstock regarding Retirees' Committee's request for Board's consent to motion to be treated as an appellee in GO bondholders' appeal (0.20); Communications with M. Rochman regarding response to UCC's motion to be treated as appellee in GO bondholders' appeal (0.20). | 0.40 | $303.60 |
| 04/21/18 | Jonathan E. Richman | 219 | Revise motion for extension (0.40); Draft and review e-mails regarding same (0.20). | 0.60 | $455.40 |
| 04/21/18 | Zachary Chalett | 219 | Review exhibits attached to ACP reply brief (0.60); Draft e-mail summarizing exhibits (0.30); Revise motion to extend briefing deadlines in ACP appeal (0.50). | 1.40 | $1,062.60 |
| 04/22/18 | Jonathan E. Richman | 219 | Review and comment on motion for extension of briefing schedule (0.20); Draft and review e-mails regarding same (0.10); Review and comment on statement of facts for appellate brief (0.60); Draft and review e-mails regarding same (0.10); Draft section of brief (2.20). | 3.20 | $2,428.80 |

33260 FOMB

Invoice 170157247

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0033 COMMONWEALTH TITLE III – ACP MASTER

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/18 | Zachary Chalett | 219 | Revise motion to extend briefing deadlines in ACP appeal (0.50); Draft e-mail regarding motion (0.30); Review and draft e-mails to J. Richman regarding statement of facts for appeal (0.20). | 1.00 | $759.00 |
| 04/22/18 | Matthew I. Rochman | 219 | Draft response in opposition to UCC's motion to intervene in appeal. | 3.80 | $2,884.20 |
| 04/22/18 | Timothy W. Mungovan | 219 | Communications with Z. Chalet regarding draft motion to enlarge time for appellees to file brief (0.20); Review draft motion to enlarge time for appellees to file brief (0.20). | 0.40 | $303.60 |
| 04/23/18 | Matthew I. Rochman | 219 | Teleconference with M. Zerjal regarding draft response in opposition to UCC's motion to intervene in appellate proceeding (0.20); Draft revisions to response to UCC's motion to intervene in appellate proceeding (1.60). | 1.80 | $1,366.20 |
| 04/23/18 | Alexandra K. Skellet | 219 | Review draft opposition to UCC motion to intervene (0.60); Research regarding time to oppose motion (0.20). | 0.80 | $607.20 |
| 04/23/18 | Timothy W. Mungovan | 219 | Communications with M. Harris, A. Skellet, M. Rochman and S. Ratner regarding response to UCC's motion to be treated as appellee in connection with GO bondholders' appeal. | 0.40 | $303.60 |
| 04/23/18 | Mark Harris | 219 | Review motion to interview by UCC (0.80); E-mail to team regarding same (0.20). | 1.00 | $759.00 |
| 04/23/18 | Jonathan E. Richman | 219 | Conference with J. Alonzo regarding appellate briefing (0.10); Draft and review e-mails regarding record on appeal (0.40); Revise section of brief (0.60); Review research for brief (3.90); Draft and review e-mails regarding same (0.90). | 5.90 | $4,478.10 |
| 04/23/18 | Stephen L. Ratner | 219 | E-mail with T. Mungovan, M. Rochman, M. Harris, et al. regarding UCC intervention motion on appeal (0.10); Review draft response and UCC motion (0.30). | 0.40 | $303.60 |
| 04/23/18 | Maja Zerjal | 219 | Review and revise draft objection to UCC motion to intervene (4.20); Review related pleadings and case law regarding same (2.70); Discuss same with M. Rochman (0.30). | 7.20 | $5,464.80 |
| 04/23/18 | Zachary Chalett | 219 | Revise statement of facts for ACP appellate brief (1.80); Review documents regarding default on GO bonds and clawing back of revenues in connection with same (0.30). | 2.10 | $1,593.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170157247

0033 COMMONWEALTH TITLE III – ACP MASTER

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/18 | Zachary Chalett | 219 | Revise motion to extend time to file appellees' brief in ACP appeal (1.20); Review First Circuit Local Rules regarding deadlines (0.30); Run redline comparing versions of motion to extend time (0.20); Meet with B. Rosen regarding informative motion updating case status (0.20); Draft informative motion updating case status (2.10); Call with local counsel to discuss deadlines to finalize budgets (0.20). | 4.20 | $3,187.80 |
| 04/24/18 | Jonathan E. Richman | 219 | Draft sections of appellate brief (4.60); Revise outline of same (1.20); Revise motion for extension (0.30); Draft and review e-mails regarding same (0.10). | 6.20 | $4,705.80 |
| 04/24/18 | Stephen L. Ratner | 219 | E-mail with M. Harris, T. Mungovan, E. Barak, J. Richman, et al. regarding UCC intervention motion and procedural matters regarding appeal. | 0.10 | $75.90 |
| 04/24/18 | Maja Zerjal | 219 | Review and revise draft opposition to UCC intervention in ACP appeal (3.40); Participate in internal call regarding same (0.50); Review case law regarding same (1.80). | 5.70 | $4,326.30 |
| 04/24/18 | Mark Harris | 219 | Teleconference with T. Mungovan, and rest of team regarding UCC motion to intervene in appeal (0.60); Review documents to prepare for same (0.20). | 0.80 | $607.20 |
| 04/24/18 | Angelo Monforte | 219 | Review Fed. R. App. P. and First Circuit local rules regarding computing time for ACP appeal per Z. Chalett. | 0.30 | $78.00 |
| 04/24/18 | Paul Possinger | 219 | Call with M. Harris, T. Mungovan and E. Barak regarding response to UCC intervention motion (0.60); Discuss same with M. Zerjal (0.10); Review draft opposition (0.40). | 1.10 | $834.90 |
| 04/24/18 | Martin J. Bienenstock | 219 | Review record in ACP appeal. | 2.20 | $1,669.80 |
| 04/24/18 | Matthew I. Rochman | 219 | Conduct legal research in support of opposition to UCC's motion to be deemed appellee in ACP Masters appellate proceeding (0.70); Draft correspondence to M. Zerjal regarding revisions to response to UCC's motion to be deemed appellee (0.20); Analyze Retiree Committee's motion to be deemed appellee in appellate proceeding (0.40); Teleconference with T. Mungovan and appellate team regarding UCC's motion to be deemed appellee in ACP Masters appellate proceeding (0.50). | 1.80 | $1,366.20 |

33260 FOMB                                                                    Invoice 170157247
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0033 COMMONWEALTH TITLE III – ACP MASTER                                   Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/18 | Timothy W. Mungovan | 219 | Review UCC motion to be treated as appellee in appeal by GO bondholders and Judge Dein's order below (0.40); Review motion of Retirees Committee to be treated as appellee in appeal by GO bondholders to First Circuit and Judge Dein's order below (0.40); Communications with J. Richman and J. Roberts regarding appellees' draft motion for additional time to file brief in connection with GO bondholders' appeal (0.20); Communications with M. Rochman, E. Barak, P. Possinger, M. Harris, and M. Zerjal regarding response to UCC motion to be treated as appellee in GO bondholder appeal (0.40). | 1.40 | $1,062.60 |
| 04/25/18 | Timothy W. Mungovan | 219 | Communications with M. Harris and S. Ratner regarding draft opposition to UCC's motion in First Circuit to be treated as an appellee (0.30); Review and revise draft opposition to UCC motion in First Circuit to be treated as an appellee (2.60). | 2.90 | $2,201.10 |
| 04/25/18 | Mark Harris | 219 | Review draft of opposition to intervention motion. | 0.50 | $379.50 |
| 04/25/18 | Julia D. Alonzo | 219 | Meet with Z. Chalett and J. Richman regarding appellee brief (0.70); Review research for appellee brief (1.20). | 1.90 | $1,442.10 |
| 04/25/18 | Maja Zerjal | 219 | Review additional decisions on intervention for opposition to UCC motion to intervene in ACP appeal. | 2.10 | $1,593.90 |
| 04/25/18 | Jonathan E. Richman | 219 | Draft and review e-mails regarding appeal issues (0.20); Conference with J. Alonzo, Z. Chalett regarding issues for appeal and overlap of same with other appeals (0.50); Teleconference with L. Stafford regarding issues in ACP and other appeals (0.10); Draft sections of appellate brief (4.80). | 5.60 | $4,250.40 |
| 04/25/18 | Zachary Chalett | 219 | Review ACP outline for brief (0.50); Meet with J. Richman and J. Alonzo to discuss ACP brief (0.60); Review informative motion updating case status (0.30); Coordinate filing of informative motion (0.30); Research for ACP brief (2.10). | 3.80 | $2,884.20 |
| 04/26/18 | Stephen L. Ratner | 219 | Review draft response to UCC intervention motion on appeal and UCC's moving brief (1.60); Conferences, e-mail with T. Mungovan, M. Harris regarding draft response to UCC intervention motion on appeal and UCC's moving brief (0.50). | 2.10 | $1,593.90 |

33260 FOMB                                                                                    Invoice 170157247
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0033 COMMONWEALTH TITLE III – ACP MASTER                                                    Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/26/18 | Jonathan E. Richman | 219 | Review briefs filed in other cases on issues raised in ACP appeal (3.30); Research issues for ACP brief (4.30); Draft and review e-mails regarding same (0.10); Revise outline of brief (0.90). | 8.60 | $6,527.40 |
| 04/26/18 | Zachary Chalett | 219 | Research for ACP appellate brief (4.40); Research standard of review for same (2.80); Draft e-mail summarizing research (0.40). | 7.60 | $5,768.40 |
| 04/26/18 | Julia D. Alonzo | 219 | Review research for appellee brief. | 2.10 | $1,593.90 |
| 04/26/18 | Mark Harris | 219 | Edit opposition to UCC motion to intervene on appeal (3.00); Teleconference with S. Ratner and others regarding same (0.50). | 3.50 | $2,656.50 |
| 04/26/18 | Maja Zerjal | 219 | Discuss status of opposition to UCC intervention in ACP appeal with M. Rochman. | 0.20 | $151.80 |
| 04/26/18 | Tiffany Miller | 219 | Search for arguments in related cases to be made in ACP appeal Board cases per Z. Chalett. | 1.10 | $286.00 |
| 04/26/18 | Timothy W. Mungovan | 219 | Communications with M. Harris and S. Ratner regarding UCC's motion to intervene as appellee in appeal by GO bondholders. | 0.40 | $303.60 |
| 04/26/18 | Matthew I. Rochman | 219 | Teleconference with M. Zerjal regarding proposed revisions to opposition to UCC's motion to be deemed appellee (0.20); Draft revisions to limited opposition to UCC's motion to be deemed appellee (0.40); Draft revisions to opposition to UCC's motion to be deemed appellee (1.70). | 2.30 | $1,745.70 |
| 04/27/18 | Matthew I. Rochman | 219 | Analyze prior motions and intervention orders in ACP Master proceeding with respect to revising response in opposition to UCC's motion to be deemed an appellee (0.50); Revise response in opposition to UCC's motion to be deemed appellee, incorporating comments of P. Possinger and T. Mungovan (2.60); Analyze P. Possinger's revisions to response in opposition to UCC's motion to be deemed appellee (0.20). | 3.30 | $2,504.70 |

33260 FOMB                                                                    Invoice 170157247
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0033 COMMONWEALTH TITLE III – ACP MASTER                                        Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/27/18 | Timothy W. Mungovan | 219 | Communications with P. Possinger, M. Harris, M. Rochman and M. Bienenstock regarding opposition to UCC's motion to intervene as party in GO bondholders appeal (0.50); Communications with J. Richman, M. Harris, and L. Stafford regarding likely key arguments in GO bondholders appeal and commonality of arguments across various other appeals (0.40); Review and revise opposition to UCC's motion to intervene as party in appeal by GO bondholders (0.80). | 1.70 | $1,290.30 |
| 04/27/18 | Martin J. Bienenstock | 219 | Review and revise objection to UCC motion to intervene as appellee in ACP appeal to First Circuit. | 7.40 | $5,616.60 |
| 04/27/18 | Paul Possinger | 219 | Review and revise latest draft of opposition to UCC motion to intervene in appeal. | 1.50 | $1,138.50 |
| 04/27/18 | Maja Zerjal | 219 | Review and revise opposition to UCC motion to intervene in ACP appeal (0.80); Review related correspondence and decisions (0.50). | 1.30 | $986.70 |
| 04/27/18 | Jonathan E. Richman | 219 | Draft and review e-mails regarding research on appeal issues (0.40); Research certain issues for brief (3.80); Draft outline of brief (3.60). | 7.80 | $5,920.20 |
| 04/27/18 | Alexandra K. Skellet | 219 | Track status of upcoming appeal deadlines in ACP appeal (0.80); E-mails with J. Roberts and M. Rochman regarding same (0.50). | 1.30 | $986.70 |
| 04/27/18 | Stephen L. Ratner | 219 | Conferences, e-mail with T. Mungovan, M. Harris regarding response to UCC intervention motion (0.20); Review draft response (0.20). | 0.40 | $303.60 |
| 04/27/18 | Zachary Chalett | 219 | Research for ACP brief. | 2.40 | $1,821.60 |
| 04/28/18 | Zachary Chalett | 219 | Research for ACP brief (1.60); Draft summary of research (0.20). | 1.80 | $1,366.20 |
| 04/28/18 | Jonathan E. Richman | 219 | Revise outline of brief (3.10); Integrate cases to be used for different arguments (1.10). | 4.20 | $3,187.80 |
| 04/28/18 | Paul Possinger | 219 | Review further revisions to opposition to UCC motion to intervene in appeal. | 0.30 | $227.70 |
| 04/28/18 | Martin J. Bienenstock | 219 | Review and revise portions of opposition to UCC motion to intervene in ACP appeal. | 4.80 | $3,643.20 |
| 04/29/18 | Mark Harris | 219 | Review opposition motion to UCC intervention motion (1.20); E-mail and teleconference with team regarding same (1.10). | 2.30 | $1,745.70 |
| 04/29/18 | Paul Possinger | 219 | Review e-mails regarding additional research on appeal intervention (0.30); Correspondence with team regarding opposition (0.40). | 0.70 | $531.30 |

33260 FOMB                                                                           Invoice 170157247
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0033 COMMONWEALTH TITLE III – ACP MASTER                                              Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/29/18 | Timothy W. Mungovan | 219 | Communications with M. Harris, M. Rochman and E. Barak regarding whether UCC has right to seek treatment as appellee in GO bondholder appeal (1.30); Review edits from M. Bienenstock to opposition to motion of UCC to be treated as appellee for purposes of GO bondholders' appeal to First Circuit (0.60). | 1.90 | $1,442.10 |
| 04/29/18 | Matthew I. Rochman | 219 | Conduct legal research on issues raised with respect to UCC's motion to be deemed appellee (3.40); Revise response to UCC's motion to be deemed appellee (2.20). | 5.60 | $4,250.40 |
| 04/29/18 | Julia D. Alonzo | 219 | Review research for appeal (5.10); Revise outline of appellee brief (3.30). | 8.40 | $6,375.60 |
| 04/29/18 | Jonathan E. Richman | 219 | Draft and review e-mails regarding appellate brief. | 0.30 | $227.70 |
| 04/29/18 | Maja Zerjal | 219 | Review correspondence regarding opposition to UCC motion to participate in ACP appeal (0.60); Review and revise same (0.40); Research related cases (0.80). | 1.80 | $1,366.20 |
| 04/30/18 | Timothy W. Mungovan | 219 | Revise opposition to UCC motion seeking to be treated as appellee (0.80); Communications with J. Roberts and Z. Chalet regarding draft motion to extend deadline to respond to Appellants' brief in GO appeal (0.20); Communications with M. Bienenstock, M. Harris, M. Rochman, and A. Skellet regarding finalizing and filing opposition to UCC motion to be treated appellee (0.70). | 1.70 | $1,290.30 |
| 04/30/18 | Matthew I. Rochman | 219 | Revise response to UCC's motion to be deemed appellee (0.90); Finalize opposition to UCC's motion to be deemed appellee (0.80). | 1.70 | $1,290.30 |
| 04/30/18 | Paul Possinger | 219 | Review final version of brief in opposition to UCC intervention in appeal (0.60); E-mail comments to M. Rochman (0.20). | 0.80 | $607.20 |
| 04/30/18 | Mark Harris | 219 | Edit opposition to UCC motion. | 0.40 | $303.60 |
| 04/30/18 | Alexandra K. Skellet | 219 | Assist with finalizing response to UCC's motion to be recognized as appellee. | 3.10 | $2,352.90 |
| 04/30/18 | Jonathan E. Richman | 219 | Conference with J. Alonzo regarding issues for appellate brief (0.10); Teleconference with A. Skellet regarding appearance in appeal (0.10); Draft outline regarding section 305 issues (7.90). | 8.10 | $6,147.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170157247

0033 COMMONWEALTH TITLE III – ACP MASTER

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/18 | Angelo Monforte | 219 | Update appeals chart with new filings/deadlines per A. Skellet (0.20); Compile cases cited in ACP appellate brief per Z. Chalett (1.10). | 1.30 | $338.00 |
| 04/30/18 | Laura Stafford | 219 | Draft corporate disclosure statement. | 0.30 | $227.70 |
| 04/30/18 | Maja Zerjal | 219 | Review and revise version of opposition to UCC motion in ACP appeal. | 0.70 | $531.30 |
| 04/30/18 | Julia D. Alonzo | 219 | Review research for appellate brief (3.20); Revise outline for same (2.60). | 5.80 | $4,402.20 |
| 04/30/18 | Stephen L. Ratner | 219 | Review draft response to UCC intervention motion (0.40); Conferences, e-mail with T. Mungovan, M. Harris, et al regarding same (0.20). | 0.60 | $455.40 |
| 04/30/18 | Zachary Chalett | 219 | Call with J. Alonzo regarding ACP appeal (0.20); Research cases for same (0.30); E-mail J. Roberts regarding informative motion to extend deadlines (0.10); E-mail M. Zerjal regarding GO bonds (0.30). | 0.90 | $683.10 |
| **Appeal** | | | | **274.20** | **$206,121.80** |
| **Total for Professional Services** | | | | | **$212,896.30** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170157247

0033 COMMONWEALTH TITLE III – ACP MASTER

Page 15

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| CHANTEL L. FEBUS | PARTNER | 8.80 | 759.00 | $6,679.20 |
| JONATHAN E. RICHMAN | PARTNER | 76.20 | 759.00 | $57,835.80 |
| KEVIN J. PERRA | PARTNER | 0.80 | 759.00 | $607.20 |
| MARK HARRIS | PARTNER | 8.50 | 759.00 | $6,451.50 |
| MARTIN J. BIENENSTOCK | PARTNER | 14.40 | 759.00 | $10,929.60 |
| PAUL POSSINGER | PARTNER | 6.30 | 759.00 | $4,781.70 |
| STEPHEN L. RATNER | PARTNER | 4.10 | 759.00 | $3,111.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 16.90 | 759.00 | $12,827.10 |
| **Total for PARTNER** | | **136.00** | | **$103,224.00** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 6.50 | 759.00 | $4,933.50 |
| DANIEL DESATNIK | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| JARED ZAJAC | ASSOCIATE | 0.50 | 759.00 | $379.50 |
| JOHN E. ROBERTS | ASSOCIATE | 1.40 | 759.00 | $1,062.60 |
| JULIA D. ALONZO | ASSOCIATE | 19.00 | 759.00 | $14,421.00 |
| LAURA STAFFORD | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| MAJA ZERJAL | ASSOCIATE | 19.00 | 759.00 | $14,421.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 25.00 | 759.00 | $18,975.00 |
| ZACHARY CHALETT | ASSOCIATE | 67.80 | 759.00 | $51,460.20 |
| **Total for ASSOCIATE** | | **139.70** | | **$106,032.30** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 2.50 | 260.00 | $650.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 4.00 | 260.00 | $1,040.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.30 | 260.00 | $338.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 6.20 | 260.00 | $1,612.00 |
| **Total for LEGAL ASSISTANT** | | **14.00** | | **$3,640.00** |
| | | | | |
| **Total** | | **289.70** | | **$212,896.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 04/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 04/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.90 |
| 04/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.80 |
| 04/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 04/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                    Invoice 170157247
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0033 COMMONWEALTH TITLE III – ACP MASTER                                    Page 16

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 04/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/03/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.80 |
| 04/03/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.90 |
| 04/05/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $10.40 |
| 04/20/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/20/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/22/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $14.60 |
| 04/22/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $11.70 |
| 04/23/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/23/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/23/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.40 |
| 04/23/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/25/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/25/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.90 |
| 04/26/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/26/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/26/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/27/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.90 |
| 04/30/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/30/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $11.50 |
| 04/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.20 |
| 04/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.60 |
| 04/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB

Invoice 170157247

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0033 COMMONWEALTH TITLE III – ACP MASTER

Page 17

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.50 |
| 04/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.30 |
| 04/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/30/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/30/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $2.20 |
| 04/30/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.30 |
| | | | **Total for REPRODUCTION** | **$140.70** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/24/2018 | Maja Zerjal | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| | | | **Total for LEXIS** | **$2.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/09/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000010 Lines | $427.00 |
| 04/20/2018 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000006 Lines | $119.00 |
| 04/22/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000009 Lines | $273.00 |
| 04/22/2018 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000003 Lines | $119.00 |
| 04/23/2018 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000006 Lines | $119.00 |
| 04/23/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000028 Lines | $259.00 |
| 04/26/2018 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000003 Lines | $119.00 |
| 04/27/2018 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000010 Lines | $323.00 |
| 04/29/2018 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000037 Lines | $1,513.00 |
| 04/29/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000013 Lines | $119.00 |
| | | | **Total for WESTLAW** | **$3,390.00** |

33260 FOMB                                                           Invoice 170157247
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0033 COMMONWEALTH TITLE III – ACP MASTER                              Page 18

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/11/2018 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: DTI TOPCO INC EPIQ EDISCOVERY SOLUTIONS INVOICE NO. 1068132. BINDING-COIL; TABS, BLOWBACKS-COLOR; BLOWBACKS W/ASSEMBLY. | $276.81 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$276.81** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 140.70 |
| LEXIS | 2.00 |
| WESTLAW | 3,390.00 |
| TRANSCRIPTS & DEPOSITIONS | 276.81 |
| **Total Expenses** | **$3,809.51** |
| **Total Amount for this Matter** | **$216,705.81** |

33260 FOMB                                                                          Invoice 170157248
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III – HEALTHCARE                                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 203 | Hearings and other non-filed communications with the Court | 3.50 | $2,656.50 |
| 205 | Communications with the Commonwealth and its Representatives | 0.70 | $531.30 |
| 206 | Documents Filed on Behalf of the Board | 82.90 | $62,921.10 |
| 207 | Non-Board Court Filings | 10.10 | $7,665.90 |
| 208 | Stay Matters | 2.80 | $2,125.20 |
| 210 | Analysis and Strategy | 6.30 | $4,781.70 |
| 212 | General Administration | 12.20 | $3,172.00 |
| | **Total** | **118.50** | **$83,853.70** |

33260 FOMB                                                                 Invoice 170157248
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0034 COMMONWEALTH TITLE III – HEALTHCARE                                          Page 2

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/13/18 | Timothy W. Mungovan | 203 | Communications with M. Bienenstock regarding hearing on motion to dismiss complaint in Atlantic Medical centers cases. | 0.40 | $303.60 |
| 04/17/18 | Timothy W. Mungovan | 203 | Communications with M. Bienenstock and A. Vermal regarding whether to have hearing in connection with motion to dismiss Atlantic Medical's complaint. | 0.40 | $303.60 |
| 04/17/18 | Paul Possinger | 203 | Review Judge Dein order on oral argument in Atlantic Medical Center (0.10); Review e-mails regarding AAFAF position regarding same (0.30). | 0.40 | $303.60 |
| 04/20/18 | Paul Possinger | 203 | Review joint report regarding Atlantic Medical Center and oral argument. | 0.40 | $303.60 |
| 04/20/18 | Stephen L. Ratner | 203 | Email to J. Alonzo, M. Harris, P. Possinger, T. Mungovan, et al regarding status report to Judge Dein in Atlantic Medical Center regarding oral argument. | 0.10 | $75.90 |
| 04/20/18 | Julia D. Alonzo | 203 | Revise joint status report regarding oral argument on defendant's motion to dismiss in Atlantic Medical Center (0.90); Correspond with A. Vermal, J. Levitan, P. Possinger, and T. Mungovan regarding same (0.90). | 1.80 | $1,366.20 |
| **Hearings and other non-filed communications with the Court** | | | | **3.50** | **$2,656.50** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/17/18 | Julia D. Alonzo | 205 | Correspond with D. Perez regarding joint status report on oral argument on defendant's motion to dismiss in Atlantic Medical Center. | 0.70 | $531.30 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.70** | **$531.30** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/04/18 | Ana Vermal | 206 | Review papers in CSI/Salud adversary proceeding in preparation for reply to Commonwealth motion to dismiss (1.90); E-mails with team regarding steps needed to prepare reply (0.20). | 2.10 | $1,593.90 |

33260 FOMB                                                                    Invoice 170157248
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III – HEALTHCARE                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/18 | Stephen L. Ratner | 206 | E-mail with J. Alonzo regarding reply for motion to dismiss in Atlantic Medical Center. | 0.10 | $75.90 |
| 04/05/18 | Paul Possinger | 206 | Review outline for response to Atlantic Medical objection to motion to dismiss complaint and related pleadings. | 0.70 | $531.30 |
| 04/05/18 | Ana Vermal | 206 | Review complaint and motion to dismiss in CSI/Salud case (2.40); E-mail memorandum to team regarding points for on reply (0.30). | 2.70 | $2,049.30 |
| 04/05/18 | Timothy W. Mungovan | 206 | Communications with A. Vermal, P. Possinger, J. Alonzo and S. Ma regarding proposed reply in support of motion to dismiss of Atlantic Medical Center complaint and Puerto Rico DOJ's draft reply. | 0.80 | $607.20 |
| 04/06/18 | Steve MA | 206 | Discussion with J. Alonzo regarding preparation of reply to objections to motion to dismiss in Atlantic Medical Center complaint (0.10); Draft sections to and revise reply to objections to motion to dismiss in Atlantic Medical Center (4.30); Send draft reply to Proskauer team for review (0.10). | 4.50 | $3,415.50 |
| 04/06/18 | Ana Vermal | 206 | Atlantic Medical Center/CSI: Draft reply to Atlantic Medical and CSI's opposition to Commonwealth's motion to dismiss (0.40); Draft notes regarding work needed for same (0.90); Calls and e-mails with J. Alonzo regarding same (1.30); Consider arguments for reply (0.20); E-mail with team regarding same (0.20). | 3.00 | $2,277.00 |
| 04/06/18 | Julia D. Alonzo | 206 | Teleconference with A. Vermal and S. Ma regarding reply in support of motion to dismiss Atlantic Medical Center complaint (0.40); Draft reply in support of motion to dismiss (6.00). | 6.40 | $4,857.60 |
| 04/06/18 | Stephen L. Ratner | 206 | Review draft reply regarding motion to dismiss in Atlantic Medical Center (0.20); E-mail with J. Alonzo, A. Vermal, P. Possinger regarding same (0.10). | 0.30 | $227.70 |
| 04/06/18 | Jeffrey W. Levitan | 206 | Review draft Atlantic Medical response (0.30); E-mail A. Vermal regarding same (0.10). | 0.40 | $303.60 |
| 04/07/18 | Steve MA | 206 | Review revised draft response to objection to motion to dismiss in Atlantic Medical Center. | 0.20 | $151.80 |
| 04/09/18 | Paul Possinger | 206 | Review and revise reply in support of motion to dismiss Atlantic Medical Center adversary proceeding. | 1.20 | $910.80 |
| 04/09/18 | Jeffrey W. Levitan | 206 | Review draft reply to dismissal motions in CSI and Atlantic Medical Center. | 0.70 | $531.30 |

33260 FOMB                                                                    Invoice 170157248
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III – HEALTHCARE                                        Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/18 | Stephen L. Ratner | 206 | Review draft reply regarding motion to dismiss in Atlantic Medical Center. | 0.20 | $151.80 |
| 04/09/18 | Julia D. Alonzo | 206 | Revise reply in support of motion to dismiss in Atlantic Medical Center (1.90); Correspond with D. Perez, A. Vermal, J. Levitan, P. Possinger, M. Giddens, and S. Ma regarding same (0.40). | 2.30 | $1,745.70 |
| 04/09/18 | Steve MA | 206 | Conduct final review of draft reply in support of motion to dismiss in Atlantic Medical Center (0.40); Review e-mail from A. Vermal regarding next steps (0.10). | 0.50 | $379.50 |
| 04/09/18 | Ana Vermal | 206 | Edit Salud/CSI reply brief in support of motion to dismiss (4.10); E-mails regarding same (0.20). | 4.30 | $3,263.70 |
| 04/10/18 | Ana Vermal | 206 | Review and comment on proposed edits to draft reply in support of motion to dismiss in CSI/Salud case. | 0.80 | $607.20 |
| 04/10/18 | Paul Possinger | 206 | Review and revise final revision of reply in support of motion to dismiss Atlantic Medical Center cases. | 1.00 | $759.00 |
| 04/10/18 | Steve MA | 206 | Review revised draft reply in support of motion to dismiss in Atlantic Medical Center. | 0.40 | $303.60 |
| 04/10/18 | Jeffrey W. Levitan | 206 | Review revised dismissal response in Atlantic Medical Center (0.20); E-mail A. Vermal regarding same (0.10). | 0.30 | $227.70 |
| 04/10/18 | Michael A. Firestein | 206 | Review reply in CSI and Atlantic Medical. | 0.30 | $227.70 |
| 04/10/18 | Julia D. Alonzo | 206 | Revise reply in support of motion to dismiss complaint in Atlantic Medical Center (0.50); Correspond with D. Perez, A. Vermal, P. Possinger, and T. Mungovan regarding briefing schedule for objections to report and recommendation on abstention motion in Asociacion de Salud Primaria (0.20). | 0.70 | $531.30 |
| 04/12/18 | Julia D. Alonzo | 206 | Correspond with A. Vermal and S. Ma regarding reply in support of motion to dismiss in CSI (0.20); Revise motion to extend deadlines for objections to report and recommendation on abstention motion in Asociacion de Salud Primaria (0.70). | 0.90 | $683.10 |
| 04/13/18 | Julia D. Alonzo | 206 | Correspond with A. Vermal, E. Barak, and D. Perez regarding motion to extend deadlines for objections to report and recommendation on abstention motion in Asociacion de Salud Primaria. | 1.80 | $1,366.20 |

33260 FOMB                                                                Invoice 170157248
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0034 COMMONWEALTH TITLE III – HEALTHCARE                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/18 | Timothy W. Mungovan | 206 | Communications with J. Alonzo regarding finalizing joint statement and report concerning extending deadline to object to Judge Dein's April 2 report and recommendation Asociacion de Salud Primaria. | 0.30 | $227.70 |
| 04/14/18 | Steve MA | 206 | Draft draft reply to plaintiff's objection in CSI. | 0.30 | $227.70 |
| 04/16/18 | Steve MA | 206 | Draft outline for reply to objection to motion to dismiss in CSI. | 3.20 | $2,428.80 |
| 04/16/18 | Ana Vermal | 206 | E-mails regarding reply in support of motion to dismiss in CSI constitutionality case. | 0.30 | $227.70 |
| 04/16/18 | Paul Possinger | 206 | Review proposed stipulation regarding Medicaid payments in connection with CSI case (0.30); Review related e-mails regarding comments on same (0.40); Review CSI response to motion to dismiss (0.60). | 1.30 | $986.70 |
| 04/17/18 | Steve MA | 206 | Finalize outline of reply to objection to motion to dismiss in CSI. | 0.30 | $227.70 |
| 04/17/18 | Jeffrey W. Levitan | 206 | Review CPI dismissal reply. | 0.40 | $303.60 |
| 04/18/18 | Steve MA | 206 | Revise outline of reply to objection to motion to dismiss in CSI (1.80); Draft reply (0.40). | 2.20 | $1,669.80 |
| 04/18/18 | Jeffrey W. Levitan | 206 | E-mail S. Ma regarding CSI reply. | 0.10 | $75.90 |
| 04/18/18 | Ana Vermal | 206 | Review S. Ma, draft outline of reply in CSI case (1.70); Edit same (1.10). | 2.80 | $2,125.20 |
| 04/19/18 | Jeffrey W. Levitan | 206 | Review comments on draft outline of CSI response and cases cited. | 0.90 | $683.10 |
| 04/20/18 | Timothy W. Mungovan | 206 | Communications with J. Alonzo regarding draft joint status report concerning Atlantic Medical Center case (0.30); Review draft joint status report concerning Atlantic Medical Center case (0.30). | 0.60 | $455.40 |
| 04/20/18 | Jeffrey W. Levitan | 206 | Review motion to dismiss reply and outline for same in CSI (0.70); E-mail to S. Ma regarding reply outline (0.10). | 0.80 | $607.20 |
| 04/20/18 | Steve MA | 206 | Draft reply to objection to motion to dismiss in CSI . | 3.30 | $2,504.70 |
| 04/20/18 | Ana Vermal | 206 | E-mails with J. Alonzo, S. Ratner regarding joint status motion in CSI case (0.40); Review motion (0.20); Comment on same (0.10). | 0.70 | $531.30 |
| 04/22/18 | Ana Vermal | 206 | Review draft reply in support of motion to dismiss in CSI case. | 0.40 | $303.60 |
| 04/23/18 | Stephen L. Ratner | 206 | Review draft reply regarding motion to dismiss in CSI. | 0.30 | $227.70 |
| 04/23/18 | Ana Vermal | 206 | Edit draft reply in support of motion to dismiss in CSI case (3.90); Distribute same with comment to team (0.10); E-mails regarding comments and implementation thereof (0.30). | 4.30 | $3,263.70 |

33260 FOMB                                                                     Invoice 170157248
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III – HEALTHCARE                               Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/23/18 | Steve MA | 206 | Further revise draft reply to motion to dismiss in CSI. | 1.70 | $1,290.30 |
| 04/23/18 | Timothy W. Mungovan | 206 | Communications with A. Vermal, P. Possinger, J. Levitan, S. Ratner and S. Ma regarding draft reply to CSI's opposition to Board's motion to dismiss CSI challenge (0.40); Review draft reply to CSI's opposition to Board's motion to dismiss CSI challenge (0.30). | 0.70 | $531.30 |
| 04/23/18 | Jeffrey W. Levitan | 206 | Edit reply to CSI dismissal. | 1.90 | $1,442.10 |
| 04/23/18 | Paul Possinger | 206 | Review revised version of reply in support of motion to dismiss CSI case (1.30); Discussion of CSI reply brief with team (1.20); Further revisions to reply (0.30). | 2.80 | $2,125.20 |
| 04/24/18 | Paul Possinger | 206 | Review changes to reply in support of motion to dismiss CSI case. | 0.30 | $227.70 |
| 04/24/18 | Timothy W. Mungovan | 206 | Communications with P. Possinger and J. Levitan regarding reply brief in support of motion to dismiss complaints of three community health centers (0.30); Communications with P. Possinger and A. Vermal regarding reply brief in connection with motion to dismiss complaints in health care cases (0.30). | 0.60 | $455.40 |
| 04/24/18 | Steve MA | 206 | Further revise draft reply to objection to motion to dismiss in CSI. | 2.60 | $1,973.40 |
| 04/24/18 | Ana Vermal | 206 | Review team members' edits to and comments on draft reply in CSI case (0.90); E-mail explanations in answer to P. Possinger inquiries regarding arguments in reply (0.90); Consider possibility of other argument for reply (0.40); Draft e-mail to team regarding same and propose approach (1.10); Revise draft reply to reflect comments (0.90); Review draft with further edits made by S. Ma (0.70). | 4.90 | $3,719.10 |
| 04/24/18 | Jeffrey W. Levitan | 206 | Review P. Possinger comments regarding CSI reply (0.30); Review J. Alonzo, A. Vermal e-mails regarding CSI reply (0.20); E-mail T. Mungovan regarding CSI reply (0.10); Conference with P. Possinger regarding CSI reply (0.10). | 0.70 | $531.30 |
| 04/24/18 | Stephen L. Ratner | 206 | E-mail with J. Alonzo, A. Vermal, J. Levitan, P. Possinger regarding reply regarding CSI motion to dismiss (0.10); Review reply regarding motion to dismiss (0.10). | 0.20 | $151.80 |

33260 FOMB                                                                Invoice 170157248
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0034 COMMONWEALTH TITLE III – HEALTHCARE                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/25/18 | Stephen L. Ratner | 206 | Conference with J. Alonzo regarding reply regarding motion to dismiss in CSI (0.10); Review reply regarding motion to dismiss (0.10); E-mail with S. Ma, P. Possinger regarding reply regarding motion to dismiss (0.10). | 0.30 | $227.70 |
| 04/25/18 | Ana Vermal | 206 | Review proposed edits to reply brief in CSI case (0.80); E-mails regarding same (0.20). | 1.00 | $759.00 |
| 04/25/18 | Jeffrey W. Levitan | 206 | Review revised reply in CSI (0.10); E-mail S. Ma regarding same (0.10). | 0.20 | $151.80 |
| 04/25/18 | Julia D. Alonzo | 206 | Revise reply in support of motion to dismiss in CSI. | 0.90 | $683.10 |
| 04/25/18 | Steve MA | 206 | Further revise reply to motion to dismiss in CSI to reflect comments (1.40); Coordinate cite checking of reply (0.20); Make further revisions to draft reply (0.30). | 1.90 | $1,442.10 |
| 04/25/18 | Paul Possinger | 206 | Final review of reply brief in support of CSI motion to dismiss. | 0.40 | $303.60 |
| 04/26/18 | Timothy W. Mungovan | 206 | Review revisions to reply in support of motion to dismiss CSI complaint (0.20); Communications with S. Ma regarding revisions to reply in support of motion to dismiss CSI complaint (0.10). | 0.30 | $227.70 |
| 04/26/18 | Steve MA | 206 | Conduct final review of reply to motion to dismiss in CSI (1.20); Finalize reply for filing (0.40); Coordinate cite checking and preparation of table of contents and table of authorities (0.30); Send final draft to O'Melveny for filing (0.10); Follow-up e-mail with J. Alonzo regarding finalizing filing of reply (0.10). | 2.10 | $1,593.90 |
| 04/26/18 | Ana Vermal | 206 | E-mails with team regarding filing reply in CSI case. | 0.30 | $227.70 |
| **Documents Filed on Behalf of the Board** | | | | **82.90** | **$62,921.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/03/18 | Jeffrey W. Levitan | 207 | Review opposition to CSI motion to dismiss complaint. | 0.30 | $227.70 |
| 04/03/18 | Timothy W. Mungovan | 207 | Review Judge Dein's report and recommendation on Commonwealth's motion for abstention in Salud case. | 0.20 | $151.80 |
| 04/04/18 | Steve MA | 207 | Review Court's report and recommendation regarding abstention motion in Asociacion de Salud (0.60); E-mail E. Barak regarding next steps (0.10); Review objections to motion to dismiss in Atlantic Medical Center and CSI matters (1.10). | 1.80 | $1,366.20 |

33260 FOMB                                                           Invoice 170157248
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III – HEALTHCARE                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/18 | Timothy W. Mungovan | 207 | Review J. Alonzo's analysis and summary of Magistrate Judge Dein's order and report granting Board's abstention motion in Asociacion de Salud Primaria. | 0.40 | $303.60 |
| 04/04/18 | Paul Possinger | 207 | Review ruling regarding abstention in Asociacion de Salud adversary. | 0.30 | $227.70 |
| 04/04/18 | Stephen L. Ratner | 207 | Review Judge Dein's Report and recommendation regarding abstention motion in Asociacion de Salud. | 0.10 | $75.90 |
| 04/04/18 | Michael A. Firestein | 207 | Review abstention decision in Asociacion de Salud for impact on other cases. | 0.30 | $227.70 |
| 04/13/18 | Paul Possinger | 207 | E-mails with E. Barak and J. Levitan regarding abstention ruling from Magistrate Judge in Asociacion de Salud (0.20); Review ruling (0.20). | 0.40 | $303.60 |
| 04/13/18 | Jeffrey W. Levitan | 207 | Review report and recommendation in Salud matter (0.60); Conference with E. Barak regarding same (0.20); Review P. Possinger e-mail regarding same (0.10); E-mail E. Barak regarding same (0.20); Review status report order (0.10). | 1.20 | $910.80 |
| 04/13/18 | Stephen L. Ratner | 207 | Review Judge Dein's order in Asociacion de Salud (0.10); E-mail with J. Alonzo, A. Vermal, T. Mungovan, et al. regarding Judge Dein's order (0.10). | 0.20 | $151.80 |
| 04/13/18 | Ana Vermal | 207 | Review joint motion to extend deadlines regarding comments to Judge Dein's recommendation on abstention motion in Salud matter (0.40); Summary review of plaintiff's opposition to motion to dismiss in Salud constitutionality case (0.60). | 1.00 | $759.00 |
| 04/13/18 | Timothy W. Mungovan | 207 | Review Judge Dein's order directing parties to file joint status report advising whether oral argument on motion to dismiss is requested in Atlantic Medical Center. | 0.20 | $151.80 |
| 04/14/18 | Steve MA | 207 | Review plaintiff's objection to motion to dismiss in CSI. | 0.60 | $455.40 |
| 04/16/18 | Steve MA | 207 | Review and analyze CSI objection to motion to dismiss. | 0.90 | $683.10 |
| 04/16/18 | Timothy W. Mungovan | 207 | Review CSI's objections to Judge Dein's report and recommendation on Commonwealth's motion for abstention in Atlantic Medical Center case. | 0.30 | $227.70 |
| 04/17/18 | Timothy W. Mungovan | 207 | Receive and review Court's order extending deadlines for parties to response to Judge Dein's report and recommendation in Asociacion de Salud Primaria. | 0.30 | $227.70 |

33260 FOMB                                                                    Invoice 170157248
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0034 COMMONWEALTH TITLE III – HEALTHCARE                                        Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/18 | Paul Possinger | 207 | Review UCC request to intervene in ACP appeal (0.30); Related e-mails with T. Mungovan, et. al. (0.10). | 0.40 | $303.60 |
| 04/23/18 | Jeffrey W. Levitan | 207 | Review Atlantic Medical order. | 0.10 | $75.90 |
| 04/30/18 | Timothy W. Mungovan | 207 | Review objection of Atlantic Medical Center plaintiffs in Salud proceeding to Judge Dein's recommendation and report on abstention motion. | 0.30 | $227.70 |
| 04/30/18 | Steve MA | 207 | Review plaintiffs' objection to report and recommendation on abstention motion in Salud case (0.20); Research issues and arguments for response to objection (0.60). | 0.80 | $607.20 |
| **Non-Board Court Filings** | | | | **10.10** | **$7,665.90** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/18 | Steve MA | 208 | Review and revise lift-stay stipulation for Rio Grande health centers. | 0.30 | $227.70 |
| 04/19/18 | Paul Possinger | 208 | Review health center request to lift stay regarding "wrap around" payments. | 0.30 | $227.70 |
| 04/19/18 | Steve MA | 208 | Review and revise stipulation regarding lift-stay for Morovis Community Health Center (0.90); Further revisions following discussion with P. Possinger (0.70); Review and analyze notice of intent to file lift stay by Corporacion de servicios integrales (0.60). | 2.20 | $1,669.80 |
| **Stay Matters** | | | | **2.80** | **$2,125.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/18 | Timothy W. Mungovan | 210 | Communications with J. Alonzo regarding discussions with counsel to AAFAF regarding timing of draft reply in support of motion to dismiss complaint of Atlantic Medical Center. | 0.20 | $151.80 |
| 04/04/18 | Stephen L. Ratner | 210 | Conference, e-mail with J. Alonzo regarding Atlantic Medical Center reply regarding motion to dismiss and Judge Dein's report and recommendation regarding abstention regarding Asociacion de Salud. | 0.10 | $75.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157248

0034 COMMONWEALTH TITLE III – HEALTHCARE                                                      Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/18 | Julia D. Alonzo | 210 | Correspond with D. Perez regarding status of reply brief in support of motion to dismiss Atlantic Medical Center complaint (0.20); Review report and recommendation on abstention motion in Asociacion de Salud (0.80); Draft summary of report and recommendation on abstention motion (0.30). | 1.30 | $986.70 |
| 04/05/18 | Steve MA | 210 | Review e-mail regarding response to plaintiffs' objection to motion to dismiss in Atlantic Medical Center (0.10); Discuss additional arguments with Proskauer team regarding same (0.20). | 0.30 | $227.70 |
| 04/07/18 | Timothy W. Mungovan | 210 | Communications with A. Vermal and J. Alonzo regarding report and recommendation on Commonwealth motion for abstention in ASPRR v. Commonwealth. | 0.20 | $151.80 |
| 04/10/18 | Timothy W. Mungovan | 210 | Communication with A. Vermal and J. Alonzo regarding Salud request for additional 14 days to respond to Judge Dein's April 2 order. | 0.30 | $227.70 |
| 04/11/18 | Ralph C. Ferrara | 210 | Participate in UPR Subcommittee call while reviewing UPR expenditure savings deck in connection with UPR litigation. | 1.40 | $1,062.60 |
| 04/13/18 | Stephen L. Ratner | 210 | E-mail with E. Barak, J. Alonzo, et al regarding procedural matters in Asociacion de Salud. | 0.10 | $75.90 |
| 04/16/18 | Julia D. Alonzo | 210 | Correspond with A. Vermal and S. Ma regarding joint motion to extend deadlines for objections to Judge Dein's opinion on abstention motion in Asociacion de Salud Primaria. | 0.40 | $303.60 |
| 04/17/18 | Julia D. Alonzo | 210 | Correspond with A. Vermal and paralegal team regarding deadline for reply to CSI's objection to Judge Dein's report and recommendation on abstention motion in Asociacion de Salud Primaria. | 0.30 | $227.70 |
| 04/17/18 | Jeffrey W. Levitan | 210 | Review T. Mungovan e-mails regarding Atlantic Medical Center. | 0.10 | $75.90 |
| 04/17/18 | Ana Vermal | 210 | Review e-mails regarding Salud adversary proceeding. | 0.30 | $227.70 |
| 04/23/18 | Jeffrey W. Levitan | 210 | Teleconference with J. Alonzo regarding Health Center cases (0.30); Teleconference with P. Possinger regarding CSI reply (0.30). | 0.60 | $455.40 |
| 04/23/18 | Paul Possinger | 210 | E-mails with healthcare litigation team regarding motions to dismiss in healthcare cases. | 0.60 | $455.40 |

33260 FOMB

Invoice 170157248

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0034 COMMONWEALTH TITLE III – HEALTHCARE

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/18 | Stephen L. Ratner | 210 | E-mail with J. Alonzo, et al. regarding procedural matters regarding Atlantic Medical Center motion to dismiss. | 0.10 | $75.90 |
| **Analysis and Strategy** | | | | **6.30** | **$4,781.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/18 | Magali Giddens | 212 | Respond to J. Alonzo's request for cite checking assistance in connection with reply brief. | 0.10 | $26.00 |
| 04/25/18 | Lawrence T. Silvestro | 212 | Review legal citations and related record citations in reply of Commonwealth to plaintiff's opposition to motion to dismiss. | 1.90 | $494.00 |
| 04/25/18 | Tiffany Miller | 212 | Discussion with L. Silvestro regarding legal and record citations in objection to motion to dismiss CSI complaint (0.20); Review PROMESA sections and corresponding statutes in connection with same (0.20); Cite check reply to plaintiff's opposition to motion to dismiss per S. Ma (4.20). | 4.60 | $1,196.00 |
| 04/25/18 | Christopher M. Tarrant | 212 | Review and cite check pleading references regarding objection to motion to dismiss. | 1.50 | $390.00 |
| 04/26/18 | Tiffany Miller | 212 | Complete cite check for reply to plaintiff's opposition to motion to dismiss in CSI v. Commonwealth (1.90); Discussion with L. Silvestro regarding cite check of reply to CSI (0.50). | 2.40 | $624.00 |
| 04/26/18 | Lawrence T. Silvestro | 212 | Revise table of authorities in reply to Plaintiff's Opposition to Motion to Dismiss. | 1.70 | $442.00 |
| **General Administration** | | | | **12.20** | **$3,172.00** |

**Total for Professional Services**                                                                                                    **$83,853.70**

33260 FOMB                                                                              Invoice 170157248
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III – HEALTHCARE                                                 Page 12

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 28.90 | 759.00 | $21,935.10 |
| JEFFREY W. LEVITAN | PARTNER | 8.70 | 759.00 | $6,603.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.60 | 759.00 | $455.40 |
| PAUL POSSINGER | PARTNER | 10.50 | 759.00 | $7,969.50 |
| RALPH C. FERRARA | PARTNER | 1.40 | 759.00 | $1,062.60 |
| STEPHEN L. RATNER | PARTNER | 2.10 | 759.00 | $1,593.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 6.50 | 759.00 | $4,933.50 |
| **Total for PARTNER** | | **58.70** | | **$44,553.30** |
| | | | | |
| JULIA D. ALONZO | ASSOCIATE | 17.50 | 759.00 | $13,282.50 |
| STEVE MA | ASSOCIATE | 30.10 | 759.00 | $22,845.90 |
| **Total for ASSOCIATE** | | **47.60** | | **$36,128.40** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 1.50 | 260.00 | $390.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 3.60 | 260.00 | $936.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.10 | 260.00 | $26.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 7.00 | 260.00 | $1,820.00 |
| **Total for LEGAL ASSISTANT** | | **12.20** | | **$3,172.00** |
| | | | | |
| | **Total** | **118.50** | | **$83,853.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/06/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/06/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/06/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/06/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/06/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.90 |
| 04/09/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.20 |
| | | | **Total for REPRODUCTION** | **$6.30** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/20/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $14.00 |
| | | | **Total for LEXIS** | **$14.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/25/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000001 Lines | $85.00 |
| | | | **Total for WESTLAW** | **$85.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 6.30 |

33260 FOMB

Invoice 170157248

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0034 COMMONWEALTH TITLE III – HEALTHCARE

Page 13

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 14.00 |
| WESTLAW | 85.00 |
| **Total Expenses** | **$105.30** |
| **Total Amount for this Matter** | **$83,959.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III – UPR

Invoice 170157249

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.80 | $607.20 |
| 210 | Analysis and Strategy | 3.00 | $2,277.00 |
| | **Total** | **3.80** | **$2,884.20** |

33260 FOMB                                                                    Invoice 170157249
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III – UPR                                             Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/18 | Michael A. Firestein | 202 | Research APRUM adversary related issues in light of UPR fiscal plan. | 0.30 | $227.70 |
| 04/21/18 | Michael A. Firestein | 202 | Research APRUM response issues in connection with UPR fiscal plan. | 0.20 | $151.80 |
| 04/26/18 | Michael A. Firestein | 202 | Research APRUM response issues in connection with UPR fiscal plan. | 0.30 | $227.70 |
| **Legal Research** | | | | **0.80** | **$607.20** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Michael A. Firestein | 210 | Prepare memorandum to APRUM team on strategy for UPR issues (0.20); Review UPR financial statements (0.30); Review Board violation letter regarding UPR fiscal plan in connection with pending litigation (0.20). | 0.70 | $531.30 |
| 04/05/18 | Michael A. Firestein | 210 | Review correspondence and related materials on UPR fiscal plan in connection with pending litigation. | 0.50 | $379.50 |
| 04/09/18 | Paul Possinger | 210 | Review Voya Trust docket. | 0.20 | $151.80 |
| 04/19/18 | Michael A. Firestein | 210 | Review UPR fiscal plan in connection with APRUM. | 0.40 | $303.60 |
| 04/20/18 | Amelia Friedman | 210 | Review fiscal plan for University of Puerto Rico to assess potential impact on APRUM proceedings. | 0.80 | $607.20 |
| 04/20/18 | Michael A. Firestein | 210 | Further review of UPR fiscal plan review in connection with APRUM (0.20); Review fiscal plan in connection with APRUM (0.20). | 0.40 | $303.60 |
| **Analysis and Strategy** | | | | **3.00** | **$2,277.00** |

| **Total for Professional Services** | | | | | **$2,884.20** |

33260 FOMB                                                                    Invoice 170157249
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III – UPR                                                      Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MICHAEL A. FIRESTEIN | PARTNER | 2.80 | 759.00 | $2,125.20 |
| PAUL POSSINGER | PARTNER | 0.20 | 759.00 | $151.80 |
| **Total for PARTNER** | | **3.00** | | **$2,277.00** |
| | | | | |
| AMELIA FRIEDMAN | ASSOCIATE | 0.80 | 759.00 | $607.20 |
| **Total for ASSOCIATE** | | **0.80** | | **$607.20** |
| | **Total** | **3.80** | | **$2,884.20** |
| | **Total Amount for this Matter** | | | **$2,884.20** |

33260 FOMB                                                                Invoice 170157319
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0037 COMMONWEALTH TITLE III –                                              Page 1
    COMMONWEALTH/ COFINA DISPUTE

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 3.30 | $2,504.70 |
| 203 | Hearings and other non-filed communications with the Court | 50.60 | $38,405.40 |
| 204 | Communications with Claimholders | 0.30 | $227.70 |
| 205 | Communications with the Commonwealth and its Representatives | 0.60 | $455.40 |
| 206 | Documents Filed on Behalf of the Board | 71.10 | $53,964.90 |
| 207 | Non-Board Court Filings | 20.00 | $15,180.00 |
| 210 | Analysis and Strategy | 4.80 | $3,643.20 |
| 212 | General Administration | 10.30 | $2,678.00 |
| | **Total** | **161.00** | **$117,059.30** |

33260 FOMB                                                                          Invoice 170157319
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0037 COMMONWEALTH TITLE III –                                              Page 2
    COMMONWEALTH/ COFINA DISPUTE

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/18 | Martin J. Bienenstock | 202 | Research for objection to COFINA agent motion to certify questions to Puerto Rico Supreme Court. | 3.30 | $2,504.70 |
| **Legal Research** | | | | **3.30** | **$2,504.70** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/18 | Timothy W. Mungovan | 203 | Communications with J. Alonzo, P. Possinger, and E. Barak regarding hearing on summary judgment motions in Commonwealth COFINA dispute. | 0.20 | $151.80 |
| 04/04/18 | Julia D. Alonzo | 203 | Compile documents for April 10 hearing on summary judgment motions. | 0.60 | $455.40 |
| 04/09/18 | Julia D. Alonzo | 203 | Assist S. Ratner and E. Barak in preparing for hearing on motions for summary judgment. | 0.80 | $607.20 |
| 04/09/18 | Timothy W. Mungovan | 203 | Communications with M. Bienenstock, S. Ratner, and E. Barak regarding hearing on motions for summary judgment in Commonwealth/COFINA dispute. | 0.30 | $227.70 |
| 04/09/18 | Ehud Barak | 203 | Prepare for hearing (1.30); Review summary judgment papers filed by all parties (4.80). | 6.10 | $4,629.90 |
| 04/10/18 | Julia D. Alonzo | 203 | Attend Commonwealth-COFINA summary judgment motions hearing. | 3.90 | $2,960.10 |
| 04/10/18 | Jonathan E. Richman | 203 | Listen to portion of hearing on summary judgment motions (0.60); Conference with J. Alonzo regarding same (0.20). | 0.80 | $607.20 |
| 04/10/18 | Stephen L. Ratner | 203 | Review materials for hearing regarding Commonwealth, COFINA agents summary judgment motion (0.40); Conferences with E. Barak, counsel for other parties regarding materials for hearing regarding Commonwealth, COFINA agents summary judgment motion (0.80); Attend hearing regarding Commonwealth/COFINA agents summary judgment motions (3.90). | 5.10 | $3,870.90 |
| 04/10/18 | Timothy W. Mungovan | 203 | Communications with S. Ratner regarding outcome of summary judgment hearing in Commonwealth/COFINA dispute. | 0.40 | $303.60 |
| 04/10/18 | Kevin J. Perra | 203 | Review submissions and hearing arguments regarding COFINA agent dispute. | 1.40 | $1,062.60 |

33260 FOMB                                                                Invoice 170157319
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0037 COMMONWEALTH TITLE III –                                              Page 3
    COMMONWEALTH/ COFINA DISPUTE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/11/18 | Jonathan E. Richman | 203 | Review memorandum regarding summary judgment hearing. | 0.30 | $227.70 |
| 04/11/18 | Julia D. Alonzo | 203 | Draft summary of summary judgment hearing. | 2.80 | $2,125.20 |
| 04/11/18 | Michael A. Firestein | 203 | Review materials on summary judgment COFINA hearing. | 0.20 | $151.80 |
| 04/12/18 | Julia D. Alonzo | 203 | Correspond with E. Barak regarding summary judgment hearing. | 0.50 | $379.50 |
| 04/16/18 | Julia D. Alonzo | 203 | Draft outline for hearing on COFINA agent certification motion. | 0.80 | $607.20 |
| 04/17/18 | Julia D. Alonzo | 203 | Draft outline for hearing on COFINA agent certification motion. | 4.60 | $3,491.40 |
| 04/17/18 | Jonathan E. Richman | 203 | Review materials for hearing on certification (0.30); Draft and review e-mails regarding same (0.10). | 0.40 | $303.60 |
| 04/17/18 | Timothy W. Mungovan | 203 | Communications with J. Alonzo and H. Bauer regarding preparing for hearing on motion to certify to Puerto Rico Supreme Court. | 0.20 | $151.80 |
| 04/18/18 | Timothy W. Mungovan | 203 | Communications with S. Ratner, P. Possinger, and M. Bienenstock regarding preparations for hearing on motion to certify. | 0.30 | $227.70 |
| 04/18/18 | Paul Possinger | 203 | Draft argument on COFINA certification motion (0.30); E-mails with UCC regarding hearing time allotment (0.20). | 0.50 | $379.50 |
| 04/18/18 | Julia D. Alonzo | 203 | Draft outline for hearing on COFINA agent's certification motion. | 4.60 | $3,491.40 |
| 04/18/18 | Jonathan E. Richman | 203 | Conference with J. Alonzo regarding preparations for hearing on certification motion. | 0.20 | $151.80 |
| 04/19/18 | Paul Possinger | 203 | Discuss oral argument regarding certification motion with M. Bienenstock and T. Mungovan (0.30); Discuss argument outline with J. Alonzo (0.20). | 0.50 | $379.50 |
| 04/19/18 | Julia D. Alonzo | 203 | Draft oral argument outline for argument on COFINA agent certification motion. | 3.80 | $2,884.20 |
| 04/19/18 | Timothy W. Mungovan | 203 | Communications with M. Bienenstock regarding hearing on COFINA agent's motion to certify questions to Puerto Rico Supreme Court (0.30); Communications with J. Alonzo regarding logistics and informative motion for hearing on COFINA agent's motion to certify questions to Puerto Rico Supreme Court (0.20). | 0.50 | $379.50 |
| 04/20/18 | Paul Possinger | 203 | Review and revise argument outline for COFINA agent certification motion (1.40); Call with J. Alonzo and O'Neill regarding same (0.60). | 2.00 | $1,518.00 |

33260 FOMB                                                                    Invoice 170157319
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0037 COMMONWEALTH TITLE III –                                    Page 4
      COMMONWEALTH/ COFINA DISPUTE

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/20/18 | Jonathan E. Richman | 203 | Teleconference with S. Antonetti, J. Alonzo, P. Possinger regarding certification issues for hearing (0.60); Conference with J. Alonzo regarding same (0.10); Draft and review e-mails regarding same (0.20). | 0.90 | $683.10 |
| 04/20/18 | Julia D. Alonzo | 203 | Teleconference with S. Antonetti, P. Possinger, and J. Richman regarding preparation for oral argument regarding COFINA agent motion to certify (0.60); Revise outline for oral argument regarding same (0.90). | 1.50 | $1,138.50 |
| 04/21/18 | Jonathan E. Richman | 203 | Revise outline for hearing on certification (1.10); Draft and review e-mails regarding same (0.20). | 1.30 | $986.70 |
| 04/21/18 | Julia D. Alonzo | 203 | Review and revise outline for hearing on COFINA agent motion to certify. | 2.00 | $1,518.00 |
| 04/21/18 | Timothy W. Mungovan | 203 | Review oral argument outline for hearing on COFINA agent's motion to certify questions to Puerto Rico Supreme Court. | 0.20 | $151.80 |
| 04/22/18 | Paul Possinger | 203 | Review revised outline for argument on COFINA agent certification motion (0.50); E-mails with team regarding adjournment of hearing (0.20). | 0.70 | $531.30 |
| 04/22/18 | Timothy W. Mungovan | 203 | Communications with J. Alonzo and P. Possinger regarding COFINA agent's motion to adjourn hearing on certification motion. | 0.30 | $227.70 |
| 04/22/18 | Jonathan E. Richman | 203 | Review and comment on talking points for hearing on certification motion (0.30); Draft and review e-mails regarding same (0.10). | 0.40 | $303.60 |
| 04/23/18 | Jonathan E. Richman | 203 | Conference with J. Alonzo regarding hearing on certification issues (0.10); Draft and review e-mails regarding same (0.10). | 0.20 | $151.80 |
| 04/23/18 | Julia D. Alonzo | 203 | Correspond with T. Mungovan, J. Richman, S. Ratner, P. Possinger, and E. Barak regarding adjournment of hearing on COFINA agent motion to certify. | 0.40 | $303.60 |
| 04/23/18 | Stephen L. Ratner | 203 | Review outline regarding certification motion argument (0.30); E-mail with P. Possinger, J Alonzo, et al. regarding procedural matters regarding certification motion argument (0.10). | 0.40 | $303.60 |

33260 FOMB                                                                          Invoice 170157319
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0037 COMMONWEALTH TITLE III –                                                   Page 5
      COMMONWEALTH/ COFINA DISPUTE

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/23/18 | Timothy W. Mungovan | 203 | Communications with J. Alonzo, P. Possinger and M. Bienenstock regarding Board's consent to COFINA agent's postponement of hearing on certification motion (0.30); Review notice postponing hearing on certification motion (0.20). | 0.50 | $379.50 |
| **Hearings and other non-filed communications with the Court** | | | | **50.60** | **$38,405.40** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/11/18 | Paul Possinger | 204 | Review UCC draft opposition. | 0.30 | $227.70 |
| **Communications with Claimholders** | | | | **0.30** | **$227.70** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/11/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding opposition to COFINA agent's motion to certify questions to Puerto Rico Supreme Court. | 0.60 | $455.40 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.60** | **$455.40** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/18 | Timothy W. Mungovan | 206 | Review edits from J. Richman to opposition to COFINA agent's motion to certify questions to Puerto Rico Supreme Court. | 0.40 | $303.60 |
| 04/01/18 | Julia D. Alonzo | 206 | Revise draft opposition brief to COFINA agent's motion to certify. | 3.80 | $2,884.20 |
| 04/01/18 | Jonathan E. Richman | 206 | Revise opposition to certification motion. | 2.10 | $1,593.90 |
| 04/02/18 | Jonathan E. Richman | 206 | Conference with J. Alonzo regarding opposition to certification (0.20); Revise brief (6.20); Review research for same (1.20); Conference with J. Alonzo regarding same (0.10). | 7.70 | $5,844.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157319

| | 0037 COMMONWEALTH TITLE III – COMMONWEALTH/ COFINA DISPUTE | | | | Page 6 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/02/18 | Stephen L. Ratner | 206 | Review draft brief opposing COFINA agent's certification motion (0.90); E-mail with J. Alonzo, J. Richman, H. Bauer regarding draft brief opposing COFINA agent's certification motion (0.20); Conference with J. Alonzo regarding draft brief opposing COFINA agent's certification motion (0.10). | 1.20 | $910.80 |
| 04/02/18 | Julia D. Alonzo | 206 | Correspond with E. Barak, P. Possinger, B. Rosen, J. Richman, H. Bauer, and S. Antonetti regarding opposition to COFINA agent motion to certify. | 1.20 | $910.80 |
| 04/02/18 | Timothy W. Mungovan | 206 | Communications with J. Alonzo regarding opposition to COFINA agent's motion to certify questions to Puerto Rico Supreme Court. | 0.40 | $303.60 |
| 04/03/18 | Timothy W. Mungovan | 206 | Communications with J. Alonzo and P. Possinger regarding current status of draft opposition to COFINA agent's motion to certify questions to Puerto Rico Supreme Court and revisions to same. | 0.40 | $303.60 |
| 04/03/18 | Paul Possinger | 206 | Review and revise objection to certification of COFINA question to Puerto Rico Supreme Court. | 0.80 | $607.20 |
| 04/03/18 | Julia D. Alonzo | 206 | Revise opposition to COFINA agent motion to certify. | 2.40 | $1,821.60 |
| 04/03/18 | Stephen L. Ratner | 206 | E-mail with J. Alonzo, Proskauer team regarding brief opposing certification motion (0.10); Review brief opposing certification motion (0.20). | 0.30 | $227.70 |
| 04/03/18 | Jonathan E. Richman | 206 | Review and revise opposition to certification motion (1.10); Draft and review e-mails regarding same (0.30). | 1.40 | $1,062.60 |
| 04/04/18 | Julia D. Alonzo | 206 | Revise opposition to COFINA agent's motion to certify (2.90); Revise informative motion regarding appearance at April 10 hearing on summary judgment motions (1.20). | 4.10 | $3,111.90 |
| 04/04/18 | Jonathan E. Richman | 206 | Revise certification opposition (3.60); Conference with J. Alonzo regarding same (0.20); Teleconference with J. Alonzo regarding same (0.10). | 3.90 | $2,960.10 |

33260 FOMB                                                                Invoice 170157319
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0037 COMMONWEALTH TITLE III –                                      Page 7
       COMMONWEALTH/ COFINA DISPUTE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/18 | Timothy W. Mungovan | 206 | Review and revise opposition to COFINA agent's motion to certify questions to Puerto Rico Supreme Court (0.70); Communications with J. Alonzo, P. Possinger, and M. Bienenstock regarding opposition to COFINA agent's motion to certify questions to Puerto Rico Supreme Court (0.40); Communications with S. Antonetti and J. Alonzo regarding Antonetti's edits to opposition to COFINA agent's motion to certify questions to Puerto Rico Supreme Court (0.40). | 1.50 | $1,138.50 |
| 04/05/18 | Julia D. Alonzo | 206 | Review and revise opposition to COFINA agent motion to certify with comments from S. Antonetti. | 1.80 | $1,366.20 |
| 04/05/18 | Jonathan E. Richman | 206 | Review revisions to certification oppositions and e-mails regarding same (0.30); Conference with J. Alonzo regarding same (0.10). | 0.40 | $303.60 |
| 04/05/18 | Stephen L. Ratner | 206 | Review opposition to COFINA agent's certification motion (0.10); E-mail with J. Alonzo, P. Possinger, T. Mungovan regarding summary judgment motions and opposition to COFINA agent's certification motion (0.10). | 0.20 | $151.80 |
| 04/06/18 | Stephen L. Ratner | 206 | Review draft opposition to COFINA agent's motion to certify (0.40); E-mail with J. Alonzo, P. Possinger, J. Richman regarding draft opposition to COFINA agent's motion to certify (0.10). | 0.50 | $379.50 |
| 04/06/18 | Julia D. Alonzo | 206 | Revise exhibit to opposition to COFINA agent motion to certify. | 2.20 | $1,669.80 |
| 04/06/18 | Paul Possinger | 206 | Review and revise updated brief in opposition to motion to certify questions to Puerto Rico Supreme Court. | 0.60 | $455.40 |
| 04/06/18 | Jonathan E. Richman | 206 | Revise opposition to certification (0.90); Review general information regarding certification requests (0.20); Conference with J. Alonzo regarding same (0.10). | 1.20 | $910.80 |
| 04/06/18 | Timothy W. Mungovan | 206 | Communications with P. Possinger and J. Alonzo regarding revisions to opposition to COFINA agent's motion to certify questions to Puerto Rico Supreme Court (0.40); Communications with L. Silvestro and J. Alonzo regarding informative motion in connection with hearing on COFINA agent's motion to certify questions to Puerto Rico supreme Court (0.30). | 0.70 | $531.30 |

33260 FOMB                                                                          Invoice 170157319
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0037 COMMONWEALTH TITLE III –                                                       Page 8
   COMMONWEALTH/ COFINA DISPUTE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/18 | Stephen L. Ratner | 206 | Review draft opposition to certification motion. | 0.60 | $455.40 |
| 04/09/18 | Martin J. Bienenstock | 206 | Draft objection to COFINA agent to certify questions to Puerto Rico Supreme Court (3.40). | 3.40 | $2,580.60 |
| 04/09/18 | Jonathan E. Richman | 206 | Draft and review e-mails regarding opposition to COFINA agent's certification motion (0.30); Revise opposition (1.90); Conference and teleconference with J. Alonzo regarding same (0.40). | 2.60 | $1,973.40 |
| 04/09/18 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock, S. Ratner, and J. Richman and J. Alonzo regarding opposition to COFINA agent's motion to certify questions to Puerto Rico Supreme Court. | 0.30 | $227.70 |
| 04/09/18 | Julia D. Alonzo | 206 | Draft declaration in support of opposition to COFINA agent motion to certify (0.40); Revise opposition to COFINA agent motion to certify (1.30). | 1.70 | $1,290.30 |
| 04/10/18 | Julia D. Alonzo | 206 | Revise opposition to COFINA agent motion for certification (2.80); Correspond with J. Richman and L. Silvestro regarding opposition to COFINA agent motion for certification (0.60). | 3.40 | $2,580.60 |
| 04/10/18 | Jonathan E. Richman | 206 | Conference with J. Alonzo regarding opposition to certification motion (0.10); Review and revise motion (2.90); Teleconference with J. Alonzo regarding same (0.10). | 3.10 | $2,352.90 |
| 04/10/18 | Melissa Digrande | 206 | Draft e-mail regarding signed stipulation to J. Alonzo regarding opposition to COFINA agent's motion to certify questions of law to Puerto Rico Supreme Court. | 0.40 | $303.60 |
| 04/10/18 | Stephen L. Ratner | 206 | Review draft opposition to motion to certify. | 0.20 | $151.80 |
| 04/10/18 | Timothy W. Mungovan | 206 | Revisions to opposition to COFINA agent's motion to certify questions to Puerto Rico supreme Court (0.70); Communications with J. Richman and J. Alonzo regarding opposition to COFINA agent's motion to certify questions to Puerto Rico supreme Court (0.20). | 0.90 | $683.10 |

33260 FOMB                                                                    Invoice 170157319
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0037 COMMONWEALTH TITLE III –                                        Page 9
    COMMONWEALTH/ COFINA DISPUTE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/11/18 | Timothy W. Mungovan | 206 | Revise opposition to COFINA agent's motion to certify questions to Puerto Rico Supreme Court (0.50); Communications with J. Alonzo regarding revisions to opposition to COFINA agent's motion to certify questions to Puerto Rico Supreme Court (0.20); Communications with J. Richman, P. Possinger, and J. Alonzo regarding comments of AAFAF counsel regarding opposition to COFINA agent's motion to certify questions (0.40); Communications with E. Barak, P. Possinger and J. Alonzo regarding draft opposition to COFINA agent's motion to certify questions to Puerto Rico Supreme Court (0.30). | 1.40 | $1,062.60 |
| 04/11/18 | Jonathan E. Richman | 206 | Review and revise opposition to certification motion (3.80); Draft and review e-mails regarding same (0.30); Conference with J. Alonzo regarding comments on and filing of brief (0.30). | 4.40 | $3,339.60 |
| 04/11/18 | Stephen L. Ratner | 206 | Review draft opposition to motion to certify (0.20); E-mail with O'Melveny, T. Mungovan, J. Richman, J. Alonzo, P. Possinger regarding draft opposition to motion to certify (0.10). | 0.30 | $227.70 |
| 04/11/18 | Julia D. Alonzo | 206 | Finalize opposition to COFINA agent certification motion for filing. | 5.30 | $4,022.70 |
| 04/11/18 | Paul Possinger | 206 | Review opposition to certification motion (0.40); E-mails with team regarding O'Melveny comments (0.20); E-mail to UCC regarding same (0.10); Call with UCC counsel regarding same (0.20). | 0.90 | $683.10 |
| 04/18/18 | Julia D. Alonzo | 206 | Review reply briefs in support of COFINA agent's certification motion. | 1.30 | $986.70 |
| 04/19/18 | Paul Possinger | 206 | Review AFSMCE protective order. | 0.30 | $227.70 |
| 04/19/18 | Julia D. Alonzo | 206 | Review informative motions and electronic device orders for oral argument on COFINA agent certification motion. | 1.40 | $1,062.60 |
| **Documents Filed on Behalf of the Board** | | | | **71.10** | **$53,964.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/18 | Paul Possinger | 207 | Review filings regarding certification of COFINA questions to Puerto Rico Supreme Court. | 1.40 | $1,062.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170157319

0037 COMMONWEALTH TITLE III – COMMONWEALTH/ COFINA DISPUTE

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/18 | Timothy W. Mungovan | 207 | Review Assured informative motion of regarding recent authority supporting motion for summary judgment in connection with COFINA dispute. | 0.30 | $227.70 |
| 04/04/18 | Paul Possinger | 207 | Review additional responses to COFINA's certification motion (0.40); Update objection brief regarding same (0.90); Review summaries for April 10 COFINA summary judgment motion hearing (0.40). | 1.70 | $1,290.30 |
| 04/04/18 | Timothy W. Mungovan | 207 | Review Ambac's opposition to COFINA agent's motion to certify questions to Puerto Rico Supreme Court (0.50); Communications with J. Alonzo regarding Ambac's opposition to COFINA agent's motion to certify questions to Puerto Rico Supreme Court (0.40). | 0.90 | $683.10 |
| 04/04/18 | Melissa Digrande | 207 | Review filing by Ambac in Commonwealth-COFINA dispute regarding certification of questions to Puerto Rico Supreme Court. | 0.60 | $455.40 |
| 04/04/18 | Stephen L. Ratner | 207 | Review Ambac brief regarding COFINA agent's certification motion (0.20); E-mail with T. Mungovan, J. Alonzo regarding Ambac brief regarding COFINA agent's certification motion (0.10). | 0.30 | $227.70 |
| 04/04/18 | Jonathan E. Richman | 207 | Review Ambac's opposition to certification (0.60); Draft notes for response (0.20); Conference with J. Alonzo regarding same (0.20); Review Asociacion de Salud decision for purposes of brief in Commonwealth/COFINA case (0.60); Draft and review e-mails regarding same (0.30); Teleconference with J. Alonzo regarding same (0.10). | 2.00 | $1,518.00 |
| 04/04/18 | Julia D. Alonzo | 207 | Review Ambac limited objection to COFINA agent's motion to certify. | 1.40 | $1,062.60 |
| 04/05/18 | Julia D. Alonzo | 207 | Review informative motion for April 10 hearing on summary judgment hearing. | 0.40 | $303.60 |
| 04/09/18 | Stephen L. Ratner | 207 | Review joint motion regarding evidentiary objections. | 0.20 | $151.80 |
| 04/09/18 | Julia D. Alonzo | 207 | Review Commonwealth and COFINA agents' joint motion regarding evidentiary issues. | 0.90 | $683.10 |

33260 FOMB                                                                         Invoice 170157319

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0037 COMMONWEALTH TITLE III –                                                        Page 11
COMMONWEALTH/ COFINA DISPUTE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/18 | Timothy W. Mungovan | 207 | Review joint informative motion of Commonwealth agent and COFINA agent regarding evidentiary issues related to motions for summary judgment in Commonwealth/COFINA Dispute (0.30); Communications with J. Alonzo regarding joint informative motion of Commonwealth agent and COFINA agent regarding evidentiary issues related to motions for summary judgment in Commonwealth/COFINA Dispute (0.20). | 0.50 | $379.50 |
| 04/11/18 | Stephen L. Ratner | 207 | Review other parties' opposition to certification motion. | 0.40 | $303.60 |
| 04/11/18 | Michael A. Firestein | 207 | Review multiple objections to certification motion of questions to Puerto Rico Supreme Court. | 0.40 | $303.60 |
| 04/11/18 | Melissa Digrande | 207 | Review opposition to motions filed regarding COFINA agent's motion to certify. | 0.50 | $379.50 |
| 04/11/18 | Jonathan E. Richman | 207 | Review other parties' oppositions to certification (0.90); Conference and teleconference with J. Alonzo regarding same (0.20). | 1.10 | $834.90 |
| 04/16/18 | Jonathan E. Richman | 207 | Review complaint regarding federal benefits in connection with litigation on behalf of COFINA. | 0.50 | $379.50 |
| 04/17/18 | Jonathan E. Richman | 207 | Review Ambac's reply regarding certification (0.20); Draft and review e-mails regarding same (0.10). | 0.30 | $227.70 |
| 04/17/18 | Stephen L. Ratner | 207 | Review Ambac and National replies regarding certification motion. | 0.20 | $151.80 |
| 04/17/18 | Paul Possinger | 207 | Review AMBAC reply regarding certification motion (0.30); Review AMBAC reply regarding COFINA agent motion to certify questions to Puerto Rico Supreme Court (0.40). | 0.70 | $531.30 |
| 04/17/18 | Timothy W. Mungovan | 207 | Review replies of Ambac and National in further support of objection to COFINA agent's motion to certify questions to Supreme Court of Puerto Rico. | 0.40 | $303.60 |
| 04/18/18 | Timothy W. Mungovan | 207 | Review reply briefs filed by Whyte, COFINA senior bondholders, Mutual Fund Group and Puerto Rico Funds filed in further support of motions to certify questions to Supreme Court of Puerto Rico. | 0.50 | $379.50 |
| 04/18/18 | Paul Possinger | 207 | Review filed replies in support of certification. | 0.40 | $303.60 |
| 04/18/18 | Jonathan E. Richman | 207 | Review COFINA agent's briefs regarding Puerto Rico Constitution and certification motion. | 0.50 | $379.50 |

33260 FOMB                                                                    Invoice 170157319
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0037 COMMONWEALTH TITLE III –                                            Page 12
   COMMONWEALTH/ COFINA DISPUTE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/18 | Jonathan E. Richman | 207 | Review additional replies regarding certification motion (0.40); Conference with J. Alonzo regarding same and regarding hearing on motion (0.20); Draft and review e-mails regarding reply briefs (0.30). | 0.90 | $683.10 |
| 04/19/18 | Julia D. Alonzo | 207 | Review reply briefs in support of COFINA agent certification motion. | 2.20 | $1,669.80 |
| 04/23/18 | Timothy W. Mungovan | 207 | Review COFINA agent's motion to postpone hearing on certification motion. | 0.30 | $227.70 |
| 04/23/18 | Stephen L. Ratner | 207 | Review COFINA agent's motion to adjourn certification motion hearing and order regarding same. | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **20.00** | **$15,180.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/18 | Paul Possinger | 210 | Discuss Commonwealth debt restructuring issues with B. Rosen. | 0.30 | $227.70 |
| 04/05/18 | Stephen L. Ratner | 210 | Review materials regarding summary judgment motions. | 0.40 | $303.60 |
| 04/06/18 | Stephen L. Ratner | 210 | Review materials regarding summary judgment motions. | 0.40 | $303.60 |
| 04/09/18 | Stephen L. Ratner | 210 | Review materials regarding summary judgment motions. | 0.90 | $683.10 |
| 04/11/18 | Timothy W. Mungovan | 210 | Communications with P. Possinger, J. Richman and J. Alonzo regarding Commonwealth agent's draft opposition to COFINA agent's motion to certify questions to Puerto Rico Supreme Court. | 0.30 | $227.70 |
| 04/18/18 | Ralph C. Ferrara | 210 | Review summary and related materials regarding hearing on summary judgment motions and motion for certification. | 0.30 | $227.70 |
| 04/18/18 | Jonathan E. Richman | 210 | Conference with J. Alonzo regarding recent filings. | 0.10 | $75.90 |
| 04/19/18 | Ralph C. Ferrara | 210 | Review summary regarding Court's reservation of decision on summary judgment motions. | 0.40 | $303.60 |
| 04/20/18 | Stephen L. Ratner | 210 | Email J. Alonzo, et al regarding summary judgment arguments (0.10); Review outline regarding same (0.30). | 0.40 | $303.60 |
| 04/22/18 | Timothy W. Mungovan | 210 | Communications with J. Alonzo and S. Antonetti regarding COFINA senior bondholders' interpretation of decisions in connection with COFINA agent's motion to certify. | 0.30 | $227.70 |

33260 FOMB                                                               Invoice 170157319
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0037 COMMONWEALTH TITLE III –                                    Page 13
    COMMONWEALTH/ COFINA DISPUTE

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/25/18 | Lucy Wolf | 210 | Discuss locating Rule 2004 protective orders from Unions with T. Miller and A. Bargoot. | 0.70 | $531.30 |
| 04/27/18 | Ralph C. Ferrara | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| 04/30/18 | Jonathan E. Richman | 210 | Conference with J. Alonzo regarding status of complaint regarding federal benefits. | 0.10 | $75.90 |
| **Analysis and Strategy** | | | | **4.80** | **$3,643.20** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/04/18 | Magali Giddens | 212 | Correspondence, call and office conference with J. Alonzo regarding establishing account and setting up Court Solutions listening only call in connection with COFINA hearing on April 10 (0.20); Set up same (0.30); Follow-up call with J. Alonzo regarding status (0.10). | 0.60 | $156.00 |
| 04/05/18 | Lawrence T. Silvestro | 212 | Provide K. Perra and S. Ratner with summary judgment motion briefing. | 1.20 | $312.00 |
| 04/10/18 | Lawrence T. Silvestro | 212 | Incorporate record citations into draft opposition to motion of COFINA agent for order certifying questions to Supreme Court of Puerto Rico. | 1.20 | $312.00 |
| 04/10/18 | Angelo Monforte | 212 | Calculate length of time for potential Puerto Rico Supreme Court opinion for exhibit to Board's opposition to COFINA agent's motion to certify chart with certifications per L. Silvestro. | 0.50 | $130.00 |
| 04/11/18 | Lawrence T. Silvestro | 212 | Update tables of authority in opposition to motion of COFINA agent for order certifying questions to Supreme Court of Puerto Rico (1.30); Review appendix regarding timing of Puerto Rico Supreme Court certification opinions (2.20). | 3.50 | $910.00 |
| 04/18/18 | Eamon Wizner | 212 | Compile Court filings pertaining to certification questions per J. Alonzo. | 2.10 | $546.00 |
| 04/19/18 | Eamon Wizner | 212 | Compile Court filings pertaining to COFINA motion to certify questions to Supreme Court of Puerto Rico per J. Alonzo. | 1.20 | $312.00 |
| **General Administration** | | | | **10.30** | **$2,678.00** |

**Total for Professional Services**                                                    **$117,059.30**

33260 FOMB                                                                                      Invoice 170157319
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0037 COMMONWEALTH TITLE III –                                                                 Page 14
  COMMONWEALTH/ COFINA DISPUTE

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| EHUD BARAK | PARTNER | 6.10 | 759.00 | $4,629.90 |
| JONATHAN E. RICHMAN | PARTNER | 36.80 | 759.00 | $27,931.20 |
| KEVIN J. PERRA | PARTNER | 1.40 | 759.00 | $1,062.60 |
| MARTIN J. BIENENSTOCK | PARTNER | 6.70 | 759.00 | $5,085.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.60 | 759.00 | $455.40 |
| PAUL POSSINGER | PARTNER | 11.10 | 759.00 | $8,424.90 |
| RALPH C. FERRARA | PARTNER | 0.90 | 759.00 | $683.10 |
| STEPHEN L. RATNER | PARTNER | 12.10 | 759.00 | $9,183.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 13.00 | 759.00 | $9,867.00 |
| **Total for PARTNER** | | **88.70** | | **$67,323.30** |
| | | | | |
| JULIA D. ALONZO | ASSOCIATE | 59.80 | 759.00 | $45,388.20 |
| LUCY WOLF | ASSOCIATE | 0.70 | 759.00 | $531.30 |
| MELISSA DIGRANDE | ASSOCIATE | 1.50 | 759.00 | $1,138.50 |
| **Total for ASSOCIATE** | | **62.00** | | **$47,058.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.50 | 260.00 | $130.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 3.30 | 260.00 | $858.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 5.90 | 260.00 | $1,534.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.60 | 260.00 | $156.00 |
| **Total for LEGAL ASSISTANT** | | **10.30** | | **$2,678.00** |
| | | | | |
| **Total** | | **161.00** | | **$117,059.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 04/02/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/02/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.90 |
| 04/02/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/04/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.80 |
| 04/04/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.40 |
| 04/04/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/04/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.40 |
| 04/09/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.40 |
| 04/10/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.20 |
| 04/10/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.20 |
| 04/10/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/10/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/10/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB                                                                    Invoice 170157319
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0037 COMMONWEALTH TITLE III –                                          Page 15
        COMMONWEALTH/ COFINA DISPUTE

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/10/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/11/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.60 |
| 04/11/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.50 |
| 04/11/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/11/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.50 |
| 04/11/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/11/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.50 |
| 04/11/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.40 |
| 04/11/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.50 |
| 04/12/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.60 |
| 04/18/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/19/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.20 |
| | | | **Total for REPRODUCTION** | **$47.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/01/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000006 Lines | $119.00 |
| 04/02/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000009 Lines | $70.00 |
| 04/03/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000014 Lines | $476.00 |
| 04/06/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000014 Lines | $119.00 |
| 04/09/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000007 Lines | $119.00 |
| | | | **Total for WESTLAW** | **$903.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/10/2018 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: SOUTHERN DISTRICT REPORTERS PC SOUTHERN DISTRICT REPORTERS INVOICE NO. 0497611-IN ORIGINAL TRANSCRIPT IN RE: THE FINANCIAL OVERSIGHT AND MANAGE CASE NO. 17BK03283. | $254.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157319

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/23/2018 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: DTI TOPCO INC EPIQ EDISCOVERY SOLUTIONS INVOICE NO. 1069922. BINDING-COIL; TABS, BLOWBACKS-COLOR; BLOWBACKS W/ASSEMBLY. | $164.46 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$419.26** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/10/2018 | Julia D. Alonzo | TELEPHONE | TELEPHONE - Julia Alonzo Court Solutions receipt to sign up for telephonic hearing before Judge Swain | $70.00 |
| | | | **Total for TELEPHONE** | **$70.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/03/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $415.09 |
| 04/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/03/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0037 | $66.96 |
| 04/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/03/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0037 | $6.53 |
| 04/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/03/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $40.83 |
| 04/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/03/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $40.83 |

33260 FOMB                                                                                    Invoice 170157319
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0037 COMMONWEALTH TITLE III –                                              Page 17
    COMMONWEALTH/ COFINA DISPUTE

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/03/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0037 | $99.62 |
| 04/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/03/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $40.83 |
| 04/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/03/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $40.83 |
| 04/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/03/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $1,224.84 |
| 04/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/03/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $27.22 |
| 04/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/03/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0037 | $24.50 |
| 04/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/03/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $40.83 |

33260 FOMB                                                                    Invoice 170157319
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0037 COMMONWEALTH TITLE III –                                                 Page 18
        COMMONWEALTH/ COFINA DISPUTE

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/03/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0037 | $35.93 |
| 04/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 Booked On: 11/14/2017;Event Date:04/03/2018 Office: New York - 11XS; Room(s): 2842 1804131907 Catering for: 2696 - Bienenstock, Martin J. CM# 33260.0037 | $37.56 |
| 04/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/03/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $40.83 |
| 04/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/03/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $40.83 |
| 04/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/03/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $1,190.82 |
| 04/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/03/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $40.83 |
| 04/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/03/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $102.07 |

33260 FOMB                                                                Invoice 170157319
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0037 COMMONWEALTH TITLE III –                                             Page 19
COMMONWEALTH/ COFINA DISPUTE

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/03/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/03/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $156.51 |
| 04/04/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/04/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $27.22 |
| 04/04/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/04/2018 Office: New York - 11XS; Room(s): 2842 ABC CM# 33260.0037 | $37.56 |
| 04/04/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/04/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $54.44 |
| 04/04/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/04/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $156.51 |
| 04/04/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/04/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0037 | $6.53 |
| 04/04/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/04/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0037 | $35.93 |

33260 FOMB                                                                Invoice 170157319
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0037 COMMONWEALTH TITLE III –                                            Page 20
    COMMONWEALTH/ COFINA DISPUTE

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/04/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/04/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $92.54 |
| 04/04/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/04/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $1,633.13 |
| 04/04/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/04/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0037 | $326.63 |
| 04/04/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/04/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $48.99 |
| 04/04/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/04/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0037 | $13.07 |
| 04/04/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/04/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0037 | $99.62 |
| 04/04/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/04/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $415.09 |

33260 FOMB                                                                              Invoice 170157319
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0037 COMMONWEALTH TITLE III –                                              Page 21
   COMMONWEALTH/ COFINA DISPUTE

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/04/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/04/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $48.99 |
| 04/04/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/04/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $48.99 |
| 04/05/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/05/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0037 | $9.80 |
| 04/05/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/05/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $48.99 |
| 04/05/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/05/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $48.99 |
| 04/05/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/05/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0037 | $9.80 |
| 04/05/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/05/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $187.81 |

33260 FOMB                                                              Invoice 170157319
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0037 COMMONWEALTH TITLE III –                                           Page 22
COMMONWEALTH/ COFINA DISPUTE

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/05/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/05/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0037 | $35.93 |
| 04/05/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/05/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0037 | $164.95 |
| 04/05/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/05/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $824.73 |
| 04/05/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/05/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0037 | $13.07 |
| 04/05/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/05/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $65.33 |
| 04/05/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/05/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0037 | $37.56 |
| 04/05/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/05/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $32.66 |

33260 FOMB                                                                    Invoice 170157319
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0037 COMMONWEALTH TITLE III –                                            Page 23
    COMMONWEALTH/ COFINA DISPUTE

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/05/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/05/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0037 | $99.62 |
| 04/05/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/05/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0037 | $9.80 |
| 04/05/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/05/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $48.99 |
| 04/05/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/05/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $498.10 |
| 04/05/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/05/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0037 | $9.80 |
| 04/05/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/13/2018 1804131907 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:04/05/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $48.99 |
| 04/16/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/27/2018 180427720 Catering for: 9359 - Esses, Joshua Booked On: 04/10/2018;Event Date:04/16/2018 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0037 | $125.21 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157319

0037 COMMONWEALTH TITLE III –
COMMONWEALTH/ COFINA DISPUTE

Page 24

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/16/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/27/2018 180427720 Catering for: 9359 - Esses, Joshua Booked On: 04/10/2018;Event Date:04/16/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0037 | $50.08 |
| 04/17/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/27/2018 180427720 Catering for: 9359 - Esses, Joshua Booked On: 04/10/2018;Event Date:04/17/2018 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0037 | $581.12 |
| 04/17/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/27/2018 180427720 Catering for: 9359 - Esses, Joshua Booked On: 04/10/2018;Event Date:04/17/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0037 | $99.62 |
| 04/17/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/27/2018 180427720 Catering for: 9359 - Esses, Joshua Booked On: 04/10/2018;Event Date:04/17/2018 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0037 | $962.18 |
| 04/17/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/27/2018 180427720 Catering for: 9359 - Esses, Joshua Booked On: 04/10/2018;Event Date:04/17/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0037 | $37.56 |
| 04/17/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/27/2018 180427720 Catering for: 9359 - Esses, Joshua Booked On: 04/10/2018;Event Date:04/17/2018 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0037 | $219.11 |
| 04/17/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/27/2018 180427720 Catering for: 9359 - Esses, Joshua Booked On: 04/10/2018;Event Date:04/17/2018 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0037 | $114.32 |

33260 FOMB                                                                    Invoice 170157319
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0037 COMMONWEALTH TITLE III –                                          Page 25
    COMMONWEALTH/ COFINA DISPUTE

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/17/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/27/2018 180427720 Catering for: 9359 - Esses, Joshua Booked On: 04/10/2018;Event Date:04/17/2018 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0037 | $38.11 |
| 04/17/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/27/2018 180427720 Catering for: 9359 - Esses, Joshua Booked On: 04/10/2018;Event Date:04/17/2018 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0037 | $43.55 |
| 04/17/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/27/2018 180427720 Catering for: 9359 - Esses, Joshua Booked On: 04/10/2018;Event Date:04/17/2018 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0037 | $1,714.78 |
| 04/18/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/27/2018 180427720 Catering for: 9359 - Esses, Joshua Booked On: 04/10/2018;Event Date:04/18/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0037 | $132.83 |
| 04/18/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/27/2018 180427720 Catering for: 9359 - Esses, Joshua Booked On: 04/10/2018;Event Date:04/18/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $498.10 |
| 04/18/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/27/2018 180427720 Catering for: 9359 - Esses, Joshua Booked On: 04/10/2018;Event Date:04/18/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $43.55 |
| 04/18/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/27/2018 180427720 Catering for: 9359 - Esses, Joshua Booked On: 04/10/2018;Event Date:04/18/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $824.73 |

33260 FOMB                                                                    Invoice 170157319
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0037 COMMONWEALTH TITLE III –                                            Page 26
     COMMONWEALTH/ COFINA DISPUTE

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/18/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/27/2018 180427720 Catering for: 9359 - Esses, Joshua Booked On: 04/10/2018;Event Date:04/18/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $187.81 |
| 04/18/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/27/2018 180427720 Catering for: 9359 - Esses, Joshua Booked On: 04/10/2018;Event Date:04/18/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $32.66 |
| 04/18/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/27/2018 180427720 Catering for: 9359 - Esses, Joshua Booked On: 04/10/2018;Event Date:04/18/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0037 | $97.99 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$14,757.76** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 47.00 |
| WESTLAW | 903.00 |
| TRANSCRIPTS & DEPOSITIONS | 419.26 |
| TELEPHONE | 70.00 |
| FOOD SERVICE/CONF. DINING | 14,757.76 |
| **Total Expenses** | **$16,197.02** |
| **Total Amount for this Matter** | **$133,256.32** |

33260 FOMB                                                                    Invoice 170157250
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III – RULE 2004                              Page 1

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 201 Tasks relating to the Board and Associated Members | 17.80 | $13,510.20 |
| 202 Legal Research | 0.20 | $151.80 |
| 203 Hearings and other non-filed communications with the Court | 6.10 | $4,629.90 |
| 204 Communications with Claimholders | 1.30 | $986.70 |
| 205 Communications with the Commonwealth and its Representatives | 12.70 | $9,639.30 |
| 206 Documents Filed on Behalf of the Board | 41.30 | $31,346.70 |
| 207 Non-Board Court Filings | 21.30 | $15,917.20 |
| 208 Stay Matters | 0.60 | $455.40 |
| 210 Analysis and Strategy | 55.50 | $41,425.90 |
| 211 Non-Working Travel Time | 0.30 | $227.70 |
| 212 General Administration | 11.00 | $2,860.00 |
| **Total** | **168.10** | **$121,150.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157250

0039 COMMONWEALTH TITLE III – RULE 2004

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/18 | Gregg M. Mashberg | 201 | Review Ernst & Young draft log (0.20); Correspondence with L. Stafford regarding McKinsey draft log (0.10). | 0.30 | $227.70 |
| 04/03/18 | Alexandra V. Bargoot | 201 | E-mails with McKinsey, Ernst & Young, M. Dale, and G. Mashberg regarding categories to be included in Rule 2004 categorical log. | 0.40 | $303.60 |
| 04/04/18 | Margaret A. Dale | 201 | Review advisor drafts of categorical logs (2.80); Draft e-mail to advisors regarding time periods for categories in categorical log (0.20). | 3.00 | $2,277.00 |
| 04/04/18 | Alexandra V. Bargoot | 201 | Call with advisor regarding topics for categories on categorical log (0.40); Combine topic lists received from advisors to serve as basis for categories for log (1.60); E-mails with advisors with follow-up questions (0.80); Draft e-mail for M. Dale to send to Board with update and questions (0.20). | 3.00 | $2,277.00 |
| 04/04/18 | Gregg M. Mashberg | 201 | Review correspondence between M. Dale and J. El Koury regarding log. | 0.10 | $75.90 |
| 04/04/18 | Timothy W. Mungovan | 201 | Communications with M. Dale and J. El Koury regarding creating categorical log. | 0.30 | $227.70 |
| 04/05/18 | Gregg M. Mashberg | 201 | Review correspondence between M. Dale and advisors regarding log. | 0.20 | $151.80 |
| 04/05/18 | Alexandra V. Bargoot | 201 | Calls with advisor regarding draft log entries (0.60); Calls with McKinsey regarding draft log entries (1.10). | 1.70 | $1,290.30 |
| 04/05/18 | Margaret A. Dale | 201 | Teleconference with advisor to discuss categorical log work and next steps. | 0.40 | $303.60 |
| 04/06/18 | Alexandra V. Bargoot | 201 | Phone calls with advisor regarding details for categories. | 1.30 | $986.70 |
| 04/06/18 | Margaret A. Dale | 201 | Communications with client, A. Bargoot, P. Possinger, E. Barak and advisor regarding finalizing log. | 1.30 | $986.70 |
| 04/06/18 | Gregg M. Mashberg | 201 | Review correspondence to and from advisor regarding privilege log. | 0.10 | $75.90 |
| 04/08/18 | Timothy W. Mungovan | 201 | Communications with K. Rifkind and M. Dale regarding revisions to log in connection with GO bondholders' Rule 2004 motion. | 0.20 | $151.80 |
| 04/10/18 | Margaret A. Dale | 201 | Conference call with C. Febus and advisor's general counsel regarding documents (0.50); Conference call with T. Mungovan, S. Ratner, C. Febus and A. Bargoot regarding same (0.40). | 0.90 | $683.10 |
| 04/11/18 | Margaret A. Dale | 201 | Conference call with advisor regarding categories for log. | 0.30 | $227.70 |

33260 FOMB                                                                      Invoice 170157250
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III – RULE 2004                                               Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/11/18 | Alexandra V. Bargoot | 201 | Call with McKinsey regarding updates to categories for Rule 2004 log (0.40); Follow-up e-mails to M. Dale regarding same (0.10). | 0.50 | $379.50 |
| 04/12/18 | Alexandra V. Bargoot | 201 | E-mails with advisor regarding updates to log. | 0.30 | $227.70 |
| 04/17/18 | Michael A. Firestein | 201 | Teleconference with M. Luskin regarding Rule 2004 order. | 0.30 | $227.70 |
| 04/25/18 | Alexandra V. Bargoot | 201 | Call with L. Stafford and advisor regarding updates to categorical log (0.60); Follow-up call with L. Stafford regarding same (0.20); Prepare for call with advisor on log (0.90); Prepare for meeting with L. Stafford on same (0.90); Follow-up e-mails to advisor on same (0.20); Follow-up e-mails to L. Stafford and T. Sherman on same (0.40). | 3.20 | $2,428.80 |
| **Tasks relating to the Board and Associated Members** | | | | **17.80** | **$13,510.20** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Michael A. Firestein | 202 | Research relevant privilege issues. | 0.20 | $151.80 |
| **Legal Research** | | | | **0.20** | **$151.80** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/18 | Ehud Barak | 203 | Prepare for hearing (1.40); Participate in hearing (3.90); Follow-up discussion with S. Ratner regarding same (0.80). | 6.10 | $4,629.90 |
| **Hearings and other non-filed communications with the Court** | | | | **6.10** | **$4,629.90** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/18 | Stephen L. Ratner | 204 | E-mail with GO bondholders, O'Melveny regarding protective order motion. | 0.10 | $75.90 |
| 04/06/18 | Timothy W. Mungovan | 204 | Communications with counsel for GO bondholders, G. Mashberg, and M. Dale regarding bondholders' proposed motion to compel production of documents under February 26 order of Judge Dein. | 0.40 | $303.60 |

33260 FOMB                                                              Invoice 170157250
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III – RULE 2004                                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/18 | Timothy W. Mungovan | 204 | Communications with counsel for UCC, E. Barak, and M. Bienenstock regarding UCC's desire to be treated as party and appellee in appeal by GO bondholders. | 0.40 | $303.60 |
| 04/28/18 | Timothy W. Mungovan | 204 | Communications with counsel for AAFAF, counsel for GO bondholders, M. Dale, and G. Mashberg regarding timing for scheduling hearing on GO bondholders' motion to compel. | 0.40 | $303.60 |
| **Communications with Claimholders** | | | | **1.30** | **$986.70** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/18 | Gregg M. Mashberg | 205 | Teleconference with S. Ratner and correspondence with E. McKeen regarding Bhatia motion in connection with Rule 2004 motion (0.10); Teleconference with G. Brenner regarding same (0.10); Correspondence with O'Melveny regarding same (0.10). | 0.30 | $227.70 |
| 04/04/18 | Gregg M. Mashberg | 205 | Correspondence with A. Pavel and P. Friedman (O'Melveny) regarding further briefing on deliberative process issue. | 0.20 | $151.80 |
| 04/04/18 | Alexandra V. Bargoot | 205 | Preparation for call with O'Melveny regarding substantive information for log (0.30); Calls with A. Pavel from O'Melveny regarding same (0.70). | 1.00 | $759.00 |
| 04/04/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF, M. Dale, and G. Mashberg regarding reply to Bhatia in connection with objection to Judge Dein's order on deliberative process privilege. | 0.40 | $303.60 |
| 04/05/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF, M. Dale and A. Bargoot regarding revisions to categorical log. | 0.70 | $531.30 |
| 04/05/18 | Alexandra V. Bargoot | 205 | Call with T. Mungovan, M. Dale, and O'Melveny regarding coordination and conformity of substance of log entries (0.70); Calls and e-mails with A. Pavel at O'Melveny to coordinate log (0.90). | 1.60 | $1,214.40 |
| 04/05/18 | Margaret A. Dale | 205 | Review revised draft of O'Melveny's log (1.40); Conference call with A. Pavel and L. McKeen (O'Melveny), A. Bargoot and T. Mungovan to discuss draft logs (0.80). | 2.20 | $1,669.80 |
| 04/06/18 | Alexandra V. Bargoot | 205 | E-mails with O'Melveny to ensure consistency regarding substance of logs. | 0.80 | $607.20 |
| 04/06/18 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny and R. Russell regarding sur-reply brief regarding privilege. | 0.10 | $75.90 |

33260 FOMB                                                                    Invoice 170157250
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III – RULE 2004                                        Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/18 | Jonathan E. Richman | 205 | Review draft of AAFAF brief regarding privilege. | 0.20 | $151.80 |
| 04/09/18 | Gregg M. Mashberg | 205 | Review correspondence from O'Melveny regarding Union members access to confidential information (0.10); Correspondence regarding same issue to M. Dale (0.10). | 0.20 | $151.80 |
| 04/10/18 | Margaret A. Dale | 205 | Conference call to coordinate with O'Melveny regarding GO group motion to compel. | 0.40 | $303.60 |
| 04/10/18 | Timothy W. Mungovan | 205 | Communication with G. Mashberg and counsel for AAFAF regarding GO bondholders' motion to compel in connection with Rule 2004 motion. | 0.20 | $151.80 |
| 04/12/18 | Alexandra V. Bargoot | 205 | E-mails and call with A. Pavel at O'Melveny regarding updates to Rule 2004 categorical log (0.40); Call with M. Dale regarding call with A. Pavel (0.10). | 0.50 | $379.50 |
| 04/13/18 | Margaret A. Dale | 205 | E-mails with Proskauer team and O'Melveny regarding draft of informative motion. | 0.20 | $151.80 |
| 04/21/18 | Timothy W. Mungovan | 205 | Communications with counsel to AAFAF regarding document production to Unions in connection with Rule 2004 motion. | 0.20 | $151.80 |
| 04/23/18 | Gregg M. Mashberg | 205 | Review final O'Melveny draft of brief opposing GO motion to compel (0.70); Correspondence with M. Bienenstock regarding same (0.30); Correspondence with T. Mungovan regarding same (0.10); Correspondence and teleconference with A. Bargoot regarding same (0.40); Edit O'Melveny draft (0.30); Correspondence with O'Melveny regarding edits (0.20); Teleconference with O'Melveny regarding edits to draft brief (0.20); Teleconference with T. Mungovan regarding same (0.10); Review and revise joinder to O'Melveny opposition brief (0.60); Correspondence with O'Melveny regarding same (0.20); Correspondence with M. Bienenstock regarding same (0.10). | 3.20 | $2,428.80 |
| 04/27/18 | Timothy W. Mungovan | 205 | Communications with G. Mashberg, counsel for AAFAF, and A. Bargoot regarding strategy for responding to Judge Swain's order on deliberative process privilege. | 0.30 | $227.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **12.70** | **$9,639.30** |

33260 FOMB                                                                       Invoice 170157250
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III – RULE 2004                                          Page 6

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/18 | Alexandra V. Bargoot | 206 | Draft categorical log. | 4.20 | $3,187.80 |
| 04/05/18 | Alexandra V. Bargoot | 206 | Draft additional categories for log lists. | 2.40 | $1,821.60 |
| 04/05/18 | Margaret A. Dale | 206 | Revise categories for log. | 0.20 | $151.80 |
| 04/06/18 | Alexandra V. Bargoot | 206 | Continue drafting categorical log (5.80); Review notes and incorporate edits sent by McKinsey, Board, and Proskauer partners (2.20). | 8.00 | $6,072.00 |
| 04/06/18 | Gregg M. Mashberg | 206 | Review categorical log. | 0.20 | $151.80 |
| 04/06/18 | Margaret A. Dale | 206 | Revise and finalize Board categorical log (3.20); Draft cover letter to accompany Board log (0.20). | 3.40 | $2,580.60 |
| 04/07/18 | Ana Vermal | 206 | Review draft CSI reply (0.80); Revise and comment on same (0.70). | 1.50 | $1,138.50 |
| 04/09/18 | Timothy W. Mungovan | 206 | Review joint objection of Board and AAFAF to Assured and National's joint reply in support of objections to Judge Dein's February 26 order regarding privilege. | 0.30 | $227.70 |
| 04/09/18 | Gregg M. Mashberg | 206 | Review proposed protective order relating to Union member accounts. | 0.30 | $227.70 |
| 04/09/18 | Margaret A. Dale | 206 | Review and revise draft protective order for Unions (0.50); Review and comment on revised draft of sur-reply brief in opposition to GO Group objection to Magistrate Judge Dein's decision on deliberative process privilege (0.40). | 0.90 | $683.10 |
| 04/10/18 | Margaret A. Dale | 206 | Teleconference with G. Mashberg regarding opposition to GO group motion to compel. | 0.20 | $151.80 |
| 04/10/18 | Gregg M. Mashberg | 206 | Participate in portion of teleconference with M. Dale and O'Melveny regarding response to Rule 2004 motion to compel. | 0.30 | $227.70 |
| 04/11/18 | Margaret A. Dale | 206 | Review advisor materials with Board in connection with privilege decisions and document preservation obligations. | 1.40 | $1,062.60 |
| 04/13/18 | Timothy W. Mungovan | 206 | Revise joint status report concerning Unions' Rule 2004 requests. | 0.50 | $379.50 |
| 04/13/18 | Margaret A. Dale | 206 | Review and revise draft of informative motion to Court regarding Unions' Rule 2004 motion. | 0.20 | $151.80 |
| 04/16/18 | Alexandra V. Bargoot | 206 | Update categorical topics list to reflect additional information requested from advisor. | 4.40 | $3,339.60 |
| 04/17/18 | Stephen L. Ratner | 206 | E-mail with M. Dale, T. Mungovan regarding response to GO's motion to compel (0.10); Review draft opposition to GO motion to compel (0.20). | 0.30 | $227.70 |

33260 FOMB                                                                    Invoice 170157250
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III – RULE 2004                                     Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/18 | Gregg M. Mashberg | 206 | Review draft brief regarding GO's motion to compel (0.10); Correspondence with T. Mungovan regarding GO motion to compel (0.10). | 0.20 | $151.80 |
| 04/17/18 | Paul Possinger | 206 | Review response to motion to compel compliance with discovery order. | 0.60 | $455.40 |
| 04/18/18 | Gregg M. Mashberg | 206 | Review draft protective order regarding deliberative process (0.20); Review draft brief regarding reply to GO motion to compel document production (0.20). | 0.40 | $303.60 |
| 04/18/18 | Paul Possinger | 206 | Review and revise response to GO bondholder's motion to compel regarding fiscal plan discovery (0.90); Review related proposed protective order (0.30). | 1.20 | $910.80 |
| 04/18/18 | Timothy W. Mungovan | 206 | Communications with P. Possinger regarding revisions to opposition to GO bondholders' motion to compel in connection with Rule 2004 requests. | 0.20 | $151.80 |
| 04/18/18 | Margaret A. Dale | 206 | Review and revise draft opposition to GO group motion to compel production of documents (1.20); E-mails with P. Possinger regarding draft opposition and current draft of protective order (0.20). | 1.40 | $1,062.60 |
| 04/22/18 | Timothy W. Mungovan | 206 | Revise draft opposition to GO bondholders' motion to compel production of documents in connection with Rule 2004 motion (0.40); Communications with M. Dale and G. Mashberg regarding draft opposition to GO bondholders' motion to compel production of documents in connection with Rule 2004 motion (0.20). | 0.60 | $455.40 |
| 04/23/18 | Timothy W. Mungovan | 206 | Communications with M. Dale, G. Mashberg, and M. Bienenstock regarding revisions to opposition to GO bondholders' motion to compel production of documents in connection with Rule 2004 motions (1.30); Communications with G. Mashberg and A. Bargoot regarding Board's joinder in opposition to GO bondholders' motion to compel production of documents in connection with Rule 2004 motions (0.60). | 1.90 | $1,442.10 |
| 04/23/18 | Gregg M. Mashberg | 206 | Correspondence and teleconference with A. Bargoot regarding finalizing and filing joinder to opposition (0.30); Correspondence with O'Neill regarding filing joinder (0.10). | 0.40 | $303.60 |
| 04/23/18 | Martin J. Bienenstock | 206 | Revise response to GO motion to compel. | 3.20 | $2,428.80 |

33260 FOMB                                                                    Invoice 170157250
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III – RULE 2004                                   Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/18 | Stephen L. Ratner | 206 | Review draft response to GO's motion to compel production of fiscal plan development materials (0.30); E-mail with G. Mashberg, et al regarding draft response to GO's motion to compel production of fiscal plan development materials (0.10). | 0.40 | $303.60 |
| 04/23/18 | Alexandra V. Bargoot | 206 | Revise joinder to GO Bondholder's motion to compel. | 1.20 | $910.80 |
| 04/23/18 | Michael A. Firestein | 206 | Review opposition on Rule 2004 demand. | 0.40 | $303.60 |
| 04/26/18 | Timothy W. Mungovan | 206 | Comment on joint status report of AFSME, AFT, SEIU, and Board-filed third supplemental joint status report regarding Unions' joint Rule 2004 motion. | 0.30 | $227.70 |
| 04/27/18 | Gregg M. Mashberg | 206 | Review draft status report regarding Union motion to compel. | 0.20 | $151.80 |
| **Documents Filed on Behalf of the Board** | | | | **41.30** | **$31,346.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Michael A. Firestein | 207 | Review bondholders reply briefs regarding deliberative process. | 0.30 | $227.70 |
| 04/03/18 | Paul Possinger | 207 | Review objections to Judge Dein Rule 2004 order. | 0.30 | $227.70 |
| 04/03/18 | Stephen L. Ratner | 207 | Review National and Assured reply regarding objections to Judge Dein's order and GO bondholders' joinder in same (0.20); Conferences, e-mail with O'Melveny, G. Mashberg regarding National and Assured reply regarding objections to Judge Dein's order (0.10). | 0.30 | $227.70 |
| 04/03/18 | Michael A. Firestein | 207 | Review GO reply on Rule 2004 objection. | 0.10 | $75.90 |
| 04/04/18 | Michael A. Firestein | 207 | Review Commonwealth urgent motion regarding Judge Dean order. | 0.10 | $75.90 |
| 04/04/18 | Margaret A. Dale | 207 | E-mails with O'Melveny regarding AAFAF draft categorical log. | 0.30 | $227.70 |
| 04/09/18 | Jonathan E. Richman | 207 | Review GO bondholders' motion regarding discovery of documents regarding fiscal plan. | 0.20 | $151.80 |
| 04/09/18 | Brian S. Rosen | 207 | Review draft response regarding Magistrate Judge Dein's order (0.20); Memorandum to M. Dale regarding same (0.10). | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170157250

0039 COMMONWEALTH TITLE III – RULE 2004                                    Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/18 | Timothy W. Mungovan | 207 | Review joint motion of GO bondholders, Ambac, Assured, Mutual Fund Group and National requesting Court to compel compliance with Judge Dein's February 26 order regarding privilege. | 0.40 | $303.60 |
| 04/09/18 | Michael A. Firestein | 207 | Review briefing on deliberative process issues. | 0.30 | $227.70 |
| 04/10/18 | Gregg M. Mashberg | 207 | Review motion from GOs to compel data room discovery (0.60); Teleconference with M. Dale regarding same (0.10). | 0.70 | $531.30 |
| 04/10/18 | Timothy W. Mungovan | 207 | Review urgent motion of Assured and National for leave to file reply in connection with appeal from Judge Dein's order concerning deliberative process privilege. | 0.30 | $227.70 |
| 04/10/18 | Margaret A. Dale | 207 | Review GO motion to compel production of fiscal plan development materials and entry of protective order and exhibits (1.20); Review Judge Dein's order regarding production of fiscal plan development materials (0.30). | 1.50 | $1,138.50 |
| 04/11/18 | Timothy W. Mungovan | 207 | Review Judge Dein's order scheduling briefing on joint motion to compel regarding deliberative process privilege (0.30); Review order from Judge Swain scheduling reply to Commonwealth's response in connection with objections to Judge Dein's February 26 order (0.30). | 0.60 | $455.40 |
| 04/13/18 | Gregg M. Mashberg | 207 | Review draft joint status report and correspondence regarding same. | 0.10 | $75.90 |
| 04/16/18 | Timothy W. Mungovan | 207 | Review reply of Assured and National in further support of their objections to Judge Dein's February 26 order regarding privilege issues. | 0.40 | $303.60 |
| 04/16/18 | Paul Possinger | 207 | Review GO reply brief regarding privilege issues. | 0.40 | $303.60 |
| 04/16/18 | Kevin J. Perra | 207 | Review and analyze reply brief from GO bondholders and other papers on privilege cases. | 1.10 | $834.90 |
| 04/17/18 | Stephen L. Ratner | 207 | Review Assured/National reply regarding objection to Judge Dien's order. | 0.20 | $151.80 |
| 04/23/18 | Tayler M. Sherman | 207 | Review Unions Rule 2004 motion to determine relationship to adversary proceeding per A. Bargoot. | 0.50 | $130.00 |

33260 FOMB                                                                    Invoice 170157250
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0039 COMMONWEALTH TITLE III – RULE 2004                                        Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/18 | Timothy W. Mungovan | 207 | Review joinder of Assured, National, Ad Hoc Group of PREPA bondholders and US Bank, Trustee in GO bondholders' motion to compel production of documents in connection with Rule 2004 motions. | 1.20 | $910.80 |
| 04/24/18 | Michael A. Firestein | 207 | Review Rule 2004 deliberative process order by Judge Swain. | 0.20 | $151.80 |
| 04/24/18 | Laura Stafford | 207 | Review and analyze order remanding Rule 2004 dispute. | 1.00 | $759.00 |
| 04/24/18 | Paul Possinger | 207 | Discuss remand privilege ruling with G. Mashberg (0.30); Review Judge Swain remand ruling (0.50); Discuss with E. Barak (0.20). | 1.00 | $759.00 |
| 04/24/18 | Stephen L. Ratner | 207 | Review Judge Swain's order regarding deliberative process privilege. | 0.20 | $151.80 |
| 04/24/18 | Timothy W. Mungovan | 207 | Review Judge Swain's order remanding to Judge Dein for further findings as to deliberative process privilege in connection with Assured's appeal regarding Rule 2004 motion (0.40); Review PREPA movants joinder to joint motion to compel AAFAF and Board to comply with Judge Dein's February 26 order regarding privilege issues (0.30); Review Judge Dein's order scheduling briefing on PREPA movants' joinder motion (0.20). | 0.90 | $683.10 |
| 04/25/18 | Timothy W. Mungovan | 207 | Review Judge Dein's order concerning PREPA bondholders' motion to intervene in GO bondholders' Rule 2004 motion and to support motion to compel. | 0.30 | $227.70 |
| 04/26/18 | Timothy W. Mungovan | 207 | Review Judge Dein's order rescheduling hearing on Unions' Rule 2004 motion for discovery (0.30); Review Judge Dein's order requesting joint status report on joint motion to compel Board and AAFAF to comply with Judge Dein's February 26 order (0.30); Review Bhatia-Gauthier decisions referenced in Judge Swain's order concerning deliberative process privilege in connection with Rule 2004 motions (0.40). | 1.00 | $759.00 |
| 04/26/18 | Gregg M. Mashberg | 207 | Review Judge Swain remand order. | 0.30 | $227.70 |
| 04/26/18 | Julia D. Alonzo | 207 | Review filings and opinions related to GO Group Rule 2004 motion. | 2.10 | $1,593.90 |
| 04/26/18 | Laura Stafford | 207 | Review and analyze past filings in Rule 2004 matters to determine current status. | 2.80 | $2,125.20 |

33260 FOMB                                                          Invoice 170157250
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III – RULE 2004                                      Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/18 | Margaret A. Dale | 207 | Review Judge Swain's decision remanding issues to Judge Dein for further proceedings regarding deliberative process privilege. | 0.40 | $303.60 |
| 04/27/18 | Brian S. Rosen | 207 | Review status report regarding Rule 2004 motion (0.10); Memorandum to G. Mashberg regarding same (0.10); Review correspondence regarding same (0.10). | 0.30 | $227.70 |
| 04/28/18 | Michael A. Firestein | 207 | Review Magistrate Judge Dein's Rule 2004 order on remand. | 0.10 | $75.90 |
| 04/30/18 | Michael A. Firestein | 207 | Review GO reply on Rule 2004 demand. | 0.30 | $227.70 |
| 04/30/18 | Lary Alan Rappaport | 207 | Review GO Group, Ambac, Assured reply in support of motion to compel compliance with February 26 order. | 0.20 | $151.80 |
| 04/30/18 | Julia D. Alonzo | 207 | Review briefing regarding motion to compel. | 0.60 | $455.40 |
| **Non-Board Court Filings** | | | | **21.30** | **$15,917.20** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/28/18 | Timothy W. Mungovan | 208 | Rubiera: Communications with P. Possinger and M. Bienenstock regarding joint status report on Rubiera's motion to lift stay (0.30); Review draft joint status report on Rubiera's motion to lift stay (0.30). | 0.60 | $455.40 |
| **Stay Matters** | | | | **0.60** | **$455.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Jordan B. Leader | 210 | Calls with practice support and client regarding document collections. | 0.30 | $227.70 |
| 04/02/18 | Alexandra V. Bargoot | 210 | Call with G. Mashberg regarding document information from advisor (0.10); Review information sent regarding categorical log categories (0.10). | 0.20 | $151.80 |
| 04/02/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on Rule 2004 strategy. | 0.20 | $151.80 |
| 04/02/18 | Gregg M. Mashberg | 210 | Telephone with A. Bargoot regarding status of log. | 0.10 | $75.90 |
| 04/03/18 | Gregg M. Mashberg | 210 | Review Ernst & Young log (0.20); Review correspondence regarding McKinsey log (0.10). | 0.30 | $227.70 |
| 04/03/18 | Lucy Wolf | 210 | Discuss Puerto Rico Rule 2004 discovery with A. Bargoot. | 0.20 | $151.80 |

33260 FOMB                                                                      Invoice 170157250
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0039 COMMONWEALTH TITLE III – RULE 2004                                      Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/18 | Gregg M. Mashberg | 210 | Review correspondence and drafts regarding log. | 0.20 | $151.80 |
| 04/04/18 | Margaret A. Dale | 210 | Teleconferences with A. Bargoot regarding questions on advisor draft logs (1.00); Conference call with advisor regarding draft of categorical log and revisions to same (1.20). | 2.20 | $1,669.80 |
| 04/04/18 | Alexandra V. Bargoot | 210 | Calls and e-mails with M. Dale regarding substance, format, and status of Rule 2004 categorical log. | 1.30 | $986.70 |
| 04/05/18 | Alexandra V. Bargoot | 210 | Calls and e-mails with M. Dale regarding O'Melveny's categorical log and substance of information sent by advisors. | 1.80 | $1,366.20 |
| 04/05/18 | Timothy W. Mungovan | 210 | Communications with M. Dale, A. Bargoot regarding obtaining information from advisors to include in log. | 0.40 | $303.60 |
| 04/05/18 | Margaret A. Dale | 210 | Teleconference with T. Mungovan regarding categorical log relating to GO bondholders Rule 2004 motion and open issues (0.30); Teleconference with A. Bargoot regarding O'Melveny draft log (0.30); Teleconference with A. Bargoot regarding advisor draft log (0.60); Teleconference with A. Bargoot regarding revisions to draft log and open issues for advisors regarding entries (0.20); Teleconference with P. Possinger and E. Barak regarding categories for log and open questions (0.20). | 1.60 | $1,214.40 |
| 04/05/18 | Stephen L. Ratner | 210 | E-mail with M. Dale, Proskauer team regarding objection to ruling by Judge Dein regarding privilege issues. | 0.10 | $75.90 |
| 04/05/18 | Ehud Barak | 210 | Call with M. Dale regarding Rule 2004 motion log (0.40); Review related documents (1.70). | 2.10 | $1,593.90 |
| 04/06/18 | Stephen L. Ratner | 210 | Conferences, e-mail with M. Dale, T. Mungovan regarding log and related matters. | 0.20 | $151.80 |
| 04/06/18 | Paul Possinger | 210 | Review fiscal plan discovery log (0.70); Comments regarding same to M. Dale, E. Barak (0.40); Follow-up e-mails regarding specific categories (0.30). | 1.40 | $1,062.60 |
| 04/06/18 | Alexandra V. Bargoot | 210 | Calls and e-mails with M. Dale regarding substance of categories for log (2.20); Conversation with T. Mungovan regarding strategy for draft categories (0.10). | 2.30 | $1,745.70 |
| 04/06/18 | Timothy W. Mungovan | 210 | Communications with A. Bargoot, M. Dale, G. Mashberg, P. Possinger, and S. Ratner regarding categorical log. | 1.80 | $1,366.20 |

33260 FOMB
Invoice 170157250

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004
Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/18 | Margaret A. Dale | 210 | Conference call with S. Ratner and T. Mungovan regarding preservation issues regarding advisors. | 0.40 | $303.60 |
| 04/06/18 | Gregg M. Mashberg | 210 | Review internal and O'Melveny correspondence regarding submission of categorical log. | 0.20 | $151.80 |
| 04/07/18 | Alexandra V. Bargoot | 210 | E-mails with T. Mungovan and M. Dale regarding categorical log prepared for GO bondholders. | 0.10 | $75.90 |
| 04/07/18 | Timothy W. Mungovan | 210 | Communications with A. Bargoot regarding final log in connection with GO bondholders' Rule 2004 motion. | 0.20 | $151.80 |
| 04/09/18 | Margaret A. Dale | 210 | Teleconference with G. Mashberg regarding GO group motion regarding protective order dispute and coordination with O'Melveny. | 0.20 | $151.80 |
| 04/09/18 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding status of motion regarding protective order (0.10); Correspondence with T. Mungovan and S. Ratner regarding response to GO bondholders' motion regarding protective order (0.10); Review file regarding Rule 2004 motion (0.10). | 0.30 | $227.70 |
| 04/09/18 | Timothy W. Mungovan | 210 | Communications with M. Dale regarding negotiations with Unions concerning Rule 2004 motion. | 0.20 | $151.80 |
| 04/09/18 | Alexandra V. Bargoot | 210 | E-mail with advisor regarding edits to categorical log. | 0.10 | $75.90 |
| 04/10/18 | Stephen L. Ratner | 210 | Teleconference with M. Dale, T. Mungovan, C. Febus regarding document issues. | 0.40 | $303.60 |
| 04/10/18 | Alexandra V. Bargoot | 210 | Call with M. Dale and O'Melveny regarding GO motion to compel compliance with Judge Dein's Rule 2004 order (0.40); Calls with M. Dale regarding same (0.40); E-mails with M. Dale and G. Mashberg regarding same (0.30). | 1.10 | $834.90 |
| 04/10/18 | Margaret A. Dale | 210 | Conference call with C. Febus and A. Bargoot regarding next steps regarding log and document issues. | 0.20 | $151.80 |
| 04/12/18 | Julia D. Alonzo | 210 | Correspondence with T. Mungovan, A. Bargoot and Z. Chalett regarding Judge Dein's opinion. | 0.50 | $379.50 |
| 04/13/18 | Alexandra V. Bargoot | 210 | Correspondence with T. Mungovan, G. Mashberg, and S. Ratner regarding Rule 2004 filings. | 0.10 | $75.90 |
| 04/13/18 | Timothy W. Mungovan | 210 | Communications with M. Dale concerning Unions' Rule 2004 requests. | 0.30 | $227.70 |
| 04/13/18 | Gregg M. Mashberg | 210 | Review correspondence regarding Union Rule 2004 motion. | 0.10 | $75.90 |

33260 FOMB                                                                    Invoice 170157250
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III – RULE 2004                                       Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/18 | Alexandra V. Bargoot | 210 | Call with A. Pavel at O'Melveny regarding categorical log updates (0.40); E-mail with M. Dale regarding same (0.10). | 0.50 | $379.50 |
| 04/17/18 | Timothy W. Mungovan | 210 | Communications with M. Dale and G. Mashberg regarding GO bondholders' motion to compel in connection with their Rule 2004 motion. | 0.40 | $303.60 |
| 04/17/18 | Gregg M. Mashberg | 210 | Review correspondence regarding GO's motion to compel. | 0.10 | $75.90 |
| 04/18/18 | Seth D. Fier | 210 | Respond to inquiry from M. Dale regarding documents produced in response to Rule 2004 requests. | 0.30 | $227.70 |
| 04/18/18 | Margaret A. Dale | 210 | E-mails with team regarding PREPA bondholders intended joinder of motion to compel documents and request for assistance regarding materials produced in data room (0.30) . | 0.30 | $227.70 |
| 04/18/18 | Ralph C. Ferrara | 210 | Review summary and related materials regarding deliberative process privilege issue. | 0.30 | $227.70 |
| 04/18/18 | Alexandra V. Bargoot | 210 | Communications with McKinsey and M. Dale regarding updates to categorical log. | 0.50 | $379.50 |
| 04/19/18 | Alexandra V. Bargoot | 210 | E-mails with McKinsey regarding updates to categorical log (0.40); Communications with M. Dale regarding same (0.20). | 0.60 | $455.40 |
| 04/20/18 | Alexandra V. Bargoot | 210 | E-mails with M. Dale regarding Rule 2004 protective orders (0.20); E-mails with T. Sherman and T. Miller regarding same (0.60). | 0.80 | $607.20 |
| 04/20/18 | Timothy W. Mungovan | 210 | Communications with M. Dale and G. Mashberg regarding status of draft opposition to GO bondholder's motion to compel in connection with Rule 2004 motion for discovery. | 0.20 | $151.80 |
| 04/21/18 | Timothy W. Mungovan | 210 | Communications with M. Dale and J. Alonzo regarding AAFAF's document production to Unions in connection with Rule 2004 motion. | 0.20 | $151.80 |
| 04/23/18 | Zachary Chalett | 210 | Connect A. Bargoot with local counsel regarding filing of response to PREPA joinder to GO bondholders' motion to compel. | 0.20 | $151.80 |
| 04/24/18 | Timothy W. Mungovan | 210 | Communications with L. Stafford regarding Judge Swain's order remanding to Judge Dein for further findings as to deliberative process privilege in connection with Assured's appeal regarding Rule 2004 motion. | 0.20 | $151.80 |
| 04/24/18 | Gregg M. Mashberg | 210 | Correspondence with team regarding Judge Swain's privilege decision. | 0.10 | $75.90 |

33260 FOMB                                                                    Invoice 170157250
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0039 COMMONWEALTH TITLE III – RULE 2004                                  Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan regarding Judge Swain's order. | 0.20 | $151.80 |
| 04/25/18 | Laura Stafford | 210 | Call with McKinsey regarding categorical log (0.60); Meet with A. Bargoot and T. Sherman regarding status of Rule 2004 requests and responses (0.80); Review and analyze previous filings in Rule 2004 dispute (3.30). | 4.70 | $3,567.30 |
| 04/25/18 | Tayler M. Sherman | 210 | Participate in meeting with L. Stafford and A. Bargoot regarding Rule 2004 motions (0.80); Pull briefing related to Judge Swain's order remanding certain aspects of Judge Dein's order regarding Assured and National's Rule 2004 motion per L. Stafford (0.60). | 1.40 | $364.00 |
| 04/25/18 | Stephen L. Ratner | 210 | Review materials regarding deliberative process privilege issues. | 0.20 | $151.80 |
| 04/25/18 | Alexandra V. Bargoot | 210 | Meeting with T. Sherman and L. Stafford regarding Rule 2004 log. | 0.80 | $607.20 |
| 04/25/18 | Timothy W. Mungovan | 210 | Communications with P. Possinger regarding PREPA bondholders' motion to intervene in GO bondholders' Rule 2004 motion and to support motion to compel (0.20); Communications with S. Ratner regarding PREPA bondholders' motion to intervene in GO bondholders' Rule 2004 motion (0.30); Communications with G. Mashberg regarding PREPA bondholders' motion to intervene in GO bondholders' Rule 2004 motion (0.30). | 0.80 | $607.20 |
| 04/26/18 | Timothy W. Mungovan | 210 | Communications with J. Alonzo regarding Bhatia-Gauthier decisions referenced in Judge Swain's order concerning deliberative process privilege in connection with Rule 2004 motions (0.30); Communications with A. Vermal regarding preservation of document issues (0.40); Communications with G. Mashberg, J. Alonzo, L. Stafford, and A. Bargoot response to Judge Swain's order (0.60). | 1.30 | $986.70 |
| 04/26/18 | Paul Possinger | 210 | Discuss PREPA bondholder Rule 2004 requests with G. Mashberg. | 0.30 | $227.70 |
| 04/26/18 | Julia D. Alonzo | 210 | Teleconference with G. Mashberg, L. Stafford, and A. Bargoot regarding GO Group Rule 2004 motion and Judge Swain's order regarding deliberative process privilege (0.70); Draft summary of outstanding issues related to GO Group Rule 2004 motion (1.70). | 2.40 | $1,821.60 |

33260 FOMB

Invoice 170157250

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/26/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, G. Mashberg, L. Stafford, J. Alonzo, et al. regarding Judge Swain's deliberative process order and next steps (0.30); Review materials regarding Judge Swain's deliberative process order (0.40). | 0.70 | $531.30 |
| 04/26/18 | Laura Stafford | 210 | Attend call with J. Alonzo, A. Bargoot, and G. Mashberg regarding next steps (0.60); Coordinate with A. Bargoot and T. Sherman to prepare materials for review (1.90). | 2.50 | $1,897.50 |
| 04/26/18 | Gregg M. Mashberg | 210 | Review correspondence regarding Judge Swain remand order (0.20); Conference with S. Ratner regarding status of Rule 2004 discovery (0.10); Conference call with J. Alonzo, L. Stafford, A. Bargoot regarding Rule 2004 obligations in light of remand order (0.60); Prepare for same (0.10); Review J. Alonzo memorandum regarding outstanding Rule 2004 issues (0.10). | 1.10 | $834.90 |
| 04/26/18 | Alexandra V. Bargoot | 210 | Call with M. Dale, G. Mashberg, L. Stafford, and J. Alonzo regarding Rule 2004 filings and developments (0.60); Follow-up e-mails with team regarding same (0.70); Call with A. Pavel regarding documentation for updated categorical log (0.50); Respond to e-mails from advisor with questions regarding updated categories for log (0.30); Communications with L. Stafford regarding same (0.20). | 2.30 | $1,745.70 |
| 04/27/18 | Ralph C. Ferrara | 210 | Review summary regarding deliberative process privilege. | 0.30 | $227.70 |
| 04/27/18 | Alexandra V. Bargoot | 210 | Review internal communications from J. Alonzo, L. Stafford, S. Ratner, T. Mungovan, M. Dale, and G. Mashberg regarding strategy to address recent Rule 2004 filings (0.60); Compile relevant filings and information as requested by M. Dale and G. Mashberg (0.80). | 1.40 | $1,062.60 |
| 04/27/18 | Stephen L. Ratner | 210 | Review materials regarding deliberative process issues. | 0.20 | $151.80 |
| 04/27/18 | Gregg M. Mashberg | 210 | Correspondence with team regarding Union Rule 2004 motion to compel (0.20); Correspondence with team regarding GO motion to compel following Judge Swain detail (0.20). | 0.40 | $303.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157250

0039 COMMONWEALTH TITLE III – RULE 2004

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/18 | Margaret A. Dale | 210 | Teleconference with G. Mashberg regarding Judge Swain's decision remanding issues to Magistrate Judge Dein regarding deliberative process privilege. | 0.10 | $75.90 |
| 04/29/18 | Alexandra V. Bargoot | 210 | Review correspondence from Rule 2004 team regarding substantive issues in recent filings. | 0.30 | $227.70 |
| 04/30/18 | Alexandra V. Bargoot | 210 | Communications with L. Stafford and T. Sherman regarding Rule 2004 filings. | 0.30 | $227.70 |
| 04/30/18 | Stephen L. Ratner | 210 | Conference and e-mail with T. Mungovan, G. Mashberg regarding Rule 2004 and deliberative process issues (0.20); Review materials regarding Rule 2004 and deliberative process issues (0.20). | 0.40 | $303.60 |
| 04/30/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg and S. Ratner regarding Rule 2004 motions. | 0.90 | $683.10 |
| 04/30/18 | Laura Stafford | 210 | Review and analyze past Rule 2004 motions (1.70); Begin drafting deadline and status chart regarding pending Rule 2004 motions (2.70). | 4.40 | $3,339.60 |
| 04/30/18 | Julia D. Alonzo | 210 | Correspond with A. Bargoot, G. Mashberg, M. Dale, and T. Mungovan regarding outstanding issues. | 1.10 | $834.90 |
| 04/30/18 | Gregg M. Mashberg | 210 | Correspondence with team regarding Rule 2004 status and joinder motion (0.20); Correspondence with team regarding Union meet-and-confer (0.10); Conference call with J. Alonzo and A. Bargoot regarding outstanding Rule 2004 issues (0.50); Review annotated agenda regarding Rule 2004 status call (0.30); Correspondence with team regarding same (0.10). | 1.20 | $910.80 |
| **Analysis and Strategy** | | | | **55.50** | **$41,425.90** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/18 | Ehud Barak | 211 | Travel to court (Total travel time is 0.70 hours). | 0.30 | $227.70 |
| **Non-Working Travel Time** | | | | **0.30** | **$227.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/18 | Lawrence T. Silvestro | 212 | Cite check in opposition to motion  for order certifying questions to Supreme Court of Puerto Rico. | 3.80 | $988.00 |

33260 FOMB                                                                        Invoice 170157250
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0039 COMMONWEALTH TITLE III – RULE 2004                                      Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/09/18 | Eamon Wizner | 212 | Check citations to record in draft opposition to motion to certify questions for accuracy per J. Alonzo. | 2.10 | $546.00 |
| 04/18/18 | Tiffany Miller | 212 | Upload log in connection with Commonwealth Title III. | 0.20 | $52.00 |
| 04/23/18 | Tiffany Miller | 212 | Review Rule 2004 discovery from Madhu Pocha in connection with Commonwealth and PREPA cases (0.50). | 0.50 | $130.00 |
| 04/26/18 | Tiffany Miller | 212 | Research Rule 2004 discovery related orders from GO bondholders per L. Wolf (1.50); Discussion with L. Wolf regarding Rule 2004 discovery order (0.80); Discussion with M. Winkelspecht regarding search for Rule 2004 discovery responses (0.10). | 2.40 | $624.00 |
| 04/27/18 | Tiffany Miller | 212 | Discussion with L. Wolf regarding compilation of Board protective orders (0.10); Compile same (0.20); Provide AFSCME Rule 2004 motion stipulated protective order to A. Bargoot (0.10); Discussions with L. Wolf regarding Rule 2004 protective orders (0.40); Conduct Relativity search for Rule 2004 protective order (0.50); Search dockets of Title III proceedings for Rule 2004 protective orders per L. Wolf (0.60). | 1.90 | $494.00 |
| 04/27/18 | Tayler M. Sherman | 212 | Review docket and obtain Union's Rule 2004 motion and exhibits per A. Bargoot. | 0.10 | $26.00 |
| **General Administration** | | | | **11.00** | **$2,860.00** |

**Total for Professional Services**                                              **$121,150.80**

33260 FOMB                                                                    Invoice 170157250
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III – RULE 2004                                        Page 19

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| ANA VERMAL | PARTNER | 1.50 | 759.00 | $1,138.50 |
| BRIAN S. ROSEN | PARTNER | 0.60 | 759.00 | $455.40 |
| EHUD BARAK | PARTNER | 8.50 | 759.00 | $6,451.50 |
| GREGG M. MASHBERG | PARTNER | 11.90 | 759.00 | $9,032.10 |
| JONATHAN E. RICHMAN | PARTNER | 0.40 | 759.00 | $303.60 |
| KEVIN J. PERRA | PARTNER | 1.10 | 759.00 | $834.90 |
| LARY ALAN RAPPAPORT | PARTNER | 0.20 | 759.00 | $151.80 |
| MARGARET A. DALE | PARTNER | 23.60 | 759.00 | $17,912.40 |
| MARTIN J. BIENENSTOCK | PARTNER | 3.20 | 759.00 | $2,428.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.70 | 759.00 | $2,049.30 |
| PAUL POSSINGER | PARTNER | 5.20 | 759.00 | $3,946.80 |
| RALPH C. FERRARA | PARTNER | 0.60 | 759.00 | $455.40 |
| STEPHEN L. RATNER | PARTNER | 3.70 | 759.00 | $2,808.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 19.90 | 759.00 | $15,104.10 |
| **Total for PARTNER** | | **83.10** | | **$63,072.90** |
| | | | | |
| JORDAN B. LEADER | SENIOR COUNSEL | 0.30 | 759.00 | $227.70 |
| **Total for SENIOR COUNSEL** | | **0.30** | | **$227.70** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 49.00 | 759.00 | $37,191.00 |
| JULIA D. ALONZO | ASSOCIATE | 6.70 | 759.00 | $5,085.30 |
| LAURA STAFFORD | ASSOCIATE | 15.40 | 759.00 | $11,688.60 |
| LUCY WOLF | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| SETH D. FIER | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| ZACHARY CHALETT | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| **Total for ASSOCIATE** | | **71.80** | | **$54,496.20** |
| | | | | |
| EAMON WIZNER | LEGAL ASSISTANT | 2.10 | 260.00 | $546.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 3.80 | 260.00 | $988.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 2.00 | 260.00 | $520.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 5.00 | 260.00 | $1,300.00 |
| **Total for LEGAL ASSISTANT** | | **12.90** | | **$3,354.00** |
| | **Total** | **168.10** | | **$121,150.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 04/04/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $1.40 |
| 04/04/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/04/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/05/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $7.80 |
| 04/05/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/06/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/06/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $2.40 |

33260 FOMB                                                      Invoice 170157250
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III – RULE 2004                    Page 20

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.60 |
| 04/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 04/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/10/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.60 |
| 04/18/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.80 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.80 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.40 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                                                    Invoice 170157250
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III – RULE 2004                                        Page 21

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/27/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.30 |
| | | | **Total for REPRODUCTION** | **$66.80** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/10/2018 | Ehud Barak | TELEPHONE | TELEPHONE Ehud Barak Telephonic court hearing attendance fee. | $70.00 |
| | | | **Total for TELEPHONE** | **$70.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 66.80 |
| TELEPHONE | 70.00 |
| **Total Expenses** | **$136.80** |
| **Total Amount for this Matter** | **$121,287.60** |

33260 FOMB                                                                    Invoice 170157251
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III – COOPERATIVAS                                     Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 2.20 | $1,669.80 |
| 202 | Legal Research | 8.70 | $6,353.80 |
| 204 | Communications with Claimholders | 2.80 | $2,125.20 |
| 205 | Communications with the Commonwealth and its Representatives | 3.30 | $2,504.70 |
| 206 | Documents Filed on Behalf of the Board | 35.60 | $27,020.40 |
| 207 | Non-Board Court Filings | 12.60 | $9,563.40 |
| 210 | Analysis and Strategy | 24.80 | $18,823.20 |
| | **Total** | **90.00** | **$68,060.50** |

33260 FOMB
Invoice 170157251
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0040 COMMONWEALTH TITLE III – COOPERATIVAS     Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/18 | Ann M. Ashton | 201 | Call with Kobre & Kim regarding Cooperativas complaint. | 0.60 | $455.40 |
| 04/05/18 | Ann M. Ashton | 201 | Review Kobre & Kim's second interim report in connection with allegations in Cooperativa report (0.70); Discussion with E. Barak and P. Possinger regarding same (0.40); Discussion with E. Barak, P. Possinger and J. El Koury regarding same (0.20). | 1.30 | $986.70 |
| 04/16/18 | Stephen L. Ratner | 201 | E-mail with J. Alonzo, G. Brenner, C. Garcia regarding summonses and procedural matters. | 0.10 | $75.90 |
| 04/16/18 | Timothy W. Mungovan | 201 | Communications with J. Alonzo, P. Possinger, and O'Neill regarding deadline for responding to Cooperativas complaint. | 0.20 | $151.80 |
| **Tasks relating to the Board and Associated Members** | | | | **2.20** | **$1,669.80** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/18 | Ann M. Ashton | 202 | Review S. Ma research regarding potential response to Cooperativas complaint (0.60); Call with G. Brenner and E. Barak regarding research issues for complaint (0.20). | 0.80 | $607.20 |
| 04/03/18 | Steve MA | 202 | Discuss with E. Barak research regarding Title VI issues (0.20); Conduct research regarding Title VI and related issues (3.90). | 4.10 | $3,111.90 |
| 04/03/18 | Matthew I. Rochman | 202 | Meeting with J. Galler regarding legal research into PROMESA Title III issues for Cooperativas response. | 0.40 | $303.60 |
| 04/04/18 | Steve MA | 202 | Conduct research regarding Title VI and related issues. | 2.10 | $1,593.90 |
| 04/05/18 | Steve MA | 202 | Draft summary of research regarding appealable GBD RSA terms. | 0.70 | $531.30 |
| 04/17/18 | Guy Brenner | 202 | Assess next steps. | 0.10 | $75.90 |
| 04/26/18 | Natasha Petrov | 202 | Research regarding PROMESA for motion to dismiss for J. Alonzo. | 0.50 | $130.00 |
| **Legal Research** | | | | **8.70** | **$6,353.80** |

33260 FOMB                                                                          Invoice 170157251
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III – COOPERATIVAS                                           Page 3

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/18 | Stephen L. Ratner | 204 | E-mail O'Neill, plaintiff's counsel, A. Ashton regarding procedural matters. | 0.10 | $75.90 |
| 04/17/18 | Ralph C. Ferrara | 204 | Review consolidated report of Cooperativas in connection with complaint. | 1.60 | $1,214.40 |
| 04/26/18 | Timothy W. Mungovan | 204 | Communications with counsel for UCC concerning Cooperativas litigation. | 0.20 | $151.80 |
| 04/26/18 | Guy Brenner | 204 | Respond inquiry from UCC regarding Cooperativas case. | 0.10 | $75.90 |
| 04/27/18 | Timothy W. Mungovan | 204 | Communications with UCC counsel and G. Brenner regarding Cooperativas litigation. | 0.40 | $303.60 |
| 04/30/18 | Guy Brenner | 204 | Call with N. Bassett (UCC counsel) regarding case status. | 0.40 | $303.60 |
| **Communications with Claimholders** | | | | **2.80** | **$2,125.20** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding strategy for responding to Cooperativas complaint. | 0.30 | $227.70 |
| 04/03/18 | Ehud Barak | 205 | Prepare for call with O'Melveny regarding Cooperativas' complaint (0.80); Call with O'Melveny regarding same (0.40). | 1.20 | $910.80 |
| 04/03/18 | Guy Brenner | 205 | Call with O'Melveny regarding Cooperativas complaint matters. | 0.40 | $303.60 |
| 04/03/18 | Carlos E. Martinez | 205 | Teleconference with O'Melveny, A. Ashton, E. Barak and others regarding in GDB RSA terms in connection with Cooperativas complaint. | 0.40 | $303.60 |
| 04/03/18 | Ann M. Ashton | 205 | Participate in call with O'Melveny and Proskauer teams regarding strategy for responding to complaint and service issues (0.40); Prepare for same (0.30); Follow-up discussion with E. Barak regarding complaint (0.20). | 0.90 | $683.10 |
| 04/26/18 | Brian S. Rosen | 205 | Memorandum to J. Rapisardi regarding Cooperativas care. | 0.10 | $75.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **3.30** | **$2,504.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Ehud Barak | 206 | Draft outline response regarding Cooperativas complaint (2.10). | 2.10 | $1,593.90 |

33260 FOMB                                                                    Invoice 170157251
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III – COOPERATIVAS                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Guy Brenner | 206 | Attend team call regarding Cooperativas complaint and arguments for response to same (0.80); Review relevant terms of GDB RSA in connection with same (0.30). | 1.10 | $834.90 |
| 04/16/18 | Julia D. Alonzo | 206 | Draft motion to extend deadlines (1.70); Correspond with A. Ashton, G. Brenner, and C. Garcia Benitez regarding same (0.60). | 2.30 | $1,745.70 |
| 04/17/18 | Paul Possinger | 206 | Review motion to extend answer date. | 0.20 | $151.80 |
| 04/17/18 | Julia D. Alonzo | 206 | Revise joint motion to extend deadlines for defendants' response to complaint. | 0.90 | $683.10 |
| 04/17/18 | Steve MA | 206 | Review and comment on urgent motion seeking entry of scheduling order. | 0.20 | $151.80 |
| 04/23/18 | Timothy W. Mungovan | 206 | Communications with J. Alonzo and C. Perez regarding revised motion to extend deadlines in Cooperativas adversary proceeding. | 0.20 | $151.80 |
| 04/23/18 | Julia D. Alonzo | 206 | Revise motion to extend deadlines to respond to complaint (1.80); Correspond with E. McKeen, G. Lopez, A. Ashton, and G. Brenner regarding same (0.90). | 2.70 | $2,049.30 |
| 04/24/18 | Julia D. Alonzo | 206 | Revise motion to extend deadline for response to complaint (2.40); Correspond with A. Ashton, G. Brenner, E. McKeen, G. Lopez, B. Gonzalez, and C. Garcia-Benitez regarding motion to extend deadline for response to complaint (2.80). | 5.20 | $3,946.80 |
| 04/24/18 | Ann M. Ashton | 206 | Review and respond to e-mails regarding motion for extension of time to respond to complaint. | 0.30 | $227.70 |
| 04/24/18 | Guy Brenner | 206 | Review correspondence regarding waiver motion and edits to same. | 0.10 | $75.90 |
| 04/24/18 | Stephen L. Ratner | 206 | E-mail with C. Garcia, J. Alonzo, et al. regarding motion to dismiss. | 0.10 | $75.90 |
| 04/24/18 | Timothy W. Mungovan | 206 | Communications with J. Alonzo and C. Garcia-Benitez regarding extension of deadlines in Cooperatives proceeding. | 0.20 | $151.80 |
| 04/24/18 | Ehud Barak | 206 | Review and revise Cooperativas motion to dismiss outline. | 1.60 | $1,214.40 |
| 04/25/18 | Steve MA | 206 | Follow-up e-mails with team regarding outline of draft motion to dismiss (0.20); Draft sections of outline of motion to dismiss (2.10); Attend conference call with Proskauer litigation and bankruptcy team to discuss next steps and assignment of tasks (0.70); Follow-up call with P. Possinger regarding same (0.20). | 3.20 | $2,428.80 |

33260 FOMB                                                                    Invoice 170157251
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0040 COMMONWEALTH TITLE III – COOPERATIVAS                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/18 | Jonathan Galler | 206 | Teleconference with G. Brenner, A. Ashton and others regarding draft motion to dismiss (0.40); E-mails with J. Alonzo regarding outline (0.20). | 0.60 | $455.40 |
| 04/25/18 | Ann M. Ashton | 206 | Review and revise motion to extend deadline for reforms. | 0.60 | $455.40 |
| 04/25/18 | Guy Brenner | 206 | Call with A. Ashton, E. Barak, P. Possinger, J. Galler, J. Alonzo regarding strategy and arguments for Cooperativas complaint. | 0.70 | $531.30 |
| 04/25/18 | Julia D. Alonzo | 206 | Teleconference with P. Possinger, E. Barak, A. Ashton, G. Brenner, and J. Galler regarding motion to dismiss (0.70); Correspond with A. Ashton, G. Brenner, E. McKeen, C. Garcia-Benitez, and B. Gonzalez regarding motion to extend deadline to respond to complaint (0.80); Draft outline of motion to dismiss (2.30). | 3.80 | $2,884.20 |
| 04/25/18 | Paul Possinger | 206 | Call with A. Ashton, et. al., regarding motion to dismiss arguments. | 0.70 | $531.30 |
| 04/26/18 | Julia D. Alonzo | 206 | Correspond with C. Garcia-Benitez regarding motion to extend deadline to respond to complaint. | 0.70 | $531.30 |
| 04/26/18 | Jonathan Galler | 206 | Review draft outline of motion to dismiss (0.40); Comment on same (0.20). | 0.60 | $455.40 |
| 04/26/18 | Ehud Barak | 206 | Draft portion of outline regarding motion to dismiss Cooperativa's complaint. | 4.20 | $3,187.80 |
| 04/29/18 | Guy Brenner | 206 | Review and comment on outline for motion to dismiss. | 0.80 | $607.20 |
| 04/30/18 | Guy Brenner | 206 | Call with J. Galler regarding motion to dismiss outline (0.10); Assess certain motions to dismiss arguments with respect to fraud claims (0.10). | 0.20 | $151.80 |
| 04/30/18 | Paul Possinger | 206 | Review outline for motion to dismiss. | 0.50 | $379.50 |
| 04/30/18 | Jonathan Galler | 206 | Teleconference with G. Brenner regarding motion to dismiss (0.10); E-mails with J. Alonzo regarding motion to dismiss (0.20); E-mails with A. Ashton regarding motion to dismiss (0.10). | 0.40 | $303.60 |
| 04/30/18 | Steve MA | 206 | Review and revise outline of motion to dismiss (0.50); Follow-up with J. Alonzo regarding same (0.10). | 0.60 | $455.40 |
| 04/30/18 | Julia D. Alonzo | 206 | Revise outline of motion to dismiss (0.40); Correspond with G. Brenner and C. Garcia-Benitez regarding motion to extend deadline to respond to complaint (0.40). | 0.80 | $607.20 |
| **Documents Filed on Behalf of the Board** | | | | **35.60** | **$27,020.40** |

33260 FOMB

Invoice 170157251

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0040 COMMONWEALTH TITLE III – COOPERATIVAS

Page 6

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/02/18 | Ann M. Ashton | 207 | Review Cooperativas complaint (5.60); Review portion of GDB RSA relevant to complaint issues (0.90). | 6.50 | $4,933.50 |
| 04/02/18 | Ehud Barak | 207 | Review Cooperativas' complaint (3.70). | 3.70 | $2,808.30 |
| 04/03/18 | Ann M. Ashton | 207 | Continue review of Cooperativas complaint. | 0.90 | $683.10 |
| 04/17/18 | Michael A. Firestein | 207 | Review Ambac reply on certification issues to Puerto Rico Supreme Court. | 0.20 | $151.80 |
| 04/17/18 | Jonathan Galler | 207 | Review complaint regarding identify of plaintiffs. | 0.30 | $227.70 |
| 04/18/18 | Michael A. Firestein | 207 | Review replies on certification issues to Puerto Rico Supreme Court. | 0.20 | $151.80 |
| 04/25/18 | Melissa Digrande | 207 | Review Cooperativas complaint. | 0.80 | $607.20 |
| **Non-Board Court Filings** | | | | **12.60** | **$9,563.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/02/18 | Ehud Barak | 210 | Discuss Cooperativas' complaint with litigators. | 0.80 | $607.20 |
| 04/02/18 | Paul Possinger | 210 | Call with litigation team regarding Cooperativas complaint. | 0.80 | $607.20 |
| 04/02/18 | Ann M. Ashton | 210 | E-mails with E. Barak regarding call to discuss strategy (0.30); Participate in strategy call with E. Barak, G. Brenner, C. Martinez and H. Bauer, et al. regarding Cooperativas complaint (0.80); Follow-up call and e-mails with E. Barak regarding same (0.30); Follow-up call with J. Alonzo regarding same (0.20). | 1.60 | $1,214.40 |
| 04/02/18 | Julia D. Alonzo | 210 | Teleconference with G. Brenner, A. Ashton, E. Barak, P. Possinger, C. Martinez, J. Galler, A. Piccirillo, and H. Bauer regarding Cooperativas complaint strategy (0.80); Call with A. Ashton regarding Cooperativas complaint (0.20). | 1.00 | $759.00 |
| 04/02/18 | Steve MA | 210 | Attend conference call with Proskauer litigators, E. Barak, and P. Possinger regarding next steps and strategy in connection with Cooperativas complaint. | 0.80 | $607.20 |
| 04/02/18 | Jonathan Galler | 210 | Teleconference with A. Ashton, G. Brenner and others regarding Cooperativas complaint and response to same (0.80); Review complaint for purposes of motion to dismiss (2.00). | 2.80 | $2,125.20 |

33260 FOMB                                                                    Invoice 170157251
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0040 COMMONWEALTH TITLE III – COOPERATIVAS                               Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Carlos E. Martinez | 210 | Review terms of GDB RSA informational documents (0.30); Teleconference with Proskauer team to discuss RSA terms as they relate to Cooperativas claim (0.80). | 1.10 | $834.90 |
| 04/02/18 | Antonio N. Piccirillo | 210 | Conference call with litigation team regarding Cooperativas lawsuit issues. | 0.80 | $607.20 |
| 04/02/18 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, Proskauer team, O'Melveny regarding procedural matters and response to Cooperativas complaint. | 0.10 | $75.90 |
| 04/03/18 | Jonathan Galler | 210 | Teleconference with G. Brenner regarding Title VI issues relating to Cooperativas complaint (0.20); Teleconference with S. Ma regarding same (0.30); Research regarding Title VI issues (4.10); E-mail G. Brenner regarding results of research (0.10). | 4.70 | $3,567.30 |
| 04/03/18 | Julia D. Alonzo | 210 | Teleconference with G. Brenner, A. Ashton, C. Martinez, E. Barak, S. Uhland, D. Canter, and local counsel regarding strategy for Cooperativas complaint. | 0.40 | $303.60 |
| 04/03/18 | Guy Brenner | 210 | Confer with A. Ashton and E. Barak regarding same (0.20); Call with J. Galler regarding research tasks (0.10); Analyze PROMESA in connection with complaint issue (0.60); Call with J. Couriel, A. Ashton and E. Barak regarding Cooperativas matter (0.40). | 1.30 | $986.70 |
| 04/03/18 | Ehud Barak | 210 | Follow-up discussion with A. Ashton regarding Cooperativas' complaint (0.20); Discuss research with S. Ma (0.20); Research on Cooperativas complaint (2.80). | 3.20 | $2,428.80 |
| 04/05/18 | Guy Brenner | 210 | Review Kobre & Kim interim report in connection with complaint (0.10); Review correspondence regarding service of complaint (0.10). | 0.20 | $151.80 |
| 04/09/18 | Steve MA | 210 | Call with J. Galler regarding research issues for motion to dismiss. | 0.10 | $75.90 |
| 04/09/18 | Jonathan Galler | 210 | Teleconference with G. Brenner regarding strategy for motion to dismiss (0.30); Teleconference with S. Ma regarding research for RSA issues (0.20); Review e-mail from S. Ma regarding research (0.10); Review e-mail from S. Ma regarding outline motion to dismiss (0.30); Review complaint regarding same (0.40). | 1.30 | $986.70 |

33260 FOMB                                                                     Invoice 170157251
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0040 COMMONWEALTH TITLE III – COOPERATIVAS                                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/18 | Guy Brenner | 210 | Analyze arguments for Cooperativas motion to dismiss and status of same (0.40); Call with J. Waller regarding same (0.20); Review research for same (0.40). | 1.00 | $759.00 |
| 04/12/18 | Julia D. Alonzo | 210 | Correspond with A. Ashton regarding Cooperativas case status. | 0.10 | $75.90 |
| 04/16/18 | Paul Possinger | 210 | Review and respond to correspondence regarding briefing schedule. | 0.20 | $151.80 |
| 04/16/18 | Guy Brenner | 210 | Review communications regarding service and summons matters. | 0.10 | $75.90 |
| 04/17/18 | Guy Brenner | 210 | Review and comment on motion to extend deadlines (0.30); Review communications regarding same (0.10); Review research on RSA issues (0.30). | 0.70 | $531.30 |
| 04/18/18 | Paul Possinger | 210 | Discuss dismissal arguments for Cooperativas complaint with E. Barak. | 0.40 | $303.60 |
| 04/18/18 | Guy Brenner | 210 | Confer with J. Galler regarding arguments for Cooperativas motion to dismiss (0.20); Address potential RSA argument (0.20). | 0.40 | $303.60 |
| 04/18/18 | Jonathan Galler | 210 | Teleconference with G. Brenner regarding strategy for responding to complaint. | 0.20 | $151.80 |
| 04/18/18 | Ralph C. Ferrara | 210 | Review e-mails from G. Brenner and E. Barak regarding discussions with O'Melveny regarding motion to dismiss arguments. | 0.30 | $227.70 |
| 04/23/18 | Guy Brenner | 210 | Review issues regarding waiver of service. | 0.20 | $151.80 |
| 04/30/18 | Stephen L. Ratner | 210 | E-mail with G. Brenner regarding procedural matters. | 0.10 | $75.90 |
| 04/30/18 | Guy Brenner | 210 | Review regarding service and waiver of same. | 0.10 | $75.90 |
| **Analysis and Strategy** | | | | **24.80** | **$18,823.20** |
| **Total for Professional Services** | | | | | **$68,060.50** |

33260 FOMB                                                                    Invoice 170157251
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0040 COMMONWEALTH TITLE III – COOPERATIVAS                                      Page 9

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANN M. ASHTON | PARTNER | 13.50 | 759.00 | $10,246.50 |
| ANTONIO N. PICCIRILLO | PARTNER | 0.80 | 759.00 | $607.20 |
| BRIAN S. ROSEN | PARTNER | 0.10 | 759.00 | $75.90 |
| CARLOS E. MARTINEZ | PARTNER | 1.50 | 759.00 | $1,138.50 |
| EHUD BARAK | PARTNER | 16.80 | 759.00 | $12,751.20 |
| GUY BRENNER | PARTNER | 7.90 | 759.00 | $5,996.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.40 | 759.00 | $303.60 |
| PAUL POSSINGER | PARTNER | 2.80 | 759.00 | $2,125.20 |
| RALPH C. FERRARA | PARTNER | 1.90 | 759.00 | $1,442.10 |
| STEPHEN L. RATNER | PARTNER | 0.50 | 759.00 | $379.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.50 | 759.00 | $1,138.50 |
| **Total for PARTNER** | | **47.70** | | **$36,204.30** |
| | | | | |
| JONATHAN GALLER | SENIOR COUNSEL | 10.90 | 759.00 | $8,273.10 |
| **Total for SENIOR COUNSEL** | | **10.90** | | **$8,273.10** |
| | | | | |
| JULIA D. ALONZO | ASSOCIATE | 17.90 | 759.00 | $13,586.10 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| MELISSA DIGRANDE | ASSOCIATE | 0.80 | 759.00 | $607.20 |
| STEVE MA | ASSOCIATE | 11.80 | 759.00 | $8,956.20 |
| **Total for ASSOCIATE** | | **30.90** | | **$23,453.10** |
| | | | | |
| NATASHA PETROV | LEGAL ASSISTANT | 0.50 | 260.00 | $130.00 |
| **Total for LEGAL ASSISTANT** | | **0.50** | | **$130.00** |
| | | | | |
| | **Total** | **90.00** | | **$68,060.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/25/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000002 Lines | $119.00 |
| | | | **Total for WESTLAW** | **$119.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| WESTLAW | 119.00 |
| **Total Expenses** | **$119.00** |
| | |
| **Total Amount for this Matter** | **$68,179.50** |

33260 FOMB                                                                    Invoice 170157252
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III – MISCELLANEOUS                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.40 | $303.60 |
| 202 | Legal Research | 18.80 | $14,269.20 |
| 205 | Communications with the Commonwealth and its Representatives | 0.20 | $151.80 |
| 206 | Documents Filed on Behalf of the Board | 19.90 | $15,104.10 |
| 207 | Non-Board Court Filings | 31.80 | $24,136.20 |
| 208 | Stay Matters | 25.10 | $19,001.00 |
| 209 | Adversary Proceeding | 1.80 | $1,366.20 |
| 210 | Analysis and Strategy | 11.00 | $8,349.00 |
| 212 | General Administration | 0.70 | $182.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 2.80 | $2,125.20 |
| 219 | Appeal | 21.90 | $16,622.10 |
| | **Total** | **134.40** | **$101,610.40** |

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/24/18 | Michael A. Firestein | 201 | Lugo: Review Lugo complaint. | 0.40 | $303.60 |
| **Tasks relating to the Board and Associated Members** | | | | **0.40** | **$303.60** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/06/18 | Daniel Desatnik | 202 | PBA: Research addressing guarantee claims on rejected lease (3.90); Draft memorandum regarding same (1.10). | 5.00 | $3,795.00 |
| 04/28/18 | Zachary Chalett | 202 | Lugo: Research cases relevant to argument in response to complaint. | 1.40 | $1,062.60 |
| 04/29/18 | Zachary Chalett | 202 | Lugo: Research cases for potential motion to dismiss. | 1.90 | $1,442.10 |
| 04/29/18 | Laura Stafford | 202 | Lugo: Research regarding potential arguments for response to complaint. | 3.20 | $2,428.80 |
| 04/30/18 | Zachary Chalett | 202 | Lugo: Research cases for responsive law pleading. | 5.40 | $4,098.60 |
| 04/30/18 | Laura Stafford | 202 | Lugo: Review  research regarding relevant issues. | 1.90 | $1,442.10 |
| **Legal Research** | | | | **18.80** | **$14,269.20** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/30/18 | Steve MA | 205 | Utilities Extension: Call with O'Melveny regarding AAFAF position on utilities extension motion. | 0.20 | $151.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.20** | **$151.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/20/18 | Steve MA | 206 | Lift Stay: Review and revise third omnibus lift-stay stipulation motion (1.10); Finalize same for filing (0.20). | 1.30 | $986.70 |
| 04/24/18 | Michael A. Firestein | 206 | Lugo: Teleconference with T. Mungovan on strategy for responding to Lugo complaint. | 0.20 | $151.80 |
| 04/26/18 | Steve MA | 206 | Rivera: Draft notice of removal. | 2.60 | $1,973.40 |
| 04/27/18 | Timothy W. Mungovan | 206 | Lift Stay: Review and revise joint status report in class actions, (including in matter of Garcia-Rubiera), as required by Court's ordering denying motion to lift stay. | 0.50 | $379.50 |

33260 FOMB                                                                Invoice 170157252
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III – MISCELLANEOUS                               Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/28/18 | Laura Stafford | 206 | Lugo: Draft potential responses to claims. | 3.30 | $2,504.70 |
| 04/28/18 | Zachary Chalett | 206 | Lugo: Draft possible responses to Pinto-Lugo complaint. | 2.60 | $1,973.40 |
| 04/29/18 | Chantel L. Febus | 206 | Lugo: Review draft outline of motion to dismiss Lugo complaint. | 0.80 | $607.20 |
| 04/30/18 | Laura Stafford | 206 | Lugo: Calls with Z. Chalett and C. Febus regarding potential responses to complaint. | 1.20 | $910.80 |
| 04/30/18 | Chantel L. Febus | 206 | Lugo: Analyze Lugo complaint (0.80); Meeting with Z. Chalett and L. Stafford regarding arguments for motion to dismiss and outline regarding same (0.60); Review and revise draft outline (0.60); Discuss same with L. Stafford (0.10). | 2.10 | $1,593.90 |
| 04/30/18 | Ralph C. Ferrara | 206 | Lugo: Draft outline for Lugo complaint (1.80); Teleconference with M. Harris regarding same (0.30); E-mail to M. Harris regarding same (0.10). | 2.20 | $1,669.80 |
| 04/30/18 | Jared Zajac | 206 | Lugo: Review and analyze complaint in connection with response to same (0.60); Meetings with J. Levitan regarding same (0.20); Review prior memoranda regarding relevant constitutional issues (0.50). | 1.30 | $986.70 |
| 04/30/18 | Zachary Chalett | 206 | Lugo: Calls with L. Stafford regarding motion to dismiss (0.40); Revise outline of response to Pinto-Lugo complaint (1.40). | 1.80 | $1,366.20 |
| **Documents Filed on Behalf of the Board** | | | | **19.90** | **$15,104.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/16/18 | Paul Possinger | 207 | Lugo: Review new action against US for discrimination in connection with Pinto-Lugo adversary proceeding (0.30). | 0.30 | $227.70 |
| 04/24/18 | Timothy W. Mungovan | 207 | Lugo: Review complaint filed by labor Unions challenging constitutionality of Board. | 0.40 | $303.60 |
| 04/24/18 | Paul Possinger | 207 | Lugo: Review new adversary proceeding regarding PROMESA constitutionality, related e-mails. | 0.50 | $379.50 |
| 04/24/18 | Jonathan E. Richman | 207 | Lugo: Review Pinto Lugo complaint. | 0.40 | $303.60 |
| 04/25/18 | Jared Zajac | 207 | Lugo: Review complaint filed by Unions. | 0.80 | $607.20 |
| 04/25/18 | Timothy W. Mungovan | 207 | Rubiera: Review statement of issues to be presented on appeal by Rubiera. | 0.40 | $303.60 |

33260 FOMB                                                                    Invoice 170157252
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0041 COMMONWEALTH TITLE III – MISCELLANEOUS                                        Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/18 | Lary Alan Rappaport | 207 | Lugo: Review complaint by Rene Pinto-Lugo, Union Independiente Autoridad de Acueductis (0.30) . | 0.30 | $227.70 |
| 04/25/18 | Ralph C. Ferrara | 207 | Lugo: Initial review of pension holder complaints regarding Commonwealth fiscal plan (0.40); Follow-up discussion with A. Ashton (0.50). | 0.90 | $683.10 |
| 04/26/18 | Timothy W. Mungovan | 207 | Rubiera: Review statement of issues on appeal in connection with Garcia Rubiera's motion to lift stay (0.40); Communications with J. Alonzo and P. Possinger regarding statement of issues on appeal in connection with Garcia Rubiera's motion to lift stay (0.30). | 0.70 | $531.30 |
| 04/26/18 | Chantel L. Febus | 207 | Lugo: Review complaint (0.70); Calls with L. Stafford and Z. Chalett to discuss same (0.60); Call with A. Ashton to discuss same (0.30); E-mails with L. Stafford, Z. Chalett and T. Mungovan regarding same (0.40). | 2.00 | $1,518.00 |
| 04/26/18 | Timothy W. Mungovan | 207 | Lugo: Review Pinto-Lugo's complaint against Board and federal government (0.60). | 0.60 | $455.40 |
| 04/26/18 | Timothy W. Mungovan | 207 | Soto: Review de Jesus Soto's motion for relief from stay (0.30). | 0.30 | $227.70 |
| 04/26/18 | Timothy W. Mungovan | 207 | Sucesión Sastre Wirshing Lift Stay: Review Judge Swain's order scheduling briefing on Sucesión Sastre Wirshing's motion for relief from stay (0.20). | 0.20 | $151.80 |
| 04/26/18 | Ann M. Ashton | 207 | Lugo: Review Lugo complaint (4.60); Discussion with T. Mungovan regarding same (0.20); Discussion with C. Febus regarding same (0.30). | 5.10 | $3,870.90 |
| 04/26/18 | Jeffrey W. Levitan | 207 | Lugo: Review Lugo complaint. | 1.90 | $1,442.10 |
| 04/27/18 | Zachary Chalett | 207 | Lugo: Draft outline of complaint allegations. | 2.90 | $2,201.10 |
| 04/27/18 | Laura Stafford | 207 | Lugo: Review complaint and Z. Chalett's summary of complaint allegations. | 2.40 | $1,821.60 |
| 04/27/18 | Jared Zajac | 207 | Lupo: Review complaint in ACP appeal. | 1.10 | $834.90 |
| 04/27/18 | Ehud Barak | 207 | Rivera: Review complaint filed in Puerto Rico Court in connection with Rivera Rivera case. | 1.20 | $910.80 |
| 04/27/18 | Jeffrey W. Levitan | 207 | Lugo: Conference with J. Zajac regarding Lugo complaint. | 0.20 | $151.80 |
| 04/28/18 | Laura Stafford | 207 | Lugo: Review and analyze complaint. | 3.10 | $2,352.90 |
| 04/30/18 | Ann M. Ashton | 207 | Lugo: Review Lugo complaint (4.60); Discussion with M. Harris regarding same (0.20); Review summary of complaint claims (0.70). | 5.50 | $4,174.50 |
| 04/30/18 | Paul Possinger | 207 | Rubiera: Review updated Garcia Rubiera status report (0.30); E-mail AAFAF counsel regarding same (0.30). | 0.60 | $455.40 |

33260 FOMB                                                            Invoice 170157252
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0041 COMMONWEALTH TITLE III – MISCELLANEOUS                              Page 5

| **Non-Board Court Filings** | | **31.80** | **$24,136.20** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/18 | Paul Possinger | 208 | Lift-Stay: Review various automatic stay responses in connection with requests from various creditors relating to Commonwealth (0.30). | 0.30 | $227.70 |
| 04/04/18 | Steve MA | 208 | Ruiz-Rivera: Review draft objection to Rivera lift-stay motion (0.20); Follow-up discussion with O'Melveny regarding question on motion (0.10). | 0.30 | $227.70 |
| 04/05/18 | Steve MA | 208 | Ruiz-Rivera: Review draft objection to Rivera lift-stay motion (0.10); Follow-up discussion with O'Melveny regarding resolving motion by stipulation (0.10). | 0.20 | $151.80 |
| 04/06/18 | Paul Possinger | 208 | Lift-Stay: Review several lift-stay requests in connection with Commonwealth Title III cases and responses to same. | 0.40 | $303.60 |
| 04/06/18 | Steve MA | 208 | Javier-Perez Lift-Stay: Draft objection to Javier Perez lift-stay motion. | 4.70 | $3,567.30 |
| 04/06/18 | Steve MA | 208 | Mercedes Lift Stay: Review and sign off on draft stipulation to resolve Mercedes notice of lift-stay. | 0.20 | $151.80 |
| 04/09/18 | Steve MA | 208 | Perez Lift-Stay: Review and sign off on Perez lift-stay stipulation. | 0.20 | $151.80 |
| 04/09/18 | Steve MA | 208 | Ruiz-Rivera Lift Stay: Review and revise comments to draft objection to Rivera lift-stay motion. | 0.40 | $303.60 |
| 04/10/18 | Steve MA | 208 | Viella Lift Stay: Review lift-stay stipulation for Viella (0.10); Follow-up discussion with E. Barak and P. Possinger regarding same (0.10); Provide comments to lift-stay stipulation (0.20). | 0.40 | $303.60 |
| 04/13/18 | Paul Possinger | 208 | Lift-Stay: Review new lift-stay requests in connection with various Title III cases. | 0.30 | $227.70 |
| 04/13/18 | Steve MA | 208 | Mercado Lift-Stay: Review and revise urgent motion to extend deadlines related to Mercado lift-stay informative motion. | 1.10 | $834.90 |
| 04/13/18 | Steve MA | 208 | Nieves Lift Stay: Review and revise draft response to Nieves lift-stay motion. | 0.90 | $683.10 |
| 04/13/18 | Steve MA | 208 | Lift-Stay: Review and sign off on lift-stay stipulation. | 0.20 | $151.80 |
| 04/16/18 | Paul Possinger | 208 | Lift-Stay: Review various lift-stay requests and stipulations in connection with Title III matters. | 0.70 | $531.30 |

33260 FOMB                                                                   Invoice 170157252
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III – MISCELLANEOUS                                      Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/18 | Steve MA | 208 | Lift Stay: Discussion with O'Melveny and Greenberg Traurig regarding third omnibus lift-stay stipulation motion. | 0.30 | $227.70 |
| 04/17/18 | Steve MA | 208 | Mercado: Review e-mails regarding Mercado lift-stay motion. | 0.10 | $75.90 |
| 04/17/18 | Steve MA | 208 | Lift-Stay: Draft third omnibus lift-stay stipulation motion for all Title III debtors filed in Commonwealth docket. | 0.30 | $227.70 |
| 04/18/18 | Steve MA | 208 | Lift Stay: Follow-up discussion with O'Melveny regarding status of third omnibus lift-stay stipulation motion. | 0.10 | $75.90 |
| 04/18/18 | Steve MA | 208 | Mercado Lift Stay: Review and revise response to informative motion regarding payment of funds. | 1.40 | $1,062.60 |
| 04/18/18 | Paul Possinger | 208 | Mercado Lift-Stay: Review status of Mercado lift-stay motion. | 0.30 | $227.70 |
| 04/18/18 | Paul Possinger | 208 | Lift-Stay: Review various lift-stay requests and bar date order in connection with same. | 0.80 | $607.20 |
| 04/19/18 | Elliot Stevens | 208 | Lift-Stay: Review lift stay issues relating to all Title III cases for purpose of filing omnibus lift stay motion for S. Ma. | 0.10 | $26.00 |
| 04/19/18 | Steve MA | 208 | Lift Stay: Review and revise draft third omnibus lift-stay stipulation motion (0.60); Follow-up discussion with AAFAF local counsel regarding same (0.10). | 0.70 | $531.30 |
| 04/19/18 | Steve MA | 208 | Cruz Lift Stay: Review lift-stay stipulation for Cruz (0.20); Follow-up discussion with AAFAF local counsel with questions on same (0.10). | 0.30 | $227.70 |
| 04/19/18 | Steve MA | 208 | Mercado Lift Stay: Send draft response to informative motion regarding Mercado lift-stay stipulation to O'Melveny. | 0.10 | $75.90 |
| 04/20/18 | Steve MA | 208 | Mercado Lift Stay: Review and comment on response to Mercado informative motion. | 0.30 | $227.70 |
| 04/20/18 | Steve MA | 208 | Cruz Lift Stay: Review and comment on Abigail Cruz lift-stay stipulation. | 0.40 | $303.60 |
| 04/20/18 | Paul Possinger | 208 | Lift-Stay: Review and revise omnibus motion to approve stay stipulations in various Title III cases. | 1.70 | $1,290.30 |
| 04/23/18 | Steve MA | 208 | Lift Stay: Draft chart of lift-stay stipulations for fourth omnibus lift-stay motion. | 0.70 | $531.30 |
| 04/23/18 | Paul Possinger | 208 | Lift-Stay: Review various lift stay requests, stipulations, and oppositions in connection with Title III cases. | 0.40 | $303.60 |

33260 FOMB                                                                 Invoice 170157252
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III – MISCELLANEOUS                                      Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/24/18 | Ehud Barak | 208 | Lift-Stay: Review and revise multiple lift stay motions regarding Vargas Moya, Abigail Cruz, and Morovis Community Health Center cases (2.40); Correspond with S. Ma regarding Varga Moya stipulation (0.30). | 2.70 | $2,049.30 |
| 04/24/18 | Steve MA | 208 | Vargas Moya Lift Stay: Review e-mail regarding Vargas Moya lift-stay stipulation (0.10); Respond to inquiry from E. Barak regarding same (0.10). | 0.20 | $151.80 |
| 04/25/18 | Steve MA | 208 | Rubiera: Review appeal of order addressing Rubiera lift-stay motion (0.20); Follow-up discussion with E. Barak regarding same (0.10); Follow-up e-mails with E. Barak regarding Rubiera lift-stay order appeal (0.20). | 0.50 | $379.50 |
| 04/26/18 | Steve MA | 208 | Rubiera: Review draft joint status report regarding Rubiera lift-stay order (0.40); Follow-up discussion with P. Possinger and E. Barak regarding same (0.10); Review and revise updated joint status report (0.40). | 0.90 | $683.10 |
| 04/27/18 | Steve MA | 208 | Lift Stay: Review and revise supplement to third omnibus lift-stay motion (1.10); Follow-up e-mails with T. Mungovan regarding comments to joint status report (0.10); Review comments to draft from T. Mungovan (0.10). | 1.30 | $986.70 |
| 04/30/18 | Steve MA | 208 | Soto: E-mail O'Melveny regarding status of resolving M. de Jesus Soto lift-stay motion (0.20). | 0.20 | $151.80 |
| 04/30/18 | Steve MA | 208 | Rio Grande: Review and comment on movants' comments to Rio Grande lift-stay stipulation (0.50). | 0.50 | $379.50 |
| 04/30/18 | Steve MA | 208 | Lift Stay: Follow-up e-mails with P. Possinger regarding filing of supplement to third omnibus lift-stay motion (0.10). | 0.10 | $75.90 |
| 04/30/18 | Steve MA | 208 | Quinones Lift Stay: Review and comment on Quinones lift-stay stipulation (0.40). | 0.40 | $303.60 |
| **Stay Matters** | | | | **25.10** | **$19,001.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/27/18 | Chantel L. Febus | 209 | Lugo: Review complaint (0.60); Develop legal arguments for motion to dismiss (0.90); E-mails with L. Stafford and Z. Chalett regarding same (0.30). | 1.80 | $1,366.20 |
| **Adversary Proceeding** | | | | **1.80** | **$1,366.20** |

33260 FOMB                                                                          Invoice 170157252

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III – MISCELLANEOUS                                      Page 8

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/18 | Brian S. Rosen | 210 | PBA: Review PBA leases. | 0.70 | $531.30 |
| 04/07/18 | Brian S. Rosen | 210 | PBA: Memorandum to D. Desatnik regarding PBA lease rejections/guarantees. | 0.10 | $75.90 |
| 04/24/18 | Lary Alan Rappaport | 210 | Lugo: Conference with M. Firestein regarding complaint by R. Pinto-Lugo, Union Independiente Autoridad de Acueductis. | 0.20 | $151.80 |
| 04/24/18 | Stephen L. Ratner | 210 | Lugo: E-mail with J. Bauer, T. Mungovan, et al. regarding Lugo complaint challenging PROMESA. | 0.10 | $75.90 |
| 04/24/18 | Timothy W. Mungovan | 210 | Lugo: Communications with M. Harris, P. Possinger, S. Ratner, and B. Rosen regarding complaint filed by labor Unions challenging constitutionality of Board. | 0.40 | $303.60 |
| 04/25/18 | Timothy W. Mungovan | 210 | Lugo: Communications with S. Ratner regarding complaint (0.20); Communications with B. Rosen regarding complaint (0.20). | 0.40 | $303.60 |
| 04/26/18 | Timothy W. Mungovan | 210 | Lugo: Communications with A. Ashton regarding Pinto-Lugo's complaint against Board and federal government (0.20); Communications with C. Febus regarding Pinto-Lugo's complaint against Board and federal government (0.20). | 0.40 | $303.60 |
| 04/26/18 | Zachary Chalett | 210 | Lugo: Calculate response deadline (0.20); Call with C. Febus to discuss the ACP appeal (0.20); Call with L. Stafford to discuss case (0.20); Research regarding parties (0.30). | 0.90 | $683.10 |
| 04/26/18 | Stephen L. Ratner | 210 | Rubiera: Review statement of issues on Rubiera appeal (0.20); Lugo: E-mail with T. Mungovan, A. Ashton regarding Pinto-Lugo procedural matters (0.10). | 0.30 | $227.70 |
| 04/26/18 | Chantel L. Febus | 210 | Lugo: Call with T. Mungovan regarding Lugo lawsuit. | 0.30 | $227.70 |
| 04/27/18 | Timothy W. Mungovan | 210 | Lift Stay: Communications with S. Ma and P. Possinger regarding draft joint status report in class actions, (including in matter of Garcia-Rubiera), as required by Court's ordering denying motion to lift stay (0.50). | 0.50 | $379.50 |
| 04/27/18 | Timothy W. Mungovan | 210 | Espacios Abiertos: Communications with M. Firestein regarding Espacios Abiertos litigation (0.30). | 0.30 | $227.70 |
| 04/27/18 | Ralph C. Ferrara | 210 | Lugo: Review Lugo complaint (3.10); Draft outline of allegations (1.60). | 4.70 | $3,567.30 |

33260 FOMB                                                                    Invoice 170157252
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III – MISCELLANEOUS                                          Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/18 | Zachary Chalett | 210 | Lugo: Call with L. Stafford to discuss response to complaint. | 0.40 | $303.60 |
| 04/28/18 | Zachary Chalett | 210 | Lugo: Review deadline to respond to complaint (0.40); Review annotations to outline of complaint (0.40). | 0.80 | $607.20 |
| 04/30/18 | Paul Possinger | 210 | Rubiera: E-mails with M. Zerjal, et. al., regarding Garcia Rubiera issues (0.30). | 0.30 | $227.70 |
| 04/30/18 | Steve MA | 210 | Utilities Extension: Follow-up discussion with J. Esses on status of utilities extension motion. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **11.00** | **$8,349.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/18 | Tiffany Miller | 212 | Lugo: Create new case folder for Pinto-Lugo v US. | 0.10 | $26.00 |
| 04/30/18 | Magali Giddens | 212 | Lugo: Research regarding deadline for filing in light of latest CMO guideline per Z. Chalett (0.20); Draft response regarding same (0.10). | 0.30 | $78.00 |
| 04/30/18 | Tiffany Miller | 212 | Ruiz-Rivera: Create new case file for Rivera, et al. v. Commonwealth. | 0.30 | $78.00 |
| **General Administration** | | | | **0.70** | **$182.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/18 | Brian S. Rosen | 215 | MBA: Office conference with E. Barak regarding MBA status (0.10); Memorandum to J. El Koury regarding same (0.10); Teleconference with J. El Koury regarding same (0.20). | 0.40 | $303.60 |
| 04/24/18 | Brian S. Rosen | 215 | MBA: Review memorandum of J. El Koury regarding MBA/GSA transactions (0.10); Memorandum to J. El Koury regarding same (0.10); Teleconference with S. Uhland regarding MBA term sheet (0.20); Memorandum to S. Uhland regarding MBA/GSA (0.10); Conference call with Citi et al., regarding same (0.50); Memorandum to K. Rifkind regarding MBA term sheet (0.10); Review term sheets and memorandum to J. El Koury regarding differences (0.20). | 1.30 | $986.70 |

33260 FOMB                                                                        Invoice 170157252
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III – MISCELLANEOUS                                        Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/25/18 | Brian S. Rosen | 215 | MBA: Review K. Rifkind memorandum regarding MBA call (0.10); Memorandum to K. Rifkind regarding same (0.10); Teleconference with S. Uhland regarding MBA term sheets (0.20). | 0.40 | $303.60 |
| 04/26/18 | Brian S. Rosen | 215 | MBA: Meeting with J. El Koury et al., regarding MBA/GSA issues. | 0.70 | $531.30 |
| **Plan of Adjustment and Disclosure Statement** | | | | **2.80** | **$2,125.20** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/17/18 | Alexandra K. Skellet | 219 | Ruiz-Rivera: Draft e-mail regarding status of Ruiz-Rivera appeals (1.20); Check status of appeals (0.20). | 1.40 | $1,062.60 |
| 04/17/18 | Jonathan E. Richman | 219 | Ruiz-Rivera: Draft and review e-mails regarding Ruiz-Rivera cert. petition. | 0.30 | $227.70 |
| 04/17/18 | Stephen L. Ratner | 219 | Ruiz-Rivera: E-mail with Ruiz- Rivera regarding appeal (0.10); E-mail with T. Mungovan regarding same (0.10). | 0.20 | $151.80 |
| 04/17/18 | Timothy W. Mungovan | 219 | Ruiz-Rivera: Review cert. petition filed by A. Ruiz-Rivera (0.20); Communications with M. Harris and J. Roberts regarding cert. petition filed by A. Ruiz-Rivera (0.30). | 0.50 | $379.50 |
| 04/18/18 | Jonathan E. Richman | 219 | Ruiz-Rivera: Review Ruiz-Rivera's certiorari petition. | 0.20 | $151.80 |
| 04/18/18 | Julia D. Alonzo | 219 | Ruiz-Rivera: Review dockets and draft summary of relevant filings (0.80); Correspond with A. Skellet and J. Richman regarding same (0.40). | 1.20 | $910.80 |
| 04/18/18 | Alexandra K. Skellet | 219 | Ruiz-Rivera: Check status of Ruiz-Rivera appeals to Supreme Court (0.10); Draft e-mail to team regarding same (0.20); Review A. Ruiz-Rivera's petition for writ of certiorari (3.80); E-mails and conferences with J. Alonzo regarding same (0.40). | 4.50 | $3,415.50 |
| 04/18/18 | Timothy W. Mungovan | 219 | Ruiz-Rivera: Communications with A. Skellet, M. Harris, and S. Ratner regarding pro se plaintiff's (Ruis-Rivera) motion for writ of cert. to Supreme Court. | 0.30 | $227.70 |
| 04/19/18 | Jonathan E. Richman | 219 | Ruiz-Rivera:  Draft and review e-mails regarding Ruiz-Rivera's certiorari petition. | 0.20 | $151.80 |
| 04/19/18 | Alexandra K. Skellet | 219 | Ruiz-Rivera: Analyze next steps for A. Ruiz-Rivera appeal. | 0.40 | $303.60 |
| 04/25/18 | Paul Possinger | 219 | Garcia-Rubiero: Review background of Garcia-Rubiera appeal (0.80); E-mail litigation team regarding same (0.50). | 1.30 | $986.70 |

33260 FOMB                                                                          Invoice 170157252
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III – MISCELLANEOUS                              Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/18 | Paul Possinger | 219 | Discuss appeal appearances with A. Skellet. | 0.30 | $227.70 |
| 04/26/18 | Paul Possinger | 219 | Rubiera: Discuss Rubiera appeal with J. Alonzo, et. al. (0.30); Review history (0.60). | 0.90 | $683.10 |
| 04/27/18 | Stephen L. Ratner | 219 | Rubiera: Review materials regarding Rubiera appeal. | 0.10 | $75.90 |
| 04/28/18 | Paul Possinger | 219 | Rubiera: Review and revise status report regarding Rubiera appeal (0.30); E-mail to M. Bienenstock regarding same (0.40). | 0.70 | $531.30 |
| 04/30/18 | Stephen L. Ratner | 219 | Rubiera: Conference and e-mail with T. Mungovan regarding Rubiera appeal (0.10); E-mail with C. Stafford regarding Rubiera appeal (0.10); Review Judge Swain's Rubiera decision in connection with appeal (0.10). | 0.30 | $227.70 |
| 04/30/18 | Laura Stafford | 219 | Rubiera: Review past filings addressing motion for relief from stay in connection with appeal. | 2.40 | $1,821.60 |
| 04/30/18 | Timothy W. Mungovan | 219 | Rubiera: Review statement of issues on appeal in connection with Rubiera's attempt to appeal from denial of lift stay motion (0.30); Communications with S. Ratner, L. Stafford, J. Roberts, and S. Ma regarding statement of issues on appeal in connection with Rubiera's attempt to appeal from denial of lift stay motion (0.60). | 0.90 | $683.10 |
| 04/30/18 | Steve MA | 219 | Rubiera: Call with M. Zerjal regarding Rubiera lift-stay order appeal (0.30); Draft summary of Rubiera lift-stay issues for appeal (0.90); Review and analyze appellant's statement of issues (0.20); Review filings and statement of issues for Rubiera lift-stay appeal (0.50); Follow-up discussion with M. Bienenstock and P. Possinger regarding same (0.20); Participate in call with M. Zerjal, J. Roberts, and L. Stafford regarding next steps for Rubiera lift-stay appeal (0.40); Respond to inquiries from J. Roberts regarding Rubiera lift-stay appeal (0.20). | 2.70 | $2,049.30 |
| 04/30/18 | Maja Zerjal | 219 | Rubiera: Discussion with S. Ma regarding Rubiera appeal (0.20); Discuss same with J. Roberts, L. Stafford and S. Ma (0.40); Discuss further with S. Ma (0.20); Review follow-up e-mails on same (0.30). | 1.10 | $834.90 |
| 04/30/18 | John E. Roberts | 219 | Rubiera: Analyze procedural posture and merits of Rubiera appeal (1.60); Draft e-mail to team containing analysis (0.40). | 2.00 | $1,518.00 |

33260 FOMB                                                                    Invoice 170157252
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0041 COMMONWEALTH TITLE III – MISCELLANEOUS | | Page 12 |
|---|---|---|
| **Appeal** | **21.90** | **$16,622.10** |
| **Total for Professional Services** | | **$101,610.40** |

33260 FOMB                                                                                      Invoice 170157252
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0041 COMMONWEALTH TITLE III – MISCELLANEOUS                                                       Page 13

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| ANN M. ASHTON | PARTNER | 10.60 | 759.00 | $8,045.40 |
| BRIAN S. ROSEN | PARTNER | 3.60 | 759.00 | $2,732.40 |
| CHANTEL L. FEBUS | PARTNER | 7.00 | 759.00 | $5,313.00 |
| EHUD BARAK | PARTNER | 3.90 | 759.00 | $2,960.10 |
| JEFFREY W. LEVITAN | PARTNER | 2.10 | 759.00 | $1,593.90 |
| JONATHAN E. RICHMAN | PARTNER | 1.10 | 759.00 | $834.90 |
| LARY ALAN RAPPAPORT | PARTNER | 0.50 | 759.00 | $379.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.60 | 759.00 | $455.40 |
| PAUL POSSINGER | PARTNER | 9.80 | 759.00 | $7,438.20 |
| RALPH C. FERRARA | PARTNER | 7.80 | 759.00 | $5,920.20 |
| STEPHEN L. RATNER | PARTNER | 1.00 | 759.00 | $759.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 6.80 | 759.00 | $5,161.20 |
| **Total for PARTNER** | | **54.80** | | **$41,593.20** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 6.30 | 759.00 | $4,781.70 |
| DANIEL DESATNIK | ASSOCIATE | 5.00 | 759.00 | $3,795.00 |
| JARED ZAJAC | ASSOCIATE | 3.20 | 759.00 | $2,428.80 |
| JOHN E. ROBERTS | ASSOCIATE | 2.00 | 759.00 | $1,518.00 |
| JULIA D. ALONZO | ASSOCIATE | 1.20 | 759.00 | $910.80 |
| LAURA STAFFORD | ASSOCIATE | 17.50 | 759.00 | $13,282.50 |
| MAJA ZERJAL | ASSOCIATE | 1.10 | 759.00 | $834.90 |
| STEVE MA | ASSOCIATE | 24.40 | 759.00 | $18,519.60 |
| ZACHARY CHALETT | ASSOCIATE | 18.10 | 759.00 | $13,737.90 |
| **Total for ASSOCIATE** | | **78.80** | | **$59,809.20** |
| | | | | |
| ELLIOT STEVENS | LAW CLERK | 0.10 | 260.00 | $26.00 |
| **Total for LAW CLERK** | | **0.10** | | **$26.00** |
| | | | | |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.30 | 260.00 | $78.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |
| **Total for LEGAL ASSISTANT** | | **0.70** | | **$182.00** |
| | | | | |
| | **Total** | **134.40** | | **$101,610.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 04/30/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.60 |
| 04/30/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.30 |
| 04/30/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.00 |
| 04/30/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $3.50 |
| | | | **Total for REPRODUCTION** | **$11.40** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 04/28/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000004 Lines | $119.00 |

33260 FOMB                                                                    Invoice 170157252
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III – MISCELLANEOUS                              Page 14

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/30/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000080 Lines | $3,264.00 |
| 04/30/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000014 Lines | $374.00 |
| | | | **Total for WESTLAW** | **$3,757.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|------------------------|--------|
| REPRODUCTION | 11.40 |
| WESTLAW | 3,757.00 |
| **Total Expenses** | **$3,768.40** |
| **Total Amount for this Matter** | **$105,378.80** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)


**COVER SHEET TO TWELFTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED IN
PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO
THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO
RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO
RICO FOR THE PERIOD APRIL 1, 2018 THROUGH APRIL 30, 2018**


**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE
INCURRED INSIDE PUERTO RICO**


| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtors Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services in Puerto Rico is sought: | April 1, 2018 through April 30, 2018 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:        **$8,424.90**

Amount of expense reimbursement sought
as actual, reasonable and necessary:        **$0.00**

Total Amount for this Invoice:        **$8,424.90**

This is a:  X   monthly __ interim  __ final application.

This is Proskauer's twelfth monthly fee application in these cases and is for fees and services
rendered in Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for April 2018.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 3, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
           FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
           Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
           Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
           Suzzanne Uhland, Esq.
           Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
          Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
             Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
             Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
          Central Accounting
          Omar E. Rodríguez Pérez, CPA, Assistant
           Secretary of Central Accounting
          Angel L. Pantoja Rodríguez, Deputy Assistant of
           Internal Revenue and Tax Policy
          Francisco Parés Alicea, Assistant Secretary of
           Internal Revenue and Tax Policy
          Francisco Peña Montañez, CPA, Assistant
           Secretary of the Treasury

**Summary of Legal Fees for the Period April 1, 2018 through April 30, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|:---:|:---|---:|---:|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 9.10 | $6,906.90 |
| 211 | Non-Working Travel Time | 2.00 | $1,518.00 |
| | **Total** | **11.10** | **$8,424.90** |

### Summary of Legal Fees for the Period April 1, 2018 through April 30, 2018

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 11.10 | $8,424.90 |
| | | | **Total** | **11.10** | **$8,424.90** |

| SUMMARY OF LEGAL FEES | Hours 11.10 | Fees $8,424.90 |
|---|---|---|

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $7,582.41, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00) in the total amount of $7,582.41.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB                                                                Invoice 170157246
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0024 PROMESA TITLE III: COMMONWEALTH (PUERTO                            Page 1
  RICO TIME/EXPENSES)

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 9.10 | $6,906.90 |
| 211 | Non-Working Travel Time | 2.00 | $1,518.00 |
| | **Total** | **11.10** | **$8,424.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157246

0024 PROMESA TITLE III: COMMONWEALTH (PUERTO
RICO TIME/EXPENSES)

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/18 | Martin J. Bienenstock | 201 | Meet with Board regarding next steps (3.50); Attend Board meeting to certify fiscal plans (5.60). | 9.10 | $6,906.90 |
| **Tasks relating to the Board and Associated Members** | | | | **9.10** | **$6,906.90** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/18 | Martin J. Bienenstock | 211 | Travel from NYC to San Juan for fiscal plan meetings (Total travel time is 4.10 hours). | 2.00 | $1,518.00 |
| **Non-Working Travel Time** | | | | **2.00** | **$1,518.00** |

**Total for Professional Services** $8,424.90

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0024 PROMESA TITLE III: COMMONWEALTH (PUERTO
    RICO TIME/EXPENSES)

Invoice 170157246

Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARTIN J. BIENENSTOCK | PARTNER | 11.10 | 759.00 | $8,424.90 |
| **Total for PARTNER** | | **11.10** | | **$8,424.90** |
| | **Total** | **11.10** | | **$8,424.90** |
| | **Total Amount for this Matter** | | | **$8,424.90** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

        Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**COVER SHEET TO THIRTEENTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED OUTSIDE
OF PUERTO RICO AND RELATED REIMBURSEMENT OF EXPENSES AS
ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE COMMONWEALTH OF
PUERTO RICO FOR THE PERIOD MAY 1, 2018 THROUGH MAY 31, 2018**

**ALL FEES IN THIS MONTHLY FEE STATEMENT WERE INCURRED
OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide<br>Professional Services to: | Financial Oversight and Management Board, as<br>Representative for the Debtors Pursuant to<br>PROMESA Section 315(b) |
| Period for which compensation and<br>reimbursement for fees and services<br>outside of Puerto Rico is sought: | May 1, 2018 through May 31, 2018 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:        **$2,134,487.90**

Amount of expense reimbursement sought
as actual, reasonable and necessary:        **$87,390.94**

Total Amount for these Invoices:            **$2,221,878.84**

This is a:  X   monthly __ interim  __ final application.

This is Proskauer's thirteenth monthly fee application in these cases and is for fees and services
rendered outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for May 2018.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico