On July 10, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.


**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo


**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.


**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

Summary of Legal Fees for the Period May 1, 2018 through May 31, 2018

| | Commonwealth - General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 192.80 | $104,519.00 |
| 202 | Legal Research | 42.90 | $20,635.00 |
| 203 | Hearings and other non-filed communications with the Court | 19.50 | $11,457.20 |
| 204 | Communications with Claimholders | 162.80 | $119,822.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 9.90 | $7,514.10 |
| 206 | Documents Filed on Behalf of the Board | 38.60 | $27,501.00 |
| 207 | Non-Board Court Filings | 31.30 | $23,756.70 |
| 209 | Adversary Proceeding | 13.40 | $10,170.60 |
| 210 | Analysis and Strategy | 516.90 | $364,932.00 |
| 211 | Non-Working Travel Time | 8.90 | $6,755.10 |
| 212 | General Administration | 436.20 | $133,671.40 |
| 213 | Labor, Pension Matters | 40.80 | $30,967.20 |
| 214 | Labor/Regulatory Matters | 2.50 | $1,797.70 |
| 215 | Plan of Adjustment and Disclosure Statement | 354.60 | $223,482.90 |
| 216 | Confirmation | 39.70 | $29,683.20 |
| 217 | Tax | 0.40 | $203.80 |
| 218 | Employment and Fee Applications | 36.20 | $26,877.00 |
| 219 | Appeal | 16.20 | $6,407.60 |
| 220 | Fee Applications for Other Parties | 1.90 | $1,442.10 |
| | **Total** | **1,965.50** | **$1,151,596.30** |

Summary of Legal Fees for the Period May 1, 2018 through May 31, 2018

| | Commonwealth – ACP Master | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 2.80 | $2,125.20 |
| 207 | Non-Board Court Filings | 4.30 | $3,263.70 |
| 210 | Analysis and Strategy | 9.00 | $6,831.00 |
| 212 | General Administration | 1.80 | $468.00 |
| 219 | Appeal | 341.00 | $257,222.20 |
| | **Total** | **358.90** | **$269,910.10** |

| | Commonwealth – Healthcare | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 2.40 | $1,821.60 |
| 203 | Hearings and other non-filed communications with the Court | 25.30 | $19,202.70 |
| 206 | Documents Filed on Behalf of the Board | 51.90 | $37,745.40 |
| 207 | Non-Board Court Filings | 7.80 | $5,920.20 |
| 209 | Adversary Proceeding | 3.20 | $1,081.50 |
| 210 | Analysis and Strategy | 2.20 | $1,669.80 |
| 211 | Non-Working Travel Time | 0.80 | $607.20 |
| 212 | General Administration | 13.40 | $3,484.00 |
| | **Total** | **107.00** | **$71,532.40** |

Summary of Legal Fees for the Period May 1, 2018 through May 31, 2018

| | Commonwealth - UPR | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.80 | $607.20 |
| 202 | Legal Research | 2.90 | $2,201.10 |
| 204 | Communications with Claimholders | 2.40 | $1,821.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.50 | $1,897.50 |
| 206 | Documents Filed on Behalf of the Board | 48.50 | $36,811.50 |
| 207 | Non-Board Court Filings | 11.80 | $8,956.20 |
| 210 | Analysis and Strategy | 12.40 | $9,411.60 |
| 212 | General Administration | 1.30 | $338.00 |
| 217 | Tax | 0.10 | $26.00 |
| | **Total** | **82.70** | **$62,070.70** |

**Summary of Legal Fees for the Period May 1, 2018 through May 31, 2018**

| | Commonwealth – COFINA Dispute | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.50 | $379.50 |
| 203 | Hearings and other non-filed communications with the Court | 18.80 | $14,269.20 |
| 204 | Communications with Claimholders | 11.20 | $8,500.80 |
| 206 | Documents Filed on Behalf of the Board | 11.10 | $8,424.90 |
| 207 | Non-Board Court Filings | 4.20 | $3,187.80 |
| 208 | Stay Matters | 0.30 | $227.70 |
| 210 | Analysis and Strategy | 3.10 | $2,352.90 |
| 211 | Non-Working Travel Time | 3.20 | $2,428.80 |
| 212 | General Administration | 3.40 | $884.00 |
| | **Total** | **55.80** | **$40,655.60** |

**Summary of Legal Fees for the Period May 1, 2018 through May 31, 2018**

| | Commonwealth – Rule 2004 | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 18.80 | $14,269.20 |
| 203 | Hearings and other non-filed communications with the Court | 54.70 | $41,517.30 |
| 204 | Communications with Claimholders | 23.20 | $17,608.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 26.70 | $20,265.30 |
| 206 | Documents Filed on Behalf of the Board | 105.00 | $77,399.60 |
| 207 | Non-Board Court Filings | 27.80 | $21,100.20 |
| 209 | Adversary Proceedings | 0.30 | $227.70 |
| 210 | Analysis and Strategy | 107.40 | $81,516.60 |
| 211 | Non-Working Travel Time | 3.20 | $2,428.80 |
| 212 | General Administration | 36.80 | $9,568.00 |
| 213 | Labor, Pension Matters | 0.90 | $683.10 |
| | **Total** | **404.80** | **$286,584.60** |

Summary of Legal Fees for the Period May 1, 2018 through May 31, 2018

| | Commonwealth – Cooperativas | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.60 | $455.40 |
| 202 | Legal Research | 2.90 | $2,201.10 |
| 204 | Communications with Claimholders | 5.00 | $3,795.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.50 | $379.50 |
| 206 | Documents Filed on Behalf of the Board | 73.50 | $55,786.50 |
| 207 | Non-Board Court Filings | 2.10 | $1,593.90 |
| 210 | Analysis and Strategy | 3.20 | $2,428.80 |
| | **Total** | **87.80** | **$66,640.20** |

Summary of Legal Fees for the Period May 1, 2018 through May 31, 2018

| | Commonwealth - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.90 | $2,201.10 |
| 202 | Legal Research | 4.70 | $3,567.30 |
| 204 | Communications with Claimholders | 2.80 | $2,125.20 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.30 | $986.70 |
| 206 | Documents Filed on Behalf of the Board | 135.20 | $102,616.80 |
| 207 | Non-Board Court Filings | 10.10 | $7,665.90 |
| 208 | Stay Matters | 13.70 | $10,398.30 |
| 209 | Adversary Proceeding | 6.00 | $4,554.00 |
| 210 | Analysis and Strategy | 19.70 | $14,952.30 |
| 212 | General Administration | 4.60 | $1,196.00 |
| 214 | Legal/Regulatory Matters | 1.50 | $1,138.50 |
| 219 | Appeal | 5.90 | $4,478.10 |
| | **Total** | **208.40** | **$155,880.20** |

| | Commonwealth - Assured | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 1.90 | $1,442.10 |
| 207 | Non-Board Court Filings | 14.80 | $11,233.20 |
| 209 | Adversary Proceeding | 7.40 | $5,616.60 |
| 210 | Analysis and Strategy | 14.10 | $10,701.90 |
| 212 | General Administration | 2.40 | $624.00 |
| | **Total** | **40.60** | **$29,617.80** |

11

Summary of Legal Fees for the Period May 1, 2018 through May 31, 2018

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $759.00 | 16.90 | $12,827.10 |
| Ann M. Ashton | Partner | Litigation | $759.00 | 24.70 | $18,747.30 |
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 109.20 | $82,882.80 |
| Chantel L. Febus | Partner | Litigation | $759.00 | 60.80 | $46,147.20 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 143.60 | $108,992.40 |
| Gregg M. Mashberg | Partner | Litigation | $759.00 | 62.30 | $47,285.70 |
| Guy Brenner | Partner | Labor & Employment | $759.00 | 26.00 | $19,734.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 32.00 | $24,288.00 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 139.80 | $106,108.20 |
| Kevin J. Perra | Partner | Litigation | $759.00 | 67.00 | $50,853.00 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 11.80 | $8,956.20 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 48.30 | $36,659.70 |
| Mark Harris | Partner | Litigation | $759.00 | 4.90 | $3,719.10 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 68.50 | $51,991.50 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 49.90 | $37,874.10 |
| Paul M. Hamburger | Partner | Labor & Employment | $759.00 | 8.00 | $6,072.00 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 160.10 | $121,515.90 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 48.40 | $36,735.60 |
| Scott A. Faust | Partner | Labor & Employment | $759.00 | 6.70 | $5,085.30 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 58.40 | $44,325.60 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 76.70 | $58,215.30 |
| Jonathan Galler | Senior Counsel | Litigation | $759.00 | 7.90 | $5,996.10 |
| Jordan B. Leader | Senior Counsel | Litigation | $759.00 | 4.70 | $3,567.30 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 45.20 | $34,306.80 |
| Alexandra V. Bargoot | Associate | Litigation | $759.00 | 71.90 | $54,572.10 |

12

Summary of Legal Fees for the Period May 1, 2018 through May 31, 2018

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Amelia Friedman | Associate | Litigation | $759.00 | 12.40 | $9,411.60 |
| Christopher M. Hayes | Associate | Corporate | $759.00 | 26.30 | $19,961.70 |
| Courtney M. Bowman | Associate | Litigation | $759.00 | 0.30 | $227.70 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 104.30 | $79,163.70 |
| Jared Zajac | Associate | BSGR & B | $759.00 | 95.90 | $72,788.10 |
| Javier Barrera Gazcon | Associate | Corporate | $759.00 | 1.40 | $1,062.60 |
| Jennifer L. Roche | Associate | Litigation | $759.00 | 58.60 | $44,477.40 |
| Jeramy Webb | Associate | BSGR & B | $759.00 | 14.50 | $11,005.50 |
| John E. Roberts | Associate | Litigation | $759.00 | 4.30 | $3,263.70 |
| Joshua A. Esses | Associate | BSGR & B | $759.00 | 39.40 | $29,904.60 |
| Julia D. Alonzo | Associate | Litigation | $759.00 | 166.70 | $126,525.30 |
| Laura Stafford | Associate | Litigation | $759.00 | 170.30 | $129,257.70 |
| Lucy Wolf | Associate | Litigation | $759.00 | 9.00 | $6,831.00 |
| Maja Zerjal | Associate | BSGR & B | $759.00 | 116.80 | $88,651.20 |
| Matthew I. Rochman | Associate | Litigation | $759.00 | 6.10 | $4,629.90 |
| Mee R. Kim | Associate | Litigation | $759.00 | 74.20 | $56,317.80 |
| Melissa Digrande | Associate | Litigation | $759.00 | 30.30 | $22,997.70 |
| Pengtao Teng | Associate | Corporate | $759.00 | 4.20 | $3,187.80 |
| Rachel O. Wolkinson | Associate | Litigation | $759.00 | 0.40 | $303.60 |
| Seth D. Fier | Associate | Litigation | $759.00 | 8.80 | $6,679.20 |
| Steve Ma | Associate | BSGR & B | $759.00 | 94.60 | $71,801.40 |
| Zachary Chalett | Associate | Litigation | $759.00 | 159.60 | $121,136.40 |
| | | | **TOTAL** | **2,552.10** | **$1,937,043.90** |

13

Summary of Legal Fees for the Period May 1, 2018 through May 31, 2018

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Carl Mazurek | Law Clerk | Litigation | $260.00 | 47.80 | $12,428.00 |
| Elisa Carino | Law Clerk | Litigation | $260.00 | 67.50 | $17,550.00 |
| Elliot Stevens | Law Clerk | BSGR & B | $260.00 | 38.10 | $9,906.00 |
| | | | **TOTAL** | **153.40** | **$39,884.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 53.20 | $13,832.00 |
| Christopher M. Tarrant | Legal Assistant | Corporate | $260.00 | 88.10 | $22,906.00 |
| David C. Cooper | Legal Assistant | Corporate | $260.00 | 48.90 | $12,714.00 |
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 19.90 | $5,174.00 |
| Gabriela A. Urias | Legal Assistant | Litigation | $260.00 | 3.40 | $884.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 116.40 | $30,264.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 88.30 | $22,958.00 |
| Natasha Petrov | Legal Assistant | Corporate | $260.00 | 18.60 | $4,836.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $260.00 | 9.80 | $2,548.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $260.00 | 61.00 | $15,860.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | 83.40 | $21,684.00 |
| Will Reed | Legal Assistant | Litigation | $260.00 | 0.80 | $208.00 |
| | | | **TOTAL** | **591.80** | **$153,868.00** |

**Summary of Legal Fees for the Period May 1, 2018 through May 31, 2018**

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Joseph Klock | Practice Support | Professional Resources | $260.00 | 0.30 | $78.00 |
| Laurie A. Henderson | Practice Support | Litigation | $260.00 | 1.50 | $390.00 |
| Michael J. Winkelspecht | EDiscovery Project Manager | Professional Resources | $260.00 | 12.40 | $3,224.00 |
| | | | **TOTAL** | **14.20** | **$3,692.00** |

| SUMMARY OF LEGAL FEES | Hours 3,311.50 | Fees $2,134,487.90 |
|---|---|---|

Summary of Disbursements for the Period May 1, 2018 through May 31, 2018

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Airplane | $3,476.46 |
| Filing and Court Costs | $10.00 |
| Food Service/Conf. Dining | $27,328.17 |
| Lexis | $2,895.00 |
| Local Meals | $220.97 |
| Lodging | $5,607.20 |
| Meals/Dinner Voucher | $9.48 |
| Other Database Research | $74.68 |
| Out of Town Meals | $213.22 |
| Out of Town Transportation | $704.21 |
| Practice Support Vendors | $11,915.76 |
| Printing, Binding, Etc. | $2,635.99 |
| Reproduction | $3,904.70 |
| Taxi, Carfare, Mileage and Parking | $365.08 |
| Taxicab/Car Service | $1,245.88 |
| Telephone | $70.00 |
| Transcripts & Depositions | $135.14 |
| Westlaw | $26,579.00 |
| **Total** | **$87,390.94** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,921,039.11, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $87,390.94, for service rendered outside of Puerto Rico) in the total amount of $2,008,430.05.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB
Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH
Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 192.80 | $104,519.00 |
| 202 | Legal Research | 42.90 | $20,635.00 |
| 203 | Hearings and other non-filed communications with the Court | 19.50 | $11,457.20 |
| 204 | Communications with Claimholders | 162.80 | $119,822.70 |
| 205 | Communications with the Commonwealth and its Representatives | 9.90 | $7,514.10 |
| 206 | Documents Filed on Behalf of the Board | 38.60 | $27,501.00 |
| 207 | Non-Board Court Filings | 31.30 | $23,756.70 |
| 209 | Adversary Proceeding | 13.40 | $10,170.60 |
| 210 | Analysis and Strategy | 516.90 | $364,932.00 |
| 211 | Non-Working Travel Time | 8.90 | $6,755.10 |
| 212 | General Administration | 436.20 | $133,671.40 |
| 213 | Labor, Pension Matters | 40.80 | $30,967.20 |
| 214 | Legal/Regulatory Matters | 2.50 | $1,797.70 |
| 215 | Plan of Adjustment and Disclosure Statement | 354.60 | $223,482.90 |
| 216 | Confirmation | 39.70 | $29,683.20 |
| 217 | Tax | 0.40 | $203.80 |
| 218 | Employment and Fee Applications | 36.20 | $26,877.00 |
| 219 | Appeal | 16.20 | $6,407.60 |
| 220 | Fee Applications for Other Parties | 1.90 | $1,442.10 |
| | **Total** | **1,965.50** | **$1,151,596.30** |

33260 FOMB                                                                    Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                   Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Paul Possinger | 201 | Call with litigation team and McKinsey regarding fiscal plan model (0.80); Follow-up call with litigation team regarding same (0.30). | 1.10 | $834.90 |
| 05/01/18 | Lary Alan Rappaport | 201 | Conference with M. Firestein regarding call with McKinsey and restructuring team about fiscal plan. | 0.20 | $151.80 |
| 05/01/18 | Ann M. Ashton | 201 | Teleconference with McKinsey, E. Barak, P. Possinger, M. Firestein and M. Zerjal regarding fiscal plan backup and model (0.80); Follow-up call with E. Barak, P. Possinger, M. Firestein and M. Zerjal regarding same (0.30). | 1.10 | $834.90 |
| 05/01/18 | Elisa Carino | 201 | Update summaries of substantive filings for litigation chart. | 1.70 | $442.00 |
| 05/01/18 | Maja Zerjal | 201 | Participate in call with Proskauer team and McKinsey team regarding fiscal plan (0.80); Participate in follow-up internal call (0.30); Review correspondence related to same (0.30). | 1.40 | $1,062.60 |
| 05/01/18 | Steve MA | 201 | Call with PrimeClerk regarding radio notice of bar date. | 0.10 | $75.90 |
| 05/02/18 | Elisa Carino | 201 | Draft daily update of substantive filings for litigation chart. | 1.80 | $468.00 |
| 05/02/18 | Martin J. Bienenstock | 201 | Review N. Jaresko's request for memoranda for Board (0.60); E-mails with E. Barak outlining analysis for requested memoranda (0.90). | 1.50 | $1,138.50 |
| 05/02/18 | Lary Alan Rappaport | 201 | Conference with M. Firestein regarding discussions with advisors, T. Mungovan about staffing, strategy, tasks. | 0.20 | $151.80 |
| 05/03/18 | Michael A. Firestein | 201 | Attend teleconference with E. Barak, P. Possinger, T. Mungovan, S. Ratner, A. Ashton, R. Ferrara on McKinsey representation regarding fiscal-plan related matters (0.30); Prepare for same (0.60). | 0.90 | $683.10 |
| 05/03/18 | Elisa Carino | 201 | Draft daily update of substantive filings for litigation chart. | 1.20 | $312.00 |
| 05/03/18 | Mee R. Kim | 201 | Review fiscal plan model underlying certified fiscal plan (1.40); Discussions with R. Ferrara regarding same (1.80); Teleconference with R. Ferrara, A. Ashton, M. Firestein, B. Ehud, S. Ratner, and P. Possinger regarding same (0.30); Follow-up discussion with R. Ferrara and A. Ashton regarding same (0.10). | 3.60 | $2,732.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH                                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/04/18 | Mee R. Kim | 201 | Review fiscal plan model for certified fiscal plan (1.10); Discussions with R. Ferrara and A. Ashton regarding same (1.40); Discussion with R. Ferrara regarding same (0.10). | 2.60 | $1,973.40 |
| 05/04/18 | Elisa Carino | 201 | Draft daily update of substantive filings for litigation chart. | 1.70 | $442.00 |
| 05/04/18 | Brian S. Rosen | 201 | Teleconference with J. El Koury regarding claims reconciliation interviews. | 0.20 | $151.80 |
| 05/05/18 | Timothy W. Mungovan | 201 | Draft litigation update for May 1, 2018 (0.30); Draft litigation update for May 2, 2018 (0.30). | 0.60 | $455.40 |
| 05/06/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for May 3 (0.30); Draft litigation update to Board for May 4 (0.30). | 0.60 | $455.40 |
| 05/06/18 | Elisa Carino | 201 | Draft daily update of substantive filings for litigation chart. | 1.90 | $494.00 |
| 05/07/18 | Mee R. Kim | 201 | [REDACTED: Work relating to court-ordered mediation] (1.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (2.30). | 3.70 | $2,808.30 |
| 05/07/18 | Guy Brenner | 201 | Confer with K. Perra, A. Skellet and M. DiGrande regarding preparation for Board meeting in connection with fiscal plan dispute. | 0.40 | $303.60 |
| 05/07/18 | Martin J. Bienenstock | 201 | Draft portions of memorandum for Board requested by N. Jaresko regarding implementation mechanisms for different portions of fiscal plan. | 4.30 | $3,263.70 |
| 05/07/18 | Paul Possinger | 201 | Discuss fiscal plan reforms with O'Neill. | 0.40 | $303.60 |
| 05/08/18 | Mee R. Kim | 201 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (4.60). | 4.80 | $3,643.20 |
| 05/08/18 | Brian S. Rosen | 201 | Memorandum to N. Jaresko, et al., regarding claims (0.10); Conference call with E. Stevens and J. El Koury regarding selection of claims agent (0.30); Memorandum to El Koury regarding presenters in connection with claims issues (0.10). | 0.50 | $379.50 |
| 05/08/18 | Elisa Carino | 201 | Draft daily update of substantive filings for litigation chart. | 1.30 | $338.00 |
| 05/09/18 | Elisa Carino | 201 | Draft daily update of substantive filings for litigation chart. | 1.20 | $312.00 |

33260 FOMB                                                                Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                         Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/09/18 | Brian S. Rosen | 201 | Memorandum to N. Jaresko regarding bar date (0.20); Review K. Rifkind memorandum regarding same (0.10); Draft claims agent Summary for J. El Koury (0.60); Review J. El Koury memorandum to selection Committee (0.20); Review memorandum of Selection Committee regarding same (0.20). | 1.30 | $986.70 |
| 05/09/18 | Martin J. Bienenstock | 201 | Participate in call with Board Commonwealth fiscal plan subcommittee regarding budget and notice of violations. | 1.20 | $910.80 |
| 05/09/18 | Timothy W. Mungovan | 201 | Revise and send litigation update as of May 7, 2018 to Board. | 0.30 | $227.70 |
| 05/10/18 | Martin J. Bienenstock | 201 | Revise memoranda requested by N. Jaresko regarding implementation of fiscal plans and plans of adjustment (5.30); Teleconference with A. Wolfe regarding fiscal plan issues (0.30). | 5.60 | $4,250.40 |
| 05/10/18 | Paul Possinger | 201 | Review and respond to fiscal plan questions from Board. | 0.30 | $227.70 |
| 05/10/18 | Jordan B. Leader | 201 | E-mails and discussions with K. Rifkind, internal team, and administrators of custodian accounts concerning document collection. | 0.50 | $379.50 |
| 05/10/18 | Elisa Carino | 201 | Draft daily update of substantive filings for litigation chart. | 0.90 | $234.00 |
| 05/11/18 | Elisa Carino | 201 | Draft update of substantive filings for litigation chart. | 1.20 | $312.00 |
| 05/11/18 | Brian S. Rosen | 201 | Participate in Board conference call regarding fiscal plan implementation. | 0.70 | $531.30 |
| 05/11/18 | Maja Zerjal | 201 | Participate in Board call addressing fiscal plan implementation. | 0.40 | $303.60 |
| 05/11/18 | Jordan B. Leader | 201 | E-mails and discussions with K. Rifkind and internal team concerning document collection. | 0.40 | $303.60 |
| 05/11/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for May 9, 2018 (0.30); Draft litigation update to Board for May 10, 2018 (0.30); Communications with J. El Koury regarding creating summary of outcome of cases for Board (0.20); Communications with C. Febus and J. Alonzo regarding creating summary of outcome of cases for Board (0.50); Communications with R. Ferrara regarding fiscal plan development models (.30). | 1.60 | $1,214.40 |
| 05/11/18 | Paul Possinger | 201 | Call with J. El Koury regarding fee examiner meeting. | 0.30 | $227.70 |

33260 FOMB                                                          Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/18 | Martin J. Bienenstock | 201 | Review and revise portions of memoranda for Board regarding fiscal plan implementation and plan of adjustment implementations. | 6.20 | $4,705.80 |
| 05/12/18 | Jonathan E. Richman | 201 | Draft report for Board on various pending cases. | 0.30 | $227.70 |
| 05/12/18 | Chantel L. Febus | 201 | Discussions with M. Giddens, C. Mazurek et al regarding preparation of list of outcome of proceedings as requested by Board. | 0.30 | $227.70 |
| 05/12/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for May 11, 2018. | 0.30 | $227.70 |
| 05/13/18 | Chantel L. Febus | 201 | Discussions with M. Giddens, C. Mazurek and others regarding preparation of chart setting outcome of proceedings as requested by the Board (0.30); Review draft of same (0.80). | 1.10 | $834.90 |
| 05/13/18 | Magali Giddens | 201 | Teleconference with C. Mazurek regarding strategy and timing for drafting chart setting out outcomes of proceedings as requested by Board (0.20); Review dockets, litigation charts and certain pleadings in drafting same (7.30); Follow-up teleconference and e-mail with C. Mazurek regarding same (0.20). | 7.70 | $2,002.00 |
| 05/14/18 | Magali Giddens | 201 | Continue to review adversary dockets to create chart setting out outcomes of proceedings as requested by Board (6.40); Input material into chart (1.40); Teleconferences and correspondence with C. Mazurek regarding format, material and status (0.40). | 8.20 | $2,132.00 |
| 05/14/18 | Chantel L. Febus | 201 | Review e-mails from L. Rappaport and J. Alonzo regarding content for Board chart addressing outcome of proceedings (1.30); Review and edit same (0.90); Discussions with M. Giddens and C. Mazurek regarding same (1.10). | 3.30 | $2,504.70 |
| 05/14/18 | Timothy W. Mungovan | 201 | Communications with J. El Koury, K. Rifkind, and E. Barak regarding attendance at strategy session. | 0.10 | $75.90 |
| 05/14/18 | Jared Zajac | 201 | Review questions from client on fiscal plan memorandum (0.20); E-mails with P. Possinger regarding same (0.20); Review E. Stevens summary of legislative history (0.20); Review relevant provisions of same (0.40). | 1.00 | $759.00 |
| 05/14/18 | Brian S. Rosen | 201 | Review process memorandum for Board. | 1.30 | $986.70 |

33260 FOMB                                                          Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　　0002 PROMESA TITLE III: COMMONWEALTH                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/18 | Carl Mazurek | 201 | Continue docket research to identify outcome of proceedings as requested by Board (5.70); Edit chart documenting same (2.30). | 8.00 | $2,080.00 |
| 05/15/18 | Elisa Carino | 201 | Draft daily update of substantive filings for litigation chart. | 1.40 | $364.00 |
| 05/15/18 | Steve MA | 201 | Conference call with O'Neill regarding weekly status report for Title III matters. | 0.60 | $455.40 |
| 05/15/18 | Chantel L. Febus | 201 | Review and edit C. Mazurek's portion of document setting out outcome of proceeding as requested by board (0.90); Review and edit M. Giddens portion of same (0.80); Review and edit revise combined chart (0.60); Calls and meeting with C. Mazurek and M. Giddens regarding same (0.40); Review e-mail from A. Vermal providing content for chart (0.40). | 3.10 | $2,352.90 |
| 05/15/18 | Jonathan E. Richman | 201 | Draft and review e-mails regarding consultants engagement letters. | 0.30 | $227.70 |
| 05/15/18 | Magali Giddens | 201 | Continue to draft chart setting out outcomes in proceedings as requested by Board (4.10); Teleconferences and correspondence with C. Mazurek regarding same (0.60); Correspondence with C. Febus regarding same (0.60); Teleconference with C. Febus and C. Mazurek regarding communications and revisions to chart (0.60); Revise chart to reflect same (1.10); Office conference with C. Febus and C. Mazurek regarding updated chart (0.30); Review additional docket entries for same (1.70); Correspondence and teleconference with C. Mazurek regarding same (0.30). | 9.30 | $2,418.00 |
| 05/16/18 | Magali Giddens | 201 | Review and revise chart setting out outcomes of proceedings as requested by Board. | 5.40 | $1,404.00 |
| 05/16/18 | Jonathan E. Richman | 201 | Conference with J. Alonzo regarding litigation chart for Board (0.20); Review materials regarding same (0.20). | 0.40 | $303.60 |
| 05/16/18 | Chantel L. Febus | 201 | Finalize chart setting out outcome of proceeding as requested by Board (1.40); Review T. Mungovan and S. Ratner's edits to same (0.90); Discuss edits with C. Mazurek, M. Giddens, and T. Mungovan (0.40). | 2.70 | $2,049.30 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/16/18 | Timothy W. Mungovan | 201 | Communications with S. Ratner, C. Febus, and J. El Koury regarding chart setting out outcome of proceeding as requested by Board (0.60); Revise same (0.90); Revisions to chart for J. El Koury summarizing outcomes of pending litigation (0.90); Communications with J. El Koury, K. Rifkind, and M. Dale regarding document preservation and collection activities (0.20); | 2.60 | $1,973.40 |
| 05/16/18 | Stephen L. Ratner | 201 | Review chart of litigations for J. El Koury. | 0.50 | $379.50 |
| 05/16/18 | Margaret A. Dale | 201 | Meet with J. El Koury, K. Rifkind and T. Mungovan regarding preservation and document collection issues (0.20). | 0.20 | $151.80 |
| 05/16/18 | Elisa Carino | 201 | Draft daily update of substantive filings for litigation chart. | 2.10 | $546.00 |
| 05/16/18 | Carl Mazurek | 201 | Revise chart documenting outcome of proceeding as requested by Board (5.30); Docket research for same (3.10); Calls and e-mails with C. Febus and M. Giddens regarding same (0.70). | 9.10 | $2,366.00 |
| 05/17/18 | Elisa Carino | 201 | Draft daily update of substantive filings for litigation chart. | 2.40 | $624.00 |
| 05/17/18 | Brian S. Rosen | 201 | Attend Board Meeting (4.90); Review memorandum and materials for Board meeting (2.80). | 7.70 | $5,844.30 |
| 05/17/18 | Ehud Barak | 201 | Participate at Board and advisors meeting regarding plan of adjustment issues (8.80); Prepare for same (1.40). | 10.20 | $7,741.80 |
| 05/17/18 | Christopher M. Tarrant | 201 | Assist with Board meetings including printing of documents | 2.00 | $520.00 |
| 05/17/18 | Margaret A. Dale | 201 | Call with counsel for McKinsey, T. Mungovan and S. Ratner regarding preservation/document collection issues (0.20). | 0.20 | $151.80 |
| 05/17/18 | Paul Possinger | 201 | Attend Board meeting regarding labor reform, plan scenarios, debt negotiations and proposals. | 7.30 | $5,540.70 |
| 05/17/18 | Martin J. Bienenstock | 201 | Pre-Board meeting with N. Jaresko and Board advisors (1.00); Meeting with Board regarding fiscal plans, plans of adjustment (3.50); Meeting with Board regarding Governor proposal and next steps (2.70). | 7.20 | $5,464.80 |
| 05/17/18 | Mee R. Kim | 201 | E-mail with R. Ferrara, T. Mungovan, A. Ashton, M. Firestein and others regarding fiscal plan model. | 0.20 | $151.80 |
| 05/18/18 | Timothy W. Mungovan | 201 | Communications with counsel for Ernst & Young, S. Ratner, and M. Dale concerning document preservation. | 0.50 | $379.50 |
| 05/18/18 | Elisa Carino | 201 | Draft daily update of substantive filings for litigation chart. | 1.10 | $286.00 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/19/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board for May 17, 2018 (0.30); Draft litigation update to Board for May 18, 2018 (0.30). | 0.60 | $455.40 |
| 05/20/18 | Elisa Carino | 201 | Draft daily update of substantive filings for litigation chart. | 1.40 | $364.00 |
| 05/21/18 | Elisa Carino | 201 | Draft daily update of substantive filings for litigation chart. | 2.10 | $546.00 |
| 05/21/18 | Brian S. Rosen | 201 | Review S. Negron memorandum regarding resolution of fiscal plan disputes (0.10); Review press release regarding same (0.30). | 0.40 | $303.60 |
| 05/21/18 | Steve MA | 201 | Attend conference call with O'Neill regarding weekly outstanding items and status update. | 0.70 | $531.30 |
| 05/21/18 | Michael A. Firestein | 201 | Review McKinsey and A. Wolfe consulting arrangement (0.30). | 0.30 | $227.70 |
| 05/21/18 | Paul Possinger | 201 | Call with O'Neill regarding pending tasks (0.70); Discuss PBA issues with O'Neill (0.30). | 1.00 | $759.00 |
| 05/21/18 | Joshua A. Esses | 201 | Update task list (0.40); Attend portion of team status meeting on pending items (0.60). | 1.00 | $759.00 |
| 05/23/18 | Elisa Carino | 201 | Draft daily update of substantive filings for litigation chart. | 2.70 | $702.00 |
| 05/24/18 | Elisa Carino | 201 | Draft daily update of substantive filings for litigation chart. | 2.10 | $546.00 |
| 05/25/18 | Maja Zerjal | 201 | Participate in Board call. | 1.40 | $1,062.60 |
| 05/25/18 | Elisa Carino | 201 | Draft daily update of substantive filings for litigation chart. | 2.20 | $572.00 |
| 05/25/18 | Paul Possinger | 201 | Participate in weekly update call with Board regarding debt proposals, litigation report (1.40); Participate in pension subcommittee call (1.10); Follow-up e-mails with Board members regarding same (0.20). | 2.70 | $2,049.30 |
| 05/26/18 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of May 22, 2018. | 0.30 | $227.70 |
| 05/26/18 | Brian S. Rosen | 201 | Review budget materials (0.80). | 0.80 | $607.20 |
| 05/27/18 | Timothy W. Mungovan | 201 | Draft and send litigation update to Board as of May 23, 2018 (0.30); Draft litigation update to Board as of May 24, 2018 (0.30). | 0.60 | $455.40 |
| 05/28/18 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board as of May 25, 2018. | 0.30 | $227.70 |
| 05/29/18 | Elisa Carino | 201 | Draft daily update of substantive filings for litigation chart. | 1.60 | $416.00 |
| 05/29/18 | Maja Zerjal | 201 | Discussion with J. El Koury on revisions of examiner order. | 0.50 | $379.50 |
| 05/31/18 | Elisa Carino | 201 | Draft daily update of substantive filings for litigation chart. | 2.10 | $546.00 |
| **Tasks relating to the Board and Associated Members** | | | | **192.80** | **$104,519.00** |

33260 FOMB                                                                              Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                                Page 9

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Joshua A. Esses | 202 | Research on best interest test (2.40); Call with J. Levitan and M. Zerjal on same (0.10). | 2.50 | $1,897.50 |
| 05/01/18 | Michael A. Firestein | 202 | Research regarding consultant retention issues. | 0.20 | $151.80 |
| 05/02/18 | Michael A. Firestein | 202 | Research relativity on advisor issues (0.30); Draft memorandum on same (0.10). | 0.40 | $303.60 |
| 05/02/18 | Jeramy Webb | 202 | Discussion with P. Possinger regarding research assignments relating to disclosure and priority issues. | 0.30 | $227.70 |
| 05/03/18 | Maja Zerjal | 202 | Review and comment on J. Esses memorandum addressing confirmation issues. | 0.90 | $683.10 |
| 05/04/18 | Jeramy Webb | 202 | Continue disclosure statement research. | 1.60 | $1,214.40 |
| 05/07/18 | Joshua A. Esses | 202 | Restructuring team meeting on status item updates (0.50); Update internal task list (0.20). | 0.70 | $531.30 |
| 05/07/18 | Martin J. Bienenstock | 202 | Review Governor's letter refusing to institute labor reform required by certified fiscal plan (0.40); Research regarding enforcement of fiscal plan (3.40) | 3.80 | $2,884.20 |
| 05/08/18 | Jared Zajac | 202 | Research regarding fiscal plan implementation issues. | 1.20 | $910.80 |
| 05/08/18 | Natasha Petrov | 202 | Research regarding plan of adjustment disclosure statement, and related objections in other bankruptcy cases. | 3.90 | $1,014.00 |
| 05/09/18 | Natasha Petrov | 202 | Continue research regarding plan of adjustment, disclosure statement, and related objections and disputes in other bankruptcy cases. | 2.70 | $702.00 |
| 05/09/18 | Elliot Stevens | 202 | Research regarding powers of Board under PROMESA and related PROMESA legislative history. | 1.90 | $494.00 |
| 05/10/18 | Christopher M. Hayes | 202 | Conduct research regarding special revenue bonds. | 0.80 | $607.20 |
| 05/10/18 | Natasha Petrov | 202 | Research regarding plan of adjustment, disclosure statement, and related objections and disputes in other bankruptcy cases. | 3.60 | $936.00 |
| 05/10/18 | Elisa Carino | 202 | Analyze arguments relevant to fiscal plan dispute (2.90); Conference with G. Brenner and J. Roche regarding same (0.80). | 3.70 | $962.00 |
| 05/11/18 | Elliot Stevens | 202 | Revise memorandum on implementation of fiscal plan reforms (3.10); Research PROMESA legislative history for same (1.20). | 4.30 | $1,118.00 |
| 05/11/18 | Christopher M. Hayes | 202 | Conduct research regarding special revenue bonds. | 0.80 | $607.20 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                   Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/18 | Zachary Chalett | 202 | Research for memorandum addressing dispute over recommendations in fiscal plans. | 2.70 | $2,049.30 |
| 05/13/18 | Zachary Chalett | 202 | Research for memorandum regarding disputes over recommendations in fiscal plans. | 2.80 | $2,125.20 |
| 05/14/18 | Elliot Stevens | 202 | Draft research memorandum on PROMESA legislative history in connection with fiscal plan issues (0.70); Revise memorandum to reflect M. Bienenstock's comments (0.50). | 1.20 | $312.00 |
| 05/14/18 | Elisa Carino | 202 | Additional research regarding arguments relating to Commonwealth and PREPA fiscal plans disputes. | 2.60 | $676.00 |
| 05/17/18 | Maja Zerjal | 202 | Review section 365(d)(4) deadlines. | 0.30 | $227.70 |
| **Legal Research** | | | | **42.90** | **$20,635.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/18 | Paul M. Hamburger | 203 | Analyze new Puerto Rico benefits legislation. | 0.80 | $607.20 |
| 05/15/18 | Michael A. Firestein | 203 | [REDACTED: Work relating to court-ordered mediation]. | 5.30 | $4,022.70 |
| 05/16/18 | Joshua A. Esses | 203 | Review draft omnibus agenda. | 0.60 | $455.40 |
| 05/16/18 | Elliot Stevens | 203 | Call with J. Esses regarding draft omnibus agenda. | 0.30 | $78.00 |
| 05/17/18 | Elliot Stevens | 203 | Review and edit omnibus hearing agenda (1.90); Draft e-mail explaining items on hearing agenda to bankruptcy and litigation teams (0.70). | 2.60 | $676.00 |
| 05/17/18 | Maja Zerjal | 203 | Review list of issues for next omnibus hearing. | 0.20 | $151.80 |
| 05/18/18 | Elliot Stevens | 203 | E-mail D. Perez hearing agenda for omnibus (0.10); E-mail P. Possinger regarding item on hearing agenda (0.10). | 0.20 | $52.00 |
| 05/29/18 | Elliot Stevens | 203 | Review and revise hearing agenda for June omnibus hearing (0.80); Address P. Possinger's comments on same (0.40). | 1.20 | $312.00 |
| 05/29/18 | Paul Possinger | 203 | Review agenda and other matters for omnibus hearing (2.20); Call with E. Barak regarding same and other pending matters (0.70). | 2.90 | $2,201.10 |
| 05/30/18 | Paul Possinger | 203 | Finalize agenda for 6/6 hearing (0.20); Review comments on hearing agenda (0.30); Discuss same with E. Stevens (0.10). | 0.60 | $455.40 |
| 05/30/18 | Elliot Stevens | 203 | Review and revise draft hearing agenda (0.90); Edit informative motion for hearing (0.30). | 1.20 | $312.00 |

33260 FOMB                                                         Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 11 |
| --- | --- |

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 05/30/18 | Maja Zerjal | 203 | Review informative motion for June 6 hearing (0.40); Review draft agenda for omnibus hearing (0.80). | 1.20 | $910.80 |
| 05/31/18 | Maja Zerjal | 203 | Review revised agenda for June 6 hearing. | 0.20 | $151.80 |
| 05/31/18 | Elliot Stevens | 203 | Edit notice of agenda to send to chambers (0.80); Edit informative motion for omnibus hearing to send to local counsel for filing (0.40). | 1.20 | $312.00 |
| 05/31/18 | Brian S. Rosen | 203 | Review and revise omnibus hearing agenda (0.10). | 0.10 | $75.90 |
| 05/31/18 | Paul Possinger | 203 | E-mails and calls regarding 6/6 omnibus hearing and agenda (0.60). | 0.60 | $455.40 |
| 05/31/18 | Timothy W. Mungovan | 203 | Communications with B. Rosen, P. Possinger, E. Barak, and S. Ratner regarding agenda for omnibus hearing on June 6. | 0.30 | $227.70 |
| **Hearings and other non-filed communications with the Court** | | | | **19.50** | **$11,457.20** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 05/01/18 | Ralph C. Ferrara | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.40 | $303.60 |
| 05/01/18 | Brian S. Rosen | 204 | Memorandum to M. Comerford regarding claims report (0.10); Teleconference with J. Hertzberg regarding Proposal (0.10); Teleconference with J. Maciel regarding same (0.20); Teleconference with J. El Koury regarding presentations (0.30); Teleconference with T. Hurley regarding presentation (0.20); Teleconference with H. Blaustein regarding Prime Clerk role (0.20). | 1.10 | $834.90 |
| 05/01/18 | Maja Zerjal | 204 | Respond to claimholder inquiry regarding proof of claim mechanics. | 0.40 | $303.60 |
| 05/02/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.70). | 1.60 | $1,214.40 |
| 05/02/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 05/03/18 | Joshua A. Esses | 204 | Pull documents on claims agents for B. Rosen. | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
         0002 PROMESA TITLE III: COMMONWEALTH                                         Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/18 | Brian S. Rosen | 204 | Memorandum to N. Bassett regarding reconciliation of claims process (0.10); Review and revise UCC concept of same (0.40); Teleconference with J. Maciel regarding A&M Proposal (0.20); Review memorandum from A. Ferrante regarding GLG Proposal (0.10). | 0.80 | $607.20 |
| 05/05/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| 05/05/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.80 | $607.20 |
| 05/05/18 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.80 | $607.20 |
| 05/06/18 | Brian S. Rosen | 204 | Review claims reconciliation materials. | 1.10 | $834.90 |
| 05/07/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to M. Comerford regarding claims report (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (1.80). | 2.20 | $1,669.80 |
| 05/07/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $303.60 |
| 05/07/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| 05/07/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.20 | $910.80 |
| 05/07/18 | Alexandra V. Bargoot | 204 | Discuss document issues with T. Mungovan. | 0.10 | $75.90 |
| 05/07/18 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $227.70 |
| 05/07/18 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.40 | $303.60 |
| 05/08/18 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| 05/08/18 | Ralph C. Ferrara | 204 | [REDACTED: Work relating to court-ordered mediation] (2.60); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.80 | $2,125.20 |
| 05/08/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 05/08/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (1.60). | 3.00 | $2,277.00 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.70 | $531.30 |
| 05/08/18 | Lary Alan Rappaport | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.40 | $303.60 |
| 05/08/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 05/08/18 | Brian S. Rosen | 204 | Memorandum to J. Breman regarding claims report (0.10); Memorandum to B. Schrag regarding same (0.10); Review claims report (0.20); Memorandum to M. Comerford regarding claims report (0.10); Memorandum to E. Stevens regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.10 | $834.90 |
| 05/08/18 | Elliot Stevens | 204 | Conference call with J. El Koury and B. Rosen regarding claims reconciliation agent selection. | 0.30 | $78.00 |
| 05/08/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (1.50); [REDACTED: Work relating to court-ordered mediation] (5.20). | 6.70 | $5,085.30 |
| 05/08/18 | Steve MA | 204 | Discussion with PrimeClerk regarding radio notice of bar date. | 0.20 | $151.80 |
| 05/09/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (1.70); [REDACTED: Work relating to court-ordered mediation] (0.80). | 2.50 | $1,897.50 |
| 05/09/18 | Brian S. Rosen | 204 | Meeting with M. Yassin regarding claims report and agent (0.30); Memorandum to M. Yassin regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (2.20). | 2.60 | $1,973.40 |
| 05/09/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 05/09/18 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 05/09/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation]. | 2.10 | $1,593.90 |
| 05/09/18 | Mee R. Kim | 204 | [REDACTED: Work relating to court-ordered mediation]. | 6.70 | $5,085.30 |
| 05/10/18 | Mee R. Kim | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (5.50). | 5.90 | $4,478.10 |

33260 FOMB                                                              Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/10/18 | Ralph C. Ferrara | 204 | [REDACTED: Work relating to court-ordered mediation]  (0.40); [REDACTED: Work relating to court-ordered mediation] (0.60). | 1.00 | $759.00 |
| 05/10/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $379.50 |
| 05/10/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (1.90); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30). | 2.50 | $1,897.50 |
| 05/10/18 | Brian S. Rosen | 204 | Review memorandum from J. El Koury regarding claims agent (0.10); Memorandum to J. El Koury regarding same (0.10); Teleconference with J. Hertzberg regarding same (0.50); Teleconference with J. Maciel regarding same (0.30); Teleconference with J. Hurley, et al., regarding same (0.30); Teleconference with S. Uhland regarding selection process (0.30). | 1.60 | $1,214.40 |
| 05/10/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.40 | $1,062.60 |
| 05/11/18 | Brian S. Rosen | 204 | Memorandum to S. Uhland regarding claims reconciliation process (0.10); Review S. Uhland memorandum regarding same (0.10); Teleconference with P. Possinger regarding bar date order (0.20); Review bar date order (0.30); Memorandum to P. Possinger regarding agency proofs of claim (0.10); Memorandum to S. Uhland regarding same (0.10); Review S. Uhland memorandum regarding claims filings (0.10); Memorandum to S. Uhland regarding same (0.10). | 1.10 | $834.90 |
| 05/11/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 05/11/18 | Paul Possinger | 204 | Discuss claim process with B. Rosen (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.80 | $607.20 |
| 05/11/18 | Ralph C. Ferrara | 204 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.30). | 2.40 | $1,821.60 |
| 05/11/18 | Mee R. Kim | 204 | [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (4.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 5.10 | $3,870.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/12/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 05/12/18 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $303.60 |
| 05/13/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 05/13/18 | Ann M. Ashton | 204 | [REDACTED: Work relating to court-ordered mediation] (2.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.30 | $1,745.70 |
| 05/14/18 | Ann M. Ashton | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $303.60 |
| 05/14/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation]. | 2.30 | $1,745.70 |
| 05/14/18 | Mee R. Kim | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.80 | $607.20 |
| 05/14/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| 05/14/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (3.40); [REDACTED: Work relating to court-ordered mediation] (0.50); Review memorandum from T. Hurley regarding Deloitte engagement letter (0.10); Memorandum to T. Hurley regarding same (0.10); Memorandum to J. Berman regarding claims payment (0.10); [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.10). | 5.20 | $3,946.80 |
| 05/14/18 | Christopher M. Tarrant | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $78.00 |
| 05/14/18 | Maja Zerjal | 204 | Review correspondence regarding bar date order (0.20); Respond to potential creditor inquiry (0.40). | 0.60 | $455.40 |
| 05/14/18 | Steve MA | 204 | E-mail PrimeClerk regarding radio notice (0.10); Review and research questions regarding bar date from claimholder (0.60). | 0.70 | $531.30 |
| 05/15/18 | Maja Zerjal | 204 | Respond to creditor inquiry regarding proof of claim (0.30); [REDACTED: Work relating to court-ordered mediation] (1.30). | 1.60 | $1,214.40 |
| 05/15/18 | Christopher M. Tarrant | 204 | [REDACTED: Work relating to court-ordered mediation]. | 4.40 | $1,144.00 |
| 05/15/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation (2.80); [REDACTED: Work relating to court-ordered mediation] (5.30). | 8.10 | $6,147.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158079

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/18 | Brian S. Rosen | 204 | Review memorandum from S. Uhland regarding claim filings (0.10); Memorandum to S. Uhland regarding same (0.10); Review S. Uhland response regarding filings (0.10); Review Prime Clerk report (0.20); Memorandum to J. Hertzberg regarding A&M engagement (0.10); Memorandum to T. Hurley regarding Deloitte letter (0.10); Memorandum to M. Comerford regarding claims report (0.10); Memorandum to N. Jaresko regarding same (0.10); Memorandum to S. Uhland regarding A&M letter (0.10). | 1.00 | $759.00 |
| 05/15/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (2.10). | 2.50 | $1,897.50 |
| 05/15/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation]. | 5.30 | $4,022.70 |
| 05/15/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $303.60 |
| 05/15/18 | Mee R. Kim | 204 | [REDACTED: Work relating to court-ordered mediation] (5.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40). | 6.20 | $4,705.80 |
| 05/15/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $607.20 |
| 05/15/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (1.60); [REDACTED: Work relating to court-ordered mediation] (5.30). | 7.20 | $5,464.80 |
| 05/15/18 | Ann M. Ashton | 204 | [REDACTED: Work relating to court-ordered mediation]. | 5.30 | $4,022.70 |
| 05/15/18 | Ralph C. Ferrara | 204 | [REDACTED: Work relating to court-ordered mediation] (6.30); [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.10). | 7.30 | $5,540.70 |
| 05/16/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (5.80). | 6.20 | $4,705.80 |
| 05/16/18 | Christopher M. Tarrant | 204 | [REDACTED: Work relating to court-ordered mediation]. | 2.40 | $624.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH                                             Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/16/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (5.90); [REDACTED: Work relating to court-ordered mediation] (1.30). | 7.20 | $5,464.80 |
| 05/17/18 | Maja Zerjal | 204 | [REDACTED: Work relating to court-ordered mediation] (0.70); Review Assured letter to Board regarding fiscal plan (0.30). | 1.00 | $759.00 |
| 05/17/18 | Brian S. Rosen | 204 | Review memorandum from N. Bassett on resolution procedures (0.10); Memorandum to N. Bassett on same (0.10); Revise Deloitte Engagement letter (0.60); Memorandum to S. Uhland regarding resolution procedures (0.10). | 0.90 | $683.10 |
| 05/17/18 | Michael A. Firestein | 204 | Review correspondence by Assured addressing revocation of fiscal plan. | 0.20 | $151.80 |
| 05/18/18 | Brian S. Rosen | 204 | Memorandum to T. Jones (GCG) regarding claims agent (0.10); Memorandum to J. Hertzberg regarding same (0.10); Memorandum to J. El Koury regarding same (0.10). | 0.30 | $227.70 |
| 05/19/18 | Brian S. Rosen | 204 | Revise A&M letter. | 0.80 | $607.20 |
| 05/21/18 | Brian S. Rosen | 204 | Draft memorandum regarding creditor proposal (0.10); Review proposal (0.30); Memorandum to B. Rosenblum regarding meeting (0.10); Memorandum to Rothschild regarding same (0.20); Revise A&M and Deloitte draft engagement letters (0.90); Conference call with Prime Clerk regarding claims filed (0.30). | 1.90 | $1,442.10 |
| 05/21/18 | Ehud Barak | 204 | Call with Prime Clerk regarding claims process. | 0.30 | $227.70 |
| 05/21/18 | Steve MA | 204 | Attend part of call with PrimeClerk regarding status of claims collection. | 0.10 | $75.90 |
| 05/21/18 | Martin J. Bienenstock | 204 | Teleconference from creditor regarding potential restructuring concepts. | 0.30 | $227.70 |
| 05/22/18 | Paul Possinger | 204 | E-mails with AEELA Union counsel regarding claim requirement. | 0.30 | $227.70 |
| 05/22/18 | Maja Zerjal | 204 | Draft response creditor inquiry regarding bar date notice. | 0.10 | $75.90 |
| 05/22/18 | Brian S. Rosen | 204 | Review PBA debt chart (0.20); Memorandum to T. Green regarding same (0.10); Memorandum to D. Dunne regarding PBA debt (0.10); Revise A&M and Deloitte engagement letters (1.30); Teleconference with S. Uhland regarding same (0.30); Telephone call with J. El Koury regarding same (0.20). | 2.20 | $1,669.80 |

33260 FOMB                                                          Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                  Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/18 | Brian S. Rosen | 204 | Memorandum to E. Barak regarding Prime Clerk report (0.10); Memorandum to J. Hertzberg regarding A&M engagement (0.10); Memorandum to K. Blain regarding Deloitte engagement (0.10); Review pleadings regarding bar date extension (0.30); Memorandum to E. Barak regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30). | 2.10 | $1,593.90 |
| 05/23/18 | Maja Zerjal | 204 | Review correspondence regarding status of grievance proceedings. | 0.30 | $227.70 |
| 05/24/18 | Brian S. Rosen | 204 | Review and revise response to bar date extension (0.30); Memorandum to Tam regarding same (0.10); Teleconference with M. Yassin regarding same (0.20); Review revised draft of same (0.10); Memorandum to S. Ma regarding same (0.10); Review S. Ma memorandum regarding revisions (0.10); Memorandum to S. Ma regarding same (0.10); Review UCC response (0.10); Memorandum to P. Possinger, et al, regarding same (0.10); Review S. Ma memoranda on costs and logistics (0.10); Memorandum to S. Ma regarding same (0.10); Memorandum to J. Berman regarding extension (0.10); Teleconference with J. Hertzberg regarding A&M engagement status (0.40). | 1.90 | $1,442.10 |
| 05/24/18 | Elliot Stevens | 204 | Review hearing agenda and e-mail D. Cooper (0.10). | 0.10 | $26.00 |
| 05/25/18 | Brian S. Rosen | 204 | Review J. Berman memorandum regarding claim notices resources (0.10); Memorandum to J. Berman regarding same (0.10); Memorandum to S. Ma regarding Prime Clerk (0.10); Review and revise A&M engagement letter (1.40); Memorandum to J. Hertzberg regarding same (0.10). | 1.80 | $1,366.20 |
| 05/25/18 | Steve MA | 204 | Respond to inquiry from Milbank regarding order extending bar date (0.10); Follow-up e-mails with Prime Clerk regarding publication and radio notice (0.50). | 0.60 | $455.40 |

33260 FOMB                                                                Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　　0002 PROMESA TITLE III: COMMONWEALTH                                          Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/25/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.90). | 0.90 | $683.10 |
| 05/29/18 | Steve MA | 204 | Review and comment on proofs of bar date extension publication notices (0.20); Review and comment on revised draft (0.10); Email O'Neill regarding correction of extended bar date in El Nuevo Dia (0.10). | 0.40 | $303.60 |
| 05/29/18 | Brian S. Rosen | 204 | Memorandum to S. Uhland regarding engagement letters (0.10); Review claims report (0.20); Memorandum to J. Berman regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10) | 0.50 | $379.50 |
| 05/30/18 | Brian S. Rosen | 204 | Memorandum to M. Yassin regarding claim report (0.10); Memorandum to M. Comerford regarding report (0.10); Memorandum to L. Despins regarding same (0.10); Review P.R. law section regarding engagement letters (0.60). | 0.90 | $683.10 |
| 05/30/18 | Steve MA | 204 | Review bar date extension notice proofs to O'Neill for comment (0.20); Review and sign off on finalized notice proofs (0.30). | 0.50 | $379.50 |
| 05/31/18 | Steve MA | 204 | Review proof of radio spot providing notice of extended bar date. | 0.10 | $75.90 |
| 05/31/18 | Brian S. Rosen | 204 | Review O'Melveny revision to A&M engagement letter (0.20); Review revised Deloitte engagement letter (0.20). | 0.40 | $303.60 |
| 05/31/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $151.80 |
| **Communications with Claimholders** | | | | **162.80** | **$119,822.70** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/07/18 | Daniel Desatnik | 205 | Review letters from Governor to Board regarding dispute over fiscal plan measures. | 1.70 | $1,290.30 |
| 05/10/18 | Michael A. Firestein | 205 | Review fiscal plan violation notice by Board to Government and related materials. | 0.20 | $151.80 |
| 05/14/18 | Paul Possinger | 205 | Review letter from Governor regarding Commonwealth fiscal plan measures. | 0.60 | $455.40 |
| 05/17/18 | Martin J. Bienenstock | 205 | Meeting with Governor, J. Rapisardi and G. Portella regarding labor reform issues. | 1.20 | $910.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/18/18 | Ralph C. Ferrara | 205 | Review AFL-CIO letter to regulatory entity regarding potential claims of insider trading and notice thereon (0.40); E-mail to M. Bienenstock regarding same (0.20). | 0.60 | $455.40 |
| 05/18/18 | Jonathan E. Richman | 205 | Review AFL-CIO letter to regulatory entity regarding fiscal plan and potential insider trading claims. | 0.20 | $151.80 |
| 05/18/18 | Michael A. Firestein | 205 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| 05/18/18 | Maja Zerjal | 205 | Review AFL-CIO letter to regulatory entity regarding fiscal plan and potential insider trading claims. | 0.20 | $151.80 |
| 05/20/18 | Paul Possinger | 205 | Review labor reform announcement (0.20); Revised related e-mails (0.20). | 0.40 | $303.60 |
| 05/22/18 | Paul Possinger | 205 | Discuss interim compensation procedures order with O'Melveny, M. Zerjal. | 0.30 | $227.70 |
| 05/22/18 | Lary Alan Rappaport | 205 | Conference with P. Friedman, S. Uhland, T. Mungovan, M. Firestein, P. Possinger, E. Barak regarding status, any strategy for various pending cases. | 0.20 | $151.80 |
| 05/24/18 | Brian S. Rosen | 205 | Meeting with S. Uhland regarding open issues (1.20). | 1.20 | $910.80 |
| 05/29/18 | Ralph C. Ferrara | 205 | Review budget presentation. | 0.80 | $607.20 |
| 05/31/18 | Martin J. Bienenstock | 205 | Review latest fiscal plan and budget revenue letter (1.30); Recommend language to Board to address potential outcomes (0.80). | 2.10 | $1,593.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **9.90** | **$7,514.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/14/18 | Gregg M. Mashberg | 206 | Participate in portion of partner strategy and status call. | 0.60 | $455.40 |
| 05/16/18 | Maja Zerjal | 206 | Mark up draft of interim compensation procedures (0.50); Draft internal e-mail regarding same (0.30); Discuss same with A. Ashton (0.70). | 1.50 | $1,138.50 |
| 05/17/18 | Daniel Desatnik | 206 | Draft response to UCC objection (4.60); Meet with Kobre & Kim to discuss response to Rule 2004 motion (0.80); Revise notes from meeting and circulate to team (0.90). | 6.30 | $4,781.70 |
| 05/20/18 | Daniel Desatnik | 206 | Revise objection based on T. Mungovan, P. Possinger comments. | 2.80 | $2,125.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/18 | Daniel Desatnik | 206 | Review materials from Kobre & Kim regarding status of investigation in connection with Rule 2004 motion (1.10); Call with Kobre & Kim regarding questions (1.10); Correspondences with team regarding Rule 2004 objection (0.80); Draft motion to seal documents (2.10); Revise objections based on M. Bienenstock comments (1.70); Coordinate filing of motion to seal (0.80). | 7.60 | $5,768.40 |
| 05/21/18 | Maja Zerjal | 206 | Coordinate changes to revised examiner order (0.20); Review follow-up correspondence (0.20); Review status of revised interim comp procedures (0.30); Revise proposed order (0.20). | 0.90 | $683.10 |
| 05/21/18 | Christopher M. Tarrant | 206 | E-mail communications with D. Desatnik regarding same (0.40); E-mail communications with local counsel regarding same (0.40); Update attorney binders (0.30). | 1.10 | $286.00 |
| 05/21/18 | Paul Possinger | 206 | Discuss pending motions to dismiss with S. Ma. | 0.40 | $303.60 |
| 05/22/18 | Maja Zerjal | 206 | Review status of interim compensation order changes (0.20); Discuss same with E. Barak (0.20); Review further comments on same (0.10); Discuss same with P. Possinger and E. Barak (0.30); Revise mark-up (0.30); Draft e-mail to O'Melveny regarding same (0.20); Review further correspondence and changes regarding same (0.60). | 1.90 | $1,442.10 |
| 05/22/18 | Ehud Barak | 206 | Review and provide comments on professional fee order (0.60); Discuss same with M. Zerjal and P. Possinger (0.40). | 1.00 | $759.00 |
| 05/23/18 | Maja Zerjal | 206 | Discuss interim compensation order with E. Barak (0.30); Review US Trustee guidelines regarding same (0.30); Review C. Taggart e-mail regarding same (0.10); Review and revise order (0.40); Correspond with client regarding same (0.20); Further revise order (0.20); Discuss same with P. Possinger (0.10). | 1.60 | $1,214.40 |
| 05/23/18 | Steve MA | 206 | Review Asociacion de Empleados del Estado Libre Asociado motion to extend bar date (0.20); Draft objection to same (4.40); Revise same based on comments (0.70). | 5.30 | $4,022.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158079

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 22 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/23/18 | Christopher M. Tarrant | 206 | Review US Trustee fee application and guidelines and additional research regarding requirement of bills and billings in connection with proposed modification to fee order (2.10); E-mail to M. Zejal regarding same (0.40). | 2.50 | $650.00 |
| 05/23/18 | Paul Possinger | 206 | Finalize motion regarding interim compensation procedures. | 0.40 | $303.60 |
| 05/25/18 | Paul Possinger | 206 | Finalize response regarding claim bar date (0.60). | 0.60 | $455.40 |
| 05/25/18 | Steve MA | 206 | Revise response to motion to extend time to file proof of claim (2.70) Finalize response for filing (0.70). | 3.40 | $2,580.60 |
| 05/29/18 | Gregg M. Mashberg | 206 | Participate in partner weekly status call (0.50). | 0.50 | $379.50 |
| 05/31/18 | Maja Zerjal | 206 | Review draft informative motion regarding Board appearance at omnibus hearing (0.10); Discus same with E. Stevens (0.10). | 0.20 | $151.80 |
| **Documents Filed on Behalf of the Board** | | | | **38.60** | **$27,501.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.40 | $303.60 |
| 05/01/18 | Lucy Wolf | 207 | Review orders across multiple Title III cases from Judges Swain and Dein entered on 5/1/18. | 0.50 | $379.50 |
| 05/01/18 | Kevin J. Perra | 207 | Review recent filings and Reorg reports. | 0.70 | $531.30 |
| 05/01/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.30 | $227.70 |
| 05/02/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.40 | $303.60 |
| 05/02/18 | Kevin J. Perra | 207 | Review filings across various cases. | 0.50 | $379.50 |
| 05/02/18 | Lary Alan Rappaport | 207 | Review numerous miscellaneous orders and notices by Judge Swain and Judge Dein. | 0.20 | $151.80 |
| 05/02/18 | Lucy Wolf | 207 | Review orders across multiple Title III cases from Judges Swain and Dein entered on May 2. | 0.30 | $227.70 |
| 05/02/18 | Maja Zerjal | 207 | Review recent filings in Title III cases. | 0.40 | $303.60 |
| 05/03/18 | Lucy Wolf | 207 | Review orders across multiple Title III cases from Judges Swain and Dein entered on May 3. | 0.30 | $227.70 |
| 05/03/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.40 | $303.60 |
| 05/04/18 | Lucy Wolf | 207 | Review orders across multiple Title III cases from Judges Swain and Dein entered on May 4. | 0.60 | $455.40 |
| 05/04/18 | Brian S. Rosen | 207 | Review recent pleadings, opinion and articles. | 0.80 | $607.20 |
| 05/07/18 | Brian S. Rosen | 207 | Review articles and recent pleadings. | 0.30 | $227.70 |

33260 FOMB                                                                    Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/18 | Lucy Wolf | 207 | Review orders across multiple Title III cases from Judges Swain and Dein entered on May 7. | 0.50 | $379.50 |
| 05/07/18 | Kevin J. Perra | 207 | Review filings in various proceedings. | 0.40 | $303.60 |
| 05/07/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.40 | $303.60 |
| 05/08/18 | Lary Alan Rappaport | 207 | Review CPI decision as it impacts issues in Title III cases. | 0.20 | $151.80 |
| 05/08/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.30 | $227.70 |
| 05/08/18 | Lucy Wolf | 207 | Review orders across multiple Title III cases from Judges Swain and Dein entered on May 8. | 0.30 | $227.70 |
| 05/08/18 | Brian S. Rosen | 207 | Review articles and recent pleadings. | 0.30 | $227.70 |
| 05/09/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.50 | $379.50 |
| 05/09/18 | Lucy Wolf | 207 | Review orders across multiple Title III cases from Judges Swain and Dein entered on 5/9/18. | 0.30 | $227.70 |
| 05/09/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $303.60 |
| 05/10/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $303.60 |
| 05/10/18 | Lucy Wolf | 207 | Review orders across multiple Title III cases from Judges Swain and Dein entered on May 9. | 0.30 | $227.70 |
| 05/10/18 | Brian S. Rosen | 207 | Review recent pleadings and correspondence. | 0.30 | $227.70 |
| 05/11/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.40 | $303.60 |
| 05/11/18 | Lucy Wolf | 207 | Review orders across multiple Title III cases from Judges Swain and Dein entered on May 11. | 0.30 | $227.70 |
| 05/14/18 | Lucy Wolf | 207 | Review orders across multiple Title III cases from Judges Swain and Dein entered on May 14. | 0.40 | $303.60 |
| 05/14/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.30 | $227.70 |
| 05/14/18 | Kevin J. Perra | 207 | Review various filings across cases. | 0.80 | $607.20 |
| 05/15/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.30 | $227.70 |
| 05/15/18 | Lucy Wolf | 207 | Review orders across multiple Title III cases from Judges Swain and Dein entered on May 15. | 0.30 | $227.70 |
| 05/15/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.30 | $227.70 |
| 05/16/18 | Lucy Wolf | 207 | Review orders across multiple Title III cases from Judges Swain and Dein entered on May 16. | 0.30 | $227.70 |
| 05/16/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $303.60 |
| 05/16/18 | Timothy W. Mungovan | 207 | Review Judge Swain's order regarding attendance procedures for June 6 omnibus hearing. | 0.10 | $75.90 |
| 05/17/18 | Kevin J. Perra | 207 | Review filings across various cases (0.90); Review charts for same (0.40). | 1.30 | $986.70 |
| 05/17/18 | Lucy Wolf | 207 | Review orders across multiple Title III cases from Judges Swain and Dein entered on May 17. | 0.30 | $227.70 |
| 05/17/18 | Maja Zerjal | 207 | Review recent docket filings. | 0.50 | $379.50 |
| 05/18/18 | Lucy Wolf | 207 | Review orders across multiple Title III cases from Judges Swain and Dein entered on May 18. | 0.30 | $227.70 |
| 05/18/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.30 | $227.70 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/18 | Ana Vermal | 207 | Review Judge Dein recommendation and report.. | 0.90 | $683.10 |
| 05/20/18 | Lucy Wolf | 207 | Review orders across multiple Title III cases from Judges Swain and Dein entered on May 20. | 0.40 | $303.60 |
| 05/21/18 | Lucy Wolf | 207 | Review orders across multiple Title III cases from Judges Swain and Dein entered on May 21. | 0.30 | $227.70 |
| 05/21/18 | Kevin J. Perra | 207 | Review filings and Reorg alerts across various cases. | 0.80 | $607.20 |
| 05/21/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.40 | $303.60 |
| 05/22/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.40 | $303.60 |
| 05/22/18 | Kevin J. Perra | 207 | Review filings across cases. | 0.70 | $531.30 |
| 05/22/18 | Brian S. Rosen | 207 | Review articles and recent pleadings. | 0.40 | $303.60 |
| 05/23/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.40 | $303.60 |
| 05/23/18 | Lucy Wolf | 207 | Review orders across multiple Title III cases from Judges Swain and Dein entered on May 23. | 0.50 | $379.50 |
| 05/23/18 | Maja Zerjal | 207 | Review recent Court filings. | 0.70 | $531.30 |
| 05/23/18 | Kevin J. Perra | 207 | Review filings across cases. | 0.50 | $379.50 |
| 05/23/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.30 | $227.70 |
| 05/24/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.30 | $227.70 |
| 05/24/18 | Kevin J. Perra | 207 | Review filings across various cases. | 0.60 | $455.40 |
| 05/24/18 | Lucy Wolf | 207 | Review orders across multiple Title III cases from Judges Swain and Dein entered on May 24. | 0.50 | $379.50 |
| 05/24/18 | Brian S. Rosen | 207 | Review articles and recent pleadings (0.20). | 0.20 | $151.80 |
| 05/25/18 | Lucy Wolf | 207 | Review orders across multiple Title III cases from Judges Swain and Dein entered on May 25. | 0.50 | $379.50 |
| 05/25/18 | Maja Zerjal | 207 | Review debtors' response and other pleadings related to extension of bar date. | 0.60 | $455.40 |
| 05/25/18 | Steve MA | 207 | Review order extending bar date (0.10). | 0.10 | $75.90 |
| 05/25/18 | Kevin J. Perra | 207 | Review filings across cases. | 0.30 | $227.70 |
| 05/25/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.30 | $227.70 |
| 05/28/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.20 | $151.80 |
| 05/29/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $303.60 |
| 05/29/18 | Kevin J. Perra | 207 | Review filings across various cases (0.60). | 0.60 | $455.40 |
| 05/29/18 | Lucy Wolf | 207 | Review orders across multiple Title III cases from Judges Swain and Dein entered on May 26 - May 29. | 0.80 | $607.20 |
| 05/30/18 | Lucy Wolf | 207 | Review orders across multiple Title III cases from Judges Swain and Dein entered on May 30. | 0.50 | $379.50 |
| 05/30/18 | Brian S. Rosen | 207 | Review recent pleadings and articles (0.30). | 0.30 | $227.70 |
| 05/30/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $303.60 |
| 05/31/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $303.60 |
| 05/31/18 | Lucy Wolf | 207 | Review orders across multiple Title III cases from Judges Swain and Dein entered on entered on May 31. | 0.30 | $227.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158079

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 25 |

**Non-Board Court Filings**                              **31.30**        **$23,756.70**

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/16/18 | Alexandra K. Skellet | 209 | Draft summary of for arguments and potential issues regarding fiscal plan disputes. | 1.40 | $1,062.60 |
| 05/17/18 | Alexandra K. Skellet | 209 | Draft arguments addressing fiscal plan disputes regarding Commonwealth PREPA and PRASA fiscal plans. | 11.80 | $8,956.20 |
| 05/27/18 | Brian S. Rosen | 209 | Review litigation charts (0.20). | 0.20 | $151.80 |
| **Adversary Proceeding** | | | | **13.40** | **$10,170.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Steve MA | 210 | Review dockets for all cases (0.20); Update internal list of outstanding items and deadlines (0.10). | 0.30 | $227.70 |
| 05/01/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.10 | $75.90 |
| 05/01/18 | Zachary Chalett | 210 | Analyze fiscal plans issues (4.90); Review two-month chart, issues chart, and two-week chart (0.30); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.10); Calls with A. Monforte regarding deadlines (0.20); Review nightly e-mail (0.30). | 6.20 | $4,705.80 |
| 05/01/18 | Melissa Digrande | 210 | Review fiscal plans for areas of potential dispute. | 0.50 | $379.50 |
| 05/01/18 | Maja Zerjal | 210 | Review existing research on confirmation issues (2.20); Revise issues list (0.30); Discuss same in internal meeting (1.70). | 4.20 | $3,187.80 |
| 05/01/18 | Ehud Barak | 210 | Call with McKinsey regarding fiscal plan and model (0.80); Follow-up discussion internally (0.30). | 1.10 | $834.90 |
| 05/01/18 | Jennifer L. Roche | 210 | Conference with M. Firestein regarding consultant retention. | 0.20 | $151.80 |
| 05/01/18 | Jonathan E. Richman | 210 | Teleconference with M. Firestein regarding adviser contracts. | 0.10 | $75.90 |
| 05/01/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding discussion with McKinsey regarding fiscal plan documentation. | 0.40 | $303.60 |
| 05/01/18 | Ralph C. Ferrara | 210 | Review Commonwealth fiscal plan (4.40); Review summary regarding AAFAF supplemental data in defense of rejected fiscal plan (0.40). | 4.80 | $3,643.20 |
| 05/01/18 | Mee R. Kim | 210 | Discussions with R. Ferrara regarding certified fiscal plan. | 0.10 | $75.90 |

33260 FOMB                                                                    Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Alexandra V. Bargoot | 210 | Review of materials related to document preservation (0.80); Work with T. Sherman on organization of materials (0.60); Discuss materials with T. Mungovan (0.20). | 1.60 | $1,214.40 |
| 05/01/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.40); E-mail with T. Mungovan regarding case management across Title III cases (0.10); Review certified fiscal plan (0.10). | 0.60 | $455.40 |
| 05/01/18 | Laura Stafford | 210 | Meeting with T. Sherman and A. Bargoot regarding memorandum addressing document preservation (0.40). | 0.40 | $303.60 |
| 05/01/18 | Jordan B. Leader | 210 | E-mails and telephone call with J. Alonzo, L. Stafford and practice support regarding document collection issues. | 0.50 | $379.50 |
| 05/01/18 | Michael A. Firestein | 210 | Review AAFAF forecast on agency cash for impact on cases (0.30); Teleconference with T. Mungovan in preparation for call with McKinsey (0.30); Review fiscal plan in advance of McKinsey discussion (0.40); Attend teleconference with Proskauer and McKinsey on fiscal plan and model (0.80); Teleconference with E. Barak, A. Ashton, P. Possinger on McKinsey issues (0.30); Draft memorandum summarizing McKinsey-related issues (0.40). | 2.50 | $1,897.50 |
| 05/02/18 | Michael A. Firestein | 210 | Review fiscal plan financial model (0.30); Review TSA reporting on cash for impact on cases (0.20); Conference with T. Mungovan on advisor issues (0.20); Teleconference with E. Barak on same (0.20). | 0.90 | $683.10 |
| 05/02/18 | Kevin J. Perra | 210 | Continue analysis of areas of dispute between Board and Governor over fiscal plans (1.10); Review documents for same (0.60). | 1.70 | $1,290.30 |
| 05/02/18 | Jeffrey W. Levitan | 210 | Review updated research issues memorandum. | 0.20 | $151.80 |
| 05/02/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.40); Conferences, e-mail with T. Mungovan regarding case management across Title III cases (0.30); Review fiscal plan and related materials (0.40); E-mail with E. Barak, T. Mungovan, R. Ferrara regarding fiscal plan and related materials (0.20). | 1.30 | $986.70 |

33260 FOMB                                                                                      Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/18 | Alexandra V. Bargoot | 210 | Review updates in issue charts from T. Sherman (0.10); Call with T. Sherman regarding updates (0.10); Ensure deadline charts in conformity with each other (0.10); Send summary of updates and charts to partners (0.10); Review e-mails from M. Dale regarding discovery tracking (0.10); Discussion of advisor documents with M. Dale, T. Mungovan and G. Mashberg (0.20). | 0.70 | $531.30 |
| 05/02/18 | Guy Brenner | 210 | Review articles regarding fiscal plan issues between Governor and Board (0.30); Review and analyze Commonwealth fiscal plan (0.40); Review correspondence from Governor regarding same (0.30) | 1.00 | $759.00 |
| 05/02/18 | Tayler M. Sherman | 210 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (1.10); Compile materials regarding document preservation for review by A. Bargoot (0.20). | 1.90 | $494.00 |
| 05/02/18 | Ehud Barak | 210 | Call with G. Mashberg regarding disclosure and discovery issues (0.20); Review materials relating to fiscal plan (0.60); Call with P. Possinger regarding upcoming hearings (0.30); Call with A. Ashton regarding same (0.20); Call with M. Firestein regarding fiscal plan documents (0.30). | 1.60 | $1,214.40 |
| 05/02/18 | Seth D. Fier | 210 | Review e-mails related to review of revised certified Commonwealth fiscal plan. | 0.30 | $227.70 |
| 05/02/18 | Zachary Chalett | 210 | Revise document analyzing possible dispute regarding fiscal plans. | 1.20 | $910.80 |
| 05/03/18 | Melissa Digrande | 210 | Call with Z. Chalett regarding outline of potential fiscal plan disputes (0.10); Review fiscal plans to identify key issues and dates (3.20). | 3.30 | $2,504.70 |
| 05/03/18 | Zachary Chalett | 210 | Revise document analyzing possible dispute in connection with fiscal plans (0.80); Review two-month chart, issues chart, and two-week Chart (0.30); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.20); Review nightly e-mail (0.30). | 2.30 | $1,745.70 |
| 05/03/18 | Maja Zerjal | 210 | Participate in meeting with P. Possinger, E. Barak and D. Desatnik regarding case strategy (1.60); Further review of memorandum regarding same (0.40); Discuss same with P. Possinger (0.10); Review follow-up correspondence addressing same (0.30). | 2.40 | $1,821.60 |

33260 FOMB                                                                        Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                               Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/18 | Guy Brenner | 210 | Review and analyze background materials regarding fiscal plan disputes and arguments. | 0.70 | $531.30 |
| 05/03/18 | Alexandra V. Bargoot | 210 | Review updates to issue chart (0.10); Communications with T. Sherman regarding updates (0.20). | 0.30 | $227.70 |
| 05/03/18 | Ralph C. Ferrara | 210 | Review summary regarding Representative Bishop's Puerto Rico visit to assess continued post-hurricane challenges (0.20); Review summary regarding Taxpayer Alliance report respecting net cash flows (0.20); Analyze fiscal plan and fiscal plan model with R. Kim (1.80); E-mail to M. Firestein regarding fiscal plan model (0.20); E-mails to M. Firestein regarding fiscal plan model call (0.10); Teleconference with T. Mungovan, S. Ratner, M. Firestein, A. Ashton, P. Possinger, E. Barak, M. Zerjal regarding same (0.30); Follow-up teleconference with T. Mungovan and A. Ashton regarding same (0.30). | 3.10 | $2,352.90 |
| 05/03/18 | Ann M. Ashton | 210 | Participate in call with R. Ferrara, T. Mungovan, M. Firestein, E. Barak, P. Possinger regarding fiscal plan issues (0.30); Follow-up call with T. Mungovan and R. Ferrara regarding same (0.30). | 0.60 | $455.40 |
| 05/03/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein, S. Ratner, R. Ferrara, A. Ashton, P. Possinger, E. Barak, and M. Zerjal regarding of fiscal plan materials. | 0.90 | $683.10 |
| 05/03/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.40); Conference, e-mail with T. Mungovan regarding case management across Title III cases (0.40); Review fiscal plan and related materials (0.90); Conferences with T. Mungovan, R. Ferrara, M. Firestein, E. Barak, et al. regarding fiscal plan issues (0.30). | 2.00 | $1,518.00 |
| 05/03/18 | Paul Possinger | 210 | Call with litigation team regarding fiscal plan support. | 0.30 | $227.70 |
| 05/03/18 | Jordan B. Leader | 210 | E-mails and discussions with internal team and administrators of custodian accounts concerning document collection. | 1.30 | $986.70 |
| 05/03/18 | Michael A. Firestein | 210 | Review Commonwealth fiscal plan for strategic issues (0.30); Teleconference with T. Mungovan on fiscal plan issues (0.10). | 0.40 | $303.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/18 | Michael A. Firestein | 210 | Review AAFAF auditor update for impact on Commonwealth cases (0.20); Teleconference with R. Ferrara, A. Ashton, T. Mungovan on fiscal plan analysis (0.90); Review fiscal plan Commonwealth tables for litigation analysis (0.40). | 1.50 | $1,138.50 |
| 05/04/18 | Timothy W. Mungovan | 210 | Conference call with R. Ferrara, A. Ashton, and M. Firestein regarding development of revised certified fiscal plan and model for same. | 0.90 | $683.10 |
| 05/04/18 | Ana Vermal | 210 | Review Reorg updates. | 0.20 | $151.80 |
| 05/04/18 | Jordan B. Leader | 210 | E-mails and discussions with internal team and administrators of custodian accounts concerning document collection. | 0.50 | $379.50 |
| 05/04/18 | Kevin J. Perra | 210 | Review outline of potential areas of dispute between Governor and Board over fiscal plans. | 0.70 | $531.30 |
| 05/04/18 | Paul Possinger | 210 | Review various e-mails regarding extensions of time, status reports, and COFINA hearing (0.60); Review Assured statement regarding fiscal plan (0.20). | 0.80 | $607.20 |
| 05/04/18 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, et al. regarding case management across Title III cases (0.10); Review materials regarding case management across Title III cases (0.20). | 0.30 | $227.70 |
| 05/04/18 | Ann M. Ashton | 210 | Participate in meeting with R. Ferrara and R. Kim to review model for revised fiscal plan (1.60); Participate in call with R. Ferrara, T. Mungovan and M. Firestein regarding same (0.80). | 2.40 | $1,821.60 |
| 05/04/18 | Ralph C. Ferrara | 210 | Teleconference with R. Kim regarding review of fiscal plan model review (0.20); Review of fiscal plan model with R. Kim (2.80). | 3.00 | $2,277.00 |
| 05/04/18 | Alexandra V. Bargoot | 210 | Review updates to issue chart by T. Sherman. | 0.10 | $75.90 |
| 05/04/18 | Guy Brenner | 210 | Review analysis of potential fiscal plan disputes. | 0.20 | $151.80 |
| 05/04/18 | Zachary Chalett | 210 | Review edits to document analyzing possible conflict between Commonwealth and Board regarding fiscal plans (0.40); Update binder with Reorg alerts (0.20). | 0.60 | $455.40 |
| 05/04/18 | Melissa Digrande | 210 | Edit outline regarding potential dispute with Governor regarding fiscal plans (2.0); E-mail to K. Perra, G. Brenner, A. Skellet, and Z. Chalett regarding same (0.10). | 2.10 | $1,593.90 |
| 05/05/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on fiscal plan strategy. | 0.40 | $303.60 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/18 | Michael A. Firestein | 210 | Review assumptions for fiscal plan (0.30); Conference with L. Rappaport on fiscal plan issues (0.20) | 0.50 | $379.50 |
| 05/06/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding fiscal plan strategy (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.50 | $379.50 |
| 05/06/18 | Brian S. Rosen | 210 | Review recent Articles. | 0.10 | $75.90 |
| 05/07/18 | Brian S. Rosen | 210 | Participate in portion of litigation partner update call (0.60); Participate in restructuring team update call regarding open issues/assignments (0.50). | 1.10 | $834.90 |
| 05/07/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.60 | $455.40 |
| 05/07/18 | Melissa Digrande | 210 | Conference call regarding potential fiscal plan dispute with Governor. | 0.30 | $227.70 |
| 05/07/18 | Zachary Chalett | 210 | Review Reorg alerts related to dispute over recommendations in fiscal plans. | 0.40 | $303.60 |
| 05/07/18 | Daniel Desatnik | 210 | Participate in weekly coordination call with O'Neill (0.30); Participate in bi-weekly restructuring team coordination meeting (0.50). | 0.80 | $607.20 |
| 05/07/18 | Mark Harris | 210 | Participate in portion of weekly partner call. | 0.60 | $455.40 |
| 05/07/18 | Jared Zajac | 210 | Review and analyze Governor letters regarding fiscal plan issues (0.60); Meeting with E. Barak regarding same (0.20); Review materials regarding issues raised in letter (0.60); Draft reform implementation memorandum (4.60); Meeting with B. Rosen, E. Barak, P. Possinger, J. Levitan, M. Zerjal, E. Stevens. D. Desatnik, and J. Esses regarding case issues (0.40). | 6.40 | $4,857.60 |
| 05/07/18 | Ehud Barak | 210 | Participate in weekly litigation call. | 0.70 | $531.30 |
| 05/07/18 | Margaret A. Dale | 210 | Participate in portion of weekly conference call with litigation team and restructuring team regarding analysis, strategy and deadlines. | 0.50 | $379.50 |
| 05/07/18 | Maja Zerjal | 210 | Participate in weekly call with O'Neill (0.30); Review follow-up correspondence regarding status of tasks (0.20). | 0.50 | $379.50 |
| 05/07/18 | Lary Alan Rappaport | 210 | Review two-week calendar of deadlines and tasks (0.10); Conference call with T. Mungovan, E. Barak, B. Rosen, M. Firestein, A. Ashton, M. Dale, G. Mashberg, P. Possinger, M. Harris regarding calendar, schedule, deadlines, tasks, assignments and strategy (0.70). | 0.80 | $607.20 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/18 | Timothy W. Mungovan | 210 | Review deadline charts for weeks of May 7 and May 14 (0.30); Participate in conference call with litigation and restructuring partners to review deadlines (0.50); Communications with M. Bienenstock, G. Brenner, K. Perra, and S. Ratner regarding implementation of fiscal plan measures (0.70). | 1.50 | $1,138.50 |
| 05/07/18 | Michael A. Firestein | 210 | Review deadline chart (0.20); Attend partner strategy telephone call (0.70); Review Puerto Rico budget materials for impact on case strategies (0.20). | 1.10 | $834.90 |
| 05/07/18 | Kevin J. Perra | 210 | Analysis of communications regarding disputes involving fiscal plans (2.00); Review documents related to same (0.80); Calls and e-mails with team regarding same (0.80); Litigation team call regarding deadlines and tasks (0.70); Review chart for same (0.20). | 4.50 | $3,415.50 |
| 05/07/18 | Jordan B. Leader | 210 | E-mails and discussions with internal team and administrators of custodian accounts concerning document collection. | 0.20 | $151.80 |
| 05/07/18 | Gregg M. Mashberg | 210 | Participate in weekly conference call with partners regarding status and strategy (0.70). | 0.70 | $531.30 |
| 05/07/18 | Jeffrey W. Levitan | 210 | Review litigation status charts (0.20); Review restructuring task list (0.10); Attend team call (0.50). | 0.80 | $607.20 |
| 05/07/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, K. Perra, M. Bienenstock, et al. regarding Governor's letter regarding fiscal plan disputes (0.30); Review analysis regarding Governor's letter regarding fiscal plan (0.40); Participate in partner coordination call regarding litigations (0.70); Review materials regarding case management across Title III cases (0.30); Conferences, e-mail with T. Mungovan regarding case management across Title III cases (0.30). | 2.00 | $1,518.00 |
| 05/07/18 | Paul Possinger | 210 | Participate in weekly update call with litigation team (0.80); Participate in weekly update call with restructuring team (0.50); Review task list (0.30). | 1.60 | $1,214.40 |
| 05/07/18 | Jeramy Webb | 210 | Participate in restructuring team call regarding works in progress and case update. | 0.50 | $379.50 |
| 05/07/18 | Guy Brenner | 210 | Attend weekly partners conference call (0.70); Review communications regarding fiscal plan dispute (0.10); Review and analyze memorandum regarding disputes (0.40). | 1.20 | $910.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/18 | Alexandra V. Bargoot | 210 | Work with T. Sherman on edits to issue chart (0.20); Ensure consistency of all deadline charts (0.10); Draft e-mail with summary of changes to deadline charts (0.10). | 0.40 | $303.60 |
| 05/07/18 | Jonathan E. Richman | 210 | Participate in weekly call regarding status and strategy. | 0.70 | $531.30 |
| 05/07/18 | Alexandra K. Skellet | 210 | Call with team regarding strategy for addressing potential disputes in connection with fiscal plan issues. | 0.10 | $75.90 |
| 05/07/18 | Julia D. Alonzo | 210 | Participate in weekly call regarding deadline call. | 0.70 | $531.30 |
| 05/07/18 | Ann M. Ashton | 210 | Participate in weekly call regarding pending litigation. | 0.70 | $531.30 |
| 05/08/18 | Ralph C. Ferrara | 210 | Review summary regarding oversight hearing to review Board authority under PROMESA (0.20); Review summary regarding Governor's proposed Commonwealth budget (0.20); Review summary regarding Assured Guaranty's position on Commonwealth fiscal plan surplus (0.30). | 0.70 | $531.30 |
| 05/08/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding fiscal plan materials. | 0.30 | $227.70 |
| 05/08/18 | Alexandra V. Bargoot | 210 | Review and revise issue deadline chart (0.10); Review deadline charts to ensure conformity and accuracy (0.10); Send summary of updates and charts to partners (0.10). | 0.30 | $227.70 |
| 05/08/18 | Guy Brenner | 210 | Call with K. Perra, A. Skellet and M. DiGrande regarding fiscal plan disputes (0.80); Review memorandum regarding same (0.50); Draft analysis chart regarding same (0.70). | 2.00 | $1,518.00 |
| 05/08/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.40); Conferences, e-mail with T. Mungovan regarding case management across Title III cases (0.60); Conferences, e-mail with T. Mungovan, et al. regarding fiscal plan dispute (0.20); Review materials regarding fiscal plan dispute (0.20). | 1.40 | $1,062.60 |
| 05/08/18 | Paul Possinger | 210 | Review plan of adjustment chart memorandum (2.60); Discuss plan flow chart memorandum with team (0.80). | 3.40 | $2,580.60 |
| 05/08/18 | Jeffrey W. Levitan | 210 | Review claims report and B. Rosen e-mail on same. | 0.20 | $151.80 |
| 05/08/18 | Jordan B. Leader | 210 | E-mails and discussions with internal team and administrators of custodian accounts concerning document collection. | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH                                            Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/18 | Kevin J. Perra | 210 | Analyze dispute with Governor over fiscal plan (2.10); E-mails and discussions with team regarding same (0.90); Review documents for same (1.40). | 4.40 | $3,339.60 |
| 05/08/18 | Michael A. Firestein | 210 | Review and respond to e-mails addressing fiscal plan back-up (0.20); Teleconference with E. Barak regarding fiscal plan back-up (0.20). | 0.40 | $303.60 |
| 05/08/18 | Lary Alan Rappaport | 210 | Review memorandum regarding Commonwealth fiscal plan, Governor's budget. | 0.10 | $75.90 |
| 05/08/18 | Ehud Barak | 210 | Call with M. Firestein regarding fiscal plan documentation (0.20); Call with A. Ashton regarding same (0.20). | 0.40 | $303.60 |
| 05/08/18 | Jared Zajac | 210 | Meeting with E. Stevens regarding fiscal plan implementation memorandum (0.40); Call with E. Stevens regarding same (0.10); E-mails with E. Stevens regarding same (0.20); Meeting with P. Possinger, E. Barak, and E. Stevens regarding same (0.90); Review and revise memorandum (10.10). | 11.70 | $8,880.30 |
| 05/08/18 | Maja Zerjal | 210 | Review and comment on draft memorandum addressing legislation in connection with fiscal plan implemental. | 0.40 | $303.60 |
| 05/08/18 | Zachary Chalett | 210 | Call with M. DiGrande regarding dispute over fiscal plans. | 0.20 | $151.80 |
| 05/08/18 | Melissa Digrande | 210 | Review letters from Governor regarding fiscal plans in preparation for team meeting regarding potential dispute with Governor (1.10); Meeting with K. Perra, G. Brenner, and A. Skellet regarding same (0.90); Revise Board strategy memorandum to incorporate addressing relevant document (0.30). | 2.30 | $1,745.70 |
| 05/08/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.10 | $75.90 |
| 05/09/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.30 | $227.70 |
| 05/09/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential deadline or scheduling changes (0.50); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.10 | $834.90 |
| 05/09/18 | Steve MA | 210 | Review all Title III dockets (0.10); Update internal chart of outstanding items and status of pending filings (0.20). | 0.30 | $227.70 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/09/18 | Jared Zajac | 210 | Call with P. Possinger regarding fiscal plan implementation memorandum (0.20); Call with E. Barak regarding same (0.10); Call with E. Stevens regarding same (0.10); Meeting with E. Barak regarding same (0.60); Draft and revise memorandum (4.60). | 5.60 | $4,250.40 |
| 05/09/18 | Ehud Barak | 210 | Review memorandum regarding implementation of fiscal plan. | 3.80 | $2,884.20 |
| 05/09/18 | Maja Zerjal | 210 | Review memorandum addressing implication of fiscal plan. | 0.60 | $455.40 |
| 05/09/18 | Michael A. Firestein | 210 | Review Commonwealth cash reports for impact on cases. | 0.20 | $151.80 |
| 05/09/18 | Kevin J. Perra | 210 | Analyze dispute with Governor over fiscal plans (2.20); Review research and memoranda for same (1.10). | 3.30 | $2,504.70 |
| 05/09/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.40); Conferences, e-mail with T. Mungovan regarding case management across Title III cases (0.40); Review materials regarding fiscal plan dispute (0.20). | 1.00 | $759.00 |
| 05/09/18 | Guy Brenner | 210 | Discussion with K. Perra regarding fiscal plan analysis disputed issues (0.20); Review and analyze background materials regarding same (0.40) | 0.60 | $455.40 |
| 05/09/18 | Alexandra V. Bargoot | 210 | Review and revise issue deadline chart (0.10); Review deadline charts to ensure conformity and accuracy (0.10); Send summary of updates and charts to partners (0.10). | 0.30 | $227.70 |
| 05/09/18 | Tayler M. Sherman | 210 | Review dockets for all cases (1.10); Update PROMESA litigation charts in connection with same (1.30). | 2.40 | $624.00 |
| 05/10/18 | Tayler M. Sherman | 210 | Review dockets for all cases (0.90); Update PROMESA litigation charts in connection with same (1.30); Attend paralegal meeting (0.50). | 2.70 | $702.00 |
| 05/10/18 | Joshua A. Esses | 210 | Participate in restructuring team meeting regarding status updates. | 0.50 | $379.50 |
| 05/10/18 | Alexandra V. Bargoot | 210 | Review and revise issue deadline chart (0.10); Review deadline charts to ensure conformity and accuracy (0.10); Send summary of updates and charts to partners (0.10). | 0.30 | $227.70 |
| 05/10/18 | Mee R. Kim | 210 | E-mail with M. Firestein and S. Fier regarding fiscal plan model (0.40); Teleconferences with M. Firestein regarding same (0.40). | 0.80 | $607.20 |
| 05/10/18 | Guy Brenner | 210 | Draft outline analyzing fiscal plan disputes (0.60); Review and analyze background materials regarding same (0.90) | 1.50 | $1,138.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH

Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/10/18 | Ralph C. Ferrara | 210 | Review budget proposal for certified fiscal plan. | 2.40 | $1,821.60 |
| 05/10/18 | Alexandra K. Skellet | 210 | Review Governor's letters and other background information regarding fiscal plans disputes. | 2.60 | $1,973.40 |
| 05/10/18 | Jonathan E. Richman | 210 | Teleconference with R. Kim regarding fiscal plan. | 0.10 | $75.90 |
| 05/10/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management across Title III cases (0.40); Review materials regarding same (0.50). | 0.90 | $683.10 |
| 05/10/18 | Paul Possinger | 210 | Meet with team regarding plan of adjustment memorandum and fiscal plan implementation memorandum (1.20); Review and revise implementation memorandum (1.60); Review M. Bienenstock comments to plan of adjustment memorandum (0.60); E-mail to J. Zajac regarding implementation memorandum (0.20). | 3.60 | $2,732.40 |
| 05/10/18 | Kevin J. Perra | 210 | Analyze regarding disputes with Governor over fiscal plan (1.40); Communications with team regarding same (0.30); Review outline for same (0.60); Review documents and PROMESA statute in connection with same (0.90). | 3.20 | $2,428.80 |
| 05/10/18 | Michael A. Firestein | 210 | Review R. Kim memorandum on clawback issues and fiscal plan (0.30); Teleconferences with R. Kim discussing same (0.50); Review fiscal plan model (0.20). | 1.00 | $759.00 |
| 05/10/18 | Maja Zerjal | 210 | Review revised memorandum regarding implementation of fiscal plan (0.30); Discuss same with P. Possinger, E. Barak and J. Zajac (0.80); Participate in internal restructuring team meeting (0.50); Review and finalize memorandum on confirmation strategy (1.60). | 3.20 | $2,428.80 |
| 05/10/18 | Ehud Barak | 210 | Participate in restructuring team weekly meeting (0.60); Review and revise fiscal plan implementation memorandum (4.80). | 5.40 | $4,098.60 |
| 05/10/18 | Jennifer L. Roche | 210 | Conferences with E. Carino and G. Brenner regarding disputed fiscal plan measures (0.40); Review background materials regarding disputed fiscal plan measures (1.60); Conferences with E. Carino regarding analysis of disputed measures (0.10); Analyze disputed measures (2.60). | 4.70 | $3,567.30 |

33260 FOMB                                                          Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/10/18 | Jared Zajac | 210 | Meeting with B. Rosen, E. Barak, P. Possinger, J. Levitan, M. Zerjal, D. Desatnik, J. Esses, E. Stevens regarding case issues (0.60); Analyze fiscal plan measures regarding implementation (1.80); Meeting with E. Stevens regarding same (0.40); Call with E. Barak regarding same (0.10); Review and revise memorandum on same to reflect comments (4.20); Review and revise chart on same (2.10). | 9.20 | $6,982.80 |
| 05/10/18 | Steve MA | 210 | Attend weekly conference call with Proskauer restructuring team regarding outstanding items and status update. | 0.60 | $455.40 |
| 05/10/18 | Margaret A. Dale | 210 | Review materials regarding preservation of documents (0.40). | 0.40 | $303.60 |
| 05/10/18 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team coordination meeting. | 0.60 | $455.40 |
| 05/10/18 | Brian S. Rosen | 210 | Participate in restructuring team call regarding open issues/arguments. | 0.60 | $455.40 |
| 05/10/18 | Elliot Stevens | 210 | Conference call with restructuring team regarding case developments and strategy (0.60); Draft table summarizing fiscal plan enforcement issues (2.30); Meet with J. Zajac to discuss same (0.50). | 3.40 | $884.00 |
| 05/11/18 | Elisa Carino | 210 | Analyze potential arguments related to fiscal plan disputes (5.60); Conference with G. Brenner, Z. Chalett, and J. Roche regarding same (0.30). | 5.90 | $1,534.00 |
| 05/11/18 | Steve MA | 210 | Review dockets for all Title III cases (0.10); Update internal outstanding items and status list in connection with same (0.10). | 0.20 | $151.80 |
| 05/11/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential deadline or scheduling changes (0.30); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 0.90 | $683.10 |
| 05/11/18 | Jared Zajac | 210 | Meeting with E. Barak, P. Possinger, M. Zerjal, and E. Stevens regarding M. Bienenstock revisions to fiscal plan implementation memorandum (0.80); Revise same (4.20). | 5.00 | $3,795.00 |
| 05/11/18 | Jennifer L. Roche | 210 | Analyze Governor's disputes concerning fiscal plan elements (6.70); Conference with Z. Chalett, G. Brenner and E. Carino regarding analysis (0.40); Conferences with E. Carino regarding analysis (0.40). | 7.50 | $5,692.50 |
| 05/11/18 | Ehud Barak | 210 | Review and revise memorandum regarding implementation of fiscal plan. | 5.60 | $4,250.40 |

33260 FOMB                                                                          Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/18 | Maja Zerjal | 210 | Review changes to restructuring strategy memorandum (0.60); Review correspondence from Citi regarding same (0.30); Review changes to memorandum on plan implementation and related memorandum on Governor's disputes (1.20); Review comments to latter (0.40); Participate in call regarding same (0.60). | 3.10 | $2,352.90 |
| 05/11/18 | Michael A. Firestein | 210 | Review internal memorandum on fiscal plan issues (0.30). | 0.30 | $227.70 |
| 05/11/18 | Kevin J. Perra | 210 | Analyze strategy and arguments in connection with fiscal plan disputes (0.60); Review documents and PROMESA legislative history for same (0.90); Communications with team regarding same (0.20); Review outline for same (0.40). | 2.10 | $1,593.90 |
| 05/11/18 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); Calls with E. Barak regarding memoranda to Board regarding fiscal plan implementation (0.40); Review updated memorandum regarding implementation of fiscal plan measures (1.90); Call with team regarding necessary revisions to same (0.70); Review comments to plan of adjustment memorandum from Citi (0.30). | 3.80 | $2,884.20 |
| 05/11/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.40); Review recent filings (0.40). | 0.80 | $607.20 |
| 05/11/18 | Chantel L. Febus | 210 | E-mails with T. Mungovan regarding Board request for chart setting out outcome of proceedings (0.60); Calls with M. Giddens, et al regarding same (0.20). | 0.80 | $607.20 |
| 05/11/18 | Alexandra K. Skellet | 210 | Develop outline for strategy memorandum to Board in connection with fiscal plan disputes (0.30); Call with Z. Chalett regarding tasks for preparing memorandum to Board (0.20); Draft legal summary for memorandum (5.10); Review relevant earlier decisions in connection with same (1.30). | 6.90 | $5,237.10 |
| 05/11/18 | Guy Brenner | 210 | Assess arguments and strategy regarding fiscal plan disputes (0.60); Review and comment on dispute summary chart (0.30). | 0.90 | $683.10 |
| 05/11/18 | Alexandra V. Bargoot | 210 | Review and revise issue deadline chart (0.30); Review and revise updates made to litigation issue deadline chart by T. Sherman (0.20). | 0.50 | $379.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/18 | Zachary Chalett | 210 | Participate in teleconference call with G. Brenner, A. Skellet, E. Carino, and J. Roche regarding dispute over recommendations in fiscal plans (0.50); Calls with E. Carino to discuss same (0.80); Review Governor's letters regarding recommendations (0.70); Review chart analyzing fiscal plan recommendations (0.50); Draft sections of memorandum regarding dispute (4.70). | 7.20 | $5,464.80 |
| 05/12/18 | Guy Brenner | 210 | Call with K. Perra regarding fiscal plan dispute strategy (0.50); Review and comment on draft portions of memorandum regarding same (0.70) | 1.20 | $910.80 |
| 05/12/18 | Kevin J. Perra | 210 | Outline arguments regarding dispute with Governor over fiscal plans (1.30); Communications with team regarding same (0.50). | 1.80 | $1,366.20 |
| 05/12/18 | Michael A. Firestein | 210 | Review fiscal plan regarding baseline revenue and expense issues. | 0.80 | $607.20 |
| 05/12/18 | Ehud Barak | 210 | Review and revise memorandum regarding implementation of fiscal plan. | 5.80 | $4,402.20 |
| 05/12/18 | Jennifer L. Roche | 210 | Further analysis regarding memorandum on fiscal plan measures disputed by Governor (3.60); E-mails with Z. Chalett, E. Carino and A. Skellet regarding analysis (0.20). | 3.80 | $2,884.20 |
| 05/12/18 | Zachary Chalett | 210 | Revise memorandum regarding disputes over recommendations in fiscal plans (5.20); Review and respond to e-mails regarding same (0.30). | 5.50 | $4,174.50 |
| 05/12/18 | Elisa Carino | 210 | Revise memorandum analyzing disputes regarding fiscal plan. | 2.20 | $572.00 |
| 05/12/18 | Brian S. Rosen | 210 | Review recent Articles. | 0.20 | $151.80 |
| 05/13/18 | Elliot Stevens | 210 | Revise memorandum on implementation of fiscal plan reforms to reflect E. Barak and P. Possinger comments (0.90); E-mail to M. Bienenstock regarding same (0.20). | 1.10 | $286.00 |
| 05/13/18 | Brian S. Rosen | 210 | Review recent Articles. | 0.30 | $227.70 |
| 05/13/18 | Zachary Chalett | 210 | Revise memorandum regarding disputes over recommendations in fiscal plans. | 6.40 | $4,857.60 |
| 05/13/18 | Jennifer L. Roche | 210 | Review and revise memorandum regarding fiscal plan measures disputed by Governor (1.00); E-mails with E. Carino, Z. Chalett and A. Skellet regarding same (0.30). | 1.30 | $986.70 |
| 05/13/18 | Ehud Barak | 210 | Review and revise memorandum regarding implementation of fiscal plan. | 3.40 | $2,580.60 |

33260 FOMB                                                                  Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/18 | Maja Zerjal | 210 | Review latest version of memorandum on fiscal plan implementation (0.80); Review correspondence regarding memorandum (0.80); Respond to same (0.40). | 2.00 | $1,518.00 |
| 05/13/18 | Jared Zajac | 210 | Call with E. Barak and P. Possinger regarding fiscal plan implementation memorandum (0.40); Revise same (1.10); E-mails with E. Stevens regarding same (0.20); E-mails with P. Possinger and E. Barak regarding same (0.20). | 1.90 | $1,442.10 |
| 05/13/18 | Kevin J. Perra | 210 | Revise outline of dispute with Governor over fiscal plans. | 1.40 | $1,062.60 |
| 05/13/18 | Stephen L. Ratner | 210 | E-mail T. Mungovan, et al regarding case management across Title III cases (0.30); Review materials regarding same (0.40). | 0.70 | $531.30 |
| 05/13/18 | Paul Possinger | 210 | Review and revise memorandum regarding implementation of fiscal plan measures (2.10); Review research regarding PROMESA legislative history in connection with same (0.20); Calls with E. Barak and J. Zajac regarding same (0.60). | 2.90 | $2,201.10 |
| 05/13/18 | Elisa Carino | 210 | Draft and revise portions of legal memorandum on disputes regarding PREPA and Commonwealth fiscal plans (4.40); Draft daily update of substantive filings for litigation chart (1.10). | 5.50 | $1,430.00 |
| 05/13/18 | Alexandra K. Skellet | 210 | Continue draft of memorandum to Board regarding fiscal plan dispute strategy. | 6.80 | $5,161.20 |
| 05/14/18 | Jonathan E. Richman | 210 | Participate in weekly call regarding strategy and status in all cases. | 0.70 | $531.30 |
| 05/14/18 | Julia D. Alonzo | 210 | Participate in weekly partners litigation call apprising deadlines (0.70); Draft e-mail to C. Febus, C. Mazurek, and M. Giddens with list of briefing outcomes from cases (0.30). | 1.00 | $759.00 |
| 05/14/18 | Ralph C. Ferrara | 210 | Review summary regarding GAO finding of mismanagement and political influence respecting Commonwealth debt (0.30); Review summary regarding net cash flows (0.20); Review summary regarding Board's violation notice to Governor Rossello respecting proposed fiscal year budget (0.40). | 0.90 | $683.10 |
| 05/14/18 | Ann M. Ashton | 210 | Participate in weekly call with litigation partners regarding status of cases. | 0.70 | $531.30 |
| 05/14/18 | Tayler M. Sherman | 210 | Review dockets for all cases (1.00); Update PROMESA litigation charts (1.20). | 2.20 | $572.00 |

33260 FOMB                                                              Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/18 | Joshua A. Esses | 210 | Update internal task list (0.60); Participate in restructuring team status update meeting (0.60). | 1.20 | $910.80 |
| 05/14/18 | Guy Brenner | 210 | Review and revise fiscal plan dispute memorandum (3.70); Review plan of adjustment strategy memorandum (0.50); Confer with K. Perra regarding dispute strategy memorandum (0.30) | 4.50 | $3,415.50 |
| 05/14/18 | Alexandra V. Bargoot | 210 | Work with T. Sherman to update and edit issue deadline chart (0.20); Send e-mail with all deadline charts and summaries to partners (0.10); Call with T. Mungovan regarding preservation of documents et al., issues (0.30). | 0.60 | $455.40 |
| 05/14/18 | Paul Possinger | 210 | Review Commonwealth fiscal plan (1.60); Weekly update call with litigation team (0.70); Participate in weekly update meeting with restructuring team (0.60); Meeting with M. Zerjal and E. Barak regarding Board questions on plan of adjustment memorandum (1.20); Follow-up discussions with D. Desatnik, M. Zerjal, and E. Stevens regarding K. Rifkind comments on same (1.30); Discuss implementation memorandum, lift stay and dismissal issues with E. Barak, J. Zajac and D. Desatnik (0.40); Review analysis regarding fiscal plan implementation (0.30); Review updated memoranda for 5/17 meeting (0.80). | 6.90 | $5,237.10 |
| 05/14/18 | Jeffrey W. Levitan | 210 | Review litigation deadline charts (0.20); Review restructuring task list (0.10); Attend restructuring group meeting (0.60). | 0.90 | $683.10 |
| 05/14/18 | Stephen L. Ratner | 210 | Participate in Partner coordination call regarding litigations (0.70); Review materials regarding case management across Title III cases (0.20); Conferences, e-mail T. Mungovan regarding same (0.30); Email K. Perra, T. Mungovan regarding analysis of potential arguments in connection with fiscal plan dispute (0.10). | 1.30 | $986.70 |
| 05/14/18 | Kevin J. Perra | 210 | Participate in litigation team call (0.70); Review charts for same (0.20); Review and edit memorandum regarding issues and strategy for fiscal plan disputes with Governor (1.10); Review documents for same (1.10); Communication with team regarding same (0.40). | 3.50 | $2,656.50 |

33260 FOMB                                                              Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                         Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/18 | Jordan B. Leader | 210 | E-mails and discussions with J. El Koury, internal team, and practice support concerning document collection. | 0.30 | $227.70 |
| 05/14/18 | Michael A. Firestein | 210 | Review deadline chart for strategy and impact on all cases (0.20); Attend Proskauer litigation partner telephone call for Commonwealth strategy in all cases (0.70); Review Jones Act exemption materials (0.20). | 1.10 | $834.90 |
| 05/14/18 | Lary Alan Rappaport | 210 | Review two-week calendar of tasks (0.10); Conference call with S. Ratner, T. Mungovan, M. Firestein, A. Ashton, M. Dale, G. Mashberg, M. Firestein, M. Harris, P. Possinger, B. Rosen regarding two-week calendar, tasks, analysis, assignments, strategy (0.70); Conference with M. Firestein regarding consultation with McKinsey, analysis of fiscal plan (0.10). | 0.90 | $683.10 |
| 05/14/18 | Ana Vermal | 210 | Participate in portion of weekly litigation partners' call. | 0.50 | $379.50 |
| 05/14/18 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring partners to review all events during weeks of May 14 and May 22 (0.50); Review deadlines for pending litigation matters (0.30); Communications with K. Perra, G. Brenner, and S. Ratner regarding implementation of fiscal plan measures (0.20). | 1.00 | $759.00 |
| 05/14/18 | Maja Zerjal | 210 | Participate in internal status meeting with restructuring team (0.60); Participate in weekly litigation call (0.70). | 1.30 | $986.70 |
| 05/14/18 | Jared Zajac | 210 | Review M. Bienenstock comments to memorandum (0.20); Call with E. Barak regarding same (0.10); Calls with E. Stevens regarding same (0.20); Meeting with B. Rosen, P. Possinger, E. Barak, J. Levitan, M. Zerjal, E. Stevens, and J. Esses regarding case issues (0.60). | 1.10 | $834.90 |
| 05/14/18 | Mark Harris | 210 | Participate in portion of weekly partner call. | 0.60 | $455.40 |
| 05/14/18 | Ehud Barak | 210 | Participate in weekly litigation call (0.70); Follow-up discussion with T. Mungovan, M. Harris, M. Firestein and P. Possinger regarding related issues (0.60). | 1.30 | $986.70 |
| 05/14/18 | Jennifer L. Roche | 210 | Conference with E. Carino regarding analysis of disputed fiscal plan measures. | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/18 | Margaret A. Dale | 210 | Participate in portion of weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines. | 0.60 | $455.40 |
| 05/14/18 | Zachary Chalett | 210 | Call with G. Brenner regarding fiscal plan dispute adjustments (0.20); Call with E. Carino regarding same (0.20). | 0.40 | $303.60 |
| 05/14/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.10 | $75.90 |
| 05/14/18 | Steve MA | 210 | Attend weekly Proskauer restructuring team call regarding outstanding items and status update (0.60); Review dockets for all Title III cases (0.10); Update internal list of outstanding items and status regarding same (0.10). | 0.80 | $607.20 |
| 05/14/18 | Brian S. Rosen | 210 | Participate in litigation partners update call (0.70); Participate in restructuring team update call regarding open issues and strategy (0.60). | 1.30 | $986.70 |
| 05/14/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 2.10 | $546.00 |
| 05/15/18 | Elisa Carino | 210 | Revise memorandum addressing arguments related to fiscal plan disputes (4.10); Conference with G. Brenner, J. Roche, and Z. Chalett about outstanding items (0.30). | 4.40 | $1,144.00 |
| 05/15/18 | Elliot Stevens | 210 | Conference call with M. Zerjal, D. Desatnik, S. Ma and O'Neill regarding case administration and developments. | 0.60 | $156.00 |
| 05/15/18 | Zachary Chalett | 210 | Calls with E. Carino regarding analysis of argument relevant to dispute over fiscal plans (0.40); Call with G. Brenner regarding same (0.30); Participate in teleconference call regarding dispute over fiscal plans (0.40); Review E. Carino's research regarding arguments (0.20); Revise memorandum regarding dispute over fiscal plans (3.30); Calls with A. Skellet regarding dispute over fiscal plans (0.20). | 4.80 | $3,643.20 |
| 05/15/18 | Jennifer L. Roche | 210 | Conference with G. Brenner, E. Carino and Z. Chalett regarding analysis of disputed fiscal plan measures (0.40); Follow-up conferences and e-mails with E. Carino regarding chart summarizing disputes (0.20); Conference with G. Brenner regarding chart (0.20); Revise chart (3.70). | 4.50 | $3,415.50 |
| 05/15/18 | Maja Zerjal | 210 | Participate in weekly call with O'Neill team. | 0.60 | $455.40 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/18 | Jared Zajac | 210 | Review and analyze follow-up questions on fiscal plan implementation memorandum (0.20); E-mails with E. Barak and P. Possinger regarding same (0.20); Review Commonwealth letter regarding fiscal plan implementation (0.20); Analyze fiscal plan arguments (0.40); Call with Z. Chalett regarding implementation memorandum (0.20); Call with E. Stevens regarding same (0.10); Meeting with E. Barak, P. Possinger, and E. Stevens regarding memorandum (0.70); Revise fiscal plan implementation memorandum (1.00); Review additional comments on same (0.20); E-mail P. Possinger regarding same (0.10). | 3.30 | $2,504.70 |
| 05/15/18 | Timothy W. Mungovan | 210 | Review and analyze memo concerning Oversight Board's litigation options with respect to enforcing certified fiscal plan (0.80); Communications with K. Perra, G. Brenner, and S. Ratner regarding Oversight Board's litigation options with respect to enforcing certified fiscal plan (0.50); Review fiscal plan implementation memos from E. Barak and G. Brenner (0.70). | 2.00 | $1,518.00 |
| 05/15/18 | Lary Alan Rappaport | 210 | Review fiscal plan issues. | 0.30 | $227.70 |
| 05/15/18 | Michael A. Firestein | 210 | Review and respond to correspondence on addressing advisor contracts. | 0.20 | $151.80 |
| 05/15/18 | Jordan B. Leader | 210 | Meeting with J. El Koury and e-mails and discussion with internal team and practice support regarding same (0.20); Concerning document collection (0.10) | 0.30 | $227.70 |
| 05/15/18 | Kevin J. Perra | 210 | Communications with team regarding strategy for fiscal plan dispute with Governor (1); Review and edit outlines and memorandum analysis for same (1.60); Review documents for same (0.90). | 3.50 | $2,656.50 |
| 05/15/18 | Stephen L. Ratner | 210 | Conferences, e-mail T. Mungovan regarding case management across Title III cases (0.30); Review materials regarding same (0.30); Review materials regarding fiscal plan implementation and potential challenges by Government (0.80); Conferences, e-mail to K. Perra, T. Mungovan, G. Brenner regarding same (0.50). | 1.90 | $1,442.10 |
| 05/15/18 | Alexandra V. Bargoot | 210 | Work with T. Sherman to update issue deadline chart (0.20); Review and revise issue deadline chart updated by T. Sherman (0.20) | 0.40 | $303.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/18 | Guy Brenner | 210 | Call with T. Mungovan, S. Ratner, and K. Perra regarding fiscal plan strategy (0.50); Call with Z. Chalett, E. Carino, A. Skellet, and J. Roche regarding next steps (0.30); Review and revise memorandum addressing same (0.40); Review plan of adjustments memorandum in connection with fiscal plan dispute issues (0.80); Revise analysis chart on same (0.40); Consider strategy for addressing dispute (0.70) | 3.10 | $2,352.90 |
| 05/15/18 | Tayler M. Sherman | 210 | Review dockets for all cases (0.30); Update PROMESA litigation charts in connection with same (0.90). | 1.20 | $312.00 |
| 05/15/18 | Alexandra K. Skellet | 210 | Calls with Z. Chalett regarding fiscal plan dispute arguments (0.40); Participate in team call regarding same (0.30); Review materials in connection with same (1.70). | 2.40 | $1,821.60 |
| 05/15/18 | Jonathan E. Richman | 210 | Conference with A. Skellet regarding fiscal plan dispute issues. | 0.10 | $75.90 |
| 05/16/18 | Alexandra V. Bargoot | 210 | Updates to issue litigation chart (0.10); Ensure updates are in conformity with other deadline charts (0.10); Review and revise updates to the issue status deadline chart by T. Sherman (0.10). | 0.30 | $227.70 |
| 05/16/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management across Title III cases (0.60); Review materials regarding same (0.60). | 1.20 | $910.80 |
| 05/16/18 | Paul Possinger | 210 | Discuss K. Rifkind comments to fiscal plan implementation memorandum with restructuring team. | 0.40 | $303.60 |
| 05/16/18 | Kevin J. Perra | 210 | Review and analyze draft memoranda and charts addressing dispute with Governor (1.50); Draft outline of same (0.80); Review addressing prior furlough complaint in connection with same (0.50); Review documents for same (0.70). | 3.50 | $2,656.50 |
| 05/16/18 | Michael A. Firestein | 210 | Review and respond to correspondence on fiscal plan discovery issues. | 0.30 | $227.70 |
| 05/16/18 | Jared Zajac | 210 | E-mail E. Stevens regarding fiscal plan implementation memorandum. | 0.10 | $75.90 |
| 05/16/18 | Seth D. Fier | 210 | Review documents and correspondence related to certified fiscal plan for Puerto Rico. | 1.70 | $1,290.30 |
| 05/16/18 | Jennifer L. Roche | 210 | Review and revise chart regarding disputed fiscal plan measures (0.90); Conference and e-mails with E. Carino regarding chart revisions (0.10). | 1.00 | $759.00 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/16/18 | Zachary Chalett | 210 | Draft additional arguments addressing fiscal plan disputes (3.10); Review chart regarding same (0.50); Call with A. Skellet regarding same (0.10); Review two-month chart, Issues chart, and two-week chart (0.30); Review PacerPro alerts (0.30); Review deadline summary e-mail (0.20); Call with A. Monforte regarding deadlines (0.20); Review nightly e-mail (0.30). | 5.00 | $3,795.00 |
| 05/16/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.20 | $151.80 |
| 05/16/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential deadline or scheduling changes (0.50); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.10 | $834.90 |
| 05/16/18 | Elisa Carino | 210 | Finalize research on potential arguments for disputes over Commonwealth and PREPA Fiscal Plans. | 2.10 | $546.00 |
| 05/17/18 | Christopher M. Hayes | 210 | Conduct research regarding potential confirmation issues. | 0.70 | $531.30 |
| 05/17/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential deadline or scheduling changes (0.30); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 0.90 | $683.10 |
| 05/17/18 | Zachary Chalett | 210 | Draft e-mails to A. Skellet regarding disputes over fiscal plans (0.50); Call with A. Skellet regarding same (0.10). | 0.60 | $455.40 |
| 05/17/18 | Daniel Desatnik | 210 | Call with M. Dale to discuss UCC objection in connection with Rule 2004 motion (0.20); Call with L. Stafford to discuss same (0.10). | 0.30 | $227.70 |
| 05/17/18 | Jared Zajac | 210 | Call with Z. Chalett regarding revised fiscal plan. | 0.10 | $75.90 |
| 05/17/18 | Seth D. Fier | 210 | Review documents and correspondence regarding certified Commonwealth fiscal plan | 2.80 | $2,125.20 |
| 05/17/18 | Maja Zerjal | 210 | Review internal memorandum regarding fiscal plan issues (0.60); Review memorandum on going forward considerations (0.40); Review memorandum on fiscal plan implementation and related jurisprudence (1.20). | 2.20 | $1,669.80 |
| 05/17/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on addressing fiscal plan model. | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/17/18 | Kevin J. Perra | 210 | Consider strategy for Governor dispute (1.70); Review PROMESA in connection with same (0.60); Review correspondence addressing same (0.50); Outline strategy for addressing complaint (1.10); Communications with team regarding same (0.20). | 4.10 | $3,111.90 |
| 05/17/18 | Stephen L. Ratner | 210 | Review recent filings (0.40); Review materials regarding case management across Title III cases (0.60); Conferences, e-mail T. Mungovan, et al regarding same (0.40). | 1.40 | $1,062.60 |
| 05/17/18 | Alexandra V. Bargoot | 210 | Updates to issue deadline chart with T. Sherman (0.10); Call with McKinsey, T. Mungovan, and M. Dale regarding document preservation issues (0.30). | 0.40 | $303.60 |
| 05/17/18 | Guy Brenner | 210 | Strategize regarding how to address fiscal plan disputes. | 0.40 | $303.60 |
| 05/17/18 | Tayler M. Sherman | 210 | Review dockets for all cases (1.90); Update PROMESA litigation charts in connection with same (0.60). | 2.50 | $650.00 |
| 05/17/18 | Joshua A. Esses | 210 | Review M. Zerjal comments on confirmation issues memorandum (0.50); Follow-up research on confirmation issues (1.30). | 1.80 | $1,366.20 |
| 05/18/18 | Guy Brenner | 210 | Review and revise draft addressing arguments for fiscal plan disputes. | 1.40 | $1,062.60 |
| 05/18/18 | Alexandra V. Bargoot | 210 | Updates to issue deadline chart (0.10); Call with T. Mungovan, M. Dale, and EY regarding document preservation (0.40). | 0.50 | $379.50 |
| 05/18/18 | Mee R. Kim | 210 | Discussion with R. Ferrara regarding certified fiscal plan model. | 0.10 | $75.90 |
| 05/18/18 | Ralph C. Ferrara | 210 | Review summary regarding FHA's extension of foreclosure moratorium (0.20); Review summary regarding TSA report (0.20); Review summary regarding tax collections and estimates (0.20); Discussion with R. Kim regarding fiscal plan model 2.0 (0.30); Review summary regarding disputes between Governor and Board on budget and fiscal plan issues (0.20). | 1.10 | $834.90 |
| 05/18/18 | Alexandra K. Skellet | 210 | Review G. Brenner's comments on arguments addressing fiscal plan dispute (0.60); Review violation notices in connection with same (2.60). | 3.20 | $2,428.80 |
| 05/18/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.50); Conferences, e-mail T. Mungovan, et al regarding same (0.40); Review recent filings (0.30); Email P. Possinger, et al regarding fiscal plan implementation issues (0.10). | 1.30 | $986.70 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/18 | Paul Possinger | 210 | E-mail to litigation team regarding potential resolution of fiscal plan labor reform issues (0.80). | 0.80 | $607.20 |
| 05/18/18 | Kevin J. Perra | 210 | Review draft addressing arguments regarding dispute with Governor (1.40); Review documents for same (1.30); Review charts and memorandum for same (0.70); Communications with team regarding same (0.40). | 3.80 | $2,884.20 |
| 05/18/18 | Jordan B. Leader | 210 | E-mails with client and team regarding document collection. | 0.20 | $151.80 |
| 05/18/18 | Timothy W. Mungovan | 210 | Communications with E. Barak and S. Ratner regarding discussions with Governor over implementation of fiscal plans and measures. | 0.30 | $227.70 |
| 05/18/18 | Jared Zajac | 210 | Research regarding confirmation issues. | 3.10 | $2,352.90 |
| 05/18/18 | Steve MA | 210 | Update internal database and index of memoranda for Board matters (0.60); Review docket for all Title III cases and update outstanding and status list (0.10). | 0.70 | $531.30 |
| 05/18/18 | Zachary Chalett | 210 | Draft e-mail to A. Skellet regarding disputes over fiscal plans (0.10); Research certification of fiscal plans (0.60). | 0.70 | $531.30 |
| 05/18/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential deadline or scheduling changes (0.30); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 0.90 | $683.10 |
| 05/18/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.10 | $75.90 |
| 05/19/18 | Brian S. Rosen | 210 | Review articles. | 0.20 | $151.80 |
| 05/20/18 | Maja Zerjal | 210 | Review internal correspondence on fiscal plan. | 0.30 | $227.70 |
| 05/20/18 | Michael A. Firestein | 210 | Review Commonwealth fiscal plan and related memoranda. | 0.40 | $303.60 |
| 05/20/18 | Alexandra V. Bargoot | 210 | Draft email requesting updates on discovery-related deadlines for tracking purposes. | 0.10 | $75.90 |
| 05/21/18 | Alexandra V. Bargoot | 210 | Review and update issue status chart (0.20); Ensure all deadline charts in conformity (0.20); Review e-mail correspondence with deadline team (0.10). | 0.50 | $379.50 |
| 05/21/18 | Guy Brenner | 210 | Review details of resolution of labor reform details (0.10); Assess impact on fiscal plan dispute (0.10); Participate in weekly partner call (0.80). | 1.00 | $759.00 |
| 05/21/18 | Tayler M. Sherman | 210 | Review dockets for all cases (0.90); Update PROMESA litigation charts in connection with same (2.10). | 3.00 | $780.00 |
| 05/21/18 | Julia D. Alonzo | 210 | Participate in weekly deadlines call (0.80). | 0.80 | $607.20 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/18 | Chantel L. Febus | 210 | E-mails with T. Mungovan, A. Bargoot and others regarding deadlines. | 0.30 | $227.70 |
| 05/21/18 | Ralph C. Ferrara | 210 | Review e-mail from S. Negron Reichard and addressing fiscal plan implementation (0.30); Review updated fiscal plan proposal (0.60). | 0.90 | $683.10 |
| 05/21/18 | Jonathan E. Richman | 210 | Review articles regarding resolution addressing fiscal plan issues (0.40); Participate in weekly call regarding strategy and status for matters (0.80). | 1.20 | $910.80 |
| 05/21/18 | Ann M. Ashton | 210 | Participate in weekly call regarding strategy and deadlines for pending litigation. | 0.80 | $607.20 |
| 05/21/18 | Michael A. Firestein | 210 | Review deadline charts (0.20); Attend partner strategy teleconference (0.80). | 1.00 | $759.00 |
| 05/21/18 | Ana Vermal | 210 | Participate in portion of weekly litigation partners' call. | 0.60 | $455.40 |
| 05/21/18 | Lary Alan Rappaport | 210 | Review schedules, calendars for weekly call (0.10); Conference with T. Mungovan, A. Ashton, A. Vermal, M. Firestein, E. Barak, P. Possinger, M. Dale, S. Ratner regarding schedule calendar, tasks, assignments, strategy (0.80); Conference with M. Firestein regarding schedule, calendar, strategy for tasks (0.10); E-mails with E. Barak, P. Friedman, T. Mungovan regarding strategy, cases (0.20); Review press release on resolution of fiscal plan dispute (0.10); Review memorandum regarding recent filings (0.10). | 1.40 | $1,062.60 |
| 05/21/18 | Timothy W. Mungovan | 210 | Review litigation deadlines for weeks of May 21 and May 28 (0.30); Participate in conference call with litigation partners and restructuring partners to review all litigation deadlines (0.50); Communications with C. Febus regarding some additional items to include on deadline calendar (0.30); Communications with M. Dale regarding document preservation protocols (0.20); Communications with K. Perra regarding Board implementation of fiscal plan (0.20). | 1.50 | $1,138.50 |
| 05/21/18 | Kevin J. Perra | 210 | Draft analyze potential arguments regarding dispute with Governor (0.80); Review documents for same (1.40); Communications with team regarding same (0.30); Review updates on discussions between Board and Governor (0.20); Review deadline chart (0.30). | 3.00 | $2,277.00 |

33260 FOMB                                                                    Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0002 PROMESA TITLE III: COMMONWEALTH                                         Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/18 | Paul Possinger | 210 | Call with litigation team regarding pending deadlines (0.80); Discuss interim compensation order revisions with M. Zerjal and E. Barak (0.60); Call with restructuring team regarding same (0.40). | 1.80 | $1,366.20 |
| 05/21/18 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigations (0.80); Conferences, e-mail with T. Mungovan regarding case management across Title III cases (0.30); Review materials regarding case management across Title III cases (0.40). | 1.50 | $1,138.50 |
| 05/21/18 | Jeffrey W. Levitan | 210 | Review litigation charts (0.30); Review restructuring task list (0.20); Attend restructuring prep meeting (0.60). | 1.10 | $834.90 |
| 05/21/18 | Maja Zerjal | 210 | Review deadline chart (0.20); Participate in litigation call (0.80); Participate in internal status meeting (0.30); Discuss case status with P. Possinger (0.30). | 1.60 | $1,214.40 |
| 05/21/18 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines. | 0.80 | $607.20 |
| 05/21/18 | Ehud Barak | 210 | Participate in weekly litigation call (0.80); Participate in restructuring group weekly meeting (0.60). | 1.40 | $1,062.60 |
| 05/21/18 | Zachary Chalett | 210 | Review Reorg Alerts regarding fiscal plan dispute (0.50); Draft e-mail regarding Reorg Alert (0.20). | 0.70 | $531.30 |
| 05/21/18 | Steve MA | 210 | Attend part of call with Proskauer restructuring team regarding status update (0.40); Call with E. Barak regarding outstanding items (0.20); Review dockets for Title III cases and update outstanding items and status list (0.10). | 0.70 | $531.30 |
| 05/21/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.10 | $75.90 |
| 05/21/18 | Daniel Desatnik | 210 | Participate in portion of weekly coordination call with O'Neill (0.80); Participate in portion of bi-weekly restructuring team coordination meeting (0.30). | 1.10 | $834.90 |
| 05/21/18 | Brian S. Rosen | 210 | Memorandum to S. Ratner regarding calendar (0.10); Participate in litigation partners update call (0.80); Conference call with Proskauer restructuring team regarding strategy and open issues (0.50). | 1.40 | $1,062.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH

Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/18 | Elliot Stevens | 210 | Conference call with S. Ma, P. Possinger, D. Desatnik, and O'Neill regarding case developments and strategy. | 0.60 | $156.00 |
| 05/22/18 | Brian S. Rosen | 210 | Memorandum to T. Mungovan regarding litigation update (0.10); Meeting with S. Ratner regarding open issues (0.40). | 0.50 | $379.50 |
| 05/22/18 | Pengtao Teng | 210 | Draft daily update to substantive filings litigation chart. | 1.10 | $834.90 |
| 05/22/18 | Zachary Chalett | 210 | Review two-month chart, issues chart, two-week chart (1.50); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.30); Calls with A. Bargoot to discuss charts (0.30); Participate in teleconference call with C. Febus and A. Bargoot regarding charts (0.30); Review case management order (0.30). | 3.80 | $2,884.20 |
| 05/22/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential deadline or scheduling changes (0.50); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.10 | $834.90 |
| 05/22/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management across Title III cases (0.30); Review materials regarding case management across Title III cases (0.40). | 0.70 | $531.30 |
| 05/22/18 | Paul Possinger | 210 | Review Union grievance stipulation (0.20); Discuss same with M. Zerjal (0.10). | 0.30 | $227.70 |
| 05/22/18 | Jordan B. Leader | 210 | Telephone call with J. Alonzo regarding document collection. | 0.10 | $75.90 |
| 05/22/18 | Chantel L. Febus | 210 | E-mails and call with Z. Chalett and A. Bargoot regarding T. Mungovan's e-mail about deadlines charts. | 0.30 | $227.70 |
| 05/22/18 | Alexandra V. Bargoot | 210 | Communications with Z. Chalett regarding deadlines to enter into deadline charts (0.40); Call with Z. Chalett to prepare for call with C. Febus regarding deadline charts (0.20); Call with C. Febus regarding deadline charts (0.50); Communications with T. Sherman regarding deadlines and edits to issue chart (0.40); Review entries and updates to issue status chart (0.20). | 1.70 | $1,290.30 |
| 05/23/18 | Alexandra V. Bargoot | 210 | Review and update issue status deadline chart (0.20); Communications with deadline team regarding updates (0.20). | 0.40 | $303.60 |

33260 FOMB                                                                Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                         Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/18 | Tayler M. Sherman | 210 | Review dockets for all cases (0.90); Update PROMESA litigation charts in connection with same (1.30). | 2.20 | $572.00 |
| 05/23/18 | Ralph C. Ferrara | 210 | Review litigation updates (0.30); Review summary regarding Senator Hatch's remarks regarding Puerto Rico Government's lack of transparency and handling of finances (0.20); Review summarize regarding Commonwealth bank account cash balance (0.40); Review summarize regarding repeal of Law 80 and moving to at will employment jurisdiction (0.20); Review summary regarding Board's announcement to amend fiscal plan after reaching deal on labor reform (0.20); Review summary regarding AAFAF fiscal 2019 budget (0.20). | 1.50 | $1,138.50 |
| 05/23/18 | Jordan B. Leader | 210 | E-mails with team and custodians of e-mail accounts regarding document collection. | 0.20 | $151.80 |
| 05/23/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.40); Review materials regarding case management across Title III cases (0.30). | 0.70 | $531.30 |
| 05/23/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.10 | $75.90 |
| 05/23/18 | Michael J. Winkelspecht | 210 | Correspondence with J. Alonzo regarding status of refresh collection of data. | 0.20 | $52.00 |
| 05/24/18 | Elliot Stevens | 210 | Conference call with restructuring team regarding case administration, developments and strategy (0.50). | 0.50 | $130.00 |
| 05/24/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.10 | $75.90 |
| 05/24/18 | Zachary Chalett | 210 | Review two-month chart, issues chart, two-week chart (0.40); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.30). | 1.60 | $1,214.40 |
| 05/24/18 | Steve MA | 210 | Attend weekly Proskauer restructuring team status update call. | 0.80 | $607.20 |
| 05/24/18 | Maja Zerjal | 210 | Participate in internal status meeting (0.70); Review communication regarding interim compensation procedures order (0.20). | 0.90 | $683.10 |
| 05/24/18 | Jared Zajac | 210 | Meeting with B. Rosen, P. Possinger, E. Barak, J. Levitan, M. Zerjal, J. Esses, E. Stevens, and J. Esses regarding case issues. | 0.80 | $607.20 |

33260 FOMB                                                                                    Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                           Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/24/18 | Seth D. Fier | 210 | Confer with R. Kim regarding fiscal plan and model (0.40); Review documents and memoranda regarding Commonwealth certified fiscal plan (1.80) | 2.20 | $1,669.80 |
| 05/24/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.40); Review materials regarding case management across Title III cases (0.40). | 0.80 | $607.20 |
| 05/24/18 | Paul Possinger | 210 | Discussion with Ernst & Young regarding budget, clawbacks (0.40). | 0.40 | $303.60 |
| 05/24/18 | Jeffrey W. Levitan | 210 | Attend restructuring team meeting (0.80). | 0.80 | $607.20 |
| 05/24/18 | Michael A. Firestein | 210 | Review McKinsey consulting details (0.30). | 0.30 | $227.70 |
| 05/24/18 | Ralph C. Ferrara | 210 | Review summary regarding TSA cash flow report. | 0.20 | $151.80 |
| 05/24/18 | Tayler M. Sherman | 210 | Review dockets for all cases (0.30); Update PROMESA litigation charts (1.20). | 1.50 | $390.00 |
| 05/24/18 | Alexandra V. Bargoot | 210 | Review updates to issue deadline chart by T. Sherman. | 0.20 | $151.80 |
| 05/24/18 | Mee R. Kim | 210 | Teleconference with S. Fier regarding certified fiscal plan model (0.30); E-mail with S. Fier regarding same (0.10). | 0.40 | $303.60 |
| 05/25/18 | Alexandra V. Bargoot | 210 | Review orders entered and input new deadlines into issue status deadline chart (0.90); Communications with A. Monforte regarding deadlines for charts (0.30); Ensure all deadline charts in conformity (0.10); Draft summary of updates to charts and send to partners (0.10). | 1.40 | $1,062.60 |
| 05/25/18 | Tayler M. Sherman | 210 | Review dockets for all cases (0.30); Update PROMESA litigation charts (0.70). | 1.00 | $260.00 |
| 05/25/18 | Ralph C. Ferrara | 210 | Participate in Board Executive call. | 1.50 | $1,138.50 |
| 05/25/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases. | 0.30 | $227.70 |
| 05/25/18 | Zachary Chalett | 210 | Review two-month chart and two-week chart (0.40); Review PacerPro alerts (0.60); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.30). | 1.80 | $1,366.20 |
| 05/25/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.10 | $75.90 |
| 05/26/18 | Brian S. Rosen | 210 | Review articles. | 0.20 | $151.80 |
| 05/27/18 | Timothy W. Mungovan | 210 | Communications with litigation partners regarding reviewing outstanding deadlines (0.20); Review outstanding deadlines in various adversary proceedings and title III cases (0.20). | 0.40 | $303.60 |

33260 FOMB                                                                       Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/18 | Lary Alan Rappaport | 210 | Review calendar, schedule and tasks (0.10). | 0.10 | $75.90 |
| 05/28/18 | Gregg M. Mashberg | 210 | Review draft e-mails regarding status report to client (0.10). | 0.10 | $75.90 |
| 05/28/18 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, et al. regarding case management across Title III cases. | 0.10 | $75.90 |
| 05/28/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.90 | $494.00 |
| 05/28/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.10 | $75.90 |
| 05/29/18 | Zachary Chalett | 210 | Review two-month chart, issues chart, two-week chart (1.20); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.40); Review nightly e-mail (0.40); Review deadlines for T. Mungovan (0.40); E-mail A. Skellet regarding appellate deadlines (0.30). | 3.40 | $2,580.60 |
| 05/29/18 | Steve MA | 210 | Review dockets for Title III cases (0.10); Update internal list of outstanding items and statuses (0.20). | 0.30 | $227.70 |
| 05/29/18 | Pengtao Teng | 210 | Review substantive filings litigation chart. | 0.30 | $227.70 |
| 05/29/18 | Mark Harris | 210 | Participate in weekly partner call. | 0.50 | $379.50 |
| 05/29/18 | Maja Zerjal | 210 | Discuss interim compensation order and fee examiner order with A. Ashton. | 0.30 | $227.70 |
| 05/29/18 | Guy Brenner | 210 | Attend weekly partner call | 0.50 | $379.50 |
| 05/29/18 | Ralph C. Ferrara | 210 | Review Commonwealth fiscal plan Budget presentation. | 1.60 | $1,214.40 |
| 05/29/18 | Jonathan E. Richman | 210 | Participate in weekly call regarding status and strategy in all matters. | 0.50 | $379.50 |
| 05/29/18 | Ann M. Ashton | 210 | Participate in portion of partner weekly call regarding status of pending litigation (0.40).. | 0.40 | $303.60 |
| 05/29/18 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigations (0.50); Conferences, e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.30); Review materials regarding case management across Title III cases (0.40). | 1.20 | $910.80 |
| 05/29/18 | Jeffrey W. Levitan | 210 | Review litigation deadline charts. | 0.20 | $151.80 |
| 05/29/18 | Kevin J. Perra | 210 | Participate in team litigation call (0.50); Review deadlines for same (0.10). | 0.60 | $455.40 |
| 05/29/18 | Lary Alan Rappaport | 210 | Weekly conference call with T. Mungovan, S. Ratner, M. Firestein. M. Dale, B. Rosen, regarding schedules, tasks and assignments, issues (0.50). | 0.50 | $379.50 |
| 05/29/18 | Ana Vermal | 210 | Attend weekly litigation partners' call. | 0.50 | $379.50 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/29/18 | Timothy W. Mungovan | 210 | Participate in conference call with litigation partners to review calendar deadlines (0.50); Work with deadline team to make revisions to deadline charts (0.30). | 0.80 | $607.20 |
| 05/29/18 | Michael A. Firestein | 210 | Review deadline chart (0.30); Attend partner telephone call on strategy for cases (0.50). | 0.80 | $607.20 |
| 05/30/18 | Stephen L. Ratner | 210 | Review materials regarding case management across Title III cases (0.40); Conferences, e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.30). | 0.70 | $531.30 |
| 05/30/18 | Ralph C. Ferrara | 210 | Review summary regarding Law 80 repeal and incentives code bills (0.50); Review notice regarding TSA net cash flow report (0.10). | 0.60 | $455.40 |
| 05/30/18 | Pengtao Teng | 210 | Review daily updates to substantive filings litigation chart. | 0.20 | $151.80 |
| 05/30/18 | Steve MA | 210 | Update list of outstanding items and statuses of same issues (0.30); Update database index of memoranda across PROMESA matters (0.60). | 0.90 | $683.10 |
| 05/30/18 | Elisa Carino | 210 | Draft daily update of substantive filings for litigation chart. | 1.60 | $416.00 |
| 05/31/18 | Lucy Wolf | 210 | Locate chart for Z. Chalett concerning claims across cases. | 0.20 | $151.80 |
| 05/31/18 | Steve MA | 210 | Participate in weekly Proskauer restructuring team status update call. | 0.70 | $531.30 |
| 05/31/18 | Melissa Digrande | 210 | Review case alerts and new filings in Title III and adversary proceedings from past week (1.60); File e-mails related to Board assignments and research (0.30). | 1.90 | $1,442.10 |
| 05/31/18 | Maja Zerjal | 210 | Participate in internal status meeting (0.70); Review correspondence regarding revisions to interim compensation procedures order (0.50); Review correspondence regarding examiner report (0.20); Discuss same with A. Ashton (0.30). | 1.70 | $1,290.30 |
| 05/31/18 | Jared Zajac | 210 | Meeting with B. Rosen, J. Levitan, E. Stevens, M. Zerjal regarding case issues (0.70); Meeting with E. Stevens regarding same (0.10); Meeting with J. Levitan regarding same (0.20). | 1.00 | $759.00 |
| 05/31/18 | Jonathan E. Richman | 210 | Review materials regarding revised fiscal plan. | 0.30 | $227.70 |

33260 FOMB                                                          Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/18 | Alexandra V. Bargoot | 210 | Review and revise updates to issues regarding status chart (0.30); Communications with T. Sherman regarding updates (0.20); Ensure deadline charts conformity (0.10); Send updated charts to partners with summary of changes (0.10). | 0.70 | $531.30 |
| 05/31/18 | Tayler M. Sherman | 210 | Review dockets for cases (0.50); Update PROMESA litigation charts in connection with same (0.90); Communications with L. Silvestro regarding agenda for paralegal conference call (0.80). | 2.20 | $572.00 |
| 05/31/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, et al. regarding case management across Title III cases (0.70); Review materials regarding case management across Title III cases (0.30). | 1.00 | $759.00 |
| 05/31/18 | Paul Possinger | 210 | Update call with restructuring team (0.70). | 0.70 | $531.30 |
| 05/31/18 | Michael A. Firestein | 210 | Review new fiscal plan (0.30). | 0.30 | $227.70 |
| 05/31/18 | Jeffrey W. Levitan | 210 | Attend restructuring team meeting (0.70); Prepare for same (0.40). | 1.10 | $834.90 |
| **Analysis and Strategy** | | | | **516.90** | **$364,932.00** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/18 | Paul Possinger | 211 | Travel to NY for COFINA certification motion hearing (Total travel time is 2.10 hours). | 1.00 | $759.00 |
| 05/14/18 | Paul Possinger | 211 | [REDACTED: Work relating to court-ordered mediation]  (Total travel time is 2.40 hours). | 1.20 | $910.80 |
| 05/14/18 | Ann M. Ashton | 211 | [REDACTED: Work relating to court-ordered mediation]  (Total travel time is 2.10 hours). | 1.00 | $759.00 |
| 05/18/18 | Paul Possinger | 211 | Travel from NY to Chicago for meeting with Government on fiscal plan issues (Total travel time is 4.10 hours). | 2.00 | $1,518.00 |
| 05/29/18 | Paul Possinger | 211 | Travel to NY for creditor meetings (Total travel time is 4.10 hours). | 2.00 | $1,518.00 |
| 05/31/18 | Paul Possinger | 211 | Travel to Chicago from New York (Total travel time is 3.40 hours). | 1.70 | $1,290.30 |
| **Non-Working Travel Time** | | | | **8.90** | **$6,755.10** |

33260 FOMB                                                                    Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 56

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings. | 0.40 | $104.00 |
| 05/01/18 | Olga A. Golinder | 212 | Review dockets and filings for Commonwealth and adversary proceedings. | 0.80 | $208.00 |
| 05/01/18 | Tayler M. Sherman | 212 | Review dockets and update litigation charts (1.60); Communications with A. Bargoot regarding document preservation (0.70); Add L. Stafford to PacerPro alerts (0.20). | 2.50 | $650.00 |
| 05/01/18 | Magali Giddens | 212 | Monitor ECF alerts (0.70); Review relevant pleadings (0.60); Review Reorg Research articles (0.30); Review El Nuevo Dia articles regarding status of Puerto Rico (0.50); Review dockets and compare calendar items identified to those in two-week chart (0.70); Review deadline team correspondence exchange regarding chart submission, including comparing other charts to two-week chart (0.30). | 3.10 | $806.00 |
| 05/01/18 | Melissa Digrande | 212 | Review case alerts and new filings for potential deadline or scheduling changes (0.30); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 0.90 | $683.10 |
| 05/01/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.60 | $156.00 |
| 05/01/18 | Tiffany Miller | 212 | Upload correspondence to database (0.10); Format pleadings for upload to Relativity (3.30); Update network link with recent docket entries (1.00); Upload pleadings to Relativity database (2.60). | 7.00 | $1,820.00 |
| 05/01/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.80); Draft summary of new deadlines per Z. Chalett (0.60); Update two-month deadline chart per Z. Chalett (0.40); Distribute significant Puerto Rico filings per C. Febus (0.20); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.30). | 2.30 | $598.00 |
| 05/01/18 | Eamon Wizner | 212 | Compile Reorg Research documents pertaining to fiscal plan issues (0.90); Compile trial transcripts per L. Stafford (0.80); Compile new fiscal plans per S. Ratner (1.10). | 2.80 | $728.00 |
| 05/02/18 | Eamon Wizner | 212 | Compile hearing transcripts. | 0.70 | $182.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158079

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 57 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/02/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.70); Draft summary of new deadlines per Z. Chalett (0.70); Update two-month deadline chart per Z. Chalett (0.30); Distribute significant Puerto Rico filings per C. Febus (0.10); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.50); Draft informative motion and electronic device order for May 9 hearing per J. Alonzo (0.50). | 2.80 | $728.00 |
| 05/02/18 | Tiffany Miller | 212 | Create new relativity folders for 2018 adversary proceedings (0.20); Confer with E. Wizner regarding creation of deposition log (0.10); Upload Reorg research updates (1.10); Upload correspondence to database (0.10); Update network link with recent docket entries (0.40); Draft chart of depositions (0.40); Conference with L. Silvestro regarding discovery issues (0.60); Prepare for paralegal meeting to discuss case management (0.20); Quality check transcripts on relativity database for legibility (0.40); Create chart for tracking depositions (0.80); Conference with L. Silvestro and L. Supronik regarding organization of Relativity transcripts for association with case numbers (0.10); Discussion with L. Silvestro to coordinate chart for tracking of depositions (0.20); Create spreadsheet of transcripts and associated cases per L. Silvestro (0.60); Organize Relativity hearing transcripts for consistent nomenclature (0.90); Upload most recent hearing transcripts to Relativity (0.30); Compare sharepoint and Relativity databases to verify presence of all Board transcripts (0.10). | 6.50 | $1,690.00 |
| 05/02/18 | Carl Mazurek | 212 | Send litigation update e-mail to team. | 0.50 | $130.00 |
| 05/02/18 | Melissa Digrande | 212 | Review case alerts and new filings for potential deadline or scheduling changes (0.30); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 0.90 | $683.10 |
| 05/02/18 | William A. Reed | 212 | Compile electronic copy and hard copy of fiscal plan documents for G. Brenner. | 0.80 | $208.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH                                   Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/18 | Zachary Chalett | 212 | Review two-month chart (0.10); Review PacerPro alerts (0.60); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.30). | 1.50 | $1,138.50 |
| 05/02/18 | Pengtao Teng | 212 | Review daily updates to substantive filings litigation chart. | 0.10 | $75.90 |
| 05/02/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (1.10); Review update of litigation issues status and deadline chart (1.30); Review discovery and deposition charts (0.60); Draft inventory of certified translations of Puerto Rico statutes (1.40); Draft inventory of frequently cited statutes with corresponding PROMESA Act sections (1.30). | 6.90 | $1,794.00 |
| 05/02/18 | Olga A. Golinder | 212 | Review dockets and filings for Commonwealth and adversary proceedings. | 0.70 | $182.00 |
| 05/02/18 | Magali Giddens | 212 | Monitor ECF alerts (0.40); Review relevant pleadings (0.40); Review Reorg Research articles (0.30); Correspond with L. Silvestro, C. Tarrant and E. Wizner regarding hearing transcript naming convention (0.10); Review dockets in connection with calendar items (0.40); Compare them to two-week deadline chart and other deadline charts (0.30). | 1.90 | $494.00 |
| 05/02/18 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.50); Draft hearing agenda for 6/6 omnibus hearing (1.10). | 1.60 | $416.00 |
| 05/03/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.60); Revise draft of hearing agenda for 6/6 omnibus hearing (0.60); E-mail J. Esses regarding same (0.10). | 1.30 | $338.00 |
| 05/03/18 | Magali Giddens | 212 | Monitor ECF alerts (0.20); Review relevant pleadings (0.30); Review Reorg Research (0.30); Review El Nuevo Dia articles (0.40); Review case dockets to compare them to two-week chart (0.50). | 1.70 | $442.00 |
| 05/03/18 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and adversarial proceedings (1.30); Review relevant press and research report materials (1.20); Revise documents in internal document database (2.10). | 4.60 | $1,196.00 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 59 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/18 | Tayler M. Sherman | 212 | Review dockets (0.70); update PROMESA litigation charts in connection with same (1.20); Review C. Febus notes regarding document preservation call (0.30). | 2.20 | $572.00 |
| 05/03/18 | Joshua A. Esses | 212 | Coordinate conference room reservations. | 1.20 | $910.80 |
| 05/03/18 | Pengtao Teng | 212 | Review updates to daily substantive filings chart. | 0.10 | $75.90 |
| 05/03/18 | Melissa Digrande | 212 | Review case alerts and new filings for potential deadline or scheduling changes (0.50); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.10 | $834.90 |
| 05/03/18 | Michael J. Winkelspecht | 212 | Participate in correspondence with J. Leader regarding refresh collection of several custodians (0.20); Participate in phone conference with representative from The Oliver Group regarding potential recollection of custodian e-mail data (0.20). | 0.40 | $104.00 |
| 05/03/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.70); Draft summary of new deadlines per Z. Chalett (0.70); Update two-month deadline chart per Z. Chalett (0.10); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40). | 1.90 | $494.00 |
| 05/03/18 | Tiffany Miller | 212 | Update network link with recent docket entries (3.20); Upload correspondence to database (0.10); Coordinate with L. Supronik to populate case numbers for all transcripts of Board hearings in database (0.60); Discussion with J. Webb regarding fee application and Title III proceedings (0.30). | 4.20 | $1,092.00 |
| 05/04/18 | Tiffany Miller | 212 | Upload Reorg Research updates (1.90); Update network link with recent docket entries (3.10); Upload correspondence regarding Board matters to database (0.10). | 5.10 | $1,326.00 |

33260 FOMB                                                                    Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                        Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.60); Draft summary of new deadlines per Z. Chalett (0.50); Update two-month deadline chart per Z. Chalett (0.10); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.20); Update litigation issue status chart with new deadlines per A. Bargoot (0.20); Update PROMESA litigation chart with new filings per E. Carino (0.70); Update electronic device request letter for May 9 hearing per J. Alonzo (0.20); Distribute informative motion for May 9 hearing for filing per J. Alonzo (0.10). | 2.60 | $676.00 |
| 05/04/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.80 | $208.00 |
| 05/04/18 | Melissa Digrande | 212 | Review case alerts and new filings for potential deadline or scheduling changes (0.50); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.10 | $834.90 |
| 05/04/18 | Zachary Chalett | 212 | Review two-month chart, issues chart, and two-week chart (0.30); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.10); Calls with A. Monforte regarding deadlines (0.10); Review nightly e-mail (0.30). | 1.20 | $910.80 |
| 05/04/18 | Magali Giddens | 212 | Monitor ECF alerts (0.30); Review relevant pleadings (0.20); Review Reorg Research articles (0.30); Communications with E. Barak, J. Alonzo, A. Ashton, D. Desatnik regarding Court Solutions listen-only line for COFINA agent hearing (0.20); Make arrangements for lines for E. Barak and J. Alonzo (0.10); Review case dockets to compare to two-week chart entries (0.30); Review deadlines team chart submission e-mail exchange (0.10). | 1.50 | $390.00 |
| 05/04/18 | Olga A. Golinder | 212 | Review dockets and filings for Commonwealth and adversary proceedings. | 1.00 | $260.00 |
| 05/04/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.70); Update draft of 6/6 omnibus hearing agenda (0.40). | 1.10 | $286.00 |
| 05/05/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.30 | $78.00 |
| 05/06/18 | Zachary Chalett | 212 | Review nightly e-mail. | 0.20 | $151.80 |

33260 FOMB                                                              Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                    Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/18 | Melissa Digrande | 212 | Review case alerts and new filings for potential deadline or scheduling changes (0.30); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 0.90 | $683.10 |
| 05/07/18 | Michael J. Winkelspecht | 212 | Coordinate transfer of incoming production to vendor KLDiscovery to be loaded to Relativity for case team review (0.20); Update incoming production log to reflect new production (0.10). | 0.30 | $78.00 |
| 05/07/18 | Tiffany Miller | 212 | Upload correspondence to database. | 0.20 | $52.00 |
| 05/07/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.70 | $182.00 |
| 05/07/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.60); Draft summary of new deadlines per Z. Chalett (0.50); Update two-month deadline chart per Z. Chalett (0.20); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.30); Update litigation issue status chart with new deadlines per A. Bargoot (0.30); Update PROMESA litigation chart with new filings per E. Carino (0.70); Distribute filings per C. Febus (0.10); Review District Court dockets (0.20); Compile motions for extension of time for review by Z. Chalett (0.30). | 3.20 | $832.00 |
| 05/07/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings. | 0.60 | $156.00 |
| 05/07/18 | Olga A. Golinder | 212 | Review dockets and filings for Commonwealth and adversary proceedings. | 1.00 | $260.00 |
| 05/07/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.40); Review related press material and research reports (1.20); Circulate electronic device order for May 10 hearing (0.20); Review electronic case filing events and parties in First Circuit appeals dockets (1.90). | 4.70 | $1,222.00 |
| 05/07/18 | Elisa Carino | 212 | Draft daily update of substantive filings for litigation chart. | 1.40 | $364.00 |
| 05/07/18 | Magali Giddens | 212 | Monitor ECF (0.40); Review relevant pleadings (0.70); Review Reorg Research articles (0.30); Review El Nuevo Dia articles (0.60); Review dockets regarding relevant deadlines to compare same to two-week chart (0.40); Review deadlines team chart submission e-mail exchange (0.20); Review E. Carino litigation chart update (0.10). | 2.70 | $702.00 |

33260 FOMB
Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 62 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/18 | Magali Giddens | 212 | Monitor ECF alerts (0.20); Review certain pleadings (0.30); Review Reorg Research articles (0.40); Respond to certain Puerto Rico paralegals e-mails (0.40); Review case dockets to compare relevant entries to those in two-week deadlines chart (0.40); Review deadline team submission e-mails (0.10). | 1.80 | $468.00 |
| 05/08/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Review related press materials and research reports (1.10); Update litigation issues status and deadline chart (1.20); Draft agenda for paralegal conference call (1.40). | 4.90 | $1,274.00 |
| 05/08/18 | Joshua A. Esses | 212 | [REDACTED: Work relating to court-ordered mediation] (0.60); Create hearing binder hearing (0.80). | 1.40 | $1,062.60 |
| 05/08/18 | Tayler M. Sherman | 212 | Review dockets of all cases (0.90); Update PROMESA litigation charts in connection with same (1.30). | 2.20 | $572.00 |
| 05/08/18 | Olga A. Golinder | 212 | Review dockets and filings for Commonwealth and adversary proceedings. | 0.90 | $234.00 |
| 05/08/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.40); Update initial draft of hearing agenda for June 6 omnibus hearing (0.30). | 0.70 | $182.00 |
| 05/08/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.60); Draft summary of new deadlines per Z. Chalett (0.30); Update two-month deadline chart per Z. Chalett (0.10); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.10); Distribute filings per C. Febus (0.10). | 1.20 | $312.00 |
| 05/08/18 | Tiffany Miller | 212 | Upload correspondence to database (0.30); Conference with L. Silvestro and C. Tarrant regarding complaints in Relativity (0.40); Update network link with recent docket entries (4.30); Upload Reorg Research updates (1.60); Discussion with L. Silvestro regarding organization of Board network link (0.10). | 6.70 | $1,742.00 |
| 05/08/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.40 | $104.00 |
| 05/08/18 | Melissa Digrande | 212 | Review case alerts and new filings for potential deadline or scheduling changes (0.30); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 0.90 | $683.10 |
| 05/09/18 | Zachary Chalett | 212 | Review nightly e-mail. | 0.30 | $227.70 |

33260 FOMB                                                                    Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/09/18 | Christopher M. Tarrant | 212 | Conduct Relatively search of all documents in connection with Puerto Rico Constitutional question (2.10); E-mail and phone calls with paralegals regarding search results (0.20). | 2.30 | $598.00 |
| 05/09/18 | Michael J. Winkelspecht | 212 | Execute searches in Board Relativity workspace for documents requested by M. Dale. | 1.00 | $260.00 |
| 05/09/18 | Tiffany Miller | 212 | Discussion with L. Silvestro regarding search in Relativity for Puerto Rico Constitution of claims per Z. Chalett (0.30); Search Relativity for claims regarding of Puerto Rico Constitutional claims per Z. Chalett (2.90); Upload correspondence to database (0.20). | 3.40 | $884.00 |
| 05/09/18 | Angelo Monforte | 212 | Review Supreme Court dockets for new filings/deadlines (0.20); Update appeals status chart with new filings/deadlines (0.30) per A. Skellet; Review Puerto Rico case filings and dockets (0.60); Draft summary of new deadlines per Z. Chalett (0.60); Update two-month deadline chart per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40). | 2.50 | $650.00 |
| 05/09/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.60); E-mail J. Esses regarding hearing agenda for omnibus hearing (0.10); Updates to omnibus hearing agenda draft (0.20). | 0.90 | $234.00 |
| 05/09/18 | Joshua A. Esses | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $227.70 |
| 05/09/18 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and adversarial proceedings (2.20); Review relevant press and research report materials (1.10); Discussion with F. Fontaine to review topics to be discussed in paralegal conference call (1.80). | 5.10 | $1,326.00 |
| 05/09/18 | Magali Giddens | 212 | Review case docket items to compare them to two-week chart. | 0.50 | $130.00 |
| 05/10/18 | Magali Giddens | 212 | Monitor ECF alerts (0.20); Review relevant pleadings (0.40); Review Reorg Research articles (0.30); Review El Nuevo Dia articles (0.20); Participate in Puerto Rico paralegals monthly meeting (0.50); Update two-week chart (0.40). | 2.00 | $520.00 |

33260 FOMB                                                              Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                             Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/10/18 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and adversarial proceedings (1.30); Review relevant press and research report materials (1.10); Participate in paralegal conference (0.50); Prepare for same (1.20); Locate requested hearing transcripts for A. Bargoot (0.90); Draft internal appeal deadline calendar for cases on appeal (1.20). | 6.20 | $1,612.00 |
| 05/10/18 | Joshua A. Esses | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $379.50 |
| 05/10/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.60); Participate in Puerto Rico paralegals meeting regarding case management (0.50). | 1.10 | $286.00 |
| 05/10/18 | Tiffany Miller | 212 | Prepare for paralegal conference call (0.30); Discussion with L. Silvestro regarding topics of discussion for paralegal conference call (0.30); Upload correspondence to database (0.40); Attend paralegal management conference call (0.50); Update network link with recent docket entries (0.60). | 2.10 | $546.00 |
| 05/10/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.60); Draft summary of new deadlines per Z. Chalett (0.70); Update two-month deadline chart per Z. Chalett (0.40); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40); Participation in Puerto Rico paralegals meeting regarding case management (0.50). | 2.60 | $676.00 |
| 05/10/18 | Michael J. Winkelspecht | 212 | Participate in phone conference with representative from The Oliver Group regarding collection of additional custodian e-mail. | 0.20 | $52.00 |
| 05/10/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.80 | $208.00 |
| 05/10/18 | Natasha Petrov | 212 | Participate in Puerto Rico paralegals meeting regarding case management. | 0.50 | $130.00 |
| 05/10/18 | Eamon Wizner | 212 | Attend paralegal status update meeting. | 0.50 | $130.00 |
| 05/10/18 | Christopher M. Tarrant | 212 | Attend general paralegal meetings regarding status of cases; upcoming deadlines/projects and related issues (0.50); Research regarding ECF on-line filing process with U.S. Supreme Court (0.70). | 1.20 | $312.00 |
| 05/10/18 | Zachary Chalett | 212 | Review PacerPro alerts (0.30); Review deadline summary e-mail (0.20); Call with A. Monforte regarding deadlines (0.10); Review nightly e-mail (0.30). | 0.90 | $683.10 |

33260 FOMB
Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/10/18 | Melissa Digrande | 212 | Review case alerts and new filings for potential deadline or scheduling changes (0.30); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 0.90 | $683.10 |
| 05/11/18 | Zachary Chalett | 212 | Review two-month chart, Issues chart, and two week chart (0.40); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.20); Call with T. Sherman regarding deadlines (0.10); Review nightly e-mail (0.30). | 1.40 | $1,062.60 |
| 05/11/18 | Eamon Wizner | 212 | Draft summary of May 10, 2018 paralegal status update meeting. | 0.40 | $104.00 |
| 05/11/18 | Tiffany Miller | 212 | Update network link with recent docket entries (2.20); Organize pleadings for consistent nomenclature (1.30); Upload correspondence to database (0.20); Retrieve order dismissing Ambac's complaint against Commonwealth per A. Skellet (0.10). | 3.80 | $988.00 |
| 05/11/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.10 | $26.00 |
| 05/11/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings. | 0.40 | $104.00 |
| 05/11/18 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and adversarial proceedings (1.40); Review relevant press and research report materials (1.20); Revise and edit documents in internal document database (1.70); Draft request for good standing for J. Levitan (0.50) | 4.80 | $1,248.00 |
| 05/11/18 | Tayler M. Sherman | 212 | Review dockets for all cases (1.10); Update PROMESA litigation charts (1.30). | 2.40 | $624.00 |
| 05/11/18 | Magali Giddens | 212 | Monitor ECF alerts (0.40); Review relevant pleadings (0.40); Review Reorg Research articles (0.20); Review Puerto Rico Paralegal e-mails (0.20); Correspondence with B. Rosen and E. Stevens regarding preparing binder of fiscal plan documents (0.20); Review case dockets to compare them to two-week chart (0.40); Review Deadlines Team chart submission e-mails (0.20). | 2.00 | $520.00 |
| 05/12/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.30 | $78.00 |
| 05/13/18 | Carl Mazurek | 212 | Calls with M. Giddens to divide project tasks related preparation of chart setting outcome of proceedings (0.40); Draft outline regarding same (0.60); Docket research to identify same (5.20). | 6.20 | $1,612.00 |
| 05/13/18 | Zachary Chalett | 212 | Review nightly e-mail. | 0.20 | $151.80 |

33260 FOMB                                                                Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/18 | Zachary Chalett | 212 | Review two-month chart (0.10); Review PacerPro alerts (0.30); Review deadline summary e-mail (0.30); Review nightly e-mail (0.30). | 1.00 | $759.00 |
| 05/14/18 | Melissa Digrande | 212 | Review case alerts and new filings for potential deadline or scheduling changes (0.40); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.40). | 1.10 | $834.90 |
| 05/14/18 | Daniel Desatnik | 212 | Participate in bi-weekly Proskauer restructuring team coordination meeting. | 0.60 | $455.40 |
| 05/14/18 | Maja Zerjal | 212 | Review internal task list two-week deadline chart. | 0.70 | $531.30 |
| 05/14/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.50 | $130.00 |
| 05/14/18 | Tiffany Miller | 212 | Update network link with recent docket entries (2.10); Upload correspondence to database (0.40). | 2.50 | $650.00 |
| 05/14/18 | Michael J. Winkelspecht | 212 | Participate in phone conference with representative from The Oliver Group regarding collection of additional custodian data. | 0.30 | $78.00 |
| 05/14/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.40); Review related press material and research reports (1.10); Draft list of certified fiscal plans, per B. Rosen (1.20) | 3.70 | $962.00 |
| 05/14/18 | Joshua A. Esses | 212 | [REDACTED: Work relating to court-ordered mediation]. | 1.30 | $986.70 |
| 05/14/18 | Olga A. Golinder | 212 | Review dockets and filings for Commonwealth and adversary proceedings. | 1.00 | $260.00 |
| 05/14/18 | Magali Giddens | 212 | Monitor ECF alerts (0.30); Review relevant certain pleadings (0.60); Review Reorg Research articles (0.30); Review general Supreme Court electronic user guidelines and guidelines regarding filing notices of appearance and waivers (0.10); Electronically file notice of appearance and waiver form, including teleconferences with Supreme ECF Help Desk (0.20); Correspondence and teleconferences with A. Skellet regarding filing (0.20); Review various case dockets to identify relevant calendar items and compare them to two-week chart (0.60); Review deadlines team charts e-mail exchange (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40). | 2.80 | $728.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/14/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.70); E-mails with J. Esses regarding agenda for 6/6 omnibus hearing (0.40); Update draft agenda for 6/6 omnibus hearing (0.60); Review dockets and documents for addition to agenda (0.70). | 2.40 | $624.00 |
| 05/15/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.60); Update draft agenda for 6/6 omnibus hearing (0.60); Locate Word version of complaint to be used for form at request of Z. Chalett (0.20); Compare Word version of complaint to filed version to verify they are identical per A. Skellet (0.40). | 1.80 | $468.00 |
| 05/15/18 | Magali Giddens | 212 | Monitor ECF alerts (0.30); Review relevant pleadings (0.20); Review Reorg Research articles (0.40); Review case dockets to compare calendar items to those in two-week deadlines chart (0.40); Review deadlines team correspondence (0.10). | 1.40 | $364.00 |
| 05/15/18 | Olga A. Golinder | 212 | Review dockets and filings for Commonwealth and adversary proceedings. | 0.80 | $208.00 |
| 05/15/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (0.90); Review update litigation issues status and deadline chart (1.30); Run redline comparison of proposed protective orders, and format per L. Stafford (2.40). | 5.80 | $1,508.00 |
| 05/15/18 | Carl Mazurek | 212 | Draft litigation update e-mail (0.20); Meeting with C. Febus and M. Giddens regarding chart setting and outcome of proceeding (0.90); Calls and e-mails with M. Giddens regarding same (0.40); Docket research for same (3.60); Format chart (1.30); Revise, and correct chart (4.20). | 10.60 | $2,756.00 |
| 05/15/18 | Tiffany Miller | 212 | Search database motions to dismiss per Z. Chalett (0.70); Upload correspondence yo database (0.10); Update network link with recent docket entries (1.20); Format pleadings for upload to Relativity (2.10). | 4.10 | $1,066.00 |
| 05/15/18 | Eamon Wizner | 212 | Analyze and summarize section of PROMESA legislation in connection with fiscal plan disputes per Z. Chalett. | 0.50 | $130.00 |
| 05/15/18 | Daniel Desatnik | 212 | Participate in coordination meeting with O'Neill. | 0.60 | $455.40 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/18 | Pengtao Teng | 212 | Review daily updates to substantive filings litigation chart. | 0.20 | $151.80 |
| 05/15/18 | Melissa Digrande | 212 | Review case alerts and new filings for potential deadline or scheduling changes (0.30); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 0.90 | $683.10 |
| 05/15/18 | Zachary Chalett | 212 | Review two-month chart, issues chart, and two-week chart (0.30); Review PacerPro alerts (0.30); Review deadline summary e-mail (0.20); Review nightly e-mail (0.30). | 1.10 | $834.90 |
| 05/16/18 | Brian S. Rosen | 212 | Review recent pleadings and articles. | 0.30 | $227.70 |
| 05/16/18 | Tiffany Miller | 212 | Upload pleadings to Relativity (1.90); Format pleadings for Relativity upload (1.40); Update network link with recent docket entries (1.50); Upload correspondence to database (0.20). | 5.00 | $1,300.00 |
| 05/16/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 1.50 | $390.00 |
| 05/16/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.70); Draft summary of new deadlines per Z. Chalett (0.80); Update two-month deadline chart per Z. Chalett (0.20); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.50); Distribute substantive filings per C. Febus (0.20). | 2.40 | $624.00 |
| 05/16/18 | Michael J. Winkelspecht | 212 | Participate in correspondence with representatives from PROMESA regarding collection of custodian e-mail and OneDrive accounts. | 0.20 | $52.00 |
| 05/16/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Review related press material and research reports (1.10) | 2.20 | $572.00 |
| 05/16/18 | Tayler M. Sherman | 212 | Update summary regarding document preservation memorandum (1.40); Review dockets for all cases (0.90); Update PROMESA litigation charts (0.70). | 3.00 | $780.00 |
| 05/16/18 | Joshua A. Esses | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $227.70 |
| 05/16/18 | Magali Giddens | 212 | Monitor ECF alerts (0.10); Review certain pleadings (0.30); Review Reorg Research articles (0.20). | 0.60 | $156.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/16/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.60); Review dockets and documents for additions to 6/6 omnibus hearing agenda (0.80); Update draft agenda for 6/6 omnibus hearing (0.70); E-mails with J. Esses regarding agenda for 6/6 omnibus hearing (0.20); Additional updates to draft agenda for 6/6 omnibus hearing (0.40); E-mail J. Esses regarding same (0.10) . | 2.80 | $728.00 |
| 05/17/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.50); E-mails with J. Esses and E. Stevens regarding hearing agenda for 6/6 omnibus hearing (0.20); Updates to 6/6 omnibus hearing agenda (0.20). | 0.90 | $234.00 |
| 05/17/18 | Magali Giddens | 212 | Assist C. Tarrant with obtaining copies of documents for S. Negron (0.30); Review court dockets to identify relevant calendar items to compare them to those in two-week chart (0.40); Review deadlines team correspondence exchange regarding charts submission (0.10). | 0.80 | $208.00 |
| 05/17/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (1.10); Draft inventory of key documents and update electronic file versions in internal database (1.20). | 3.50 | $910.00 |
| 05/17/18 | Michael J. Winkelspecht | 212 | Compare incoming productions list on production log to data located in Board Relativity workspace. | 3.00 | $780.00 |
| 05/17/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.70); Draft summary of new deadlines per Z. Chalett (0.70); Update two-month deadline chart per Z. Chalett (0.30); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40); Distribute substantive filings per C. Febus (0.10). | 2.20 | $572.00 |
| 05/17/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.80 | $208.00 |
| 05/17/18 | Tiffany Miller | 212 | Upload correspondence to database (0.10); Update network link with recent docket entries (2.30). | 2.40 | $624.00 |
| 05/17/18 | Brian S. Rosen | 212 | Review recent pleadings and articles. | 0.20 | $151.80 |
| 05/17/18 | Zachary Chalett | 212 | Review two-month Chart, Issues Chart, and two-week chart (0.30); Review PacerPro alerts (0.30); Review deadline summary e-mail (0.20); Call with A. Monforte regarding deadlines (0.20); Review nightly e-mail (0.30). | 1.30 | $986.70 |

33260 FOMB                                                                      Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/17/18 | Christopher M. Tarrant | 212 | Discussion with M. Giddens regarding case management and maintenance of Relativity. | 0.10 | $26.00 |
| 05/18/18 | Zachary Chalett | 212 | Review two-month chart, Issues chart, and two-week chart (0.30); Review PacerPro alerts (0.60); Review deadline summary e-mail (0.20); Call with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.30). | 1.70 | $1,290.30 |
| 05/18/18 | Tiffany Miller | 212 | Upload correspondence to database (0.30); Update network link with recent docket entries (2.90); Upload Reorg research updates (1.90). | 5.10 | $1,326.00 |
| 05/18/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.20 | $52.00 |
| 05/18/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.50); Draft summary of new deadlines per Z. Chalett (0.10); Update two-month deadline chart per Z. Chalett (0.10); Distribute substantive filings per C. Febus (0.10). | 0.80 | $208.00 |
| 05/18/18 | Michael J. Winkelspecht | 212 | Continue to compare incoming productions list on production log to data located in Board Relativity workspace. | 2.20 | $572.00 |
| 05/18/18 | Tayler M. Sherman | 212 | Review dockets for all cases (0.70); Update PROMESA litigation charts (0.90). | 1.60 | $416.00 |
| 05/18/18 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and adversarial proceedings (1.30); Review relevant press and research report materials (1.20); Confer with Managing Attorneys' office to review procedures regarding PacerPro database for attorney noticing (1.40); Add attorneys to PacerPro database to current and newly filed actions (0.90); Retrieve deposition transcripts for fee examiner per A. Ashton (1.10) | 5.90 | $1,534.00 |
| 05/18/18 | Magali Giddens | 212 | Monitor ECF alerts (0.90); Review relevant pleadings (0.70); Review Reorg Research articles (0.20); Review case dockets to compare them to two-week chart entries (0.40); Review deadlines team e-mails regarding chart submission (0.20). | 2.40 | $624.00 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 71 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.60); E-mails with J. Esses and E. Stevens regarding hearing agenda for 6/6 omnibus hearing (0.20); Updates to 6/6 omnibus hearing agenda (0.50); Begin retrieval of documents for inclusion hearing binders for 6/6 omnibus hearing (0.40); E-mail J. Esses and E. Stevens regarding same (0.20). | 1.90 | $494.00 |
| 05/20/18 | Zachary Chalett | 212 | Review nightly e-mail. | 0.40 | $303.60 |
| 05/21/18 | Zachary Chalett | 212 | Review two-month chart (0.20); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.30); Review nightly e-mail (0.40); Coordinate setting up conference call to discuss charts (0.20). | 1.80 | $1,366.20 |
| 05/21/18 | Melissa Digrande | 212 | Review case alerts and new filings for potential deadline or scheduling changes (0.50); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.10 | $834.90 |
| 05/21/18 | Michael J. Winkelspecht | 212 | Coordinate transfer of incoming production to KLDiscovery to be uploaded to Relativity workspace for case team review (0.20); Continue to compare data located in Relativity workspace with what has been logged on production log (0.70); Participate in phone conference with L. Stafford, J. Klock and representatives from PROMESA regarding collection of additional e-mail and data (0.40). | 1.30 | $338.00 |
| 05/21/18 | Tiffany Miller | 212 | Upload correspondence regarding to database (0.20); Update network link with recent docket entries (1.80); Upload Reorg research updates (3.20). | 5.20 | $1,352.00 |
| 05/21/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.60); Draft summary of new deadlines per Z. Chalett (0.60); Update external two-month deadline chart per Z. Chalett (0.10); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40); Distribute filings per C. Febus (0.20). | 1.90 | $494.00 |
| 05/21/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.60 | $156.00 |
| 05/21/18 | Brian S. Rosen | 212 | Review recent pleadings and articles. | 0.40 | $303.60 |
| 05/21/18 | Elliot Stevens | 212 | Participate in portion of conference call with restructuring team regarding strategy, developments and analysis. | 0.40 | $104.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/21/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.60); Updates to 6/6 draft omnibus hearing agenda (0.60); Continue retrieval of documents for 6/6 omnibus hearing binders (0.90); E-mails with J. Esses regarding status of items for 6/6 omnibus hearing (0.20); Additional revisions to 6/6 omnibus hearing agenda (0.30). | 2.60 | $676.00 |
| 05/21/18 | Olga A. Golinder | 212 | Review dockets and filings for Commonwealth and adversary proceedings.1 | 1.10 | $286.00 |
| 05/21/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.30); Review related press material and research reports (1.10); Provide G. Mashberg with requested Reorg Research reports (0.70); Add attorneys to case noticing database (0.70); Confer with J. Alonzo regarding case alerts and filing of Notice of Appearances in adversary proceedings (1.10) | 4.90 | $1,274.00 |
| 05/21/18 | Magali Giddens | 212 | Monitor ECF alerts (0.80); Review relevant pleadings (0.40); Review Reorg Research articles (0.40); Review paralegal e-mails regarding assignments, calendar entries and filings (0.30); Review dockets to compare relevant calendar items to two-week chart (0.70); Review deadlines team charts submission e-mails (0.10). | 2.70 | $702.00 |
| 05/21/18 | Joseph Klock | 212 | Conference call with A. Silva and M. Winkelspecht regarding collection of additional documents (0.30). | 0.30 | $78.00 |
| 05/22/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (1.10); Compile Commonwealth's certified fiscal plans for review by (1.30). | 3.60 | $936.00 |
| 05/22/18 | Tayler M. Sherman | 212 | Review dockets for all cases (1.20); Update PROMESA litigation charts (0.60). | 1.80 | $468.00 |
| 05/22/18 | Olga A. Golinder | 212 | Review dockets and filings for Commonwealth and adversary proceedings. | 0.90 | $234.00 |
| 05/22/18 | Magali Giddens | 212 | Monitor ECF alerts (0.20); Review relevant pleadings (0.70); Review Reorg Research articles (0.30); Review dockets to compare calendar entries to various deadlines team charts (0.90). | 2.10 | $546.00 |

33260 FOMB                                                                          Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.90); Updates to 6/6 draft omnibus hearing agenda (1.70); E-mail J. Esses and E. Stevens regarding 6/6 omnibus hearing agenda (0.10). | 2.70 | $702.00 |
| 05/22/18 | Michael J. Winkelspecht | 212 | Participate in correspondence with L. Stafford and representative form The Oliver Group regarding refresh collection of data (0.20); Continue to compare data located in Relativity workspace with what has been logged on production log (0.60). | 0.80 | $208.00 |
| 05/22/18 | Tiffany Miller | 212 | Confer with L. Silvestro regarding search for example of opposition to motion to dismiss (0.10); Search for example of opposition to motion to dismiss per L. Silvestro (0.40); Update network link with recent docket entries (1.30); Upload correspondence to database (0.10). | 1.90 | $494.00 |
| 05/22/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.60); Draft summary of new deadlines per Z. Chalett (0.60); Update two-month deadline chart per Z. Chalett (0.30); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40). | 1.90 | $494.00 |
| 05/22/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.80 | $208.00 |
| 05/23/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.60); Draft summary of new deadlines per Z. Chalett (0.70); Update external two-month deadline chart per Z. Chalett (0.30); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.30); Distribute filings per C. Febus (0.20). | 2.10 | $546.00 |
| 05/23/18 | Tiffany Miller | 212 | Update network link with recent docket entries (1.20); Upload correspondence to database (0.10); Organize paralegal assignments folder per L. Silvestro (0.30); Review Reorg research updates (2.70). | 4.30 | $1,118.00 |
| 05/23/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.50 | $130.00 |
| 05/23/18 | Melissa Digrande | 212 | Review case alerts and new filings for potential deadline or scheduling changes (0.30); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 0.90 | $683.10 |

33260 FOMB                                                                Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/18 | Zachary Chalett | 212 | Review two-month chart, issues chart, two-week chart (0.50); Review PacerPro alerts (0.50); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.50); Review nightly e-mail (0.30). | 2.00 | $1,518.00 |
| 05/23/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.70); Updates to 6/6 draft omnibus hearing agenda (0.80); Compile additional documents for 6/6 omnibus hearing binders (1.20); E-mails with J. Esses regarding status of items for 6/6 omnibus hearing (0.20). | 2.90 | $754.00 |
| 05/23/18 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and adversarial proceedings (1.20); Review relevant press and research report materials (1.10); Revise and edit documents in internal document database (1.40); Review master deadline chart (0.80) | 4.50 | $1,170.00 |
| 05/23/18 | Magali Giddens | 212 | Monitor ECF alerts (0.50); Review relevant pleadings (0.10); Review Reorg Research articles (0.20). | 0.80 | $208.00 |
| 05/24/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and related adversarial proceedings (1.20); Review relevant press and related research reports (1.10); Draft outline of topics and agenda to be discussed at internal paralegal conference call (1.30) | 3.60 | $936.00 |
| 05/24/18 | Olga A. Golinder | 212 | Review dockets and filings for Commonwealth and adversary proceedings. | 0.90 | $234.00 |
| 05/24/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.60); Updates to 6/6 draft omnibus hearing agenda (0.70); Compile additional documents for 6/6 omnibus hearing binders (0.40); E-mails with J. Esses and E. Stevens regarding status of items for 6/6 omnibus hearing (0.10); Submit documents for 6/6 omnibus hearing binders for printing (0.40). | 2.20 | $572.00 |
| 05/24/18 | Michael J. Winkelspecht | 212 | Execute searches in Relativity workspace for documents requested by L. Stafford (0.30); Continue to compare data located in Relativity workspace with what has been logged on production log (1.10). | 1.40 | $364.00 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/24/18 | Tiffany Miller | 212 | Review correspondence regarding Board matters (0.10); Search for motion to dismiss or relevant orders per A. Skellet (1.80); Update network link with recent docket entries (2.40); Conference call with L. Silvestro regarding review to conform electronic pleadings files (0.70). | 5.00 | $1,300.00 |
| 05/24/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.70); Draft summary of new deadlines per Z. Chalett (0.70); Update external two-month deadline chart per Z. Chalett (0.20); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40); Distribute substantive filings per C. Febus (0.30); Update two-week chart with new deadlines per Z. Chalett (0.30). | 2.60 | $676.00 |
| 05/24/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.80 | $208.00 |
| 05/25/18 | Michael J. Winkelspecht | 212 | Execute additional searches in Relativity workspace for documents requested by L. Stafford (0.30); Coordinate transfer of data from KLDiscovery to be processed and loaded to Relativity workspace (0.60). | 0.90 | $234.00 |
| 05/25/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.60); Draft summary of new deadlines per Z. Chalett (0.50); Update external two-month deadline chart per Z. Chalett (0.10); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40); Update two-week chart with new deadlines per Z. Chalett (0.40); Update Puerto Rico intervention chart with new filings per M. Rochman (1.70). | 3.70 | $962.00 |
| 05/25/18 | Tiffany Miller | 212 | Update network link with recent docket entries. | 1.70 | $442.00 |
| 05/25/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.70 | $182.00 |
| 05/25/18 | Brian S. Rosen | 212 | Review articles and recent pleadings (0.30). | 0.30 | $227.70 |
| 05/25/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.80); Updates to 6/6 draft omnibus hearing agenda (0.60); Compile additional documents for 6/6 omnibus hearing binder (0.40); Begin assembly of hearing binders for 6/6 omnibus hearing (0.80). | 2.60 | $676.00 |
| 05/25/18 | Magali Giddens | 212 | Monitor ECF alerts (0.70); Review relevant pleadings (1.40); Review Reorg Research articles (0.70). | 2.80 | $728.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/25/18 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and adversarial proceedings (1.20); Review relevant press and research report materials (1.10) | 2.30 | $598.00 |
| 05/26/18 | Lawrence T. Silvestro | 212 | Provide copies of requested omnibus hearing transcripts to L. Stafford. | 0.40 | $104.00 |
| 05/26/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.90 | $234.00 |
| 05/26/18 | Tiffany Miller | 212 | Provide transcript from 5-21 hearing to L. Stafford. | 0.20 | $52.00 |
| 05/29/18 | Tiffany Miller | 212 | Review Board correspondence (0.30); Discussion with M. Giddens regarding PROMESA citations (0.10). | 0.40 | $104.00 |
| 05/29/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.60); Draft summary of new deadlines per Z. Chalett (0.60); Update external two-month deadline chart per Z. Chalett (0.20); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40); Update two-week chart with new deadlines per Z. Chalett (0.20); Distribute significant filings per C. Febus (0.40). | 2.40 | $624.00 |
| 05/29/18 | Brian S. Rosen | 212 | Review articles and recent pleadings (0.40). | 0.40 | $303.60 |
| 05/29/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (1.10); Review update litigation issues status and deadline chart (0.90); Discussion with PacerPro representative regarding issues with case noticing and resolution (1.20); Discussion with M. Cooper regarding First Circuit admissions and electronic filing credentials for attorney team members (1.10); Provide A. Skellet with drafts of proposed orders submitted with motion to dismiss filings (1.30) | 6.80 | $1,768.00 |
| 05/29/18 | Tayler M. Sherman | 212 | Review dockets for all cases (1.20); Update PROMESA litigation charts (1.90). | 3.10 | $806.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158079

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/18 | Magali Giddens | 212 | Review and respond to e-mail from T. Mungovan regarding questions in connection with two-week chart. (0.30); Teleconferences with M. Di Grande and A. Monforte regarding same (0.10); Finalize response and send to T. Mungovan (0.10); Review dockets regarding calendar items to compare items to those in two-week chart (0.30); Review deadlines team charts-submission correspondence (0.10); Review ECF alerts (0.20); Review relevant pleadings (0.30); Review Reorg Research (0.20). | 1.60 | $416.00 |
| 05/29/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.70); Updates to 6/6 draft omnibus hearing agenda (0.90); Compile additional documents for 6/6 omnibus hearing binder (0.40); Continue assembly and updating of hearing binders for 6/6 omnibus hearing (1.70); Review e-mails regarding status of hearing agenda for 6/6 omnibus hearing (0.20); Call with E. Stevens regarding same (0.20); Compile documents regarding 6/6 omnibus hearing at request of E. Stevens (0.40); Review revised draft of hearing agenda for 6/6 omnibus hearing (0.40). | 4.90 | $1,274.00 |
| 05/30/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.10); Review multiple e-mails from E. Stevens, fee examiner, and local counsel regarding matters for 6/6 omnibus hearing (0.70); Updates to 6/6 draft omnibus hearing agenda (2.30); Compile additional documents for 6/6 omnibus hearing binder (0.80); Continue updating hearing binders for 6/6 omnibus hearing (1.90); Call with E. Stevens regarding agenda for 6/6 omnibus hearing (0.20); E-mails with E. Stevens regarding revised agenda for 6/6 omnibus hearing (0.60). | 7.60 | $1,976.00 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/30/18 | Magali Giddens | 212 | Monitor ECF alerts (0.70); Review relevant pleadings (0.60); Review Reorg Research articles (0.30); Review El Nuevo Dia articles (0.70); Review dockets to compare relevant calendar items to those on two-week chart (0.40); Review deadlines team correspondence regarding submission of deadline charts (0.20); Teleconference with L. Silvestro and discussion with C. Tarrant regarding preparing informative motion in connection with omnibus hearing (0.10); Draft informative motion (0.40); Correspondence with M. Zerjal regarding same (0.10). | 3.50 | $910.00 |
| 05/30/18 | Tayler M. Sherman | 212 | Review dockets for all cases (1.10); Update PROMESA litigation charts (1.70). | 2.80 | $728.00 |
| 05/30/18 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (1.10); Circulate electronic order devices and informative motions (1.20); Discussion with Z. Chalett regarding two-week case deadlines (1.10); Review case documents for new internal database platform (2.20). | 6.80 | $1,768.00 |
| 05/30/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.60); Draft summary of new deadlines per Z. Chalett (0.70); Update external two-month deadline chart per Z. Chalett (0.30); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.50); Update two-week chart with new deadlines per Z. Chalett (0.30); Distribute significant filings per C. Febus (0.30). | 2.70 | $702.00 |
| 05/30/18 | Tiffany Miller | 212 | Review correspondence regarding Board matters (0.30); Discussion with L. Silvestro regarding naming conventions of cases on appeal (0.90). | 1.20 | $312.00 |
| 05/30/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 1.60 | $416.00 |
| 05/30/18 | Zachary Chalett | 212 | Review two-month chart, issues chart, two-week chart (1.10); Review PacerPro alerts (0.40); Review deadline summary e-mail (0.20); Calls with A. Monforte regarding deadlines (0.50); Review nightly e-mail (0.50); Call with C. Febus regarding deadlines (0.20). | 2.90 | $2,201.10 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/18 | Zachary Chalett | 212 | Review two-month chart and two-week chart (0.50); Review PacerPro alerts (0.70); Review deadline summary e-mail (0.30); Calls with A. Monforte regarding deadlines (0.50); Review nightly e-mail (0.40). | 2.40 | $1,821.60 |
| 05/31/18 | Carl Mazurek | 212 | Draft litigation update e-mail. | 0.50 | $130.00 |
| 05/31/18 | Tiffany Miller | 212 | Review Board correspondence (0.10); Case management meeting with L. Silvestro (0.80); Discussion with NY paralegal team regarding coordination of assignments (0.40). | 1.30 | $338.00 |
| 05/31/18 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (0.60); Draft summary of new deadlines per Z. Chalett (0.70); Update external two-month deadline chart per Z. Chalett (0.20); Update Puerto Rico outlook calendar with new deadlines per Z. Chalett (0.40); Update two-week chart with new deadlines per Z. Chalett (0.30); Distribute significant filings per C. Febus (0.10); Distribute examples of motions to extend time for review by J. Alonzo (0.20). | 2.50 | $650.00 |
| 05/31/18 | Brian S. Rosen | 212 | Participate in restructuring team update call (0.70). | 0.70 | $531.30 |
| 05/31/18 | Elliot Stevens | 212 | Conference with team regarding case developments and strategy (0.70). | 0.70 | $182.00 |
| 05/31/18 | Lawrence T. Silvestro | 212 | Review pleadings in title III and related adversarial proceedings (1.20); Review relevant press materials and research reports (1.20); Draft First Circuit Application for J. Richman (2.10); Discussion with T. Sherman regarding client and issues charts (0.80); Review First Circuit attorney admissions index to prepare inventory of bar numbers (0.90). | 6.20 | $1,612.00 |
| 05/31/18 | Magali Giddens | 212 | Monitor ECF alerts (0.60); Review relevant pleadings (0.20); Review Reorg Research (0.30); Review dockets to compare to two-week chart (0.60). | 1.70 | $442.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/18 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.80); Review e-mails from E. Stevens regarding matters for June 6 omnibus hearing (0.40); Updates to June 6 draft omnibus hearing agenda (1.40); Compile additional documents for June 6 omnibus hearing binder (0.50); Continue updating hearing binders for June 6 omnibus hearing (1.40); E-mails with E. Stevens regarding revised agenda for June 6 omnibus hearing (0.30). | 4.80 | $1,248.00 |
| **General Administration** | | | | **436.20** | **$133,671.40** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Ralph C. Ferrara | 213 | Review summary regarding labor reform legislation. | 0.20 | $151.80 |
| 05/01/18 | Javier Barrera Gazcon | 213 | Review of Law 106 in relation to payments to state workers. | 1.40 | $1,062.60 |
| 05/02/18 | Jared Zajac | 213 | Review collective bargaining agreement slides (0.50); E-mail comments on same to P. Possinger (0.20); E-mail P. Possinger regarding relevant court decision (0.10); Review case in connection with slide recommendations (0.20). | 1.00 | $759.00 |
| 05/02/18 | Paul Possinger | 213 | Review Ernst & Young materials regarding labor reform (1.20); Discuss same with J. Zajac (0.30). | 1.50 | $1,138.50 |
| 05/03/18 | Paul Possinger | 213 | Analysis of pension reform issues (0.90); E-mails with pension team regarding same (0.60); Discuss pension treatment issues with E. Barak and M. Zerjal (0.30). | 1.80 | $1,366.20 |
| 05/03/18 | Paul M. Hamburger | 213 | Research issues concerning pensions (1.90); Draft e-mails to P. Possinger, F. Forina, and pensions group concerning issues and investments for prior system benefits (0.60). | 2.50 | $1,897.50 |
| 05/04/18 | Paul Possinger | 213 | Call with advisors regarding pension and labor reform (0.40); Review e-mails regarding labor reform presentation (0.20); Review pension claim and reform issues (0.40). | 1.00 | $759.00 |
| 05/04/18 | Jared Zajac | 213 | Call with B. Rosen regarding labor and pension issues. | 0.70 | $531.30 |

33260 FOMB
Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH
Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/18 | Brian S. Rosen | 213 | Conference call with Ernst & Young, O'Neill, Citi et al., regarding pension and collective bargaining agreement issues. | 0.80 | $607.20 |
| 05/07/18 | Brian S. Rosen | 213 | Conference call with Pension professionals regarding modifications and collective bargaining agreements (0.80); Review materials for call (0.30). | 1.10 | $834.90 |
| 05/07/18 | Ehud Barak | 213 | Call with Ernst & Young, Citi and Board regarding collective bargaining agreement issues. | 1.70 | $1,290.30 |
| 05/07/18 | Paul Possinger | 213 | Call with S. Faust regarding labor reforms (0.30); Call with McKinsey and Board staff regarding same (1.90); Review Detroit precedent regarding pension treatment (0.50). | 2.70 | $2,049.30 |
| 05/07/18 | Scott A. Faust | 213 | Telephone call with P. Possinger regarding collective bargaining strategy (0.20); Review draft labor assessment and work plan in preparation for conference call regarding same (0.50); Review revised labor presentation (0.40); Conference call with N. Jaresko, Ernst & Young, Citi and Proskauer team regarding labor bargaining strategy (1.50) | 2.60 | $1,973.40 |
| 05/08/18 | Scott A. Faust | 213 | Conference call with Ernst & Young and O'Neill regarding labor strategy. | 2.30 | $1,745.70 |
| 05/08/18 | Maja Zerjal | 213 | Review correspondence regarding O'Neill memoranda on pension and labor reform. | 0.80 | $607.20 |
| 05/08/18 | Brian S. Rosen | 213 | Conference call with team regarding collective bargaining agreement Issues (0.70); Memorandum to G. Malhotra regarding same (0.20); Memorandum to P. Possinger regarding pension claims (0.10); Review Citi talking points for meeting with Retiree Committee (0.10); Memorandum to T. Green regarding same (0.10); Teleconference with T. Green regarding same (0.10); Review Retiree Committee correspondence regarding issues (0.10); Memorandum to T. Green regarding same (0.10). | 1.50 | $1,138.50 |
| 05/09/18 | Brian S. Rosen | 213 | Conference call regarding UPR collective bargaining issues (0.40); Teleconference with K. Rifkind regarding same (0.10). | 0.50 | $379.50 |
| 05/10/18 | Daniel Desatnik | 213 | Review memorandum on ability to implement labor reforms. | 0.70 | $531.30 |

33260 FOMB
Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/18 | Brian S. Rosen | 213 | Memorandum to S. Faust regrading collective bargaining agreement (0.10); Memorandum to J. Outlaw regarding presentation on same(0.10); Review draft memorandum regarding labor reforms (0.80). | 1.00 | $759.00 |
| 05/11/18 | Scott A. Faust | 213 | Review and respond to correspondence from Ernst & Young regarding presentation to Board on pension issues. | 1.00 | $759.00 |
| 05/14/18 | Brian S. Rosen | 213 | Review E. Barak memorandum regarding collective bargaining agreement call (0.10); Memorandum to E. Barak regarding same (0.10); Review Ernst & Young collective bargaining agreement presentation (0.30); Memorandum to A. Chepenik regarding same (0.10). | 0.60 | $455.40 |
| 05/15/18 | Scott A. Faust | 213 | Review and comment on draft labor and pension presentation to Board | 0.80 | $607.20 |
| 05/15/18 | Paul Possinger | 213 | Discuss pension policy with N. Jaresko, et. al. | 0.40 | $303.60 |
| 05/16/18 | Paul Possinger | 213 | E-mails with Fornia regarding pension reform and freezes. | 0.40 | $303.60 |
| 05/16/18 | Paul M. Hamburger | 213 | Analyze summaries of JRS, ERS and TRS regarding pension modifications in connection with Governor's letter (0.80); E-mails with P. Possinger regarding same (0.30). | 1.10 | $834.90 |
| 05/17/18 | Paul M. Hamburger | 213 | E-mails with P. Possinger regarding possible changes to certain pension systems (0.50); Research cases and memoranda addressing same (0.60). | 1.10 | $834.90 |
| 05/17/18 | Paul Possinger | 213 | E-mails with P. Hamburger regarding pension reform. | 0.70 | $531.30 |
| 05/18/18 | Paul M. Hamburger | 213 | Review e-mails concerning arguments for pension plan amendments (0.20); Review files for research memoranda on issues (0.60); Analyze legal issues concerning same (0.40). | 1.20 | $910.80 |
| 05/21/18 | Stephen L. Ratner | 213 | E-mail with P. Possinger, et al. regarding labor reforms (0.10); Review materials regarding labor reforms (0.20). | 0.30 | $227.70 |
| 05/21/18 | Paul Possinger | 213 | Call with N. Jaresko and advisory team regarding status of labor reform resolution (0.60); Call with E. Barak regarding materials for same (0.20); E-mails with N. Jaresko regarding retiree treatment (0.30); E-mails with AEELA retiree counsel regarding same (0.40). | 1.50 | $1,138.50 |
| 05/22/18 | Paul Possinger | 213 | Call with Citi and Ernst & Young regarding pension reform issues (0.90); Review legislative status of certain systems (0.30). | 1.20 | $910.80 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 83 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/18 | Paul M. Hamburger | 213 | Review documentation on certain pension systems (0.40); Participate in working group call concerning upcoming meeting with Retiree Committee on same (0.90). | 1.30 | $986.70 |
| 05/22/18 | Brian S. Rosen | 213 | Participate in portion of conference call with Ernst & Young regarding preparation for Retiree meeting. | 0.90 | $683.10 |
| 05/23/18 | Ehud Barak | 213 | Call with O'Neill and Ernst & Young regarding pension reform (0.90); Prepare for same (0.30). | 1.20 | $910.80 |
| 05/23/18 | Paul Possinger | 213 | Call with O'Neill and Ernst & Young regarding pension reform. | 0.90 | $683.10 |
| 05/24/18 | Paul Possinger | 213 | Review pension discovery requests (0.20). | 0.20 | $151.80 |
| 05/30/18 | Paul Possinger | 213 | Review updates regarding labor legislation (0.20). | 0.20 | $151.80 |
| **Labor, Pension Matters** | | | | **40.80** | **$30,967.20** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/18 | Rachel O. Wolkinson | 214 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $303.60 |
| 05/04/18 | Guy Brenner | 214 | Review report regarding Chairman Bishop visit to Puerto Rico. | 0.10 | $75.90 |
| 05/18/18 | Ralph C. Ferrara | 214 | Review summary regarding Senate Committee's Puerto Rico Economic Empowerment Act of 2018. | 0.20 | $151.80 |
| 05/18/18 | Timothy W. Mungovan | 214 | Communications with counsel for M. Dale, P. Possinger, and E. Barak regarding Ernst & Young document preservation. | 0.30 | $227.70 |
| 05/18/18 | Brian S. Rosen | 214 | Conference call with H. Bauer and E. Barak regarding US Trustee Call. | 0.30 | $227.70 |
| 05/22/18 | Elliot Stevens | 214 | Research Senate Resolution allowing financing for PREPA and PRASA for J. Zajac. | 0.20 | $52.00 |
| 05/22/18 | Michael A. Firestein | 214 | Research Congressional comments about Board (0.30). | 0.30 | $227.70 |
| 05/23/18 | Ralph C. Ferrara | 214 | Review summary regarding AFL-CIO request for regulatory entity investigation on potentially illegal insider trading. | 0.20 | $151.80 |
| 05/24/18 | Ralph C. Ferrara | 214 | Review summary regarding legislation to extend Investment Company Act to Puerto Rico. | 0.20 | $151.80 |
| 05/25/18 | Ralph C. Ferrara | 214 | Review summary regarding Assured Guaranty and GO Bondholders' responses to AFL-CIO motion to compel compliance. | 0.30 | $227.70 |
| **Legal/Regulatory Matters** | | | | **2.50** | **$1,797.70** |

33260 FOMB                                                                    Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                        Page 84

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Magali Giddens | 215 | Continue to review pleadings and other documents in connection with summary descriptive narrative for disclosure statement. | 2.10 | $546.00 |
| 05/01/18 | Paul Possinger | 215 | Call with M. Zerjal and E. Barak regarding plan research issues (0.40); Review materials addressing same (0.80); Call with team regarding plan research (1.20). | 2.40 | $1,821.60 |
| 05/01/18 | Jeffrey W. Levitan | 215 | Teleconference with J. Esses, M. Zerjal regarding best interests (0.20); Review and revise research summary regarding same (0.10); Conference with M. Zerjal, E. Barak, B. Rosen, P. Possinger regarding confirmation issues (1.90); Review M. Zerjal e-mail regarding research assignments (0.10). | 2.30 | $1,745.70 |
| 05/01/18 | Christopher M. Tarrant | 215 | Continue review of adversary proceedings and pleadings in connection with preparing summaries for disclosure statement (4.90); E-mail to D. Desatnik regarding same (0.60). | 5.50 | $1,430.00 |
| 05/01/18 | Brian S. Rosen | 215 | Review Citi debt review (0.30); Review and revise related materials (0.90). | 1.20 | $910.80 |
| 05/01/18 | Ehud Barak | 215 | Review and revise memorandum regarding best interest (1.20); Discuss same with M. Zerjal and P. Possinger (0.50); Meet with restructuring team regarding research in connection with same (1.30). | 3.00 | $2,277.00 |
| 05/01/18 | Maja Zerjal | 215 | Discuss best interest analysis issues with J. Esses (0.30); Discuss same E. Barak (0.40). | 0.70 | $531.30 |
| 05/01/18 | Daniel Desatnik | 215 | Review Bhatia-Gautier v. Rosello and Nevares & Commonwealth in preparation of summary for disclosure statement (1.20); Review Lopez Leon v. Rosello-Nevares docket in preparation of summary for disclosure statement (1.20); Review same for confirmation issues (0.40); Review Whitebox docket in preparation of summary for disclosure statement (1.20); Review same for confirmation issues (0.40). | 4.40 | $3,339.60 |
| 05/02/18 | Daniel Desatnik | 215 | Research classification issue in connection with plan of adjustment. | 2.10 | $1,593.90 |
| 05/02/18 | Steve MA | 215 | Respond to question from M. Zerjal regarding disclosure statements. | 0.10 | $75.90 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/18 | Maja Zerjal | 215 | Prepare for meeting regarding plan of adjustment research assignments (0.50); Participate in same (1.20); Draft list of issues and e-mail regarding assignments (0.40); Review correspondence and memoranda regarding plan of adjustment strategy (1.60); Review disclosure statement issues (0.80). | 4.50 | $3,415.50 |
| 05/02/18 | Ehud Barak | 215 | Draft issues list for meeting regarding plan of adjustment research (2.20); Meet with restructuring team regarding issues plan of adjustment (1.30); Conduct research on same (1.60). | 5.10 | $3,870.90 |
| 05/02/18 | Christopher M. Tarrant | 215 | Continue review of adversary proceedings to Draft summaries for future disclosure statement. (3.90); E-mail to D. Desatnik regarding same (0.40); Additional research on disclosure statement in other bankruptcy (0.90); E-mail same to M. Zerjal (0.50); Research in other bankruptcy for confirmation hearing transcripts and related documents (0.90); E-mail same to J. Esses (0.40). | 7.00 | $1,820.00 |
| 05/02/18 | Paul Possinger | 215 | Review e-mails regarding request for plan of adjustment memorandum (0.40); E-mails with team regarding same (0.40); Review prior memoranda regarding same (0.50); Call with restructuring team regarding research issues for plan of adjustment (1.20). | 2.50 | $1,897.50 |
| 05/02/18 | Magali Giddens | 215 | Review notes and documents in connection with preparing descriptive narrative for disclosure statement. | 0.40 | $104.00 |
| 05/03/18 | Jeramy Webb | 215 | Research regarding disclosure statement issues. | 0.50 | $379.50 |
| 05/03/18 | Magali Giddens | 215 | Review preceding documents in preparation for drafting disclosure statement narrative. | 1.70 | $442.00 |
| 05/03/18 | Paul Possinger | 215 | Call with E. Barak, M. Zerjal and D. Desatnik regarding plan of adjustment analysis (1.60); Draft outline of for plan of adjustment analysis (1.40); Review internal memoranda regarding plan process and strategy (0.80). | 3.80 | $2,884.20 |

33260 FOMB                                                                Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/18 | Christopher M. Tarrant | 215 | Continue review of adversary proceedings including a review of relative pleadings in connection with drafting summaries for future disclosure statements (2.40); Research adversary cases and find evidence regarding arguments addressing clawback revenue and property tax liens in connection with confirmation issues (2.10); Draft chart addressing same (0.90); E-mail same to D. Desatnik (0.10). | 5.50 | $1,430.00 |
| 05/03/18 | Christopher M. Hayes | 215 | Review and analyze background materials regarding research regarding valuation issues (1.60); Correspond with N. Petrov regarding compiling materials regarding same (0.20); Analyze preliminary results regarding same (0.40); Review materials regarding valuation issues (0.80). | 3.00 | $2,277.00 |
| 05/03/18 | Natasha Petrov | 215 | Research regarding plan of adjustment, disclosure statement, and related objections in other bankruptcy cases. | 3.20 | $832.00 |
| 05/03/18 | Ehud Barak | 215 | Coordinate meeting with Ernst & Young, A. Wolfe and McKinsey regarding plan of adjustment issues (0.20); Review Ernst & Young work regarding best interest analysis (2.10); Meet with M. Zerjal and P. Possinger regarding plan of adjustment and confirmation memorandum for Board (1.10); Prepare for meeting (0.90); Review draft memorandum by M. Bienenstock regarding same (0.80); Conduct relevant research regarding same (2.40). | 7.50 | $5,692.50 |
| 05/03/18 | Daniel Desatnik | 215 | Review memorandum on confirmation issues (0.40); Review e-mails regarding same (0.40); Meeting with P. Possinger, E. Barak, and M. Zerjal to discuss plan of adjustment issues (1.0); Follow-up discussion with M. Zerjal regarding same (0.40); Begin drafting outline addressing same (0.80); Review P. Possinger outline for presentation to board on plan of adjustment strategies (0.30). | 3.30 | $2,504.70 |
| 05/04/18 | Daniel Desatnik | 215 | Review P. Possinger outline for plan of adjustment structures memorandum (0.30); Review E. Barak edits to same (0.30); Begin drafting presentation of same (2.30); Team meeting to discuss same (1.20); Draft chart of restructuring scenarios (2.90); Review proposed 2019 budget in connection with same (0.90). | 7.90 | $5,996.10 |

33260 FOMB                                                                Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                Page 87

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/18 | Ehud Barak | 215 | Review and revise outline for plan memorandum (2.20); Discuss same with M. Bienenstock (0.50); Discuss same with M. Zerjal (0.30); Conference call with restructuring team regarding same (1.00); Discuss structure for memorandum with D. Desatnik (0.50). | 4.50 | $3,415.50 |
| 05/04/18 | Maja Zerjal | 215 | Review correspondence regarding strategy for plan of adjustment issues (0.40); Discuss same with M. Bienenstock and E. Barak (0.40); Discuss same with P. Possinger, E. Barak and D. Desatnik (0.70); Review initial draft of chart addressing same (0.40). | 1.90 | $1,442.10 |
| 05/04/18 | Natasha Petrov | 215 | Research regarding plan of adjustment, disclosure statement, and related objections in other bankruptcy cases. | 2.90 | $754.00 |
| 05/04/18 | Christopher M. Tarrant | 215 | Continue review of adversary proceedings and draft summaries for future disclosure statements (5.60); E-mail to D. Desatnik regarding same (0.30). | 5.90 | $1,534.00 |
| 05/04/18 | Brian S. Rosen | 215 | Review memorandum regarding meeting addressing plan of adjustment structure. | 0.30 | $227.70 |
| 05/04/18 | Paul Possinger | 215 | Call with E. Barak, D. Desatnik and M. Zerjal regarding plan of adjustment analysis (0.80); Review follow-up e-mails regarding chart addressing same (0.20). | 1.00 | $759.00 |
| 05/04/18 | Magali Giddens | 215 | Review pleading and draft regarding descriptive narrative for disclosure statement (0.90); Teleconference with D. Desatnik regarding status (0.10). | 1.00 | $260.00 |
| 05/05/18 | Daniel Desatnik | 215 | Correspondence with team regarding plan of adjustment structure (1.10); Revise chart regarding same (1.40). | 2.50 | $1,897.50 |
| 05/06/18 | Daniel Desatnik | 215 | Draft memorandum on plan of adjustments structure for Board (3.80); Team call to discuss memorandum for same and options (0.50); Follow-up call with M. Zerjal discussing outline for same (0.70). | 5.00 | $3,795.00 |
| 05/06/18 | Ehud Barak | 215 | Review and revise outline regarding plan of adjustment structure (0.70); Revise chart addressing same (4.10); Call with P. Possinger and M. Zerjal regarding same (0.50). | 5.30 | $4,022.70 |

33260 FOMB                                                                      Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 88

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/18 | Maja Zerjal | 215 | Review outline regarding plan of adjustment memorandum (0.80); Participate in internal call regarding same with P. Possinger, E. Barak, and D. Desatnik (1.20); Review relevant documents for same (1.30); Draft portions of memorandum (1.40). | 4.70 | $3,567.30 |
| 05/06/18 | Brian S. Rosen | 215 | Memorandum to creditor counsel regarding plan of adjustment issues (0.10); Review and revise materials regarding same (0.90); Review proposed structure (0.30); Review D. Mondell memorandum regarding meeting in connection with plan of allocation structures (0.10); Memorandum to parties regarding scheduling same (0.20). | 1.60 | $1,214.40 |
| 05/06/18 | Magali Giddens | 215 | Review pleadings in connection with preparation of narrative based summaries for disclosure statement. | 3.40 | $884.00 |
| 05/06/18 | Paul Possinger | 215 | Review chart for plan of adjustment (0.40); Call with E. Barak, D. Desatnik and M. Zerjal regarding same (0.50); Review and revise outline for memorandum summarizing plan decision options (0.60). | 1.50 | $1,138.50 |
| 05/07/18 | Paul Possinger | 215 | Discuss plan options memorandum with E. Barak, M. Zerjal and D. Desatnik (0.80); Review updated version of same (0.30); Discuss memorandum regarding plan implementation options with E. Barak and J. Zajac (0.40). | 1.50 | $1,138.50 |
| 05/07/18 | Jeramy Webb | 215 | Continue research regarding plan of adjustment disclosure issues (1.80); Research regarding priority issues (2.10). | 3.90 | $2,960.10 |
| 05/07/18 | Christopher M. Tarrant | 215 | Continue review of adversary proceedings in connection with drafting disclosure statements (4.60); E-mail to D. Desatnik regarding same (0.40). | 5.00 | $1,300.00 |
| 05/07/18 | Christopher M. Hayes | 215 | Review precedent municipal bankruptcy plan and disclosure statement regarding plan-related issues (2.90); Conduct research regarding valuation issues (2.40); Conference with J. Webb regarding same, related matters (0.50). | 5.80 | $4,402.20 |
| 05/07/18 | Ehud Barak | 215 | Review and revise plan of adjustment memorandum (4.40); Discuss same with M. Bienenstock (0.30); Discuss same with M. Zerjal and D. Desatnik (0.40). | 5.10 | $3,870.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH

Page 89

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/18 | Maja Zerjal | 215 | Discuss confirmation issues research with J. Esses (0.20); Draft memorandum on plan of adjustment strategy (7.80); Discuss same with M. Bienenstock, E. Barak and D. Desatnik (0.30); Discuss same with E. Barak and D. Desatnik (0.20). | 8.50 | $6,451.50 |
| 05/07/18 | Jared Zajac | 215 | Research regarding plan of adjustment implementation issues. | 2.10 | $1,593.90 |
| 05/07/18 | Daniel Desatnik | 215 | Review amended outline of plan memorandum (0.80); Revise outline for memorandum regarding same (2.30); Meet with M. Bienenstock to discuss memorandum (0.20); Revise chart addressing same based on meeting (2.50). | 5.80 | $4,402.20 |
| 05/08/18 | Daniel Desatnik | 215 | Revise flow chart for plan of adjustment memorandum (1.40); Draft section of confirmation memorandum on confirmation requirements and objections (3.30); Revise same based on comments (4.20). | 8.90 | $6,755.10 |
| 05/08/18 | Maja Zerjal | 215 | Review and revise memorandum on plan of adjustment strategy (4.40); Discuss same with D. Desatnik (0.20); Discuss plan of adjustment issue with J. Webb (0.30). | 4.90 | $3,719.10 |
| 05/08/18 | Christopher M. Tarrant | 215 | Continue review of adversary proceedings to draft summaries for D. Desatnik and draft summaries for disclosure statement. (4.70); E-mail to D. Desatnik regarding same (0.50). | 5.20 | $1,352.00 |
| 05/08/18 | Elliot Stevens | 215 | Draft and edit memorandum on labor reforms in connection with plan of adjustment (7.20); Meet with J. Zajac, E. Barak and P. Possinger to discuss same (0.90); Draft summary of conversation with J. El Koury and B. Rosen addressing same (0.40). | 8.50 | $2,210.00 |
| 05/08/18 | Brian S. Rosen | 215 | Memorandum to S. Uhland regarding GSA helicopters (0.10); Review S. Uhland memorandum regarding value of GSA (0.10); Memorandum to S. Uhland regarding same (0.10). | 0.30 | $227.70 |
| 05/08/18 | Jeramy Webb | 215 | Continue research regarding priority issues for plan structure. | 0.80 | $607.20 |
| 05/08/18 | Magali Giddens | 215 | Draft descriptive narratives for disclosure statements. | 1.10 | $286.00 |
| 05/08/18 | Alexandra K. Skellet | 215 | Attend team meeting to discuss strategy in connection with fiscal plan disputes. | 0.80 | $607.20 |
| 05/09/18 | Jeramy Webb | 215 | Review case law regarding priority issues in connection with plans of adjustments. | 0.60 | $455.40 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 90

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/09/18 | Magali Giddens | 215 | Draft litigation summary for disclosure statement. | 2.70 | $702.00 |
| 05/09/18 | Paul Possinger | 215 | Review of plan of adjustment memorandum (1.40); Discuss with E. Barak and J. Zajac (0.50); Discuss memorandum with team (1.00). | 2.90 | $2,201.10 |
| 05/09/18 | Brian S. Rosen | 215 | Meeting with J. Gavin and T. Green regarding surplus amounts. | 0.60 | $455.40 |
| 05/09/18 | Christopher M. Hayes | 215 | Review plan of adjustments and disclosure statement materials regarding valuation issues. | 2.20 | $1,669.80 |
| 05/09/18 | Maja Zerjal | 215 | Review and revise plan of adjustment memorandum (1.10); Discuss same with P. Possinger, E. Barak and D. Desatnik (0.80). | 1.90 | $1,442.10 |
| 05/09/18 | Christopher M. Tarrant | 215 | Continue review of adversary proceedings to Draft summaries for future disclosure statements (2.80); E-mail to D. Desatnik regarding same (0.20). | 3.00 | $780.00 |
| 05/09/18 | Ehud Barak | 215 | Review and revise memorandum regarding plan of adjustment issues (4.40); Meet with P. Possinger and D. Desatnik regarding same (1.40). | 5.80 | $4,402.20 |
| 05/09/18 | Daniel Desatnik | 215 | Revise plan of adjustment memorandum based on E. Barak comments (1.10); Team meeting to discuss same (1.40); Incorporate additional comments with same (1.40). | 3.90 | $2,960.10 |
| 05/10/18 | Daniel Desatnik | 215 | Revise plan of adjustment memorandum based on M. Bienenstock comments. | 0.90 | $683.10 |
| 05/10/18 | Christopher M. Tarrant | 215 | Continue review of adversary proceedings to prepare summaries for future disclosure statements (3.80); E-mail to D. Desatnik regarding same (0.20). | 4.00 | $1,040.00 |
| 05/10/18 | Christopher M. Hayes | 215 | Research materials regarding potential valuation issues (0.80); Review, analyze materials regarding same (1.30). | 2.10 | $1,593.90 |
| 05/10/18 | Elliot Stevens | 215 | Review memorandum on confirmation plan options for Board. | 0.10 | $26.00 |
| 05/10/18 | Jonathan E. Richman | 215 | Teleconference with E. Barak regarding fiscal plan and best-interest analysis (0.10); Review draft plan memorandum (0.40). | 0.50 | $379.50 |
| 05/10/18 | Magali Giddens | 215 | Review additional case docket materials to descriptive narrative entries for disclosures statements. | 1.60 | $416.00 |
| 05/11/18 | Elliot Stevens | 215 | Edit memorandum on labor and other reforms in connection with plan of adjustment for J. Zajac. | 2.10 | $546.00 |
| 05/11/18 | Brian S. Rosen | 215 | Review restructuring memorandum and chart. | 0.70 | $531.30 |

33260 FOMB                                                        Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 91 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/11/18 | Natasha Petrov | 215 | Research regarding plan of adjustment, disclosure statement, and related objections and disputes in other bankruptcy cases. | 1.80 | $468.00 |
| 05/11/18 | Christopher M. Tarrant | 215 | Continue review of adversary proceedings to summaries for future disclosure statement. (4.80); E-mail D. Desatnik regarding same (0.40). | 5.20 | $1,352.00 |
| 05/11/18 | Daniel Desatnik | 215 | Revise plan of adjustment memorandum based on M. Bienenstock comments (0.20); Draft e-mail to N. Jaresko regarding same (0.10); Review T. Green comments to memorandum (0.30); Discuss same with team (0.30); Incorporate comments into next draft of memorandum (0.40). | 1.30 | $986.70 |
| 05/12/18 | Jared Zajac | 215 | Review and revise adjustment implementation memorandum. | 2.70 | $2,049.30 |
| 05/14/18 | Christopher M. Tarrant | 215 | Continue review of adversary proceedings to draft summaries for future disclosure statements. | 1.70 | $442.00 |
| 05/14/18 | Maja Zerjal | 215 | Draft edits to memorandum addressing plan of allocation (0.70); Discuss same with P. Possinger and E. Barak (1.0); Discuss same with D. Desatnik (0.60); Review revised memorandum edits (0.40); Review research regarding disclosure statement and best interests test (2.20); Review memorandum on plan of adjustment requirements (0.90). | 5.80 | $4,402.20 |
| 05/14/18 | Ehud Barak | 215 | Review and revise memoranda for Board regarding plan of adjustment implementation. | 8.80 | $6,679.20 |
| 05/14/18 | Martin J. Bienenstock | 215 | Meeting with McKinsey and Proskauer Team regarding plan of adjustment issues. | 2.20 | $1,669.80 |
| 05/15/18 | Jonathan E. Richman | 215 | Review memorandum regarding plan of adjustment issues (0.40); Teleconference with E. Barak regarding best-interest analysis (0.20). | 0.60 | $455.40 |
| 05/15/18 | Paul Possinger | 215 | Discuss plan strategy memoranda with K. Rifkind (0.40); Review K. Rifkind comments to strategy memorandum (0.30); E-mail answers to team (0.40); Review and revise updated plan implementation memorandum (0.90); Discuss with E. Stevens and E. Barak (0.40). | 2.40 | $1,821.60 |
| 05/15/18 | Ehud Barak | 215 | Review and revise memoranda for Board regarding plan implementation. | 4.40 | $3,339.60 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 92

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/18 | Maja Zerjal | 215 | Review additional comments to plan implementation memorandum and plan structure memorandum (0.80); Review and revise plan structure memorandum (0.80); Discuss same with D. Desatnik (0.30); Further revise same (1.0); Review follow-up correspondence regarding same (0.70); Review final version of same (0.30). | 3.90 | $2,960.10 |
| 05/15/18 | Christopher M. Tarrant | 215 | Continue review of adversary proceedings to draft summaries for future disclosure statement. (2.80); E-mail to D. Desatnik regarding same (0.10). | 2.90 | $754.00 |
| 05/15/18 | Daniel Desatnik | 215 | Revise plan of adjustment memorandum per N. Jaresko request (1.60); Revise based on M. Zerjal comments (1.30); Revise based on N. Jaresko questions (1.40). | 4.30 | $3,263.70 |
| 05/15/18 | Elliot Stevens | 215 | Meeting with P. Possinger, E. Barak, and J. Zajac to discuss edits to plan of adjustment memorandum (0.50); Edit memorandum in line with discussion (1.90); Revise further in line with team's and M. Bienenstock's comments (1.80). | 4.20 | $1,092.00 |
| 05/15/18 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (6.80). | 7.80 | $5,920.20 |
| 05/16/18 | Brian S. Rosen | 215 | Meeting with Creditor regarding proposed plan of adjustment treatment (0.90); Draft memorandum regarding same (0.20); Revise proposed materials related to plan of adjustment (0.80). | 1.90 | $1,442.10 |
| 05/16/18 | Ehud Barak | 215 | Review and revise memoranda for Board regarding plan of adjustment implementation. | 6.70 | $5,085.30 |
| 05/17/18 | Brian S. Rosen | 215 | Revise plan of adjustment materials (1.10); Memorandum to J. Castiglioni regarding issues relevant to same (0.10); Memorandum to D. Dunne regarding meeting (0.10); Review memorandum from D. Dunne regarding same (0.10). | 1.40 | $1,062.60 |
| 05/17/18 | Jeffrey W. Levitan | 215 | Review relevant case regarding classification issues. | 0.30 | $227.70 |
| 05/17/18 | Jonathan E. Richman | 215 | Review materials for meeting on best-interest analysis. | 1.40 | $1,062.60 |
| 05/18/18 | Jonathan E. Richman | 215 | Teleconferences with R. Ferrara regarding best-interest analysis (0.20); Review materials for meeting on best-interest issues (0.70). | 0.90 | $683.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH

Page 93

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/18 | Christopher M. Tarrant | 215 | Continue review of adversary proceedings to draft summaries for future disclosure statement. | 3.80 | $988.00 |
| 05/19/18 | Jonathan E. Richman | 215 | Review materials for meeting on best-interest issues. | 0.30 | $227.70 |
| 05/21/18 | Jonathan E. Richman | 215 | Review materials for meeting regarding best-interest analysis (0.60); Conference with A. Wolfe, McKinsey, M. Bienenstock, E. Barak, M. Zerjal, P. Possinger regarding same (1.80). | 2.40 | $1,821.60 |
| 05/21/18 | Martin J. Bienenstock | 215 | Meet with A. Wolfe and McKinsey to prepare for plan of adjustment issues (0.90); Prepare for same (0.90). | 1.80 | $1,366.20 |
| 05/21/18 | Paul Possinger | 215 | Call with McKinsey team regarding best interest test and analysis. | 1.80 | $1,366.20 |
| 05/21/18 | Maja Zerjal | 215 | Discussion with McKinsey and A. Wolfe on best interests issues meeting (0.20); Discuss tax sections of disclosure statement with R. Corn (0.10); Participate in best interest meeting with Board professionals (1.80); Prepare for same (0.40). | 2.50 | $1,897.50 |
| 05/21/18 | Ehud Barak | 215 | Participate in best interest meeting with Board professionals. | 2.20 | $1,669.80 |
| 05/21/18 | Steve MA | 215 | Attend conference call with McKinsey and Ernst & Young regarding best interest test analysis (1.80); Prepare for same (0.30). | 2.10 | $1,593.90 |
| 05/21/18 | Brian S. Rosen | 215 | Memorandum to D. Dunne regarding meeting (0.10); Memorandum to T. Green regarding meeting (0.20); Meeting with D. Dunne, et al., (1.10); Office conference with M. Bienenstock regarding same (0.20); Meeting with Mckinsey et al., regarding best interest analysis (1.40). | 3.00 | $2,277.00 |
| 05/21/18 | Christopher M. Hayes | 215 | Research precedent regarding municipal disclosure statements (1.30); Analyze same and legal considerations related to same (2.60). | 3.90 | $2,960.10 |
| 05/22/18 | Brian S. Rosen | 215 | Memorandum to T. Green, et al., regarding creditor meeting on plan of adjustment (0.30); Review T. Green memorandum regarding plan process (0.20); Review N. Jaresko memorandum regarding same (0.10); Review M. Bienenstock memorandum regarding same (0.10); Memorandum to T. Green regarding call on same (0.10); Conference call with Citi Team et al., regarding structures (1.80); Teleconference with T. Green regarding same (0.40); Revise related materials (0.70). | 3.70 | $2,808.30 |

33260 FOMB                                                                    Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 94

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/18 | Ehud Barak | 215 | Discuss debt scenarios prepared by Citi (0.70); Review same (0.60); Prepare for call regarding plan of adjustment (1.30); Call with Citi on same (1.80). | 4.40 | $3,339.60 |
| 05/22/18 | Paul Possinger | 215 | Review e-mails regarding plan structure (0.30); Discuss with E. Barak regarding same (0.20); Review proposals from Citi (1.20); Call with E. Barak regarding same (0.80); Call with Citi, B. Rosen, M. Bienenstock, E. Barak regarding same (1.70). | 4.20 | $3,187.80 |
| 05/22/18 | Stephen L. Ratner | 215 | Conference with B. Rosen regarding plan structures. | 0.50 | $379.50 |
| 05/23/18 | Brian S. Rosen | 215 | Teleconference with T. Green regarding plan of adjustment authority. | 0.30 | $227.70 |
| 05/23/18 | Christopher M. Hayes | 215 | Research and analyze valuation considerations regarding municipal bankruptcies. | 1.60 | $1,214.40 |
| 05/24/18 | Brian S. Rosen | 215 | Participate in portion of Proskauer restructuring team meeting regarding assignments and open issues (0.60). | 0.60 | $455.40 |
| 05/25/18 | Brian S. Rosen | 215 | Memorandum to D. Brownstein regarding plan of adjustment meeting (0.10); Memorandum to T. Green regarding same (0.20). | 0.30 | $227.70 |
| 05/25/18 | Paul Possinger | 215 | Call with K. Rifkind and E. Barak regarding best interest analysis (0.30). | 0.30 | $227.70 |
| 05/27/18 | Brian S. Rosen | 215 | Review P. Possinger memorandum regarding O'Melveny meeting on plan of adjustment issues (0.10); Memorandum to P. Possinger regarding same (0.10). | 0.20 | $151.80 |
| 05/28/18 | Brian S. Rosen | 215 | Review D. Dunne memorandum regarding meeting (0.10); Memorandum to T. Green regarding same (0.10); Memorandum to D. Brownstein regarding same (0.20); Memorandum to D. Dunne regarding same. (0.10). | 0.50 | $379.50 |
| 05/29/18 | Brian S. Rosen | 215 | Meeting with Citi et al., regarding plan of adjustment proposals (1.90); Review materials regarding same (0.70); Memoranda to D. Brownstein regarding meetings (0.20); Memorandum to D. Mondell regarding meeting (0.20). | 3.00 | $2,277.00 |
| 05/29/18 | Christopher M. Hayes | 215 | Analyze precedent regarding confirmation issues. | 1.30 | $986.70 |
| 05/29/18 | Ehud Barak | 215 | Meeting with Citi regarding restructuring proposals (2.20); Follow-up call with P. Possinger on same (0.80). | 3.00 | $2,277.00 |
| 05/29/18 | Martin J. Bienenstock | 215 | Meet with Citi to review plan of adjustment proposals. | 2.20 | $1,669.80 |
| 05/30/18 | Martin J. Bienenstock | 215 | Meet with Citi, S. Uhland and creditors regarding potential plan treatment. | 1.10 | $834.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH                                   Page 95

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/18 | Paul Possinger | 215 | Meeting with creditors regarding plan of adjustment proposal (1.50); Discussion with Citi team afterward (0.40). | 1.90 | $1,442.10 |
| 05/30/18 | Brian S. Rosen | 215 | Meeting with Citi, Rothschild, O'Melveny regarding debt structures (1.80); Meeting with Citi regarding same (0.60); Meeting with creditor group (1.30). | 3.70 | $2,808.30 |
| 05/31/18 | Brian S. Rosen | 215 | Teleconference with creditor regarding relevant case law (0.20); Memorandum to D. Brownstein regarding same (0.10); Review Brownstein memorandum regarding same (0.10). | 0.40 | $303.60 |
| **Plan of Adjustment and Disclosure Statement** | | | | **354.60** | **$223,482.90** |

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Brian S. Rosen | 216 | Participate in litigation partners update call (0.60); Meeting with J. Levitan, E. Barak, M. Zerjal and P. Possinger regarding confirmation issues (0.80). | 1.40 | $1,062.60 |
| 05/02/18 | Christopher M. Hayes | 216 | Correspond with working group regarding research regarding confirmation issues (0.20); Analyze background materials related for same (0.90); Conference with P. Possinger regarding same (0.40); Conference with N. Petrov regarding same (0.10); Correspond with N. Petrov regarding follow-up regarding same (0.20); Conference with J. Webb regarding same and related matters (0.10). | 1.90 | $1,442.10 |
| 05/02/18 | Jeffrey W. Levitan | 216 | Conference B. Rosen, E. Barak, M. Zerjal, P. Possinger regarding confirmation issues (1.40); Conference with J. Zajac regarding research issues (0.10). | 1.50 | $1,138.50 |
| 05/02/18 | Joshua A. Esses | 216 | Draft memorandum on confirmation issues. | 6.80 | $5,161.20 |
| 05/03/18 | Joshua A. Esses | 216 | Draft memorandum on confirmation issues. | 3.70 | $2,808.30 |
| 05/04/18 | Joshua A. Esses | 216 | Draft memorandum on confirmation issues. | 3.40 | $2,580.60 |
| 05/04/18 | Maja Zerjal | 216 | Further review of J. Esses confirmation issues analysis (0.30); Discuss same with J. Esses (0.20). | 0.50 | $379.50 |
| 05/07/18 | Joshua A. Esses | 216 | Review and revise draft memorandum on confirmation issues (3.10); | 3.10 | $2,352.90 |

33260 FOMB                                                                Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 96

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/18 | Elliot Stevens | 216 | Review memorandum on confirmation options for Board for E. Barak (0.30); Meet with E. Barak, P. Possinger, D. Desatnik, M. Zerjal and J. Zajac regarding memorandum (0.60). | 0.90 | $234.00 |
| 05/14/18 | Daniel Desatnik | 216 | Draft responses to K. Rifkind questions regarding confirmation memorandum (2.80); Meet with team to discuss same (0.60); | 3.40 | $2,580.60 |
| 05/16/18 | Steve MA | 216 | Research confirmation issue. | 1.30 | $986.70 |
| 05/17/18 | Pengtao Teng | 216 | Review daily updates to substantive filings litigation chart. | 0.20 | $151.80 |
| 05/23/18 | Ehud Barak | 216 | Review and revise list of confirmation research issues (1.20); Conduct related research (2.70). | 3.90 | $2,960.10 |
| 05/25/18 | Daniel Desatnik | 216 | Review Circuit Court opinion on classification of claims at confirmation. | 0.50 | $379.50 |
| 05/30/18 | Steve MA | 216 | Research regarding confirmation issue. | 1.90 | $1,442.10 |
| 05/31/18 | Steve MA | 216 | Conduct research on confirmation issue. | 3.10 | $2,352.90 |
| 05/31/18 | Christopher M. Hayes | 216 | Research regarding confirmation standards. | 2.20 | $1,669.80 |
| **Confirmation** | | | | **39.70** | **$29,683.20** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Michael J. Winkelspecht | 217 | Edit chart detailing document collection. | 0.20 | $52.00 |
| 05/24/18 | Brian S. Rosen | 217 | Memorandum to R. Corn regarding plan of adjustment tax issues (0.10); Review memorandum regarding same (0.10). | 0.20 | $151.80 |
| **Tax** | | | | **0.40** | **$203.80** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/18 | Steve MA | 218 | Follow-up discussion with E. Barak regarding fee examiner motion to amend order appointing fee examiner | 0.10 | $75.90 |
| 05/09/18 | Steve MA | 218 | Review and comment on fee examiner's motion to amend order appointing fee examiner (1.60); Review questions and comments on same (0.10). | 1.70 | $1,290.30 |
| 05/09/18 | Maja Zerjal | 218 | Review correspondence regarding fee examiner motion to amend order. | 0.20 | $151.80 |
| 05/09/18 | Paul Possinger | 218 | Review fee examiner motion regarding scope of services (0.20); E-mails with team regarding same (0.20). | 0.40 | $303.60 |
| 05/10/18 | Paul Possinger | 218 | Meet with fee examiner regarding status of case. | 0.40 | $303.60 |

33260 FOMB                                                          Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 97

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 05/10/18 | Maja Zerjal | 218 | Review fee examiner's motion (0.30); Meet with fee examiner and Proskauer team for update (0.80); Review open items regarding motion (0.40); Draft internal e-mail regarding same (0.40); Further review of interim fee orders for de minimis category (0.40); Discuss same with E. Barak (0.10); Draft internal e-mail regarding same (0.10); Draft e-mail to fee examiner's counsel (0.40). | 2.90 | $2,201.10 |
| 05/10/18 | Steve MA | 218 | Attend conference call / meeting with fee examiner regarding case status and motion to amend fee examiner order (0.90); Review follow-up e-mails regarding comments to motion to amend fee examiner order (0.10). | 1.00 | $759.00 |
| 05/10/18 | Brian S. Rosen | 218 | Meeting with B. Williamson, et al., regarding Fee Examiner Update. | 0.60 | $455.40 |
| 05/11/18 | Maja Zerjal | 218 | Review fee examiner motion and draft e-mail regarding same. | 0.40 | $303.60 |
| 05/12/18 | Maja Zerjal | 218 | Review professionals to be exempted from fee examiner motion (0.40); Correspond with P. Possinger and E. Barak regarding same (0.10).. | 0.50 | $379.50 |
| 05/14/18 | Joshua A. Esses | 218 | Draft recommendation in response to fee examiner's motion. | 3.60 | $2,732.40 |
| 05/15/18 | Joshua A. Esses | 218 | Draft recommendation for revised interim fee order. | 2.60 | $1,973.40 |
| 05/15/18 | Ann M. Ashton | 218 | Review fee examiner motion to modify fee order. | 0.30 | $227.70 |
| 05/15/18 | Maja Zerjal | 218 | Review draft recommendation of Board in support of professionals' fees (0.60); Discuss same with J. Esses (0.20). | 0.80 | $607.20 |
| 05/16/18 | Maja Zerjal | 218 | Review and revise J. Esses draft Board recommendation for consultant fees (0.80); Review proposed changes to interim compensation procedures (0.30). | 1.10 | $834.90 |
| 05/16/18 | Ann M. Ashton | 218 | Discussions with M. Zerjal addressing changes regarding fee motion. | 0.90 | $683.10 |
| 05/17/18 | Maja Zerjal | 218 | Further review of proposed changes to interim compensation order (0.60); Review issues regarding same (0.70). | 1.30 | $986.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH

Page 98

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/18/18 | Maja Zerjal | 218 | Prepare for call with O'Melveny regarding interim compensation procedures (0.30); Discuss same with P. Possinger (0.30); Participate in call with Proskauer, O'Neill, O'Melveny and AAFAF regarding same (0.80); Discuss same with A. Ashton, P. Possinger and O'Neill team (0.20); Draft mark-up of order and review with P. Possinger (0.50); Review follow-up correspondence (0.30); Review and revise J. Esses draft Board recommendation for Board advisers fees (0.50). | 2.90 | $2,201.10 |
| 05/18/18 | Steve MA | 218 | Attend conference call with O'Melveny and AAFAF regarding proposed amendments to interim compensation order. | 0.80 | $607.20 |
| 05/18/18 | Ann M. Ashton | 218 | Call with O'Melveny regarding edits to fee order (1.10); Follow-up call with Proskauer team and O'Neill regarding same (0.30). | 1.40 | $1,062.60 |
| 05/18/18 | Joshua A. Esses | 218 | Revise response to fee examiners' motion (0.30); Pull pleadings addressing same per M. Zerjal (0.20). | 0.50 | $379.50 |
| 05/18/18 | Paul Possinger | 218 | Review proposed revisions to interim compensation procedures (0.60); Discuss same with M. Zerjal (0.20); Call with O'Melveny regarding same (0.80); Revise form of order (0.40); Review potential 2018 appropriations issue on fee payments (0.30). | 2.30 | $1,745.70 |
| 05/19/18 | Maja Zerjal | 218 | Review changes to interim compensation procedures (0.30); Draft e-mail to J. El Koury regarding same (0.20). | 0.50 | $379.50 |
| 05/20/18 | Maja Zerjal | 218 | Review correspondence regarding interim compensation procedures (0.10); Review further proposed changes by O'Melveny (0.30); Revised further (0.20); Follow-up e-mail with K. Stadler on status of revised examiner order (0.10). | 0.70 | $531.30 |
| 05/21/18 | Ann M. Ashton | 218 | Discussion with Hacienda representative regarding Puerto Rico tax issues (0.40); E-mail to M. Bienenstock regarding same (0.20). | 0.60 | $455.40 |
| 05/25/18 | Mee R. Kim | 218 | E-mail with A. Ashton regarding draft February monthly fee statement process. | 0.10 | $75.90 |
| 05/29/18 | Paul Possinger | 218 | Call with A. Ashton regarding status of fee examiner resolution (0.20); Discuss same with E. Barak (0.10). | 0.30 | $227.70 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 99

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/18 | Paul Possinger | 218 | Review UCC concerns regarding interim compensation order (0.40). | 0.40 | $303.60 |
| 05/30/18 | Mee R. Kim | 218 | E-mails with M. Zerjal and A. Ashton regarding interim fee applications (0.40); E-mail with M. Zerjal regarding same (0.10); Review monthly fee statement format (0.20); Review fee application status to date (0.60); E-mail with Proskauer finance regarding same (0.20). | 1.50 | $1,138.50 |
| 05/31/18 | Mee R. Kim | 218 | E-mail with A. Ashton regarding monthly fee statements and draft third interim fee applications (0.30). | 0.30 | $227.70 |
| 05/31/18 | Ann M. Ashton | 218 | E-mails with fee examiner regarding report on first interim fee application (0.20); Review same and finalize proposal (3.20). | 3.40 | $2,580.60 |
| 05/31/18 | Paul Possinger | 218 | Review progress with interim compensation order (0.40). | 0.40 | $303.60 |
| 05/31/18 | Steve MA | 218 | Review e-mails regarding preparation of Proskauer's third interim fee applications. | 0.10 | $75.90 |
| 05/31/18 | Elliot Stevens | 218 | E-mails with A. Ashton and team regarding third interim fee applications (0.30). | 0.30 | $78.00 |
| 05/31/18 | Christopher M. Tarrant | 218 | Review fee examiner report (0.40); Review docket for additional reports (0.20); E-mail communications with M. Zerjal regarding same (0.30) | 0.90 | $234.00 |
| **Employment and Fee Applications** | | | | **36.20** | **$26,877.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Angelo Monforte | 219 | Update appeals status chart with new filings/deadlines per A. Skellet. | 0.20 | $52.00 |
| 05/02/18 | Angelo Monforte | 219 | Distribute scheduling notices in First Circuit cases per A. Skellet. | 0.10 | $26.00 |
| 05/03/18 | Angelo Monforte | 219 | Update appeals status chart with new filings/deadlines per A. Skellet. | 0.40 | $104.00 |
| 05/03/18 | Alexandra K. Skellet | 219 | Monitor status of appeals. | 1.20 | $910.80 |
| 05/04/18 | Lawrence T. Silvestro | 219 | Review Court filings in Title III and related adversarial proceedings (2.30); Review related press material (0.80); Compile research reports related to fiscal plans (1.20). | 4.30 | $1,118.00 |
| 05/04/18 | Angelo Monforte | 219 | Update appeals status chart with new filings/deadlines per A. Skellet. | 0.20 | $52.00 |

33260 FOMB
Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 100

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/18 | Angelo Monforte | 219 | Update appeals status chart with new filings/deadlines per A. Skellet (0.20); Draft list of parties in underlying proceedings for each pending appeal per T. Mungovan (1.20). | 1.40 | $364.00 |
| 05/07/18 | Laurie A. Henderson | 219 | Research for T. Mungovan regarding filing status of all parties in First Circuit Court of Appeals matters. | 1.40 | $364.00 |
| 05/10/18 | Angelo Monforte | 219 | Review Supreme Court dockets for new filings/deadlines (0.10); Update appeals status chart with new filings/deadlines (0.30) per A. Skellet. | 0.40 | $104.00 |
| 05/16/18 | Angelo Monforte | 219 | Review Supreme Court dockets for new filings/deadlines (0.10); Update appeals status chart with new filings/deadlines (0.20) per A. Skellet. | 0.30 | $78.00 |
| 05/18/18 | Angelo Monforte | 219 | Review Supreme Court dockets for new filings and deadlines per A. Skellet. | 0.20 | $52.00 |
| 05/21/18 | Angelo Monforte | 219 | Review Supreme Court dockets for new filings/deadlines per A. Skellet (0.20); Update appeals status chart with new filings and deadlines per A. Skellet (0.20). | 0.40 | $104.00 |
| 05/23/18 | Angelo Monforte | 219 | Review Supreme Court dockets for new filings and deadlines (0.20); Update appeals status chart with new First Circuit case and deadlines (0.20) per A. Skellet. | 0.40 | $104.00 |
| 05/23/18 | Alexandra K. Skellet | 219 | Check status of appeals and update chart. | 0.50 | $379.50 |
| 05/24/18 | Angelo Monforte | 219 | Review Supreme Court dockets for new filings and deadlines (0.20); Update appeals status chart with new deadline (0.10) per A. Skellet. | 0.30 | $78.00 |
| 05/24/18 | Zachary Chalett | 219 | Review recent declaratory judgment cases (0.60); Review bankruptcy decision for ACP (0.80). | 1.40 | $1,062.60 |
| 05/25/18 | Angelo Monforte | 219 | Review Supreme Court dockets for new filings/deadlines (0.20); Update appeals status chart with new deadline per A. Skellet (0.10). | 0.30 | $78.00 |
| 05/29/18 | Angelo Monforte | 219 | Review Supreme Court dockets for new filings/deadlines (0.20); Update appeals status chart with new deadline (0.20) per A. Skellet. | 0.40 | $104.00 |
| 05/29/18 | Jeffrey W. Levitan | 219 | E-mails with J. Richman regarding motion to stay appeals. | 0.20 | $151.80 |
| 05/30/18 | Alexandra K. Skellet | 219 | Review status of appeals. | 1.10 | $834.90 |
| 05/30/18 | Angelo Monforte | 219 | Review Supreme Court dockets for new filings/deadlines (0.20); Update appeals status chart with new deadline (0.20); Compile case dockets to all appeals cases for review by A. Skellet (0.50). | 0.90 | $234.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158079

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 101 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/31/18 | Angelo Monforte | 219 | Review Supreme Court dockets for new filings/deadlines per A. Skellet. | 0.20 | $52.00 |
| **Appeal** | | | | **16.20** | **$6,407.60** |

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/14/18 | Maja Zerjal | 220 | Discuss Board recommendation for certain professionals' fees with J. Esses (0.20); Discuss same with E. Barak (0.10); Draft e-mail to K. Stadler regarding same (0.10). | 0.40 | $303.60 |
| 05/16/18 | Ann M. Ashton | 220 | Discussions with Deloitte counsel regarding edits to fee motion. | 0.40 | $303.60 |
| 05/23/18 | Ehud Barak | 220 | Review and revise amended compensation order (0.6) and discuss with M. Zerjal (0.5) | 1.10 | $834.90 |
| **Fee Applications for Other Parties** | | | | **1.90** | **$1,442.10** |

**Total for Professional Services**            **$1,151,596.30**

33260 FOMB                                                                    Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                         Page 102

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| ANA VERMAL | PARTNER | 2.70 | 759.00 | $2,049.30 |
| ANN M. ASHTON | PARTNER | 22.70 | 759.00 | $17,229.30 |
| BRIAN S. ROSEN | PARTNER | 99.40 | 759.00 | $75,444.60 |
| CHANTEL L. FEBUS | PARTNER | 11.90 | 759.00 | $9,032.10 |
| EHUD BARAK | PARTNER | 141.60 | 759.00 | $107,474.40 |
| GREGG M. MASHBERG | PARTNER | 1.90 | 759.00 | $1,442.10 |
| GUY BRENNER | PARTNER | 20.70 | 759.00 | $15,711.30 |
| JEFFREY W. LEVITAN | PARTNER | 9.70 | 759.00 | $7,362.30 |
| JONATHAN E. RICHMAN | PARTNER | 11.40 | 759.00 | $8,652.60 |
| KEVIN J. PERRA | PARTNER | 52.30 | 759.00 | $39,695.70 |
| LARY ALAN RAPPAPORT | PARTNER | 6.00 | 759.00 | $4,554.00 |
| MARGARET A. DALE | PARTNER | 2.70 | 759.00 | $2,049.30 |
| MARK HARRIS | PARTNER | 1.70 | 759.00 | $1,290.30 |
| MARTIN J. BIENENSTOCK | PARTNER | 60.10 | 759.00 | $45,615.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 25.00 | 759.00 | $18,975.00 |
| PAUL POSSINGER | PARTNER | 111.60 | 759.00 | $84,704.40 |
| PAUL M. HAMBURGER | PARTNER | 8.00 | 759.00 | $6,072.00 |
| RALPH C. FERRARA | PARTNER | 38.70 | 759.00 | $29,373.30 |
| SCOTT A. FAUST | PARTNER | 6.70 | 759.00 | $5,085.30 |
| STEPHEN L. RATNER | PARTNER | 36.80 | 759.00 | $27,931.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 20.90 | 759.00 | $15,863.10 |
| **Total for PARTNER** | | **692.50** | | **$525,607.50** |
| | | | | |
| JORDAN B. LEADER | SENIOR COUNSEL | 4.70 | 759.00 | $3,567.30 |
| **Total for SENIOR COUNSEL** | | **4.70** | | **$3,567.30** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 38.80 | 759.00 | $29,449.20 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 11.80 | 759.00 | $8,956.20 |
| CHRISTOPHER M. HAYES | ASSOCIATE | 26.30 | 759.00 | $19,961.70 |
| DANIEL DESATNIK | ASSOCIATE | 77.30 | 759.00 | $58,670.70 |
| JARED ZAJAC | ASSOCIATE | 58.00 | 759.00 | $44,022.00 |
| JAVIER BARRERA GAZCON | ASSOCIATE | 1.40 | 759.00 | $1,062.60 |
| JENNIFER L. ROCHE | ASSOCIATE | 23.20 | 759.00 | $17,608.80 |
| JERAMY WEBB | ASSOCIATE | 8.20 | 759.00 | $6,223.80 |
| JOSHUA A. ESSES | ASSOCIATE | 39.40 | 759.00 | $29,904.60 |
| JULIA D. ALONZO | ASSOCIATE | 2.50 | 759.00 | $1,897.50 |
| LAURA STAFFORD | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| LUCY WOLF | ASSOCIATE | 9.00 | 759.00 | $6,831.00 |
| MAJA ZERJAL | ASSOCIATE | 97.30 | 759.00 | $73,850.70 |
| MEE R. KIM | ASSOCIATE | 42.90 | 759.00 | $32,561.10 |
| MELISSA DIGRANDE | ASSOCIATE | 27.10 | 759.00 | $20,568.90 |
| PENGTAO TENG | ASSOCIATE | 4.20 | 759.00 | $3,187.80 |
| RACHEL O. WOLKINSON | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| SETH D. FIER | ASSOCIATE | 7.00 | 759.00 | $5,313.00 |
| STEVE MA | ASSOCIATE | 31.30 | 759.00 | $23,756.70 |
| ZACHARY CHALETT | ASSOCIATE | 80.00 | 759.00 | $60,720.00 |
| **Total for ASSOCIATE** | | **586.50** | | **$445,153.50** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 50.40 | 260.00 | $13,104.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 71.90 | 260.00 | $18,694.00 |
| DAVID C. COOPER | LEGAL ASSISTANT | 48.20 | 260.00 | $12,532.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 4.90 | 260.00 | $1,274.00 |

33260 FOMB                                                            Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 103 |

| | | | | |
|---|---|---|---|---|
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 101.70 | 260.00 | $26,442.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 85.00 | 260.00 | $22,100.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 18.60 | 260.00 | $4,836.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 9.10 | 260.00 | $2,366.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 44.40 | 260.00 | $11,544.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 79.30 | 260.00 | $20,618.00 |
| WILLIAM A. REED | LEGAL ASSISTANT | 0.80 | 260.00 | $208.00 |
| **Total for LEGAL ASSISTANT** | | **514.30** | | **$133,718.00** |
| | | | | |
| CARL MAZUREK | LAW CLERK | 47.80 | 260.00 | $12,428.00 |
| ELISA CARINO | LAW CLERK | 67.50 | 260.00 | $17,550.00 |
| ELLIOT STEVENS | LAW CLERK | 38.10 | 260.00 | $9,906.00 |
| **Total for LAW CLERK** | | **153.40** | | **$39,884.00** |
| | | | | |
| JOSEPH KLOCK | PRAC. SUPPORT | 0.30 | 260.00 | $78.00 |
| **Total for PRAC. SUPPORT** | | **0.30** | | **$78.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 1.40 | 260.00 | $364.00 |
| **Total for LIT. SUPPORT** | | **1.40** | | **$364.00** |
| | | | | |
| MICHAEL J. WINKELSPECHT | PRAC. SUPPORT | 12.40 | 260.00 | $3,224.00 |
| **Total for PRAC. SUPPORT** | | **12.40** | | **$3,224.00** |
| | | | | |
| | **Total** | **1,965.50** | | **$1,151,596.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/01/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2018 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/01/2018 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/01/2018 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $11.50 |
| 05/01/2018 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $8.70 |
| 05/01/2018 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $11.70 |
| 05/01/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/01/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $6.70 |
| 05/01/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/01/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/01/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/01/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/01/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/01/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/02/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH

Page 104

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/02/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/02/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/02/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/02/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/02/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/02/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/02/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $8.70 |
| 05/02/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/02/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/02/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $8.70 |
| 05/02/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $8.70 |
| 05/02/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $8.80 |
| 05/02/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/02/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $5.60 |
| 05/02/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/02/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/02/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 105

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/02/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $5.40 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $5.10 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.20 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158079

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | Page 106 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.80 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.80 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $7.50 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.80 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $6.60 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $39.00 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.20 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $5.40 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.50 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $6.00 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.20 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $6.30 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $5.10 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $5.10 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $10.50 |

33260 FOMB                                                    Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                           Page 107

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $10.50 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $6.00 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.80 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $5.40 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.50 |
| 05/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.50 |
| 05/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158079

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | Page 108 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.30 |
| 05/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/03/2018 | Christopher M. Hayes | REPRODUCTION | REPRODUCTION | $5.10 |
| 05/03/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/03/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/03/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $7.60 |
| 05/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/03/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/03/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/04/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/04/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $6.00 |
| 05/04/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/04/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 109 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/05/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/05/2018 | William A. Reed | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/06/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/06/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/06/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/06/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/07/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/07/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/07/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/07/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/07/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/07/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/07/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/07/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/07/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/07/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/07/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/07/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/07/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/07/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/07/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/08/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $7.30 |
| 05/08/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/08/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/08/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/08/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.70 |
| 05/08/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/08/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.50 |
| 05/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.90 |
| 05/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.90 |
| 05/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $20.30 |
| 05/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.40 |
| 05/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 110

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/08/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/08/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/08/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/08/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/08/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/08/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.50 |
| 05/08/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/08/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/08/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/08/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/08/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/08/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/08/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $7.00 |
| 05/08/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $7.00 |
| 05/09/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/09/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $7.20 |
| 05/09/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $7.20 |
| 05/09/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.70 |
| 05/09/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.70 |
| 05/09/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.70 |
| 05/09/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $5.80 |
| 05/09/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $4.70 |
| 05/09/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/09/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $3.50 |
| 05/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 111 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/09/2018 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/10/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/10/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/10/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/10/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $11.50 |
| 05/10/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/10/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/10/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/10/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/10/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/10/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/10/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/10/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/10/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/10/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/10/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/10/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/10/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/10/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/10/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/11/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/11/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/11/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/11/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/11/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/11/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/11/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/11/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/11/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/11/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/11/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/11/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $11.90 |
| 05/11/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/11/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/11/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/11/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/11/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/11/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/11/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $4.60 |
| 05/11/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $7.30 |
| 05/12/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/14/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Ben Singh | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Ben Singh | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/14/2018 | Ben Singh | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Ben Singh | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Ben Singh | REPRODUCTION | REPRODUCTION | $9.40 |
| 05/14/2018 | Ben Singh | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158079

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 112 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/14/2018 | Ben Singh | REPRODUCTION | REPRODUCTION | $6.20 |
| 05/14/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/14/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.50 |
| 05/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.20 |
| 05/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.60 |
| 05/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $14.40 |
| 05/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/14/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $6.60 |
| 05/14/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 113

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 114

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.00 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 115

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/14/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/15/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/15/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/15/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/15/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/15/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 116

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/15/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/15/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/15/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/15/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/15/2018 | Delma Rochester | REPRODUCTION | REPRODUCTION | $7.80 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158079

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $6.00 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 118

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.90 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH

Page 119

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH

Page 120

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 121 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | Page 122 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/15/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $3.90 |
| 05/15/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $58.50 |
| 05/15/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $16.00 |
| 05/15/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/15/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/15/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/15/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $9.60 |
| 05/15/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/15/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/15/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/15/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/15/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/15/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.90 |
| 05/15/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/15/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH                                  Page 123

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/15/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/15/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $7.20 |
| 05/15/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/15/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/15/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/15/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/15/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/15/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/15/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/15/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/16/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.00 |
| 05/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.10 |
| 05/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.80 |
| 05/16/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/16/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/16/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $5.30 |
| 05/16/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/16/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $113.40 |
| 05/16/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/16/2018 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/16/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/16/2018 | Delma Rochester | REPRODUCTION | REPRODUCTION | $6.20 |
| 05/16/2018 | Delma Rochester | REPRODUCTION | REPRODUCTION | $4.00 |
| 05/16/2018 | Delma Rochester | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/16/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/16/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/16/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/17/2018 | Delma Rochester | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/17/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/17/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.70 |
| 05/17/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/17/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/17/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/17/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/17/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/17/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $9.40 |

33260 FOMB                                                          Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 124

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/17/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $12.60 |
| 05/17/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $176.40 |
| 05/17/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $27.60 |
| 05/17/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.80 |
| 05/17/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/17/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.40 |
| 05/17/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $58.00 |
| 05/17/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/17/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/17/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/17/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/17/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $13.40 |
| 05/17/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $10.30 |
| 05/17/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $15.50 |
| 05/17/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/17/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/17/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/17/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $55.20 |
| 05/17/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $10.00 |
| 05/17/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/17/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $6.30 |
| 05/17/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.10 |
| 05/17/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $13.50 |
| 05/17/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $24.00 |
| 05/17/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/17/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/17/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/17/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/18/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/18/2018 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/18/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $2.80 |

33260 FOMB
Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH
Page 125

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.90 |
| 05/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $15.30 |
| 05/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/18/2018 | Delma Rochester | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $2.80 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $30.00 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $8.60 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $4.00 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158079

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 126 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $5.20 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $2.80 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $4.40 |
| 05/18/2018 | Allan Achan | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/20/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/20/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/21/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.10 |
| 05/21/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.10 |
| 05/21/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/21/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/21/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/21/2018 | Maja Zerjal | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/21/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/21/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/21/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/21/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/21/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/21/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/21/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.60 |
| 05/21/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/21/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/21/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.00 |
| 05/21/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/21/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/21/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/21/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/21/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.00 |
| 05/21/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $13.20 |
| 05/21/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $10.00 |

33260 FOMB                                                           Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                  Page 127

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/21/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/21/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/22/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $7.20 |
| 05/22/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/22/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/22/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $7.20 |
| 05/22/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/22/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/22/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.80 |
| 05/22/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/22/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH

Page 128

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $8.80 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $11.50 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 129

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $21.60 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $11.70 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $5.60 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/22/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/22/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/22/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/22/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/22/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.00 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 130 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/22/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $11.20 |
| 05/22/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/22/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/22/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/22/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.90 |
| 05/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.90 |
| 05/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $15.60 |
| 05/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/22/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/22/2018 | Susan M. Ormsby | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/23/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/23/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $10.10 |
| 05/23/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/23/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/23/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/23/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/23/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/23/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/23/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $12.00 |
| 05/23/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/23/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/23/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/23/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/23/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/23/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/23/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/23/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.90 |
| 05/23/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/23/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/23/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/23/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.80 |
| 05/23/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $5.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 131

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/23/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/23/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $10.10 |
| 05/23/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.10 |
| 05/23/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/23/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $10.10 |
| 05/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.80 |
| 05/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $8.00 |
| 05/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/24/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/24/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/25/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $5.20 |
| 05/25/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $5.20 |
| 05/25/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/25/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $6.80 |
| 05/25/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.90 |
| 05/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH

Page 132

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 05/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.90 |
| 05/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/25/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/25/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $74.40 |
| 05/25/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/29/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/29/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/29/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/29/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/29/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/29/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/29/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/29/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/29/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/29/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/29/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/29/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $14.60 |
| 05/29/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/29/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/29/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/29/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/29/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH

Page 133

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/29/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/29/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/29/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/29/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/29/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/29/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.80 |
| 05/29/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.10 |
| 05/29/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/29/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/29/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/29/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/29/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $65.40 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 134

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.60 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.10 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                           Page 135

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.90 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $63.60 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.10 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $18.90 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.80 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.20 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $65.70 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/29/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/29/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $5.50 |
| 05/29/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $5.40 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 136

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/30/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $10.10 |
| 05/30/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.60 |
| 05/30/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/30/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/30/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/30/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/30/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/30/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/30/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/30/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/30/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $25.60 |
| 05/30/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/30/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/30/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/30/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $5.60 |
| 05/30/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/30/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/30/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/30/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/30/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/30/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/30/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $2.90 |
| 05/30/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $2.30 |
| 05/30/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $6.00 |
| 05/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/31/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/31/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/31/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/31/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH

Page 137

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/31/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.60 |
| 05/31/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $5.60 |
| | | | **Total for REPRODUCTION** | **$2,817.30** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/07/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 05/07/2018 | Christopher M. Hayes | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $380.00 |
| 05/08/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $318.00 |
| 05/08/2018 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $162.00 |
| 05/17/2018 | Christopher M. Tarrant | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $10.00 |
| 05/21/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 05/23/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $93.00 |
| 05/24/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $8.00 |
| 05/30/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 05/30/2018 | Christopher M. Hayes | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $176.00 |
| | | | **Total for LEXIS** | **$1,161.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/03/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000027 Lines | $388.00 |
| 05/03/2018 | Melissa Digrande | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000013 Lines | $238.00 |
| 05/04/2018 | Melissa Digrande | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000018 Lines | $1,071.00 |
| 05/04/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000005 Lines | $255.00 |
| 05/10/2018 | Christopher M. Hayes | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000041 Lines | $765.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 138

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/10/2018 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000008 Lines | $238.00 |
| 05/11/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000008 Lines | $238.00 |
| 05/11/2018 | Christopher M. Hayes | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000002 Lines | $204.00 |
| 05/13/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000051 Lines | $1,388.00 |
| 05/15/2018 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000036 Lines | $119.00 |
| 05/15/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000009 Lines | $119.00 |
| 05/17/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000008 Lines | $119.00 |
| 05/21/2018 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000008 Lines | $140.00 |
| 05/29/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000010 Lines | $238.00 |
| 05/30/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000004 Lines | $119.00 |
| 05/30/2018 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000005 Lines | $595.00 |
| 05/31/2018 | Christopher M. Hayes | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000001 Lines | $119.00 |
| 05/31/2018 | Steve MA | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000010 Lines | $70.00 |
| | | | **Total for WESTLAW** | **$6,423.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/14/2018 | Anthony Lopez | FILING AND COURT COSTS | FILING AND COURT COSTS Certificate of Good Standing - Anthony Lopez TO AD1 TO 11 TIMES SQ. | $5.00 |
| | | | **Total for FILING AND COURT COSTS** | **$5.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/09/2018 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: SOUTHERN DISTRICT REPORTERS PC | $135.14 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158079

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 139 |
|---|---|

**Total for TRANSCRIPTS & DEPOSITIONS**      **$135.14**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/02/2018 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1655137Voucher:1005858 8 From:11 TIMES SQ To:JFK Passenger:ROSEN BRIAN S.  Ride date and time: 05/02/18 11:32 | $82.42 |
| 05/03/2018 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1655137Voucher:8050220 974 From:JFK. DELTA TERM 4 To:48 LAWRENCE FARMS CROS Passenger:ROSEN BRIAN S.  Ride date and time: 05/03/18 21:45 | $100.00 |
| 05/08/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1655697Voucher:8050732 778 From:LGA. AMERICAN AIRLINES To:11 TIMES SQ Passenger:POSSINGER PAUL V. Ride date and time: 05/08/18 11:04 | $56.81 |
| 05/09/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1655697Voucher:8050732 796 From:11 TIMES SQ To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 05/09/18 17:25 | $56.81 |
| 05/14/2018 | Ann M. Ashton | TAXICAB/CAR SVC. | TAXICAB/CAR SVC.         Taxi - - VENDOR: GARDEN CITY LIMO SERVICE | $30.00 |
| 05/14/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1656318Voucher:9854139 From:LGA. AMERICAN AIRLINES To:11 TIMES SQ Passenger:POSSINGER PAUL V. Ride date and time: 05/14/18 14:04 | $56.81 |
| 05/15/2018 | Ann M. Ashton | TAXICAB/CAR SVC. | TAXICAB/CAR SVC.         Taxi - - VENDOR: PLUSH SERVICES CORP. PLUSH SERVICES CORP - INV# 5022018 - CAR SERVICES.- trips between office and hotel | $200.00 |
| 05/16/2018 | Ann M. Ashton | TAXICAB/CAR SVC. | TAXICAB/CAR SVC.         Taxi - - VENDOR: PLUSH SERVICES CORP. PLUSH SERVICES CORP - INV# 5022018 - CAR SERVICES. - trips between office and hotel | $200.00 |
| 05/17/2018 | Ann M. Ashton | TAXICAB/CAR SVC. | TAXICAB/CAR SVC.         Taxi - - VENDOR: PLUSH SERVICES CORP. PLUSH SERVICES CORP - INV# 5022018 - CAR SERVICES. from NY office to LGA | $100.00 |

33260 FOMB                                                                    Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 140

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/18/2018 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1656875Voucher:8051623 822 From:LGA. DELTA TERM C To:48 LAWRENCE FARMS CROS Passenger:ROSEN BRIAN S. Ride date and time: 05/18/18 15:42 | $100.00 |
| 05/18/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1656875Voucher:8051111 811 From:11 TIMES SQ To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 05/18/18 12:30 | $61.26 |
| 05/29/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1657317Voucher:1006538 1 From:LGA. AMERICAN TERM B To:AS DIRECTED Passenger:POSSINGER PAUL V. Ride date and time: 05/29/18 09:46 | $88.15 |
| 05/31/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1657317Voucher:8053019 634 From:KNICKERBOCKER HOTEL To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 05/31/18 05:18 | $56.81 |
| | | | **Total for TAXICAB/CAR SVC.** | **$1,189.07** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/03/2018 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Meeting with Judges impacted by pension reform and FOMB. Taxi from Home to JFK. | $70.27 |
| 05/03/2018 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Meeting with Judges impacted by pension reform and FOMB. Taxi from JFK to home. | $70.27 |
| 05/08/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from home to O'Hare to attend Certification Motion Hearing | $44.25 |
| 05/10/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to home to attend Certification Motion Hearing | $44.60 |
| 05/14/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - [REDACTED: Expense relating to court-ordered mediation]. | $53.75 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH

Page 141

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/29/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare for travel to New York to attend creditor meetings. | $35.50 |
| 05/31/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to Chicago office re travel to New York to attend creditor meetings. | $46.44 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$365.08** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/02/2018 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Taxi from Hotel to meeting. | $15.00 |
| 05/02/2018 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Taxi from Airport to Hotel | $25.00 |
| 05/03/2018 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock Meeting with Judges impacted by pension reform and FOMB. Taxi from Airport to meeting. | $20.00 |
| 05/03/2018 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock Meeting with Judges impacted by pension reform and FOMB. Taxi from Meeting to Airport. | $5.78 |
| 05/11/2018 | Ann M. Ashton | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - [REDACTED: Expense relating to court-ordered mediation] | $378.50 |
| 05/11/2018 | Ann M. Ashton | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - [REDACTED: Expense relating to court-ordered mediation] | $20.00 |
| 05/14/2018 | Ann M. Ashton | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail -  [REDACTED: Expense relating to court-ordered mediation] | -$15.00 |
| 05/14/2018 | Ann M. Ashton | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - [REDACTED: Expense relating to court-ordered mediation] | $20.00 |
| 05/14/2018 | Ann M. Ashton | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee -[REDACTED: Expense relating to court-ordered mediation]. | -$34.00 |

33260 FOMB                                                                        Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                               Page 142

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/15/2018 | Ann M. Ashton | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - [REDACTED: Expense relating to court-ordered mediation] | $20.00 |
| 05/15/2018 | Ralph C. Ferrara | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee -[REDACTED: Expense relating to court-ordered mediation]. | $40.00 |
| 05/15/2018 | Ann M. Ashton | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - [REDACTED: Expense relating to court-ordered mediation] | $15.35 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$510.63** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/08/2018 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Paul Possinger Working dinner re attend Certification Motion Hearing Paul Possinger, Ehud Barak | $80.00 |
| 05/14/2018 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - [REDACTED: Expense relating to court-ordered mediation] | $40.00 |
| 05/16/2018 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - [REDACTED: Expense relating to court-ordered mediation] | $12.19 |
| 05/17/2018 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - [REDACTED: Expense relating to court-ordered mediation] | $13.07 |
| 05/29/2018 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Paul Possinger Dinner re travel to New York to attend creditor meetings. Paul Possinger | $15.24 |
| | | | **Total for OUT OF TOWN MEALS** | **$160.50** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/01/2018 | Martin J. Bienenstock | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: COURTALERT.COM, INC. COURTALERT.COM, INC.; INV# 402981-1805; 05/31/2018 - COURTALERT FOR PACER - MONTH ENDING 04/31/2018. | $43.82 |
| 05/31/2018 | Martin J. Bienenstock | OTHER DATABASE RESEARCH | COURT ALERT INVOICE# 105413-1805 DATED 5/31/2018 - Whitebox Multi-Strategy vs. Bank of New York Mellon | $15.43 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$59.25** |

33260 FOMB                                                              Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 143

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/07/2018 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: CGS INVESTMENTS LLC KEY DISCOVERY INVOICE NO. 1805085. BLOWBACKS-INCLUDING DOCUMENT ASSEMBLY, TABS, COIL BIND AND A5 PAPER. | $342.53 |
| 05/23/2018 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: DTI TOPCO INC EPIQ EDISCOVERY SOLUTIONS INVOICE NO. 1075567. BINDING COIL; BLOWBACKS-COLOR; BLOWBACKS W/ASSEMBLY. Puerto Rico fiscal plans | $319.93 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$662.46** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/02/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare - Brian Rosen Meeting in Puerto Rico - Airfare | $404.80 |
| 05/02/2018 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare Service Fee - Brian Rosen Meeting in Puerto Rico - Service fee | $35.00 |
| 05/03/2018 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Meeting with Judges impacted by pension reform and FOMB. | $381.20 |
| 05/08/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare to/from New York to attend Certification Motion Hearing | $511.57 |
| 05/09/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Agent booking fee for airfare to/from New York to attend Certification Motion Hearing | $35.00 |
| 05/14/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare to New York[REDACTED: Expense relating to court-ordered mediation], other meetings. | $629.99 |
| 05/14/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger  [REDACTED: Expense relating to court-ordered mediation] | $35.00 |
| 05/29/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare to/from New York to attend creditor meetings. | $629.99 |
| | | | **Total for AIRPLANE** | **$2,662.55** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/02/2018 | Brian S. Rosen | LODGING | LODGING Hotel - Lodging - Brian Rosen Meeting in Puerto Rico - Hotel | $260.47 |
| 05/08/2018 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging to attend Certification Motion Hearing | $426.93 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158079

0002 PROMESA TITLE III: COMMONWEALTH — Page 144

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/14/2018 | Paul Possinger | LODGING | LODGING Hotel - Lodging - [REDACTED: Expense relating to court-ordered mediation], other meetings. | $2,000.00 |
| 05/14/2018 | Ann M. Ashton | LODGING | LODGING Hotel - Lodging - | $1,000.00 |
| 05/29/2018 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re travel to New York to attend creditor meetings. | $899.74 |
| | | | **Total for LODGING** | **$4,587.14** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/31/2018 | Joanne S. Ollman | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISCOVERY LEGAL AND CONSULTING LDISCOVERY INVOICE NO. 056074. RELATIVITY DATA; RELATIVITY USER ACCESS; RELATIVITY TECHNICAL SUPPORT, OCR, TIFF CONVERSION. | $2,801.36 |
| 05/31/2018 | Joanne S. Ollman | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISCOVERY LEGAL AND CONSULTING LDISCOVERY INVOICE NO. 056075. RELATIVITY DATA HOSTING; RELATIVITY USER ACCESS; RELATIVITY TECHNICAL SUPPORT; FORENSIC ANALYSIS; NATIVE FILE PROCESSING. | $8,614.40 |
| 05/31/2018 | Joanne S. Ollman | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: RVM INCORPORATED RVM INVOICE NO. CINV23414. THE FOLLOWING CHARGES ARE PER SOW TO COVER WORK COMPLETED THROUGH 05/31/18. TECHNICAL ANALYSIS TO RE-COLLECT 1 GMAIL ACCOUNT. | $500.00 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$11,915.76** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/01/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/11/2018 1805118468 Catering for: 2696 - Bienenstock, Martin J. Booked On: 03/01/2018;Event Date:05/01/2018 Office: New York - 11XS; Room(s): 2800 BC CM# 33260.0002 | $250.41 |

33260 FOMB                                                              Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                              Page 145

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/01/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/11/2018 1805118468 Catering for: 2696 - Bienenstock, Martin J. Booked On: 03/01/2018;Event Date:05/01/2018 Office: New York - 11XS; Room(s): 2800 BC CM# 33260.0002 | $664.14 |
| 05/01/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/11/2018 1805118468 Catering for: 2696 - Bienenstock, Martin J. Booked On: 03/01/2018;Event Date:05/01/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $99.62 |
| 05/01/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/11/2018 1805118468 Catering for: 2696 - Bienenstock, Martin J. Booked On: 03/01/2018;Event Date:05/01/2018 Office: New York - 11XS; Room(s): 2800 BC CM# 33260.0002 | $1,099.64 |
| 05/01/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/11/2018 1805118468 Catering for: 2696 - Bienenstock, Martin J. Booked On: 03/01/2018;Event Date:05/01/2018 Office: New York - 11XS; Room(s): 2800 BC CM# 33260.0002 | $43.55 |
| 05/01/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/11/2018 1805118468 Catering for: 2696 - Bienenstock, Martin J. Booked On: 03/01/2018;Event Date:05/01/2018 Office: New York - 11XS; Room(s): 2800 BC CM# 33260.0002 | $43.55 |
| 05/01/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/11/2018 1805118468 Catering for: 2696 - Bienenstock, Martin J. Booked On: 03/01/2018;Event Date:05/01/2018 Office: New York - 11XS; Room(s): 2800 BC CM# 33260.0002 | $43.55 |
| 05/01/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/11/2018 1805118468 Catering for: 2704 - Rosen, Brian S.  Booked On: 04/30/2018;Event Date:05/01/2018 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $132.83 |

33260 FOMB                                                                    Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 146

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/02/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/11/2018 1805118468 Catering for: 9359 - Esses, Joshua Booked On: 03/01/2018;Event Date:05/02/2018 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $549.82 |
| 05/02/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/11/2018 1805118468 Catering for: 9359 - Esses, Joshua Booked On: 03/01/2018;Event Date:05/02/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $132.83 |
| 05/02/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/11/2018 1805118468 Catering for: 9359 - Esses, Joshua Booked On: 03/01/2018;Event Date:05/02/2018 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $92.54 |
| 05/02/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/11/2018 1805118468 Catering for: 9359 - Esses, Joshua Booked On: 03/01/2018;Event Date:05/02/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $164.95 |
| 05/08/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/18/2018 1805185248 Catering for: 9359 - Esses, Joshua Booked On: 03/12/2018;Event Date:05/08/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $93.90 |
| 05/08/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/18/2018 1805185248 Catering for: 9359 - Esses, Joshua Booked On: 03/12/2018;Event Date:05/08/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $1,197.63 |
| 05/08/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/18/2018 1805185248 Catering for: 9359 - Esses, Joshua Booked On: 03/12/2018;Event Date:05/08/2018 Office: New York - 11XS; Room(s): 2800 B CM# 33260.0002 | $332.07 |

33260 FOMB                                                                Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 147

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/08/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/18/2018 1805185248 Catering for: 9359 - Esses, Joshua Booked On: 03/12/2018;Event Date:05/08/2018 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $36.75 |
| 05/08/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/18/2018 1805185248 Catering for: 2716 - Barak, Ehud Booked On: 05/07/2018;Event Date:05/08/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $99.62 |
| 05/08/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/18/2018 1805185248 Catering for: 2704 - Rosen, Brian S.  Booked On: 05/08/2018;Event Date:05/08/2018 Office: New York - 11XS; Room(s): 2100 A CM# 33260.0002 | $48.99 |
| 05/08/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/18/2018 1805185248 Catering for: 2704 - Rosen, Brian S.  Booked On: 05/08/2018;Event Date:05/08/2018 Office: New York - 11XS; Room(s): 2100 A CM# 33260.0002 | $61.24 |
| 05/08/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/18/2018 1805185248 Catering for: 2704 - Rosen, Brian S.  Booked On: 05/08/2018;Event Date:05/08/2018 Office: New York - 11XS; Room(s): 2100 A CM# 33260.0002 | $93.90 |
| 05/09/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/18/2018 1805185248 Catering for: 9359 - Esses, Joshua Booked On: 05/08/2018;Event Date:05/09/2018 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0002 | $498.10 |
| 05/09/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/18/2018 1805185248 Catering for: 9359 - Esses, Joshua Booked On: 05/08/2018;Event Date:05/09/2018 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0002 | $43.55 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 148 |
| --- | --- |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 05/09/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/18/2018 1805185248 Catering for: 9359 - Esses, Joshua Booked On: 05/08/2018;Event Date:05/09/2018 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0002 | $1,469.81 |
| 05/10/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/18/2018 1805185248 Catering for: 9537 - Desatnik, Daniel  Booked On: 04/10/2018;Event Date:05/10/2018 Office: New York - 11XS; Room(s): 2500 B CM# 33260.0002 | $26.13 |
| 05/10/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/18/2018 1805185248 Catering for: 9537 - Desatnik, Daniel  Booked On: 04/10/2018;Event Date:05/10/2018 Office: New York - 11XS; Room(s): 2500 B CM# 33260.0002 | $32.66 |
| 05/10/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/18/2018 1805185248 Catering for: 9537 - Desatnik, Daniel  Booked On: 04/10/2018;Event Date:05/10/2018 Office: New York - 11XS; Room(s): 2500 B CM# 33260.0002 | $37.02 |
| 05/14/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/25/2018 1805259560 Catering for: 2716 - Barak, Ehud Booked On: 04/24/2018;Event Date:05/14/2018 Office: New York - 11XS; Room(s): 2800 B CM# 33260.0002 | $249.05 |
| 05/14/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/25/2018 1805259560 Catering for: 2696 - Bienenstock, Martin J. Booked On: 05/14/2018;Event Date:05/14/2018 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $27.76 |
| 05/15/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/25/2018 1805259560 Catering for: 9359 - Esses, Joshua Booked On: 05/11/2018;Event Date:05/15/2018 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $199.24 |

33260 FOMB                                                                              Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 149

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/15/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/25/2018 1805259560 Catering for: 9359 - Esses, Joshua Booked On: 05/02/2018;Event Date:05/15/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $2,158.45 |
| 05/15/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/25/2018 1805259560 Catering for: 9359 - Esses, Joshua Booked On: 05/02/2018;Event Date:05/15/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $6,192.27 |
| 05/15/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/25/2018 1805259560 Catering for: 9359 - Esses, Joshua Booked On: 05/02/2018;Event Date:05/15/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $813.84 |
| 05/15/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/25/2018 1805259560 Catering for: 9359 - Esses, Joshua Booked On: 05/02/2018;Event Date:05/15/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $141.54 |
| 05/15/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/25/2018 1805259560 Catering for: 9359 - Esses, Joshua Booked On: 05/02/2018;Event Date:05/15/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $283.08 |
| 05/15/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/25/2018 1805259560 Catering for: 9359 - Esses, Joshua Booked On: 05/02/2018;Event Date:05/15/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $424.61 |
| 05/15/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/25/2018 1805259560 Catering for: 2696 - Bienenstock, Martin J. Booked On: 05/15/2018;Event Date:05/15/2018 Office: New York - 11XS; Room(s): 2700 C CM# 33260.0002 | $62.60 |

33260 FOMB                                                                                    Invoice 170158079
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 150 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/16/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/25/2018 1805259560 Catering for: 9359 - Esses, Joshua Booked On: 05/02/2018;Event Date:05/16/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $299.41 |
| 05/16/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/25/2018 1805259560 Catering for: 9359 - Esses, Joshua Booked On: 05/02/2018;Event Date:05/16/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $2,749.09 |
| 05/16/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/25/2018 1805259560 Catering for: 9359 - Esses, Joshua Booked On: 05/02/2018;Event Date:05/16/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $217.75 |
| 05/16/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/25/2018 1805259560 Catering for: 9359 - Esses, Joshua Booked On: 05/02/2018;Event Date:05/16/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $108.88 |
| 05/16/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/25/2018 1805259560 Catering for: 9359 - Esses, Joshua Booked On: 05/02/2018;Event Date:05/16/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $326.63 |
| 05/16/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/25/2018 1805259560 Catering for: 9359 - Esses, Joshua Booked On: 05/02/2018;Event Date:05/16/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $132.83 |
| 05/16/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/25/2018 1805259560 Catering for: 9359 - Esses, Joshua Booked On: 05/02/2018;Event Date:05/16/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $1,660.34 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 151 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/16/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/25/2018 1805259560 Catering for: 9359 - Esses, Joshua Booked On: 05/02/2018;Event Date:05/16/2018 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $626.03 |
| 05/16/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/25/2018 1805259560 Catering for: 9537 - Desatnik, Daniel Booked On: 04/10/2018;Event Date:05/16/2018 Office: New York - 11XS; Room(s): 2500 B CM# 33260.0002 | $10.89 |
| 05/16/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/25/2018 1805259560 Catering for: 9537 - Desatnik, Daniel Booked On: 04/10/2018;Event Date:05/16/2018 Office: New York - 11XS; Room(s): 2500 B CM# 33260.0002 | $62.60 |
| 05/17/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/25/2018 1805259560 Catering for: 9359 - Esses, Joshua Booked On: 05/10/2018;Event Date:05/17/2018 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $69.41 |
| 05/17/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/25/2018 1805259560 Catering for: 9359 - Esses, Joshua Booked On: 05/10/2018;Event Date:05/17/2018 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0002 | $498.10 |
| 05/17/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/25/2018 1805259560 Catering for: 9359 - Esses, Joshua Booked On: 05/10/2018;Event Date:05/17/2018 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0002 | $1,461.65 |
| 05/17/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/25/2018 1805259560 Catering for: 9359 - Esses, Joshua Booked On: 05/10/2018;Event Date:05/17/2018 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0002 | $32.66 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158079

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | Page 152 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/17/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/25/2018 1805259560 Catering for: 9359 - Esses, Joshua Booked On: 05/10/2018;Event Date:05/17/2018 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0002 | $187.81 |
| 05/17/2018 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/25/2018 1805259560 Catering for: 9359 - Esses, Joshua Booked On: 05/10/2018;Event Date:05/17/2018 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0002 | $97.99 |
| 05/21/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/01/2018 1806012474 Catering for: 2716 - Barak, Ehud Booked On: 05/15/2018;Event Date:05/21/2018 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $384.87 |
| 05/21/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/01/2018 1806012474 Catering for: 2716 - Barak, Ehud Booked On: 05/15/2018;Event Date:05/21/2018 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $20.41 |
| 05/21/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/01/2018 1806012474 Catering for: 2704 - Rosen, Brian S.  Booked On: 05/21/2018;Event Date:05/21/2018 Office: New York - 11XS; Room(s): 2838 CM# 32660.0002 | $31.30 |
| 05/29/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/22/2018 1806221706 Catering for: 2704 - Rosen, Brian S.  Booked On: 05/24/2018;Event Date:05/29/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $132.83 |
| 05/29/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/22/2018 1806221706 Catering for: 2704 - Rosen, Brian S.  Booked On: 05/25/2018;Event Date:05/29/2018 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $50.08 |

33260 FOMB

Invoice 170158079

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 153 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/30/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/22/2018 1806221706 Catering for: 2704 - Rosen, Brian S.  Booked On: 05/25/2018;Event Date:05/30/2018 Office: New York - 11XS; Room(s): 2802 CM# 33260.0002 | $50.08 |
| 05/30/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/22/2018 1806221706 Catering for: 2704 - Rosen, Brian S.  Booked On: 05/25/2018;Event Date:05/30/2018 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $100.17 |
| 05/30/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/22/2018 1806221706 Catering for: 2704 - Rosen, Brian S.  Booked On: 05/25/2018;Event Date:05/30/2018 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $75.12 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$27,328.17** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/17/2018 | Joshua A. Esses | MEALS/DINNER VOUCHER | MEALS/DINNER VOUCHER Meals - - VENDOR: RESTAURANT ASSOCIATES RESTAURANT ASSOCIATES - CLIENT VOUCHERS - FOR THE PERIOD 05/11/18 TO 05/17/18 - INV# 2110602022 for Board strategy session | $9.48 |
| | | | **Total for MEALS/DINNER VOUCHER** | **$9.48** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 2,817.30 |
| LEXIS | 1,161.00 |
| WESTLAW | 6,423.00 |
| FILING AND COURT COSTS | 5.00 |
| TRANSCRIPTS & DEPOSITIONS | 135.14 |
| TAXICAB/CAR SVC. | 1,189.07 |
| TAXI, CARFARE, MILEAGE AND PARKING | 365.08 |
| OUT OF TOWN TRANSPORTATION | 510.63 |
| OUT OF TOWN MEALS | 160.50 |
| OTHER DATABASE RESEARCH | 59.25 |
| PRINTING, BINDING, ETC. | 662.46 |
| AIRPLANE | 2,662.55 |
| LODGING | 4,587.14 |
| PRACTICE SUPPORT VENDORS | 11,915.76 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Type of Disbursements | Amount |
|---|---|
| FOOD SERVICE/CONF. DINING | 27,328.17 |
| MEALS/DINNER VOUCHER | 9.48 |
| **Total Expenses** | **$59,991.53** |
| **Total Amount for this Matter** | **$1,211,587.83** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158055

0033 COMMONWEALTH TITLE III – ACP MASTER        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 2.80 | $2,125.20 |
| 207 | Non-Board Court Filings | 4.30 | $3,263.70 |
| 210 | Analysis and Strategy | 9.00 | $6,831.00 |
| 212 | General Administration | 1.80 | $468.00 |
| 219 | Appeal | 341.00 | $257,222.20 |
| | **Total** | **358.90** | **$269,910.10** |

33260 FOMB                                                                                    Invoice 170158055
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0033 COMMONWEALTH TITLE III – ACP MASTER                                                          Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/18 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, et al. regarding response to Retirees' Committee motion to be treated as party and response brief on appeal (0.20); Review draft response to Retiree Committee motion to intervene in appeal (0.10. | 0.30 | $227.70 |
| 05/03/18 | Stephen L. Ratner | 206 | Review ACP's appeal brief. | 0.50 | $379.50 |
| 05/04/18 | Paul Possinger | 206 | Call with appeal team regarding appellants' brief. | 1.00 | $759.00 |
| 05/04/18 | Timothy W. Mungovan | 206 | Conference call with M. Harris, J. Roberts, J. Levitan, and P. Possinger regarding analysis of appellants' brief and drafting outline of appellees' brief. | 0.80 | $607.20 |
| 05/05/18 | Brian S. Rosen | 206 | Review outline for ACP responsive brief. | 0.20 | $151.80 |
| **Documents Filed on Behalf of the Board** | | | | **2.80** | **$2,125.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/18 | Mark Harris | 207 | Review draft of opposition to UCC motion to intervene of appelle. | 0.30 | $227.70 |
| 05/03/18 | Zachary Chalett | 207 | Review appellants' brief in connection with ACP (1.30); Arrange for pulling of cases cited in brief (0.30). | 1.60 | $1,214.40 |
| 05/04/18 | Timothy W. Mungovan | 207 | Review of appellants' brief. | 0.90 | $683.10 |
| 05/05/18 | Brian S. Rosen | 207 | Review ACP brief. | 0.90 | $683.10 |
| 05/27/18 | Paul Possinger | 207 | Review amicus brief from ERS bondholders in ACP appeal and related e-mails. | 0.60 | $455.40 |
| **Non-Board Court Filings** | | | | **4.30** | **$3,263.70** |

33260 FOMB                                                                        Invoice 170158055
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0033 COMMONWEALTH TITLE III – ACP MASTER                                              Page 3

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/18 | Jeffrey W. Levitan | 210 | E-mails to J. Richman regarding ACP brief (0.30); Review J. Zajac e-mails regarding arguments in same (0.10); E-mail to M. Bienenstock regarding ACP brief (0.10); Conferences with J. Zajac regarding opposition brief (0.60); Analyze ACP brief (2.20); Review cases cited by ACP (1.30); Teleconference with J. Richman regarding ACP brief (0.20). | 4.80 | $3,643.20 |
| 05/03/18 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, M. Bienenstock, et al. regarding Retirees' Committee motion to intervene as appellee. | 0.10 | $75.90 |
| 05/03/18 | Kevin J. Perra | 210 | Analyze ACP appellate brief. | 1.80 | $1,366.20 |
| 05/03/18 | Paul Possinger | 210 | Review judgment in ACP adversary proceeding in connection with appeal (0.40); Review ACP appellate brief (1.50); Review brief regarding Retiree Committee motions to intervene (0.30); E-mails regarding First Circuit order on same (0.10). | 2.30 | $1,745.70 |
| | **Analysis and Strategy** | | | **9.00** | **$6,831.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Christopher M. Tarrant | 212 | Assemble binders for attorneys relating to motion to dismiss and corresponding pleadings including opinion order. | 1.40 | $364.00 |
| 05/04/18 | Eamon Wizner | 212 | Organize and compile cases cited in ACP plaintiff-appellant brief per Z. Chalett. | 0.40 | $104.00 |
| | **General Administration** | | | **1.80** | **$468.00** |

33260 FOMB

Invoice 170158055

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0033 COMMONWEALTH TITLE III – ACP MASTER

Page 4

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Jeffrey W. Levitan | 219 | Teleconference with K. Perra regarding appeal brief (0.10); Conference with J. Zajac regarding appeal issues (0.10); Teleconference with M. Harris regarding appeal brief (0.20); Analyze dismissal opinion in connection with appeal (1.10); Review motion to dismiss ACP complaint in connection with appeal (0.60); Review ACP complaint in connection with appeal (0.30). | 2.40 | $1,821.60 |
| 05/01/18 | Angelo Monforte | 219 | Organize cases referenced in ACP notes for appellate brief per Z. Chalett. | 0.30 | $78.00 |
| 05/01/18 | Julia D. Alonzo | 219 | Correspond with J. Richman regarding appellate briefing. | 0.60 | $455.40 |
| 05/01/18 | Zachary Chalett | 219 | Review joint appendix (0.40); Call with L. Stafford regarding informative motion (0.10); Revise informative motion (0.70). | 1.20 | $910.80 |
| 05/01/18 | Laura Stafford | 219 | Revise and finalize corporate disclosure statement (0.50); Revise motion for extension of time (1.20). | 1.70 | $1,290.30 |
| 05/01/18 | Jonathan E. Richman | 219 | Review joint appendix (0.40); Draft and review e-mails regarding same (0.30); Review and revise outline for appellate brief (6.10); Conference with J. Alonzo regarding same (0.10); Teleconference with M. Harris regarding appeal brief (0.20); Review and comment on motion regarding briefing schedule (0.40). | 7.50 | $5,692.50 |
| 05/01/18 | Stephen L. Ratner | 219 | Review draft opposition to Retirees Committee motion to be treated as appellee in appeal. | 0.20 | $151.80 |
| 05/01/18 | John E. Roberts | 219 | Draft and file corporate disclosure statement allocation regarding ACP (0.30); Revise motion for extension of time (0.60 ). | 0.90 | $683.10 |
| 05/01/18 | Jared Zajac | 219 | Review dockets regarding relevant pleadings in connection with ACP appeal (0.30); E-mail C. Tarrant regarding same (0.10); Meeting with J. Levitan regarding same (0.10). | 0.50 | $379.50 |
| 05/01/18 | Mark Harris | 219 | Teleconference with T. Mungovan regarding staffing for appeal brief (0.20); Teleconference with J. Richman regarding same (0.30); Teleconference with J. Roberts regarding same (0.30). | 0.80 | $607.20 |

33260 FOMB                                                                          Invoice 170158055
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0033 COMMONWEALTH TITLE III – ACP MASTER                                         Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/18 | Matthew I. Rochman | 219 | Analyze Retiree Committee's motion to be deemed appellee in ACP appeal (0.30); Draft response in opposition to Retiree Committee's joinder to motion to be recognized as appellee in ACP appeal (0.80). | 1.10 | $834.90 |
| 05/01/18 | Timothy W. Mungovan | 219 | Communications with J. Roberts regarding filing corporate disclosure statement with First Circuit (0.10); Communications with M. Rochman regarding responding to Retirees Committee motion to intervene as party in appeal (0.30); Communications with Z. Chalet and J. Roberts regarding motion for extension of time to file appellees' brief (0.20). | 0.60 | $455.40 |
| 05/02/18 | Angelo Monforte | 219 | Compile ACP related memoranda in electronic database for review by Z. Chalett (0.30); Distribute motions to dismiss filed in Ambac v. Commonwealth and Assured v. Commonwealth per Z. Chalett in connection with APC appeal (0.10). | 0.40 | $104.00 |
| 05/02/18 | Jeffrey W. Levitan | 219 | E-mails with J. Richman regarding ACP opposition appeal brief (0.20); Teleconference with B. Rosen regarding ACP opposition (0.10); Review T. Mungovan e-mail regarding ACP opposition brief (0.10); Teleconference with B. Rosen, T. Mungovan regarding opposition brief (0.30); Conferences with J. Zajac regarding appeal (0.30); Review ACP complaint in connection with appeal (0.90); Analyze and review Board motion to dismiss ACP complaint in connection with appeal (0.70); Review ACP opposition to dismiss in connection with appeal (0.60); Review Board reply in connection with appeal (0.50); Review ACP surreply in connection with appeal (0.30); Teleconference with M. Zerjal regarding GO appeal issues (0.10). | 4.10 | $3,111.90 |

33260 FOMB

Invoice 170158055

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0033 COMMONWEALTH TITLE III – ACP MASTER

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/18 | Matthew I. Rochman | 219 | Draft correspondence to T. Mungovan regarding draft response to Retiree Committee's motion to intervene in ACP Master appeal (0.20); Analyze intervention orders entered below with respect to Committees' motions to intervene in ACP Masters appeal (0.30); Draft correspondence to T. Mungovan regarding same (0.10); Revise response in opposition to Retiree Committee's motion to intervene in ACP Master appeal to incorporate comments of M. Bienenstock (0.20); Draft revisions to response in opposition to Retiree Committee's motion to intervene in ACP Master appeal (0.30). | 1.10 | $834.90 |
| 05/02/18 | Timothy W. Mungovan | 219 | Communications with J. Richman, J. Roberts, J. Zajac regarding logistics for appeal and outline of appellees' brief (0.30); Communications with M. Bienenstock regarding Retirees Committee motion to intervene as party in appeal (0.20); Communications with B. Rosen and J. Levitan regarding logistics for appeal and outline of for appellees' brief (0.20); Communications with M. Harris regarding Retirees Committee motion to intervene as party in appeal (0.20); | 0.90 | $683.10 |
| 05/02/18 | Kevin J. Perra | 219 | E-mails to team regarding ACP appellate brief. | 0.10 | $75.90 |
| 05/02/18 | Jared Zajac | 219 | Meeting with J. Levitan regarding responsive appeal brief (0.10); Review and analyze affirmative pleadings filed in adversary proceeding in connection with appeal (5.40); Follow-up meeting with J. Levitan regarding same (0.10). | 5.60 | $4,250.40 |
| 05/02/18 | Paul Possinger | 219 | Review motion to dismiss pleadings in advance of appellate brief (1.10); Review Retiree Committee motion to intervene (0.20); Review and revise response to same (0.30); Call with ACP team regarding same (0.40). | 2.00 | $1,518.00 |
| 05/02/18 | Maja Zerjal | 219 | Review draft and correspondence regarding opposition to Retiree Committee motion to participate in ACP appeal. | 0.40 | $303.60 |
| 05/02/18 | Jonathan E. Richman | 219 | Draft and review e-mails regarding preparations for appellate brief (0.40); Conference with J. Alonzo regarding brief (0.20); Revise outline of brief (5.20). | 5.80 | $4,402.20 |
| 05/03/18 | John E. Roberts | 219 | Analyze appellants' opening brief. | 1.90 | $1,442.10 |

33260 FOMB                                                                        Invoice 170158055
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0033 COMMONWEALTH TITLE III – ACP MASTER                                              Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/03/18 | Maja Zerjal | 219 | Review latest version of response to Retiree Committee's motion to participate in ACP appeal. | 0.30 | $227.70 |
| 05/03/18 | Jonathan E. Richman | 219 | Review appellants' brief, and revise outline of opposition (6.60); Conference with J. Alonzo regarding same (0.20); Teleconference J. Levitan regarding same (0.20); Conference with J. Levitan regarding same (0.20); Revise motion for extension (0.20); Draft and review e-mails regarding same (0.10); Conference with J. Alonzo regarding brief (0.10). | 7.60 | $5,768.40 |
| 05/03/18 | Angelo Monforte | 219 | Compile additional cases referenced in ACP notes for appellate brief per Z. Chalett. | 0.20 | $52.00 |
| 05/03/18 | Mark Harris | 219 | Review appellants's brief. | 0.40 | $303.60 |
| 05/03/18 | Julia D. Alonzo | 219 | Review research related to appellant brief. | 3.90 | $2,960.10 |
| 05/03/18 | Jared Zajac | 219 | Analyze arguments raised in appeal opening brief (2.80); Analyze cases cited in rule 7001 argument (1.70); Draft distinguishing facts for J. Richman (0.40); Meetings with J. Levitan regarding brief (0.20). | 5.10 | $3,870.90 |
| 05/03/18 | Alexandra K. Skellet | 219 | Assist with filing of opposition to Retiree Committee's motion to intervene in appeal (3.10); Check status of deadlines for filing (0.20). | 3.30 | $2,504.70 |
| 05/03/18 | Laura Stafford | 219 | Analyze prior briefing in ACP matter (3.20); Analyze ACP appellants' brief (1.30); Coordinate drafting of motion for extension of time (0.30). | 4.80 | $3,643.20 |
| 05/03/18 | Matthew I. Rochman | 219 | E-mails with A. Skellet regarding opposition to Retiree Committee motion to intervene in ACP Master appeal (0.20); E-mails with T. Mungovan regarding opposition to Retiree Committee motion to intervene in ACP Master appeal (0.20); Finalize opposition to Retiree Committee's motion to intervene in ACP Masters appeal (0.40); Review First Circuit Court order granting Committees' alternative request to brief and be heard at oral argument only (0.20). | 1.00 | $759.00 |
| 05/03/18 | Timothy W. Mungovan | 219 | Review ACP's appellate brief (0.40); Communications with J. Richman, J. Roberts and Z. Chalet regarding communicating with counsel for bondholders concerning obtaining consent to extension of briefing scheduling (0.30). | 0.70 | $531.30 |

33260 FOMB                                                                    Invoice 170158055
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0033 COMMONWEALTH TITLE III – ACP MASTER                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/03/18 | Martin J. Bienenstock | 219 | Review appellants' brief and authorities in ACP appeal. | 2.60 | $1,973.40 |
| 05/04/18 | Lawrence T. Silvestro | 219 | Review and clarify legal citation and formatting rules for First Circuit filing. | 1.60 | $416.00 |
| 05/04/18 | Laura Stafford | 219 | Call with ACP litigation team regarding response to appellants' brief (1.00); Review J. Richman's draft outline (0.30); Call with J. Richman, J. Alonzo, Z. Chalett regarding outline of response to ACP appellants' brief (0.40); Finalize motion for extension of time (1.00). | 2.70 | $2,049.30 |
| 05/04/18 | Jared Zajac | 219 | Meeting with J. Richman, B. Rosen, M. Harris, J. Alonzo, and J. Levitan regarding appeal brief (1.00); Review and provide comments on outline for same (1.10); Prepare for call with J. Alonzo, J. Richman, Z. Chalett, and L. Stafford regarding outline (0.70); Participate on same (0.40); Draft outline regarding 7001 argument (0.60). | 3.80 | $2,884.20 |
| 05/04/18 | Kevin J. Perra | 219 | Analyze ACP appellate brief (0.80): Call with team regarding response (0.80); Review outline for responsive brief (0.40). | 2.00 | $1,518.00 |
| 05/04/18 | Timothy W. Mungovan | 219 | Review First Circuit's order granting UCC and Retiree's motion for alternative relief in ACP appeal. | 0.10 | $75.90 |
| 05/04/18 | Michael A. Firestein | 219 | Review appellants' brief for impact on other appeals. | 1.20 | $910.80 |
| 05/04/18 | Brian S. Rosen | 219 | Attend meeting with team regarding ACP reply. | 1.30 | $986.70 |
| 05/04/18 | Julia D. Alonzo | 219 | Meeting with J. Richman, M. Harris, B. Rosen, J. Zajac, Z. Chalett, T. Mungovan, K. Perra, P. Possinger, J. Levitan, J. Roberts, and L. Stafford regarding response to plaintiffs' appellate brief (1.00); Review research for response to appellate brief (4.30). | 5.30 | $4,022.70 |
| 05/04/18 | Jeffrey W. Levitan | 219 | Review ACP brief to prepare for call addressing appeal brief (0.40); Attend call on ACP brief (0.80); Review draft memorandum and outline for responsive brief (0.90). | 2.10 | $1,593.90 |
| 05/04/18 | Laurie A. Henderson | 219 | Electronically file of motion for extension of time. | 0.10 | $26.00 |
| 05/04/18 | Mark Harris | 219 | Review appellate brief (0.40); Office conference with team regarding opposition brief (1.00). | 1.40 | $1,062.60 |
| 05/04/18 | John E. Roberts | 219 | Team call to discuss appellant's opening brief. | 1.00 | $759.00 |

33260 FOMB

Invoice 170158055

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0033 COMMONWEALTH TITLE III – ACP MASTER

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/18 | Jonathan E. Richman | 219 | Revise outline of appellate brief (7.90); Conference with P. Possinger, J. Roberts, L. Stafford, K. Perra, T. Mungovan, J. Levitan, J. Zajac, Z. Chalett, J. Alonzo, M. Harris, B. Rosen regarding opposition brief (1.00); Teleconference with L. Stafford, J. Alonzo, Z. Chalett regarding appeal brief (0.40); Draft and review e-mails regarding extension of time motion (0.30). | 9.60 | $7,286.40 |
| 05/04/18 | Zachary Chalett | 219 | Participate in meeting to discuss response to ACP (0.90); Call with J. Alonzo regarding research for same (0.10); Coordinate filing of motion for extension of deadline (0.20); Develop outline of brief (0.60); Review cover letter to M. Bienenstock regarding proposed response (0.10). | 1.90 | $1,442.10 |
| 05/05/18 | Zachary Chalett | 219 | Review edits to outline of proposed response in connection with ACP appeal (0.40); Review cases cited by appellants regarding advisory opinions (0.50). | 0.90 | $683.10 |
| 05/05/18 | Jeffrey W. Levitan | 219 | Edit memorandum regarding ACP (0.60); Edit outline of ACP opposition (0.40); Review P. Possinger comments on outline (0.20); Email J. Richman regarding ACP responsive brief (0.20). | 1.40 | $1,062.60 |
| 05/05/18 | Julia D. Alonzo | 219 | Review research for appellate brief. | 4.80 | $3,643.20 |
| 05/05/18 | Laura Stafford | 219 | Analyze cases cited by ACP in appellants' brief. | 3.20 | $2,428.80 |
| 05/05/18 | Paul Possinger | 219 | Review and revise outline for appellee brief. | 1.40 | $1,062.60 |
| 05/05/18 | Kevin J. Perra | 219 | Review outline for appeal (0.80); E-mails with team regarding same (0.20). | 1.00 | $759.00 |
| 05/06/18 | Paul Possinger | 219 | E-mails with J. Richman regarding revisions to appellate brief outline (0.20); Review updated outline and memorandum (0.30). | 0.50 | $379.50 |
| 05/06/18 | Michael A. Firestein | 219 | Review ACP review for impact on other appeals. | 0.30 | $227.70 |
| 05/06/18 | Mark Harris | 219 | Review memorandum, outline of argument for appellate brief. | 0.30 | $227.70 |
| 05/06/18 | Zachary Chalett | 219 | Review cases regarding advisory opinions cited in appellants' brief in connection with ACP appeal (4.10); Review and revise cover letter outlining proposed response to appellants' brief (0.20); E-mail to L. Stafford regarding research and cases addressing brief argument Taking Clause (0.10). | 4.40 | $3,339.60 |
| 05/06/18 | Laura Stafford | 219 | Analyze cases cited by ACP in appellants' brief. | 1.20 | $910.80 |

33260 FOMB                                                                    Invoice 170158055
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0033 COMMONWEALTH TITLE III – ACP MASTER                              Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/18 | Jeffrey W. Levitan | 219 | Review J. Richman, P. Possinger e-mails regarding outline (0.10); Review revised outline and memorandum (0.20); Email M. Hains regarding outline (0.10); Email J. Richman regarding outline (0.10). | 0.50 | $379.50 |
| 05/06/18 | Brian S. Rosen | 219 | Review outline for ACP responsive brief and memoranda regarding same. | 0.70 | $531.30 |
| 05/06/18 | Julia D. Alonzo | 219 | Begin drafting appellate brief. | 3.90 | $2,960.10 |
| 05/06/18 | Jonathan E. Richman | 219 | Revise outline of appellee brief (3.10); Review research for same (2.70). | 5.80 | $4,402.20 |
| 05/07/18 | Julia D. Alonzo | 219 | Review research for appellate brief. | 6.90 | $5,237.10 |
| 05/07/18 | Jeffrey W. Levitan | 219 | Email J. Richman regarding outline for brief (0.10); Conference with J. Zajac regarding brief draft (0.10); Review M. Luskin e-mail regarding brief (0.10); Review cases cited in ACP brief (1.40). | 1.70 | $1,290.30 |
| 05/07/18 | Jonathan E. Richman | 219 | Revise outline for appellee brief, (3.10); Review research for same (2.80); Conference with J. Alonzo regarding section of brief (0.30). | 6.20 | $4,705.80 |
| 05/07/18 | Stephen L. Ratner | 219 | Review appeal brief outline (0.30); E-mail with J. Richman, et al. regarding appeal outline (0.10). | 0.40 | $303.60 |
| 05/07/18 | Michael A. Firestein | 219 | Review correspondence on ACP briefing strategy. | 0.20 | $151.80 |
| 05/08/18 | Stephen L. Ratner | 219 | Review appeal brief outline. | 0.10 | $75.90 |
| 05/08/18 | Jonathan E. Richman | 219 | Review research for appellee brief, (5.90); Draft and review e-mails regarding same (0.40). | 6.30 | $4,781.70 |
| 05/08/18 | Julia D. Alonzo | 219 | Continue reviewing research for ACP appellate brief. | 7.60 | $5,768.40 |
| 05/08/18 | Zachary Chalett | 219 | Distinguish cases cited in appellants' brief in connection with ACP appeal (3.60); Send e-mail discussing cases to J. Alonzo (0.90). | 4.50 | $3,415.50 |
| 05/09/18 | Zachary Chalett | 219 | Call with J. Zajac regarding section 305 of ACP brief (0.20); E-mail to J. Alonzo regarding standard of review (0.30). | 0.50 | $379.50 |
| 05/09/18 | Julia D. Alonzo | 219 | Continue draft of appellate brief. | 5.40 | $4,098.60 |
| 05/09/18 | Jonathan E. Richman | 219 | Draft sections of appellee brief (7.20); Conference with J. Alonzo regarding same (0.10); Teleconference with J. Levitan regarding same (0.10); Conference with J. Alonzo regarding brief (0.20); Conference with J. Alonzo regarding same (0.10); Review Assured Guaranty's appellate brief for purposes of ACP appeal (0.40). | 8.10 | $6,147.90 |

33260 FOMB                                                                    Invoice 170158055
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0033 COMMONWEALTH TITLE III – ACP MASTER                                  Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/09/18 | Jeffrey W. Levitan | 219 | Teleconference with J. Richman regarding ACP appeal (0.10); Conference with M. Bienenstock regarding ACP responsive brief (0.10); Conference with J. Zajac regarding same (0.10); E-mail M. Bienenstock regarding brief deadline (0.10). | 0.40 | $303.60 |
| 05/09/18 | Michael A. Firestein | 219 | Review First Circuit order on motions to intervene. | 0.20 | $151.80 |
| 05/10/18 | Paul Possinger | 219 | Call with J. Richman regarding brief arguments. | 0.60 | $455.40 |
| 05/10/18 | Laura Stafford | 219 | Review and analyze case law in ACP brief regarding takings clause arguments. | 3.70 | $2,808.30 |
| 05/10/18 | Jonathan E. Richman | 219 | Draft and review e-mails regarding appendix (0.10); Review materials for appellee brief (1.30); Revise portions of brief (4.60); Draft and review e-mails regarding same (0.30). | 6.30 | $4,781.70 |
| 05/10/18 | Julia D. Alonzo | 219 | Continue draft appellate brief. | 5.80 | $4,402.20 |
| 05/10/18 | Alexandra K. Skellet | 219 | Check status of ACP appeal deadlines. | 0.10 | $75.90 |
| 05/10/18 | Zachary Chalett | 219 | E-mail J. Richman regarding ACP deadlines. | 0.30 | $227.70 |
| 05/11/18 | Jonathan E. Richman | 219 | Draft and review e-mails regarding appellee brief (0.20); Revise brief, (2.80); Review cases cited in draft and in appellants' brief (2.10). | 5.10 | $3,870.90 |
| 05/14/18 | Jonathan E. Richman | 219 | Review research for appellee brief. | 1.20 | $910.80 |
| 05/14/18 | Laura Stafford | 219 | Analyze case law regarding brief arguments. | 2.90 | $2,201.10 |
| 05/15/18 | Jonathan E. Richman | 219 | Teleconference with P. Possinger regarding brief arguments (0.20); Draft and review e-mails regarding appellee brief (0.30). | 0.50 | $379.50 |
| 05/15/18 | Jared Zajac | 219 | E-mail J. Alonzo regarding brief (0.10); E-mail J. Richman regarding same (0.10); Review and analyze additional cited cases (0.90); Meeting with J. Levitan regarding brief (0.10). | 1.20 | $910.80 |
| 05/16/18 | Jared Zajac | 219 | Analyze cases cited in reply brief. | 2.10 | $1,593.90 |
| 05/16/18 | Jonathan E. Richman | 219 | Review NFMA amicus brief in Assured case in connection with ACP appeal (0.40); Conference with J. Alonzo regarding appellee brief (0.10); Revise outline of brief (2.20). | 2.70 | $2,049.30 |
| 05/17/18 | Jonathan E. Richman | 219 | Review materials for responsive brief. | 0.90 | $683.10 |
| 05/18/18 | Zachary Chalett | 219 | Review briefs discussing PROMESA section 305 for ACP appeal. | 1.50 | $1,138.50 |
| 05/18/18 | Jonathan E. Richman | 219 | Conference with J. Alonzo regarding appellee brief (0.20); Draft preliminary sections of brief (0.70). | 0.90 | $683.10 |
| 05/18/18 | Jared Zajac | 219 | E-mails with J. Alonzo and Z. Chalett regarding brief. | 0.30 | $227.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158055

0033 COMMONWEALTH TITLE III – ACP MASTER

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/19/18 | Timothy W. Mungovan | 219 | Communications with J. Richman regarding status of appellees' brief in connection with GO bondholders' appeal. | 0.20 | $151.80 |
| 05/21/18 | Jonathan E. Richman | 219 | Conference with J. Alonzo regarding appellee ACP brief (0.10); Review materials and outlines for brief (3.20); Draft and review e-mails regarding same (0.40). | 3.70 | $2,808.30 |
| 05/21/18 | Julia D. Alonzo | 219 | Draft appellate brief. | 4.90 | $3,719.10 |
| 05/21/18 | Jared Zajac | 219 | Research regarding Rule 7001 argument (0.90); E-mails with Z. Chalett regarding brief (0.30); E-mail J. Alonzo regarding same (0.10); Outline argument for section of brief (0.80); Draft section of brief distinguishing appellates' brief (2.70). | 4.80 | $3,643.20 |
| 05/22/18 | Angelo Monforte | 219 | Obtain case docket for case in connection with ACP appeal (0.10); Submit document request with National Archives and Records Administration per Z. Chalett (0.10). | 0.20 | $52.00 |
| 05/22/18 | Julia D. Alonzo | 219 | Draft appellate brief (1.10). | 1.10 | $834.90 |
| 05/22/18 | Jared Zajac | 219 | E-mail to J. Alonzo regarding brief. | 0.10 | $75.90 |
| 05/22/18 | Jonathan E. Richman | 219 | Conference with J. Alonzo regarding appellee brief (0.10); Draft and review e-mails regarding same (0.10); Revise outline of brief (2.10). | 2.30 | $1,745.70 |
| 05/23/18 | Jonathan E. Richman | 219 | Conference with J. Alonzo regarding appellate brief (0.10); Review materials for brief (1.80). | 1.90 | $1,442.10 |
| 05/23/18 | Zachary Chalett | 219 | Review ACP brief (1.10); Incorporate sections into ACP brief (0.20); Call with J. Zajac regarding same (0.10). | 1.40 | $1,062.60 |
| 05/23/18 | Julia D. Alonzo | 219 | Draft appellate brief (4.80); Correspond with Z. Chalett regarding appellate brief (0.40). | 5.20 | $3,946.80 |
| 05/24/18 | Jared Zajac | 219 | Review brief (1.20); Draft and revise portion of brief (4.90); E-mails with Z. Chalett regarding same (0.30). | 6.40 | $4,857.60 |
| 05/24/18 | Angelo Monforte | 219 | Download and distribute case filings provided by National Archive Records Administration for review by Z. Chalett. | 0.40 | $104.00 |
| 05/24/18 | Laura Stafford | 219 | Analyze case law regarding taking claims argument (2.80); Draft takings portion of appeal brief (1.70). | 4.50 | $3,415.50 |
| 05/24/18 | Jonathan E. Richman | 219 | Review research for appellee brief (3.70); Draft and review e-mails regarding same (0.20). | 3.90 | $2,960.10 |
| 05/24/18 | Julia D. Alonzo | 219 | Revise appellate brief (2.40) | 2.40 | $1,821.60 |
| 05/24/18 | Zachary Chalett | 219 | Review bankruptcy sections in ACP brief (0.70). | 0.70 | $531.30 |
| 05/25/18 | Laura Stafford | 219 | Draft and revise portion of appeal brief relating to takings clause (13.20). | 13.20 | $10,018.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158055

0033 COMMONWEALTH TITLE III – ACP MASTER

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/25/18 | Stephen L. Ratner | 219 | E-mail with T. Mungovan, M. Harris, et al. regarding Altair amicus brief. | 0.10 | $75.90 |
| 05/25/18 | Zachary Chalett | 219 | Draft e-mails to J. Alonzo, J. Richman, and L. Stafford regarding status of ACP brief (0.20). | 0.20 | $151.80 |
| 05/25/18 | Jonathan E. Richman | 219 | Draft and review e-mails regarding appellee brief (0.20); Review materials regarding same (0.90). | 1.10 | $834.90 |
| 05/25/18 | Jared Zajac | 219 | E-mail to Z. Chalett regarding brief. | 0.20 | $151.80 |
| 05/26/18 | Jonathan E. Richman | 219 | Revise appellee brief (4.90); Draft and review e-mails regarding same (0.60); Review Altair's amicus brief (0.70); Draft and review e-mails regarding same (0.20). | 6.40 | $4,857.60 |
| 05/26/18 | Stephen L. Ratner | 219 | Review amicus brief (0.30); E-mail with M. Firestein, J. Richman regarding amicus brief (0.10). | 0.40 | $303.60 |
| 05/26/18 | Laura Stafford | 219 | Analyze amicus brief and summarize for team (1.40). | 1.40 | $1,062.60 |
| 05/26/18 | Brian S. Rosen | 219 | Review ACP amicus brief (0.60); Review J. Richman memorandum regarding same (0.10) | 0.70 | $531.30 |
| 05/27/18 | Jeffrey W. Levitan | 219 | Review Altair amicus brief. | 1.30 | $986.70 |
| 05/27/18 | Jonathan E. Richman | 219 | Revise appellee brief. | 5.10 | $3,870.90 |
| 05/28/18 | Zachary Chalett | 219 | Review e-mails regarding status of ACP brief (0.20); Coordinate teleconference call to discuss next steps (0.20); E-mail J. Richman regarding Altair amicus brief (0.30). | 0.70 | $531.30 |
| 05/28/18 | Laura Stafford | 219 | Respond to J. Richman question regarding takings portion of ACP appeal (1.60). | 1.60 | $1,214.40 |
| 05/28/18 | Jonathan E. Richman | 219 | Draft and review e-mails regarding appellee brief (0.70); Further research for appelle brief (5.70); Draft and review e-mails regarding Altair's amicus brief in ACP (0.20). | 6.60 | $5,009.40 |
| 05/29/18 | Jonathan E. Richman | 219 | Revise appellee brief (3.70); Review research for same (1.20); Draft and review e-mails regarding brief (0.40); Teleconference with J. Alonzo regarding brief (0.20); Conference with J. Alonzo regarding brief (0.10). | 5.60 | $4,250.40 |
| 05/29/18 | Zachary Chalett | 219 | Review revised ACP brief (1.10); Review case for ACP brief (0.30); Call with J. Alonzo regarding brief (0.20); Review amicus brief filed in ACP (0.80); Participate in teleconference call regarding ACP brief (0.50). | 2.90 | $2,201.10 |
| 05/29/18 | Laura Stafford | 219 | Call with briefing team regarding revising ACP brief. | 0.40 | $303.60 |

33260 FOMB                                                                                    Invoice 170158055
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0033 COMMONWEALTH TITLE III – ACP MASTER                                                       Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/29/18 | Jared Zajac | 219 | Analyze amicus brief (0.80); Analyze bankruptcy code and section 305 argument for appeal brief (0.40); Call with J. Alonzo, Z. Chalett, and L. Stafford regarding same (0.30); Review and revise brief (1.10). | 2.60 | $1,973.40 |
| 05/29/18 | Julia D. Alonzo | 219 | Call with Z. Chalett, L. Stafford, and J. Zajac regarding appellate brief (0.40); Review Altair amicus brief (0.90); Correspond with J. Richman regarding appellate brief (0.70); Revise appellate brief (2.70). | 4.70 | $3,567.30 |
| 05/29/18 | John E. Roberts | 219 | Draft recommendation to team concerning response to UCC motion to intervene in First Circuit appeal. | 0.50 | $379.50 |
| 05/30/18 | Julia D. Alonzo | 219 | Revise appellate brief (0.90). | 0.90 | $683.10 |
| 05/30/18 | Alexandra K. Skellet | 219 | Review amicus brief. | 0.30 | $227.70 |
| 05/30/18 | Jonathan E. Richman | 219 | Conference with A. Skellet regarding appeal and amicus brief (0.10); Revise appellee brief (4.90); Review research for same (0.60). | 5.60 | $4,250.40 |
| 05/30/18 | Jeffrey W. Levitan | 219 | Conference with P. Possinger regarding appeal (0.20). | 0.20 | $151.80 |
| 05/31/18 | Zachary Chalett | 219 | Revise ACP brief (0.30). | 0.30 | $227.70 |
| 05/31/18 | Jonathan E. Richman | 219 | Revise appellee brief. | 5.10 | $3,870.90 |
| 05/31/18 | Jared Zajac | 219 | Outline response to amici brief argument. | 0.50 | $379.50 |
| 05/31/18 | Laura Stafford | 219 | Research and draft portions of ACP appeal brief. | 6.40 | $4,857.60 |
| 05/31/18 | Julia D. Alonzo | 219 | Revise appellee brief (2.90). | 2.90 | $2,201.10 |
| **Appeal** | | | | **341.00** | **$257,222.20** |

**Total for Professional Services**                                                          **$269,910.10**

33260 FOMB                                                                    Invoice 170158055
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0033 COMMONWEALTH TITLE III – ACP MASTER                                       Page 15

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 3.80 | 759.00 | $2,884.20 |
| JEFFREY W. LEVITAN | PARTNER | 18.90 | 759.00 | $14,345.10 |
| JONATHAN E. RICHMAN | PARTNER | 121.80 | 759.00 | $92,446.20 |
| KEVIN J. PERRA | PARTNER | 4.90 | 759.00 | $3,719.10 |
| MARK HARRIS | PARTNER | 3.20 | 759.00 | $2,428.80 |
| MARTIN J. BIENENSTOCK | PARTNER | 2.60 | 759.00 | $1,973.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.90 | 759.00 | $1,442.10 |
| PAUL POSSINGER | PARTNER | 8.40 | 759.00 | $6,375.60 |
| STEPHEN L. RATNER | PARTNER | 2.10 | 759.00 | $1,593.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 4.20 | 759.00 | $3,187.80 |
| **Total for PARTNER** | | **171.80** | | **$130,396.20** |
| ALEXANDRA K. SKELLET | ASSOCIATE | 3.70 | 759.00 | $2,808.30 |
| JARED ZAJAC | ASSOCIATE | 33.20 | 759.00 | $25,198.80 |
| JOHN E. ROBERTS | ASSOCIATE | 4.30 | 759.00 | $3,263.70 |
| JULIA D. ALONZO | ASSOCIATE | 66.30 | 759.00 | $50,321.70 |
| LAURA STAFFORD | ASSOCIATE | 47.70 | 759.00 | $36,204.30 |
| MAJA ZERJAL | ASSOCIATE | 0.70 | 759.00 | $531.30 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 3.20 | 759.00 | $2,428.80 |
| ZACHARY CHALETT | ASSOCIATE | 23.00 | 759.00 | $17,457.00 |
| **Total for ASSOCIATE** | | **182.10** | | **$138,213.90** |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.50 | 260.00 | $390.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 1.40 | 260.00 | $364.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.60 | 260.00 | $416.00 |
| **Total for LEGAL ASSISTANT** | | **4.90** | | **$1,274.00** |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.10 | 260.00 | $26.00 |
| **Total for LIT. SUPPORT** | | **0.10** | | **$26.00** |
| | **Total** | **358.90** | | **$269,910.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/01/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/01/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $19.80 |
| 05/01/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/01/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/01/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $31.50 |
| 05/01/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $13.80 |
| 05/01/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $9.00 |

33260 FOMB                                                                    Invoice 170158055
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0033 COMMONWEALTH TITLE III – ACP MASTER                                   Page 16

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/01/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/01/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $108.90 |
| 05/01/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/02/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/02/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/03/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $13.00 |
| 05/03/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/04/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/04/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/04/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/04/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/04/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/04/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/04/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/04/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/04/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/04/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/04/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/04/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/04/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/04/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/04/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/04/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/04/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/07/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/09/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/09/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/09/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/11/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/11/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/23/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/26/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.10 |
| 05/26/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.20 |
| 05/26/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/26/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.10 |
| 05/27/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.20 |
| 05/27/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.20 |
| 05/28/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.60 |
| 05/28/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.40 |
| 05/28/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.30 |

33260 FOMB                                                          Invoice 170158055
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0033 COMMONWEALTH TITLE III – ACP MASTER                             Page 17

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/28/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/29/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/29/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/29/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.50 |
| 05/29/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $5.50 |
| | | | **Total for REPRODUCTION** | **$297.40** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/03/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $176.00 |
| | | | **Total for LEXIS** | **$176.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/05/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000006 Lines | $119.00 |
| 05/05/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000009 Lines | $140.00 |
| 05/06/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000009 Lines | $224.00 |
| 05/06/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000003 Lines | $35.00 |
| 05/07/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000018 Lines | $238.00 |
| 05/08/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000036 Lines | $483.00 |
| 05/10/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000039 Lines | $392.00 |
| 05/10/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000007 Lines | $357.00 |
| 05/24/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000024 Lines | $315.00 |
| 05/24/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000023 Lines | $224.00 |
| 05/25/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000130 Lines | $2,449.00 |
| 05/29/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000029 Lines | $224.00 |
| | | | **Total for WESTLAW** | **$5,200.00** |

33260 FOMB                                                                    Invoice 170158055
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0033 COMMONWEALTH TITLE III – ACP MASTER                                      Page 18

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/30/2018 | Anthony Lopez | FILING AND COURT COSTS | FILING AND COURT COSTS Certificate of Good Standing - Anthony Lopez COGS | $5.00 |
| | | | **Total for FILING AND COURT COSTS** | **$5.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/17/2018 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: COUNSEL PRESS LLC COUNSEL PRESS INVOICE NO. 0009089596. OPPOSITION RE: AURELIUS CAPITAL MASTER V C'WEALTH OF PR. COURT: USCOA-1ST; FILE NO: 280662. | $408.28 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$408.28** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 297.40 |
| LEXIS | 176.00 |
| WESTLAW | 5,200.00 |
| FILING AND COURT COSTS | 5.00 |
| PRINTING, BINDING, ETC. | 408.28 |
| **Total Expenses** | **$6,086.68** |
| **Total Amount for this Matter** | **$275,996.78** |

33260 FOMB

Invoice 170158057

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0034 COMMONWEALTH TITLE III – HEALTHCARE

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 2.40 | $1,821.60 |
| 203 | Hearings and other non-filed communications with the Court | 25.30 | $19,202.70 |
| 206 | Documents Filed on Behalf of the Board | 51.90 | $37,745.40 |
| 207 | Non-Board Court Filings | 7.80 | $5,920.20 |
| 209 | Adversary Proceeding | 3.20 | $1,081.50 |
| 210 | Analysis and Strategy | 2.20 | $1,669.80 |
| 211 | Non-Working Travel Time | 0.80 | $607.20 |
| 212 | General Administration | 13.40 | $3,484.00 |
| | **Total** | **107.00** | **$71,532.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158057

0034 COMMONWEALTH TITLE III – HEALTHCARE

Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/18 | Jeramy Webb | 202 | Asociacion de Salud Primaria: review materials regarding motion for abstention (1.20); Research regarding same (1.20). | 2.40 | $1,821.60 |
| **Legal Research** | | | | **2.40** | **$1,821.60** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/18 | Timothy W. Mungovan | 203 | Atlantic Medical Center: Communications with A. Vermal and M. Dale regarding preparing for hearing on motion to dismiss. | 0.30 | $227.70 |
| 05/17/18 | Steve MA | 203 | Atlantic Medical Centers / Asociacion de Salud Primaria: Draft documents relating to May 31 hearing. | 0.60 | $455.40 |
| 05/18/18 | Steve MA | 203 | Atlantic Medical Center: Coordinate preparation of hearing binder. | 0.10 | $75.90 |
| 05/22/18 | Stephen L. Ratner | 203 | Atlantic Medical Center: E-mail with T. Mungovan, M. Dale, et al. regarding motion to dismiss hearing. | 0.10 | $75.90 |
| 05/22/18 | Julia D. Alonzo | 203 | Atlantic Medical Center: Correspond with T. Mungovan, S. Ma, L. Silvestro, and P. Possinger regarding informative motion for hearing on motion to dismiss in connection with Atlantic Medical Center (0.70). | 0.70 | $531.30 |
| 05/22/18 | Timothy W. Mungovan | 203 | Atlantic Medical Center: Communications with S. Ratner, J. Levitan, and M. Dale regarding preparing for hearing on motion to dismiss complaint of Atlantic Medical Center and filing informative motion addressing who will argue (0.30); Communications with T. Sherman regarding obtaining filings in Atlantic Medical Center cases in connection with hearing on motion to dismiss (0.30). | 0.60 | $455.40 |
| 05/23/18 | Timothy W. Mungovan | 203 | Atlantic Medical Center: Communications with J. Levitan and M. Bienenstock regarding hearing on motion to dismiss adversary compliant of Atlantic Medical Center. | 0.20 | $151.80 |

33260 FOMB                                                                      Invoice 170158057
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III – HEALTHCARE                                         Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/18 | Jeffrey W. Levitan | 203 | Atlantic Medical Center: Conference with E. Barak regarding Atlantic argument (0.10); Teleconference with T. Mungovan regarding Atlantic hearing (0.10); Email M. Bienenstock regarding Atlantic hearing (0.20); Teleconference with P. Possinger regarding Atlantic hearing (0.30). | 0.70 | $531.30 |
| 05/25/18 | Steve MA | 203 | Atlantic Medical Centers: Draft outline of arguments for motion to dismiss hearing. | 0.90 | $683.10 |
| 05/28/18 | Steve MA | 203 | Atlantic Medical Centers: Draft outline of arguments for motion to dismiss hearing. | 1.40 | $1,062.60 |
| 05/29/18 | Timothy W. Mungovan | 203 | Atlantic Medical Center: Communications with M. Dale and S. Ma regarding cases in support of motion to dismiss complaint of Atlantic Health Center in connection with hearing. | 0.20 | $151.80 |
| 05/29/18 | Margaret A. Dale | 203 | Atlantic Medical Center: Review and revise outline for motion to dismiss argument (0.80); Review complaints at issue on motion (0.70). | 1.50 | $1,138.50 |
| 05/29/18 | Julia D. Alonzo | 203 | Atlantic Medical Center: Revise outline for hearing on motion to dismiss (0.90). | 0.90 | $683.10 |
| 05/29/18 | Steve MA | 203 | Atlantic Medical Center: Revise draft outline of arguments for hearing (0.80); Review key cases for Commonwealth's motion to dismiss in connection with hearing (3.40); draft summary outline for hearing (1.70); Review plaintiffs' objections and draft list of key cases for hearing (0.30). | 6.20 | $4,705.80 |
| 05/30/18 | Steve MA | 203 | Atlantic Health Center: Call with M. Dale regarding preparation for motion to dismiss hearing (0.10); Follow-up e-mails with M. Dale regarding same (0.30); Review compiled cases for motion to dismiss hearing and forward to M. Dale (0.20). | 0.60 | $455.40 |
| 05/30/18 | Jeffrey W. Levitan | 203 | Atlantic Medical Center: Email and teleconference with M. Dale regarding argument preparation. | 0.30 | $227.70 |
| 05/30/18 | Julia D. Alonzo | 203 | Atlantic Medical Center: Review key cases for M. Dale in advance of hearing on motion to dismiss (0.60). | 0.60 | $455.40 |
| 05/30/18 | Margaret A. Dale | 203 | Atlantic Medical Center: Review pleadings to revise outline for hearing on Commonwealth's motion to dismiss (2.80); Communications with J. Levitan, S. Ratner and S. Ma regarding arguments in support of motion to dismiss (0.50). | 3.30 | $2,504.70 |

33260 FOMB

Invoice 170158057

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0034 COMMONWEALTH TITLE III – HEALTHCARE

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/18 | Stephen L. Ratner | 203 | Atlantic Medical Center: Review outline for motion to dismiss argument. | 0.20 | $151.80 |
| 05/31/18 | Margaret A. Dale | 203 | Atlantic Medical Center: Prepare for hearing on motion to dismiss complaints (3.40); Attend and argue motion to dismiss before Judge Dein (0.80). | 4.20 | $3,187.80 |
| 05/31/18 | Steve MA | 203 | Atlantic Health Center: E-mail M. Dale regarding motion to dismiss hearing and Commonwealth's arguments in motion. | 0.20 | $151.80 |
| 05/31/18 | Julia D. Alonzo | 203 | Atlantic Medical Center: Conference call with M. Dale regarding argument on motion to dismiss in connection with Atlantic Medical Center (0.40). | 0.40 | $303.60 |
| 05/31/18 | Timothy W. Mungovan | 203 | Atlantic Medical Center: Prepare for hearing on motion to dismiss complaint of Atlantic Health Center (0.40); Attend hearing on motion to dismiss complaints of Atlantic and CSI and follow-up discussions with counsel for Atlantic and CSI (0.70). | 1.10 | $834.90 |
| **Hearings and other non-filed communications with the Court** | | | | **25.30** | **$19,202.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/18 | Jeramy Webb | 206 | Asociacion de Salud Primaria: Continue draft reply regarding abstention report and recommendation. | 0.20 | $151.80 |
| 05/08/18 | Jeramy Webb | 206 | Asociacion de Salud Primaria: Continue draft reply to objections to report and recommendation. | 2.60 | $1,973.40 |
| 05/09/18 | Jeramy Webb | 206 | Asociacion de Salud Primaria: Call with S. Ma regarding reply to objections to report and recommendation (0.10); Discussion with M. Zerjal regarding case status and reply brief (0.20); Continue draft reply brief (0.80). | 1.10 | $834.90 |
| 05/09/18 | Maja Zerjal | 206 | Asociacion de Salud Primaria: Discussion with J. Webb regarding case status and reply brief. | 0.20 | $151.80 |
| 05/09/18 | Steve MA | 206 | Asociacion de Salud Primaria: Call with J. Webb to discuss draft of reply in support of report and recommendation for abstention. | 0.10 | $75.90 |
| 05/10/18 | Steve MA | 206 | Asociacion de Salud Primaria: Review and analyze report and recommendation regarding abstention motion in preparation for draft response in support of report and recommendation. | 0.40 | $303.60 |

33260 FOMB                                                                Invoice 170158057
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III – HEALTHCARE                        Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/18 | Steve MA | 206 | Asociacion de Salud Primaria: Review draft reply in support of report and recommendation (1.10); Revise draft reply in support of report and recommendation (3.30). | 4.40 | $3,339.60 |
| 05/14/18 | Steve MA | 206 | Asociacion de Salud Primaria: Call with E. Barak regarding general status of Salud report and recommendation response, lift-stays, and bar date notice (0.10); Draft response in support of report and recommendation regarding abstention motion (4.20). | 4.30 | $3,263.70 |
| 05/15/18 | Steve MA | 206 | Asociacion de Salud Primaria: Draft response to report and recommendation on abstention motion. | 5.70 | $4,326.30 |
| 05/16/18 | Julia D. Alonzo | 206 | Asociacion de Salud Primaria: Review draft opposition to plaintiffs' objection to report and recommendation in favor of motion to abstain. | 0.90 | $683.10 |
| 05/16/18 | Steve MA | 206 | Asociacion de Salud Primaria: Follow-up discussion with J. Alonzo regarding status of draft response in support of report and recommendation (0.10); Finalize initial draft of response in support of report and recommendation (0.90); Send draft to J. Alonzo for review (0.10). | 1.10 | $834.90 |
| 05/17/18 | Steve MA | 206 | Asociacion de Salud Primaria: Research standard for review (0.80); Follow-up e-mails with J. Alonzo regarding draft response to report and recommendation (0.20); Further revise draft of response to report and recommendation (2.20). | 3.20 | $2,428.80 |
| 05/17/18 | Julia D. Alonzo | 206 | Asociacion de Salud Primaria: Revise objections to Judge Dein's report and recommendation on abstention motion. | 3.90 | $2,960.10 |
| 05/18/18 | Julia D. Alonzo | 206 | Asociacion de Sauld Primaria: Revise reply to objections to Judge Dein's report and recommendation on abstention motion. | 0.40 | $303.60 |
| 05/22/18 | Steve MA | 206 | Asociacion de Salud Primaria: Revise draft reply to report and recommendation based on comments from A. Vermal. | 2.60 | $1,973.40 |
| 05/22/18 | Ana Vermal | 206 | Asociacion de Salud Primaria: Edit draft omnibus reply to objections to report and recommendation on Commonwealth's motion for abstention. | 8.50 | $6,451.50 |
| 05/23/18 | Timothy W. Mungovan | 206 | Asociacion de Salud Primaria: Communications with A. Vermal and P. Possinger regarding response to Salud Primaria plaintiffs' objection to Judge Dein's report and recommendation regarding abstention. | 0.30 | $227.70 |

33260 FOMB                                                              Invoice 170158057
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III – HEALTHCARE                                Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/18 | Ana Vermal | 206 | Asociacion de Salud Primaria: Review S. Ma edits to draft reply to objections to report and recommendation in Salud matter (0.80).. | 0.80 | $607.20 |
| 05/23/18 | Stephen L. Ratner | 206 | Asociacion de Salud Primaria: Review draft response to abstention objections (0.10); E-mail with J. Levitan, A. Vermal regarding draft response to abstention objections (0.10). | 0.20 | $151.80 |
| 05/23/18 | Steve MA | 206 | Asociacion de Salud Primaria: Revise draft of response to report and recommendation. | 0.30 | $227.70 |
| 05/23/18 | Jeffrey W. Levitan | 206 | Asociacion de Salud Primaria: Review Salud abstention response (0.40); Email A. Vermal regarding Salud response comments (0.20). | 0.60 | $455.40 |
| 05/24/18 | Stephen L. Ratner | 206 | Atlantic Medical Center: Review materials regarding motion to dismiss. | 0.30 | $227.70 |
| 05/24/18 | Julia D. Alonzo | 206 | Atlantic Medical Center: Revise informative motion for hearing on motion to dismiss in connection with Atlantic Medical Center (0.90). | 0.90 | $683.10 |
| 05/24/18 | Paul Possinger | 206 | Review draft brief in reply to opposition to recommendation in Atlantic/Salud and CSI case. | 1.20 | $910.80 |
| 05/28/18 | Steve MA | 206 | Asociacion de Salud Primaria: Follow-up e-mail with P. Possinger regarding status of comments to reply to report and recommendation. | 0.10 | $75.90 |
| 05/29/18 | Steve MA | 206 | Asociacion de Salud Primaria: Review comments to draft reply to report and recommendation. | 0.20 | $151.80 |
| 05/29/18 | Eamon Wizner | 206 | Asociacion de Salud Primaria: Cite check, proofread, finalizing Commonwealth's reply to objections to report and recommendation regarding motion for abstention per J. Alonzo (3.30) | 3.30 | $858.00 |
| 05/29/18 | Timothy W. Mungovan | 206 | Asociacion de Salud Primaria: Communications with P. Possinger and A. Vermal regarding reply to Salud Primaria's objection to Judge Dein's decision on abstention. | 0.20 | $151.80 |
| 05/29/18 | Ana Vermal | 206 | Asociacion de Salud Primaria: E-mails to P. Possinger and J. Alonzo regarding draft reply to report and recommendation in Asociacion de Salud case (0.40); Review M. Bienenstock edits to draft (0.40). | 0.80 | $607.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158057

0034 COMMONWEALTH TITLE III – HEALTHCARE                                    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/18 | Julia D. Alonzo | 206 | Asociacion de Salud Primaria: Revise response to objections to Judge Dein's report and recommendation on motion to abstain (1.10); Correspond with D. Perez, A. Vermal, S. Ma, and E. Wizner regarding same (0.60). | 1.70 | $1,290.30 |
| 05/30/18 | Julia D. Alonzo | 206 | Asociacion de Salud Primaria: Finalize reply to objections to report and recommendation on abstention motion (1.20). | 1.20 | $910.80 |
| 05/30/18 | Steve MA | 206 | Asociacion de Salud Primaria: Review final draft of reply to report and recommendation. | 0.20 | $151.80 |
| **Documents Filed on Behalf of the Board** | | | | **51.90** | **$37,745.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Michael A. Firestein | 207 | Asociacion de Salud: Review abstention objection by Salud Primaria. | 0.20 | $151.80 |
| 05/01/18 | Paul Possinger | 207 | Asociacion de Salud Primeria: Review objections to remand recommendation (0.30); E-mail litigation team and O'Melveny regarding same (0.20). | 0.50 | $379.50 |
| 05/01/18 | Jeffrey W. Levitan | 207 | CSI: Review CSI objections Magistrate Judge Dein's report (0.20); Asociacion de Salud Primaria: Review Salud objections to same (0.30); Review P. Possinger e-mail regarding abstention (0.10). | 0.60 | $455.40 |
| 05/01/18 | Julia D. Alonzo | 207 | Asociacion de Salud Primaria: Review plaintiffs' objection to Magistrate Judge Dein's report and recommendation on abstention motion. | 2.40 | $1,821.60 |
| 05/01/18 | Stephen L. Ratner | 207 | Asociacion de Salud Primaria: Review objections to Magistrate's report regarding abstention. | 0.20 | $151.80 |
| 05/01/18 | Steve MA | 207 | Asociacion de Salud: Review and analyze objection to recommendation and report. | 0.90 | $683.10 |
| 05/03/18 | Julia D. Alonzo | 207 | Asociacion de Salud Primaria: Review filings related to response to plaintiffs' objection to report and recommendation on abstention motion. | 0.70 | $531.30 |
| 05/11/18 | Steve MA | 207 | Asociacion de Salud Primaria: Review report and recommendation and plaintiffs' objections to report and recommendation. | 0.70 | $531.30 |
| 05/21/18 | Ana Vermal | 207 | Asociacion de Salud: Finalize review of Judge Dein recommendation and report (0.70); Review objections to same (0.90). | 1.60 | $1,214.40 |

33260 FOMB                                                                    Invoice 170158057
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0034 COMMONWEALTH TITLE III – HEALTHCARE                              Page 8

| | | |
|---|---|---|
| **Non-Board Court Filings** | **7.80** | **$5,920.20** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/18 | Tayler M. Sherman | 209 | Atlantic Medical Center: Compile motion to dismiss hearing documents in Atlantic Medical Center v. Commonwealth for review by T. Mungovan. | 0.80 | $208.00 |
| 05/23/18 | Ana Vermal | 209 | Asociacion de Salud Primaria: Consider additional argument suggested by J. Levitan for inclusion (0.30); Exchange e-mails with J. Levitan regarding same (0.20). | 0.50 | $379.50 |
| 05/24/18 | Lawrence T. Silvestro | 209 | Atlantic Medical Center: Update and file informative motion for May 31 hearing (0.80); Draft inventory of motion to dismiss briefing for M. Bienenstock (1.10) | 1.90 | $494.00 |
| **Adversary Proceeding** | | | | **3.20** | **$1,081.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Timothy W. Mungovan | 210 | CSI/Atlantic Medical Center: Communications with S. Ma and J. Alonzo regarding objection of CSI and Atlantic Medical Center to Judge Dein's recommendation and report. | 0.20 | $151.80 |
| 05/03/18 | Julia D. Alonzo | 210 | Asociacion de Salud Primaria: Correspond with P. Possinger and J. Webb regarding response to plaintiffs' objection to report and recommendation on abstention motion. | 0.40 | $303.60 |
| 05/07/18 | Jeffrey W. Levitan | 210 | Asociacion de Salud Primaria: Review J. Alonzo, A. Vermal e-mails regarding abstention (0.10); Conference with P. Possinger regarding argument (0.10). | 0.20 | $151.80 |
| 05/18/18 | Ana Vermal | 210 | Asociacion de Salud Primaria: E-mails regarding draft submission on Salud/CSI abstention motion. | 0.40 | $303.60 |
| 05/24/18 | Stephen L. Ratner | 210 | Atlantic Medical Center: E-mail with J. Alonzo, et al. regarding procedural matters. | 0.10 | $75.90 |
| 05/30/18 | Ana Vermal | 210 | Asociacion de Salud Primaria: Review e-mails concerning edits to and finalization of reply to objections to Judge Dein report and recommendation in Asociacion de Salud matter. | 0.90 | $683.10 |
| **Analysis and Strategy** | | | | **2.20** | **$1,669.80** |

33260 FOMB                                                                                      Invoice 170158057
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III – HEALTHCARE                                                          Page 9

## Non-Working Travel Time -- 211

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/18 | Timothy W. Mungovan | 211 | Travel to and from courthouse for hearing on motions to dismiss complaint of Atlantic Health Centers (Total travel time is 0.80 hours). | 0.40 | $303.60 |
| 05/31/18 | Margaret A. Dale | 211 | Atlantic Medical Center: Travel to and from hearing on motion to dismiss (Total travel time is 0.90 hours). | 0.40 | $303.60 |
| | **Non-Working Travel Time** | | | **0.80** | **$607.20** |

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/18 | Lawrence T. Silvestro | 212 | Asociacion de Salud Primaria: Compile briefing on abstention motion. | 1.70 | $442.00 |
| 05/03/18 | Tiffany Miller | 212 | Asociacion de Salud Primaria: Compile binder of briefing on abstention motion per J. Alonzo. | 1.80 | $468.00 |
| 05/16/18 | Olga A. Golinder | 212 | Organize documents for hearing in Atlantic Health Center adversary cases. | 0.70 | $182.00 |
| 05/22/18 | Tayler M. Sherman | 212 | Atlantic Medical Center: Compile motion to dismiss filing in Atlantic Medical Center v. Commonwealth per T. Mungovan. | 1.20 | $312.00 |
| 05/22/18 | Tiffany Miller | 212 | Atlantic Medical Center: Finalize notice of appearance for T. Mungovan for Atlantic Medical. | 0.20 | $52.00 |
| 05/22/18 | Lawrence T. Silvestro | 212 | Atlantic Medical Center: Discussion with J. Alonzo regarding preparation of informative motion and notices of appearance for Atlantic Medical Center cases (0.60); Draft informative motion and notices of appearance (1.30). | 1.90 | $494.00 |
| 05/23/18 | Lawrence T. Silvestro | 212 | Atlantic Medical Center: Draft inventory of motion to dismiss briefing of cited authorities for hearing (1.70) | 1.70 | $442.00 |
| 05/23/18 | Tayler M. Sherman | 212 | Atlantic Medical Center: Pull cases cited in motion to dismiss briefing in Atlantic Medical Center per T. Mungovan (0.90); Compile cases cited in Atlantic Medical Center for review by T. Mungovan, M. Dale, and S. Ratner (0.60). | 1.50 | $390.00 |
| 05/24/18 | Tayler M. Sherman | 212 | Atlantic Medical Center: Compile motion to dismiss briefing and cases cited in motion to dismissing briefing in Atlantic Medical Center for review by T. Mungovan. | 0.40 | $104.00 |

33260 FOMB                                                              Invoice 170158057
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III – HEALTHCARE                                        Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/18 | Gabriela A. Urias | 212 | Atlantic Medical Center: Compile key documents and materials for use at upcoming hearing per M. Dale (0.90); Compile case law used in motion to dismiss for attorney reference per M. Dale (0.60). | 1.50 | $390.00 |
| 05/30/18 | Gabriela A. Urias | 212 | Atlantic Medical Center: Compile case law used in motion to dismiss for attorney reference per M. Dale. | 0.40 | $104.00 |
| 05/30/18 | Christopher M. Tarrant | 212 | Atlantic Medical Center: Compile case law for hearing. | 0.40 | $104.00 |
| **General Administration** | | | | **13.40** | **$3,484.00** |

**Total for Professional Services**                                            **$71,532.40**

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158057

0034 COMMONWEALTH TITLE III – HEALTHCARE

Page 11

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 13.50 | 759.00 | $10,246.50 |
| JEFFREY W. LEVITAN | PARTNER | 2.40 | 759.00 | $1,821.60 |
| MARGARET A. DALE | PARTNER | 9.40 | 759.00 | $7,134.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 759.00 | $151.80 |
| PAUL POSSINGER | PARTNER | 1.70 | 759.00 | $1,290.30 |
| STEPHEN L. RATNER | PARTNER | 1.10 | 759.00 | $834.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 3.50 | 759.00 | $2,656.50 |
| **Total for PARTNER** | | **31.80** | | **$24,136.20** |
| | | | | |
| JERAMY WEBB | ASSOCIATE | 6.30 | 759.00 | $4,781.70 |
| JULIA D. ALONZO | ASSOCIATE | 15.10 | 759.00 | $11,460.90 |
| MAJA ZERJAL | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| STEVE MA | ASSOCIATE | 34.20 | 759.00 | $25,957.80 |
| **Total for ASSOCIATE** | | **55.80** | | **$42,352.20** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 3.30 | 260.00 | $858.00 |
| GABRIELA A. URIAS | LEGAL ASSISTANT | 1.90 | 260.00 | $494.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 7.20 | 260.00 | $1,872.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 0.70 | 260.00 | $182.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 3.90 | 260.00 | $1,014.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 2.00 | 260.00 | $520.00 |
| **Total for LEGAL ASSISTANT** | | **19.40** | | **$5,044.00** |
| | | | | |
| **Total** | | **107.00** | | **$71,532.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/01/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/01/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/16/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                                Invoice 170158057
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0034 COMMONWEALTH TITLE III – HEALTHCARE                              Page 12

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $2.80 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.10 |
| | | | **Total for REPRODUCTION** | **$70.80** |

33260 FOMB

Invoice 170158057

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0034 COMMONWEALTH TITLE III – HEALTHCARE

Page 13

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/14/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $538.00 |
| 05/17/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $12.00 |
| 05/22/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $514.00 |
| 05/28/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $170.00 |
| | | | **Total for LEXIS** | **$1,234.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/23/2018 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000055 Lines | $119.00 |
| 05/30/2018 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000016 Lines | $119.00 |
| | | | **Total for WESTLAW** | **$238.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/31/2018 | Margaret A. Dale | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1657317 Voucher:8053123 863 From:LGA. DELTA TERM C To:17 STUYVESANT OVAL Passenger:DALE MARGARET A. Ride date and time: 05/31/18 17:35 | $56.81 |
| | | | **Total for TAXICAB/CAR SVC.** | **$56.81** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/31/2018 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Taxi from court to airport | $15.88 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$15.88** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/30/2018 | Margaret A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Margaret Dale Food Margaret Dale while in Boston | $40.00 |
| | | | **Total for OUT OF TOWN MEALS** | **$40.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158057

0034 COMMONWEALTH TITLE III – HEALTHCARE                                    Page 14

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/21/2018 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: CGS INVESTMENTS LLC KEY DISCOVERY INVOICE NO. 1805327. BLOWBACKS- INCLUDING DOCUMENT ASSEMBLY; TABS; COIL BIND. motion to dismiss hearing in Atlantic Medical Center v. Commonwealth | $33.31 |
| 05/24/2018 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: CGS INVESTMENTS LLC KEY DISCOVERY INVOICE NO. 1805402 BLOWBACKS- INCLUDING DOCUMENT ASSEMBLY; TABS; COIL BIND. - mini of motion to dismiss briefing and cases cited in MTD briefing (Atlantic Medical Center v. Commonwealth) | $359.87 |
| 05/25/2018 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: DTI TOPCO INC Motion to dismiss hearing preparation in Atlantic Medical Health Center adversary proceedings | $206.43 |
| 05/25/2018 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: DTI TOPCO INC EPIQ EDISCOVERY SOLUTIONS INVOICE NO. 1076234. BINDING COIL; TABS; BLOWBACKS- COLOR. Mini sets of Motion to dismiss hearing preparation in Atlantic Medical Health Center adversary proceedings | $205.34 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$804.95** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/31/2018 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare - Margaret Dale Travel from Boston to New York after arguing motion to dismiss before Judge Dein | $381.20 |
| | | | **Total for AIRPLANE** | **$381.20** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/29/2018 | Margaret A. Dale | LODGING | LODGING Hotel - Lodging - Margaret Dale Hotel - Lodging | $700.00 |
| | | | **Total for LODGING** | **$700.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 70.80 |
| LEXIS | 1,234.00 |
| WESTLAW | 238.00 |

33260 FOMB                                                                    Invoice 170158057
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III – HEALTHCARE                                   Page 15

| Type of Disbursements | Amount |
|---|---|
| TAXICAB/CAR SVC. | 56.81 |
| OUT OF TOWN TRANSPORTATION | 15.88 |
| OUT OF TOWN MEALS | 40.00 |
| PRINTING, BINDING, ETC. | 804.95 |
| AIRPLANE | 381.20 |
| LODGING | 700.00 |
| **Total Expenses** | **$3,541.64** |
| **Total Amount for this Matter** | **$75,074.04** |

33260 FOMB

Invoice 170158068

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0036 COMMONWEALTH TITLE III – UPR

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.80 | $607.20 |
| 202 | Legal Research | 2.90 | $2,201.10 |
| 204 | Communications with Claimholders | 2.40 | $1,821.60 |
| 205 | Communications with the Commonwealth and its Representatives | 2.50 | $1,897.50 |
| 206 | Documents Filed on Behalf of the Board | 48.50 | $36,811.50 |
| 207 | Non-Board Court Filings | 11.80 | $8,956.20 |
| 210 | Analysis and Strategy | 12.40 | $9,411.60 |
| 212 | General Administration | 1.30 | $338.00 |
| 217 | Tax | 0.10 | $26.00 |
| | **Total** | **82.70** | **$62,070.70** |

33260 FOMB
Invoice 170158068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/18 | Ehud Barak | 201 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $607.20 |
| **Tasks relating to the Board and Associated Members** | | | | **0.80** | **$607.20** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Michael A. Firestein | 202 | APRUM: Research deadlines for amended complaint for APRUM. | 0.20 | $151.80 |
| 05/04/18 | Michael A. Firestein | 202 | Voya: Research trust issues. | 0.10 | $75.90 |
| 05/14/18 | Michael A. Firestein | 202 | APRUM: Research new motion to dismiss issues. | 0.60 | $455.40 |
| 05/16/18 | Steve MA | 202 | APRUM: Review PROMESA litigation history for motion to dismiss. | 0.80 | $607.20 |
| 05/21/18 | Michael A. Firestein | 202 | APRUM: Research APRUM motion to dismiss issues. | 0.40 | $303.60 |
| 05/24/18 | Michael A. Firestein | 202 | APRUM: Research for APRUM motion to dismiss (0.30). | 0.30 | $227.70 |
| 05/25/18 | Michael A. Firestein | 202 | APRUM: Research for motion to dismiss APRUM (0.50). | 0.50 | $379.50 |
| **Legal Research** | | | | **2.90** | **$2,201.10** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.10 | $834.90 |
| 05/23/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.90 | $683.10 |
| 05/25/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $227.70 |
| 05/30/18 | Ralph C. Ferrara | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $75.90 |
| **Communications with Claimholders** | | | | **2.40** | **$1,821.60** |

33260 FOMB                                                                    Invoice 170158068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III – UPR                                             Page 3

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/18 | Timothy W. Mungovan | 205 | Voya: Communications with M. Firestein, A. Vermal and O'Melveny regarding Voya case and preparing for status conference/report. | 0.30 | $227.70 |
| 05/11/18 | Timothy W. Mungovan | 205 | APRUM: Communications with plaintiffs' counsel, H. Bauer and M. Firestein regarding APRUM's intention to file an amended complaint (0.20). | 0.20 | $151.80 |
| 05/21/18 | Stephen L. Ratner | 205 | Voya: E-mail with E. Barak, P. Friedman regarding Voya status report and related matters. | 0.10 | $75.90 |
| 05/22/18 | Michael A. Firestein | 205 | APRUM/Voya: Participate in APRUM/Voya: teleconference with P. Friedman, S. Uhland, P. Possinger, E. Barak, T. Mungovan regarding Voya and APRUM strategies. | 0.90 | $683.10 |
| 05/22/18 | Timothy W. Mungovan | 205 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $227.70 |
| 05/25/18 | Timothy W. Mungovan | 205 | Voya: Communications with M. Firestein, E. Barak, P. Possinger and counsel for AAFAF regarding preparing and revising status report in Voya proceeding for May 28, 2018. | 0.50 | $379.50 |
| 05/25/18 | Paul Possinger | 205 | Voya: E-mails with O'Melveny regarding Voya case and status report (0.20). | 0.20 | $151.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.50** | **$1,897.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/18 | Jennifer L. Roche | 206 | APRUM: Conference with A. Friedman regarding motion to dismiss (0.20); Follow-up conference with M. Firestein regarding motion to dismiss (0.10); Analyze issues for motion to dismiss (0.50). | 0.80 | $607.20 |
| 05/16/18 | Michael A. Firestein | 206 | APRUM: Review correspondence on legislative history issues for APRUM motion to decisions. | 0.20 | $151.80 |
| 05/16/18 | Jennifer L. Roche | 206 | APRUM: Draft outline regarding motion to dismiss complaint (2.40); Conference with J. Alonzo and A. Friedman regarding motion to dismiss analysis (0.40); E-mails with P. Possinger and S. Ma regarding APRUM illegality allegations (0.40). | 3.20 | $2,428.80 |

33260 FOMB
Invoice 170158068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III – UPR                                      Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/16/18 | Amelia Friedman | 206 | APRUM: Strategy conference call with J. Roche and J. Alonzo to discuss motion to dismiss second amended complaint filed by APRUM. | 0.40 | $303.60 |
| 05/16/18 | Julia D. Alonzo | 206 | APRUM: Call with J. Roche and A. Friedman regarding motion to dismiss second amended complaint. | 0.40 | $303.60 |
| 05/17/18 | Amelia Friedman | 206 | APRUM: Conversation with S. Roche regarding motion to dismiss for APRUM's second amended complaint. | 0.10 | $75.90 |
| 05/17/18 | Jennifer L. Roche | 206 | APRUM: Analyze arguments for motion to dismiss second amended complaint (5.10); Conference and e-mails with O'Neill regarding motion to dismiss for second amended complaint (0.40). | 5.50 | $4,174.50 |
| 05/18/18 | Jennifer L. Roche | 206 | APRUM: Analyze arguments for motion to dismiss ARPUM (0.40); Conference with A. Friedman regarding motion to dismiss (0.30); Draft outline regarding motion to dismiss (3.40). | 4.10 | $3,111.90 |
| 05/18/18 | Amelia Friedman | 206 | APRUM: Draft section for motion to dismiss second amended complaint filed by APRUM in adversary proceeding. | 3.00 | $2,277.00 |
| 05/20/18 | Jennifer L. Roche | 206 | APRUM: Analyze arguments for APRUM motion to dismiss. | 0.90 | $683.10 |
| 05/21/18 | Jennifer L. Roche | 206 | APRUM: Draft arguments for motion to dismiss second amended complaint (3.10); Review news reports regarding amending fiscal plan regarding potential impact on APRUM complaint (0.30); Conference with M. Firestein regarding motion to dismiss (0.20). | 3.60 | $2,732.40 |
| 05/21/18 | Michael A. Firestein | 206 | APRUM: Draft memorandum on APRUM strategy (0.40); Conference with J. Roche on motion to dismiss strategy (0.20). | 0.60 | $455.40 |
| 05/21/18 | Timothy W. Mungovan | 206 | APRUM: Communications with M. Firestein regarding response to renewed APRUM complaint in light of possibility of Law 80 repeal. | 0.20 | $151.80 |
| 05/21/18 | Amelia Friedman | 206 | APRUM: Review and edit outline for motion to dismiss second amended complaint filed by APRUM (0.90); Research recent news events about agreements that may impact UPR fiscal plan in connection with arguments being made in APRUM's second amended complaint (0.90). | 1.80 | $1,366.20 |

33260 FOMB                                                          Invoice 170158068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III – UPR                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/18 | Michael A. Firestein | 206 | APRUM: Review outline for APRUM motion to dismiss (0.70); Teleconference with T. Mungovan on motion to dismiss issues (0.10); Conference with J. Roche on motion to dismiss strategy in APRUM (0.20). | 1.00 | $759.00 |
| 05/22/18 | Julia D. Alonzo | 206 | APRUM: Review and revise outline of motion to dismiss second amended complaint (0.80). | 0.80 | $607.20 |
| 05/22/18 | Jennifer L. Roche | 206 | APRUM: Review proposed revisions to outline for motion to dismiss and revise accordingly (0.60); E-mails with J. Alonzo and A. Friedman regarding motion to dismiss issues (0.10); Conference with M. Firestein regarding motion to dismiss outline (0.20); Draft arguments for motion to dismiss (2.10). | 3.00 | $2,277.00 |
| 05/23/18 | Jennifer L. Roche | 206 | APRUM: Draft portion of motion to dismiss second amended complaint. | 2.30 | $1,745.70 |
| 05/24/18 | Amelia Friedman | 206 | APRUM: Draft section for motion to dismiss second amended complain. | 2.90 | $2,201.10 |
| 05/24/18 | Jennifer L. Roche | 206 | APRUM: Draft portion of motion to dismiss APRUM second amended complaint (2.60); E-mails with J. Alonzo and A. Friedman regarding same (0.10). | 2.70 | $2,049.30 |
| 05/25/18 | Jennifer L. Roche | 206 | APRUM: Conference with M. Firestein regarding motion to dismiss APRUM second amended complaint (0.10); Revise outline regarding motion to dismiss (0.60); Analyze arguments for motion to dismiss (0.50); Email with J.Alonzo and A. Friedman regarding motion to dismiss (0.10). | 1.30 | $986.70 |
| 05/25/18 | Stephen L. Ratner | 206 | Voya: E-mail with T. Mungovan, P. Possinger regarding Voya status report. | 0.10 | $75.90 |
| 05/25/18 | Michael A. Firestein | 206 | Voya: Review and comment on status report (0.20); APRUM: Conference with J. Roche on APRUM motion to dismiss issues for outline (0.20); Review motion to dismiss preliminary outline (0.20). | 0.60 | $455.40 |
| 05/25/18 | Amelia Friedman | 206 | APRUM: Review prior decision in AMBAC in light of draft section in motion to dismiss APRUM's second amended complaint (0.80);  Edit draft section for motion to dismiss (0.50). | 1.30 | $986.70 |
| 05/26/18 | Jennifer L. Roche | 206 | APRUM: Revise outline for APRUM motion to dismiss (0.40). | 0.40 | $303.60 |
| 05/26/18 | Michael A. Firestein | 206 | APRUM: Revise outline on APRUM motion to dismiss. | 0.90 | $683.10 |
| 05/27/18 | Michael A. Firestein | 206 | APRUM: Review and revise APRUM motion to dismiss outline (0.80); Draft memorandum on same (0.20). | 1.00 | $759.00 |

33260 FOMB                                                                    Invoice 170158068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0036 COMMONWEALTH TITLE III – UPR                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/27/18 | Timothy W. Mungovan | 206 | APRUM: Communications with M. Firestein regarding outline of motion to dismiss APRUM's amended complaint (0.20); Review outline of motion to dismiss APRUM's amended complaint (0.20). | 0.40 | $303.60 |
| 05/29/18 | Julia D. Alonzo | 206 | APRUM: Review revised outline for motion to dismiss second amended complaint (0.50). | 0.50 | $379.50 |
| 05/30/18 | Julia D. Alonzo | 206 | APRUM: Draft motion to dismiss second amended complaint (3.80). | 3.80 | $2,884.20 |
| 05/31/18 | Amelia Friedman | 206 | APRUM: Review J. Alonzo's draft sections for motion to dismiss second amended complaint (0.40); Revise draft of standing section (0.30). | 0.70 | $531.30 |
| **Documents Filed on Behalf of the Board** | | | | **48.50** | **$36,811.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/18 | Timothy W. Mungovan | 207 | Voya: Review Judge Dein's order requiring status conference/report in Voya cases. | 0.20 | $151.80 |
| 05/11/18 | Michael A. Firestein | 207 | APRUM: Review and respond to correspondence on APRUM order issues (0.30); Review Court order regarding APRUM (0.20); Review amended complaint (0.30). | 0.80 | $607.20 |
| 05/11/18 | Stephen L. Ratner | 207 | APRUM: E-mail H. Bauer, M. Firestein, et al regarding amended complaint. | 0.10 | $75.90 |
| 05/11/18 | Jennifer L. Roche | 207 | APRUM: Review second amended complaint and coordinate comparison to prior complaint. | 0.20 | $151.80 |
| 05/11/18 | Timothy W. Mungovan | 207 | APRUM: Review APRUM's amended complaint (0.30). | 0.30 | $227.70 |
| 05/12/18 | Michael A. Firestein | 207 | APRUM: Review second amended APRUM complaint. | 0.40 | $303.60 |
| 05/14/18 | Amelia Friedman | 207 | APRUM: Review second amended complaint filed by APRUM in adversarial proceeding. | 0.50 | $379.50 |
| 05/14/18 | Julia D. Alonzo | 207 | APRUM: Review second amended complaint. | 2.20 | $1,669.80 |
| 05/14/18 | Stephen L. Ratner | 207 | APRUM: Review APRUM second amended complaint. | 0.20 | $151.80 |
| 05/14/18 | Michael A. Firestein | 207 | APRUM: Draft memorandum on new motion to dismiss issues. | 0.80 | $607.20 |
| 05/14/18 | Jennifer L. Roche | 207 | APRUM: Analysis of APRUM second amended complaint and motion to dismiss. | 4.60 | $3,491.40 |

33260 FOMB                                                                    Invoice 170158068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0036 COMMONWEALTH TITLE III – UPR                                              Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/18 | Ralph C. Ferrara | 207 | APRUM: Review UPR second amended complaint (0.90); E-mail to T. Mungovan and S. Ratner regarding for same (0.20). | 1.10 | $834.90 |
| 05/15/18 | Timothy W. Mungovan | 207 | APRUM: Communications with R. Ferrara and S. Ratner regarding APRUM's new adversary complaint. | 0.20 | $151.80 |
| 05/27/18 | Timothy W. Mungovan | 207 | APRUM: Review APRUM amended complaint itself. | 0.20 | $151.80 |
| **Non-Board Court Filings** | | | | **11.80** | **$8,956.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Jennifer L. Roche | 210 | APRUM: Review revised fiscal plan and news reports regarding impact of same in connection with potential amended complaint. | 1.60 | $1,214.40 |
| 05/01/18 | Michael A. Firestein | 210 | APRUM: Conference with J. Roche on APRUM adversary proceedings strategy. | 0.20 | $151.80 |
| 05/02/18 | Jennifer L. Roche | 210 | APRUM: Correspondence with M. Firestein, J. Alonzo and A. Friedman regarding UPR fiscal plan as impacts proceeding (0.10); Review order regarding timing of new complaint (0.10). | 0.20 | $151.80 |
| 05/02/18 | Michael A. Firestein | 210 | APRUM: Review memorandum of UPR requirements to report on cash management issues in connection with proceeding. | 0.10 | $75.90 |
| 05/02/18 | Amelia Friedman | 210 | APRUM: Review recent news articles on protests to University of Puerto Rico fiscal plan in connection with APRUM proceeding. | 0.30 | $227.70 |
| 05/04/18 | Michael A. Firestein | 210 | Voya: Review and respond to correspondence on Voya UPR proceeding (0.30); Review UPR budget for impact on UPR cases (0.10). | 0.40 | $303.60 |
| 05/04/18 | Ana Vermal | 210 | Voya: Review e-mails regarding status of Voya cases. | 0.20 | $151.80 |
| 05/04/18 | Paul Possinger | 210 | Voya: Review status of Voya Trust action and related e-mails. | 0.40 | $303.60 |
| 05/05/18 | Michael A. Firestein | 210 | Voya: Review correspondence on Voya matter. | 0.20 | $151.80 |
| 05/14/18 | Michael A. Firestein | 210 | APRUM: Conference with J. Roche on motion to dismiss issues regarding APRUM. | 0.20 | $151.80 |
| 05/14/18 | Ralph C. Ferrara | 210 | APRUM: Review summary regarding UPR second amended complaint. | 0.40 | $303.60 |

33260 FOMB
Invoice 170158068

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0036 COMMONWEALTH TITLE III – UPR                                                   Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/18 | Julia D. Alonzo | 210 | APRUM: Call with M. Firestein, J. Roche and A. Friedman regarding response to second amended complaint. | 0.70 | $531.30 |
| 05/15/18 | Michael A. Firestein | 210 | APRUM: Conference with J. Roche, A. Friedman and J. Alonzo on response to second amended complaint (0.70); Teleconference with T. Mungovan on same (0.10). | 0.80 | $607.20 |
| 05/15/18 | Amelia Friedman | 210 | APRUM: Meeting with M. Firestein, J. Alonzo, and J. Roche to discuss strategy for responding to second amended complaint. | 0.70 | $531.30 |
| 05/15/18 | Jennifer L. Roche | 210 | APRUM: Conference with M. Firestein, A. Friedman and J. Alonzo regarding response to APRUM amended complaint. | 0.70 | $531.30 |
| 05/16/18 | Paul Possinger | 210 | APRUM: E-mails with litigation team regarding APRUM adversary and required research for same. | 0.30 | $227.70 |
| 05/21/18 | Timothy W. Mungovan | 210 | Voya: Communications with E. Barak, P. Possinger, and M. Firestein regarding status report required by Court by May 28. | 0.30 | $227.70 |
| 05/21/18 | Michael A. Firestein | 210 | Voya: Review correspondence on Voya issues. | 0.20 | $151.80 |
| 05/22/18 | Julia D. Alonzo | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); APRUM: Call with M. Firestein, P. Possinger, T. Mungovan, E. Barak, L. Rappaport, M. Dale, S. Uhland, and P. Friedman regarding status of APRUM case (0.40). | 0.70 | $531.30 |
| 05/22/18 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $303.60 |
| 05/22/18 | Stephen L. Ratner | 210 | Voya: Conferences, e-mail with E. Barak, T. Mungovan, P. Possinger, M. Firestein, S. Uhland, P. Friedman regarding Voya status report and related matters. | 0.20 | $151.80 |
| 05/24/18 | Michael A. Firestein | 210 | APRUM: Review and respond to correspondence regarding APRUM complaint (0.20). | 0.20 | $151.80 |
| 05/24/18 | Paul Possinger | 210 | Voya Trust: E-mails regarding Voya Trust, trust agreement. | 0.30 | $227.70 |
| 05/25/18 | Paul Possinger | 210 | Voya: Review report on Voya (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.40 | $303.60 |
| 05/29/18 | Michael A. Firestein | 210 | Voya: Review Voya status report (0.10); APRUM: Draft memorandum on APRUM strategy issues (0.20). | 0.30 | $227.70 |
| 05/29/18 | Ralph C. Ferrara | 210 | APRUM: Review UPR fiscal plan in connection with pending complaint. | 0.60 | $455.40 |
| 05/31/18 | Jennifer L. Roche | 210 | APRUM: Emails with M. Firestein and A. Friedman regarding fiscal plan and motion to dismiss (0.10). | 0.10 | $75.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158068

0036 COMMONWEALTH TITLE III – UPR                                    Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/18 | Michael A. Firestein | 210 | APRUM: Review new fiscal plan for impact on allegations (0.40); Draft memorandum on same (0.20). | 0.60 | $455.40 |
| 05/31/18 | Amelia Friedman | 210 | APRUM: Review new fiscal plan in connection with APRUM adversary proceeding (0.40); Draft assessment of same as impacts allegations for M. Firestein, J. Alonzo, and J. Roche (0.30). | 0.70 | $531.30 |
| **Analysis and Strategy** | | | | **12.40** | **$9,411.60** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/18 | Christopher M. Tarrant | 212 | Asociacion de Profesoras: Assist with preparation of binders regarding amended complaint with exhibits. | 1.00 | $260.00 |
| 05/14/18 | Tiffany Miller | 212 | APRUM: Pull requested APRUM filings for appeal binder per L. Silvestro. | 0.30 | $78.00 |
| **General Administration** | | | | **1.30** | **$338.00** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/18 | Tiffany Miller | 217 | APRUM: Download APRUM's second amended complaint to FileSite per A. Friedman. | 0.10 | $26.00 |
| **Tax** | | | | **0.10** | **$26.00** |

**Total for Professional Services**                                       **$62,070.70**

33260 FOMB                                                                 Invoice 170158068
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III – UPR                                          Page 10

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 0.20 | 759.00 | $151.80 |
| EHUD BARAK | PARTNER | 0.80 | 759.00 | $607.20 |
| LARY ALAN RAPPAPORT | PARTNER | 0.40 | 759.00 | $303.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 12.80 | 759.00 | $9,715.20 |
| PAUL POSSINGER | PARTNER | 3.60 | 759.00 | $2,732.40 |
| RALPH C. FERRARA | PARTNER | 2.20 | 759.00 | $1,669.80 |
| STEPHEN L. RATNER | PARTNER | 0.70 | 759.00 | $531.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 3.10 | 759.00 | $2,352.90 |
| **Total for PARTNER** | | **23.80** | | **$18,064.20** |
| | | | | |
| AMELIA FRIEDMAN | ASSOCIATE | 12.40 | 759.00 | $9,411.60 |
| JENNIFER L. ROCHE | ASSOCIATE | 35.20 | 759.00 | $26,716.80 |
| JULIA D. ALONZO | ASSOCIATE | 9.10 | 759.00 | $6,906.90 |
| STEVE MA | ASSOCIATE | 0.80 | 759.00 | $607.20 |
| **Total for ASSOCIATE** | | **57.50** | | **$43,642.50** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 1.00 | 260.00 | $260.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |
| **Total for LEGAL ASSISTANT** | | **1.40** | | **$364.00** |
| | | | | |
| | **Total** | **82.70** | | **$62,070.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/14/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/25/2018 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $4.60 |
| 05/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.50 |
| | | | **Total for REPRODUCTION** | **$8.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/14/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000010 Lines | $357.00 |
| 05/18/2018 | Amelia Friedman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000030 Lines | $238.00 |
| 05/21/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000002 Lines | $238.00 |
| 05/24/2018 | Amelia Friedman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000025 Lines | $595.00 |
| | | | **Total for WESTLAW** | **$1,428.00** |

**Charges and Disbursements Summary**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158068

0036 COMMONWEALTH TITLE III – UPR

Page 11

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 8.50 |
| WESTLAW | 1,428.00 |
| **Total Expenses** | **$1,436.50** |
| **Total Amount for this Matter** | **$63,507.20** |

33260 FOMB                                                          Invoice 170158058
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0037 COMMONWEALTH TITLE III –                              Page 1
       COMMONWEALTH/ COFINA DISPUTE

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.50 | $379.50 |
| 203 | Hearings and other non-filed communications with the Court | 18.80 | $14,269.20 |
| 204 | Communications with Claimholders | 11.20 | $8,500.80 |
| 206 | Documents Filed on Behalf of the Board | 11.10 | $8,424.90 |
| 207 | Non-Board Court Filings | 4.20 | $3,187.80 |
| 208 | Stay Matters | 0.30 | $227.70 |
| 210 | Analysis and Strategy | 3.10 | $2,352.90 |
| 211 | Non-Working Travel Time | 3.20 | $2,428.80 |
| 212 | General Administration | 3.40 | $884.00 |
| | **Total** | **55.80** | **$40,655.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158058

| 0037 COMMONWEALTH TITLE III – COMMONWEALTH/ COFINA DISPUTE | Page 2 |
|---|---|

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/04/18 | Martin J. Bienenstock | 201 | Review potential Commonwealth-COFINA deal involving GO creditors (0.30); E-mail comments on same to Board (0.20) | 0.50 | $379.50 |
| **Tasks relating to the Board and Associated Members** | | | | **0.50** | **$379.50** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/02/18 | Timothy W. Mungovan | 203 | Communications with P. Possinger and J. Alonzo regarding argument at hearing on COFINA agent's motion to certify. | 0.20 | $151.80 |
| 05/02/18 | Paul Possinger | 203 | Review outline regarding COFINA agent certification motion, related e-mails for May 9 hearing. | 0.30 | $227.70 |
| 05/02/18 | Julia D. Alonzo | 203 | Correspond with P. Possinger, H. Bauer, S. Antonetti, and L. Silvestro regarding informative motion for hearing on COFINA agent motion to certify. | 0.60 | $455.40 |
| 05/03/18 | Julia D. Alonzo | 203 | Correspond with P. Possinger, H. Bauer, S. Antonetti, M. Zerjal, L. Silvestro and A. Monforte regarding informative motion for hearing on COFINA agent certification motion. | 0.50 | $379.50 |
| 05/04/18 | Julia D. Alonzo | 203 | Correspond with P. Possinger, S. Antonetti, L. Silvestro and A. Monforte regarding informative motion for hearing on COFINA agent certification motion. | 0.80 | $607.20 |
| 05/07/18 | Julia D. Alonzo | 203 | Correspond with S. Antonetti, P. Possinger, B. Rosen and M. Zerjal regarding hearing on COFINA Agent certification motion. | 0.30 | $227.70 |
| 05/08/18 | Julia D. Alonzo | 203 | Analyze documents to compile for hearing on COFINA agent certification motion. | 0.90 | $683.10 |
| 05/08/18 | Paul Possinger | 203 | Prepare for COFINA certification hearing. | 0.40 | $303.60 |
| 05/08/18 | Timothy W. Mungovan | 203 | Communications with M. Bienenstock regarding hearing on COFINA agent's motion to certify. | 0.20 | $151.80 |
| 05/09/18 | Brian S. Rosen | 203 | Attend COFINA certification hearing. | 2.00 | $1,518.00 |

33260 FOMB

Invoice 170158058

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0037 COMMONWEALTH TITLE III –
COMMONWEALTH/ COFINA DISPUTE

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/09/18 | Paul Possinger | 203 | Attend hearing regarding COFINA agent certification motion (2.00); Prepare for same (0.60); Follow-up discussion with M. Bienenstock, UCC counsel, J. Alonzo, et. al. (0.30). | 2.90 | $2,201.10 |
| 05/09/18 | Julia D. Alonzo | 203 | Attend hearing on COFINA agent certification motion. | 1.70 | $1,290.30 |
| 05/09/18 | Jonathan E. Richman | 203 | Conference with J. Alonzo regarding hearing on certification motion (0.10); Listen to portion of hearing on certification (0.70); Conference with J. Alonzo regarding hearing (0.10). | 0.90 | $683.10 |
| 05/09/18 | Maja Zerjal | 203 | Review briefing in advance of COFINA certification hearing (1.70); Attend certification hearing (2.00). | 3.70 | $2,808.30 |
| 05/10/18 | Jonathan E. Richman | 203 | Conference with J. Alonzo regarding Court's request for supplemental submissions (0.20); Review transcript of hearing on certification motion (0.90); Teleconference with P. Possinger regarding issues raised at hearing (0.50). | 1.60 | $1,214.40 |
| 05/10/18 | Julia D. Alonzo | 203 | Review transcript of hearing on COFINA agent certification motion (0.40); Correspond with T. Mungovan, S. Ratner, J. Richman, and P. Possinger regarding same (0.30). | 0.70 | $531.30 |
| 05/11/18 | Jonathan E. Richman | 203 | Draft and review e-mails regarding issues from hearing on certification motion (0.10); Review Court filings regarding same (0.80). | 0.90 | $683.10 |
| 05/14/18 | Maja Zerjal | 203 | Respond to COFINA agent inquiry regarding request for translation after Commonwealth-COFINA certification hearing. | 0.20 | $151.80 |
| **Hearings and other non-filed communications with the Court** | | | | **18.80** | **$14,269.20** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/18 | Martin J. Bienenstock | 204 | Meet with Judges Altlas and Houser regarding mediation in connection with Commonwealth-COFINA potential settlement (1.70); E-mail to Board regarding same (0.40). | 2.10 | $1,593.90 |
| 05/08/18 | Martin J. Bienenstock | 204 | Meet with A. Matasantos, A. Gonzalez, financial advisors and mediators regarding potential Commonwealth-COFINA settlements. | 2.00 | $1,518.00 |

33260 FOMB                                                                Invoice 170158058
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0037 COMMONWEALTH TITLE III –                                         Page 4
    COMMONWEALTH/ COFINA DISPUTE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/18 | Ralph C. Ferrara | 204 | Review summaries regarding GO-COFINA framework of creditor settlement in mediation and Board's rejection of same. | 1.00 | $759.00 |
| 05/14/18 | Ann M. Ashton | 204 | Review summary of potential settlement between GO bondholders and COFINA bondholders. | 0.90 | $683.10 |
| 05/14/18 | Jonathan E. Richman | 204 | Review materials regarding Commonwealth/COFINA mediation. | 0.30 | $227.70 |
| 05/14/18 | Stephen L. Ratner | 204 | Review materials regarding potential settlement structure for Commonwealth/COFINA dispute in connection with mediation. | 0.20 | $151.80 |
| 05/15/18 | Stephen L. Ratner | 204 | Review materials regarding potential settlement in connection with mediation. | 0.10 | $75.90 |
| 05/15/18 | Ralph C. Ferrara | 204 | Review summary regarding of GO bondholders' assertion of sales tax allocation (0.10); Review summary regarding GO-COFINA settlement proposal in connection with mediation (0.20). | 0.30 | $227.70 |
| 05/29/18 | Paul Possinger | 204 | Review mediation presentation for creditor proposal (0.30); meeting with Citi regarding same (1.40). | 1.70 | $1,290.30 |
| 05/30/18 | Maja Zerjal | 204 | Participate in pre-meeting with Proskauer and Citi (0.30); Participate in meeting with Board and Commonwealth advisors and COFINA creditors (1.50). | 1.80 | $1,366.20 |
| 05/30/18 | Paul Possinger | 204 | Meeting with Citi regarding COFINA settlement proposal (0.80). | 0.80 | $607.20 |
| **Communications with Claimholders** | | | | **11.20** | **$8,500.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/18 | Julia D. Alonzo | 206 | Compile certified translations of Puerto Rico Supreme Court decisions cited in opposition to COFINA agent certification motion for joint motion (0.90); Correspond with A. Cheney and U. Fernandez Barrera regarding joint motion with certified translations of Puerto Rico Supreme Court decisions cited in briefing regarding COFINA agent certification motion (0.50). | 1.40 | $1,062.60 |
| 05/17/18 | Julia D. Alonzo | 206 | Review joint informative motion with certified translations from briefing on COFINA agent certification motion. | 0.40 | $303.60 |

33260 FOMB                                                              Invoice 170158058
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0037 COMMONWEALTH TITLE III –                                           Page 5
COMMONWEALTH/ COFINA DISPUTE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/17/18 | Jonathan E. Richman | 206 | Review submission regarding certified translations (0.10); Draft and review e-mails regarding same (0.10); Conference with J. Alonzo regarding same (0.10). | 0.30 | $227.70 |
| 05/18/18 | Maja Zerjal | 206 | Review related to AFSCME motion protocol and correspondence (1.10); Consider strategy for same (0.90); Draft response to same (1.70). | 3.70 | $2,808.30 |
| 05/18/18 | Paul Possinger | 206 | E-mails with M. Zerjal and M. Bienenstock regarding AFSCME motion (0.40); Review draft response and background materials to same (0.50). | 0.90 | $683.10 |
| 05/18/18 | Timothy W. Mungovan | 206 | Review draft response to motion of ASFSCME (0.30); Communications with M. Zerjal, J. Alonzo, and S. Ratner regarding draft response to motion of AFSCME (0.30). | 0.60 | $455.40 |
| 05/18/18 | Martin J. Bienenstock | 206 | Review and revise objection to AFSCME motion regarding alleged mediation violation in respect of Commonwealth-COFINA settlement | 1.20 | $910.80 |
| 05/19/18 | Maja Zerjal | 206 | Review and revise response to AFSCME motion to comply with Commonwealth/COFINA protocol. | 2.30 | $1,745.70 |
| 05/19/18 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock and M. Zerjal regarding draft response to motion of ASFSCME. | 0.30 | $227.70 |
| **Documents Filed on Behalf of the Board** | | | | **11.10** | **$8,424.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/17/18 | Stephen L. Ratner | 207 | Review AFSCME motion regarding settlement process. | 0.10 | $75.90 |
| 05/17/18 | Paul Possinger | 207 | Review AFSCME motion regarding COFINA dispute stipulation (0.30); E-mail to M. Bienenstock regarding same (0.20). | 0.50 | $379.50 |
| 05/18/18 | Maja Zerjal | 207 | Review AFSCME motion to comply with Commonwealth/COFINA protocol and related COFINA agent response. | 0.80 | $607.20 |
| 05/18/18 | Timothy W. Mungovan | 207 | Review motion of ASFSCME to compel compliance with stipulation in connection with potential resolution of Commonwealth/COFINA dispute (0.30); Review response of COFINA agent motion of ASFSCME (0.30). | 0.60 | $455.40 |
| 05/18/18 | Stephen L. Ratner | 207 | Review COFINA agent's response to AFSCME motion. | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158058

0037 COMMONWEALTH TITLE III –
COMMONWEALTH/ COFINA DISPUTE

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/18 | Jonathan E. Richman | 207 | Review filings regarding agency issues raised by AFSCME. | 0.30 | $227.70 |
| 05/21/18 | Timothy W. Mungovan | 207 | Review Judge Swain's order scheduling briefing on AFSCME's motion to compel AAFAF, Board, UCC, and mediation team to comply with August 10 Order. | 0.20 | $151.80 |
| 05/24/18 | Jonathan E. Richman | 207 | Review decision regarding certification (0.20); Draft and review e-mails regarding same (0.10). | 0.30 | $227.70 |
| 05/24/18 | Maja Zerjal | 207 | Review Court decision on COFINA request for certification. | 0.30 | $227.70 |
| 05/24/18 | Michael A. Firestein | 207 | Review Court order on Puerto Rico Supreme Court certification motion (0.20). | 0.20 | $151.80 |
| 05/24/18 | Paul Possinger | 207 | Review response to Union motion to compel regarding COFINA protocol (0.30). | 0.30 | $227.70 |
| 05/25/18 | Stephen L. Ratner | 207 | Review order denying COFINA agent's certification motion. | 0.20 | $151.80 |
| 05/30/18 | Stephen L. Ratner | 207 | Review order denying AFSCME motion. | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **4.20** | **$3,187.80** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/18 | Paul Possinger | 208 | Review correspondence from Retiree Committee regarding COFINA settlement. | 0.30 | $227.70 |
| **Stay Matters** | | | | **0.30** | **$227.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/18 | Maja Zerjal | 210 | Review correspondence regarding COFINA/Commonwealth issues. | 0.80 | $607.20 |
| 05/14/18 | Ralph C. Ferrara | 210 | Review summary regarding requests to certify legal questions to Puerto Rico Supreme Court. | 0.40 | $303.60 |
| 05/14/18 | Jonathan E. Richman | 210 | Review allegations in connection with footnote in ACP brief (0.30); Teleconference with J. Alonzo regarding same (0.10). | 0.40 | $303.60 |
| 05/18/18 | Ralph C. Ferrara | 210 | Review summary regarding stipulation governing Commonwealth-COFINA dispute. | 0.30 | $227.70 |
| 05/22/18 | Margaret A. Dale | 210 | Conference with J. Alonzo to discuss case status and next steps . | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170158058
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0037 COMMONWEALTH TITLE III –                                                       Page 7
COMMONWEALTH/ COFINA DISPUTE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/18 | Ralph C. Ferrara | 210 | Review summary regarding Board's response to AFSCME's motion. | 0.20 | $151.80 |
| 05/24/18 | Paul Possinger | 210 | Review e-mails regarding COFINA certification ruling (0.20). | 0.20 | $151.80 |
| 05/25/18 | Ralph C. Ferrara | 210 | Review summary regarding Judge Swain's order denying COFINA's motion for certification to Puerto Rico Supreme Court. | 0.40 | $303.60 |
| 05/30/18 | Ralph C. Ferrara | 210 | Review summary regarding AFSCME reply in support of its motion (0.20). | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **3.10** | **$2,352.90** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/09/18 | Maja Zerjal | 211 | Travel to and from District Court (SDNY) for certification hearing (Total travel time is 1.20 hours). | 0.60 | $455.40 |
| 05/09/18 | Paul Possinger | 211 | Travel from New York to Chicago following certification hearing (Total travel time is 4.10 hours). | 2.00 | $1,518.00 |
| 05/09/18 | Brian S. Rosen | 211 | Travel to and from District Court (SDNY) for certification hearing (Total travel time 1.20 hours). | 0.60 | $455.40 |
| **Non-Working Travel Time** | | | | **3.20** | **$2,428.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/18 | David C. Cooper | 212 | Review e-mails from E. Barak, J. Alonzo, L. Silvestro and M. Giddens regarding documents for hearing on COFINA motion to certify questions to Supreme Court (0.20); Call with M. Giddens regarding same (0.20); Compile pleadings relating to COFINA motion to certify questions to Puerto Rico Supreme Court (0.30). | 0.70 | $182.00 |
| 05/08/18 | Eamon Wizner | 212 | Compile documents pertaining to motion to certify questions to Puerto Rico Supreme Court and motions for summary judgment per P. Possinger. | 1.80 | $468.00 |

33260 FOMB                                                                    Invoice 170158058
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0037 COMMONWEALTH TITLE III –                                                            Page 8
COMMONWEALTH/ COFINA DISPUTE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/18 | Magali Giddens | 212 | Correspondence and teleconferences with J. Alonzo, J. Esses, L. Silvestro and E. Wizner regarding hearing preparation (0.40); Compile relevant documents (0.20); Teleconference with D. Cooper regarding same (0.10); Follow-up teleconferences and correspondence with E. Wizner regarding preparing for hearing (0.20). | 0.90 | $234.00 |
| | **General Administration** | | | **3.40** | **$884.00** |
| | **Total for Professional Services** | | | | **$40,655.60** |

33260 FOMB                                                                    Invoice 170158058
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0037 COMMONWEALTH TITLE III –                                                        Page 9
COMMONWEALTH/ COFINA DISPUTE

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANN M. ASHTON | PARTNER | 0.90 | 759.00 | $683.10 |
| BRIAN S. ROSEN | PARTNER | 2.60 | 759.00 | $1,973.40 |
| JONATHAN E. RICHMAN | PARTNER | 5.00 | 759.00 | $3,795.00 |
| MARGARET A. DALE | PARTNER | 0.20 | 759.00 | $151.80 |
| MARTIN J. BIENENSTOCK | PARTNER | 5.80 | 759.00 | $4,402.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 759.00 | $151.80 |
| PAUL POSSINGER | PARTNER | 10.30 | 759.00 | $7,817.70 |
| RALPH C. FERRARA | PARTNER | 2.80 | 759.00 | $2,125.20 |
| STEPHEN L. RATNER | PARTNER | 1.00 | 759.00 | $759.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.10 | 759.00 | $1,593.90 |
| **Total for PARTNER** | | **30.90** | | **$23,453.10** |
| | | | | |
| JULIA D. ALONZO | ASSOCIATE | 7.30 | 759.00 | $5,540.70 |
| MAJA ZERJAL | ASSOCIATE | 14.20 | 759.00 | $10,777.80 |
| **Total for ASSOCIATE** | | **21.50** | | **$16,318.50** |
| | | | | |
| DAVID C. COOPER | LEGAL ASSISTANT | 0.70 | 260.00 | $182.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 1.80 | 260.00 | $468.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.90 | 260.00 | $234.00 |
| **Total for LEGAL ASSISTANT** | | **3.40** | | **$884.00** |
| | **Total** | **55.80** | | **$40,655.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/10/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.90 |
| 05/18/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/18/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/18/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/18/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/18/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/18/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/18/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/18/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/18/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| | | | **Total for REPRODUCTION** | **$9.60** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/09/2018 | Julia D. Alonzo | TELEPHONE | TELEPHONE - Julia Alonzo May 9, 2018 Telephonic hearing on the COFINA agent's certification motion in Puerto Rico | $70.00 |
| | | | **Total for TELEPHONE** | **$70.00** |

**Charges and Disbursements Summary**

33260 FOMB                                                                    Invoice 170158058
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0037 COMMONWEALTH TITLE III –                                              Page 10
   COMMONWEALTH/ COFINA DISPUTE

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 9.60 |
| TELEPHONE | 70.00 |
| **Total Expenses** | **$79.60** |
| **Total Amount for this Matter** | **$40,735.20** |

33260 FOMB                                                                Invoice 170158061
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0039 COMMONWEALTH TITLE III – RULE 2004                            Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 18.80 | $14,269.20 |
| 203 | Hearings and other non-filed communications with the Court | 54.70 | $41,517.30 |
| 204 | Communications with Claimholders | 23.20 | $17,608.80 |
| 205 | Communications with the Commonwealth and its Representatives | 26.70 | $20,265.30 |
| 206 | Documents Filed on Behalf of the Board | 105.00 | $77,399.60 |
| 207 | Non-Board Court Filings | 27.80 | $21,100.20 |
| 209 | Adversary Proceeding | 0.30 | $227.70 |
| 210 | Analysis and Strategy | 107.40 | $81,516.60 |
| 211 | Non-Working Travel Time | 3.20 | $2,428.80 |
| 212 | General Administration | 36.80 | $9,568.00 |
| 213 | Labor, Pension Matters | 0.90 | $683.10 |
| | **Total** | **404.80** | **$286,584.60** |

33260 FOMB

Invoice 170158061

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/18 | Gregg M. Mashberg | 201 | Client correspondence regarding disclosing additional documents (0.10); Review PREPA reply brief on joinder (0.20). | 0.30 | $227.70 |
| 05/16/18 | Margaret A. Dale | 201 | E-mails with Ernst & Young counsel regarding document collection issues (0.10). | 0.10 | $75.90 |
| 05/16/18 | Alexandra V. Bargoot | 201 | E-mails with McKinsey regarding questions and clarifications about suggested updates and additions to the categorical log (1.10). | 1.10 | $834.90 |
| 05/17/18 | Alexandra V. Bargoot | 201 | E-mails to McKinsey regarding categorical log (0.30). | 0.30 | $227.70 |
| 05/17/18 | Margaret A. Dale | 201 | Meet with Kobre & Kim and T. Mungovan, P. Possinger, E. Barak and D. Desatnik regarding UCC's renewed Rule 2004 motion (0.50); Review Kobre & Kim chart regarding statements made in UCC's motion (0.30). | 0.80 | $607.20 |
| 05/17/18 | Paul Possinger | 201 | Meeting with Kobre & Kim regarding UCC Rule 2004 motion. | 0.90 | $683.10 |
| 05/17/18 | Stephen L. Ratner | 201 | Teleconference with M. Dale, T. Mungovan, McKinsey regarding documents (0.20); Email A. Lavine (Kobre & Kim) regarding investigation and UCC's motion (0.10). | 0.30 | $227.70 |
| 05/18/18 | Margaret A. Dale | 201 | E-mails with Kobre & Kim regarding Retiree Committee position. | 0.10 | $75.90 |
| 05/18/18 | Stephen L. Ratner | 201 | Conferences with T. Mungovan, M. Dale, Ernst & Young regarding document issues. | 0.70 | $531.30 |
| 05/18/18 | Paul Possinger | 201 | Review e-mail from Kobre & Kim regarding UCC Rule 2004 motion. | 0.20 | $151.80 |
| 05/18/18 | Alexandra V. Bargoot | 201 | E-mails with O'Melveny regarding categorical log (0.30). | 0.30 | $227.70 |
| 05/21/18 | Timothy W. Mungovan | 201 | Communications with J. El Koury and K. Rifkind regarding UCC's renewed Rule 2004 motion. | 0.20 | $151.80 |
| 05/21/18 | Margaret A. Dale | 201 | E-mails with Ernst & Young regarding document issues. | 0.20 | $151.80 |
| 05/21/18 | Mee R. Kim | 201 | Email with McKinsey regarding certified fiscal plan information (0.20); Email with G. Mashberg, A. Bargoot and O'Melveny attorneys regarding same (0.20). | 0.40 | $303.60 |
| 05/22/18 | Julia D. Alonzo | 201 | Correspond with board representatives regarding document collection (0.20). | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170158061
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0039 COMMONWEALTH TITLE III – RULE 2004                                        Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/18 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding outcome of hearing on GO bondholders' motion to compel and next steps with respect to documents Court permitted bondholders to receive without NDA. | 0.30 | $227.70 |
| 05/23/18 | Timothy W. Mungovan | 201 | Draft e-mail to K. Rifkind providing documents that Court ordered to be made available to bondholders without NDA restriction. | 0.80 | $607.20 |
| 05/24/18 | Mee R. Kim | 201 | E-mails with G. Mashberg, A. Bargoot and McKinsey regarding GO request for information (0.20); Teleconference with G. Mashberg, A. Bargoot, A. Wolfe, and McKinsey regarding same (1.40). | 1.60 | $1,214.40 |
| 05/24/18 | Gregg M. Mashberg | 201 | Teleconference with A. Wolfe and McKinsey regarding response to additional document request from GOs (1.60); Review draft summary regarding May 23, 2018 document requests (0.30). | 1.90 | $1,442.10 |
| 05/25/18 | Mee R. Kim | 201 | E-mails with G. Mashberg, A. Bargoot, A. Wolfe and McKinsey advisors regarding draft responses to information request letter. | 0.30 | $227.70 |
| 05/26/18 | Gregg M. Mashberg | 201 | Correspondence with McKinsey regarding revisions to summary regarding May 23, 2018 request (0.10). | 0.10 | $75.90 |
| 05/29/18 | Mee R. Kim | 201 | Emails with G. Mashberg, A. Bargoot, A. Wolfe and McKinsey regarding draft memorandum of responses to letter request. | 0.70 | $531.30 |
| 05/30/18 | Alexandra V. Bargoot | 201 | Review communications with McKinsey, G. Mashberg, M. Dale, and L. Stafford regarding supporting assertions in categorical log, per Judge Dein's order. | 0.50 | $379.50 |
| 05/30/18 | Margaret A. Dale | 201 | Conference call with McKinsey, G. Mashberg, L. Stafford and R. Kim regarding defense of privilege, timing and next steps (0.90). | 0.90 | $683.10 |

33260 FOMB                                                                              Invoice 170158061
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0039 COMMONWEALTH TITLE III – RULE 2004                                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/30/18 | Mee R. Kim | 201 | Emails with G. Mashberg, M. Dale, L. Stafford, and McKinsey advisors regarding movants' request for documents (0.30); Teleconference with G. Mashberg, M. Dale, L. Stafford, and McKinsey advisors regarding same (0.90); Emails with G. Mashberg, M. Dale, L. Stafford, and Ernst & Young advisors regarding same (0.20); Discussion with McKinsey regarding document request letter from GO bondholders regarding additional document requests (0.10); Email with G. Mashberg regarding same (0.20); Email with McKinsey advisors regarding same (0.10). | 1.80 | $1,366.20 |
| 05/30/18 | Laura Stafford | 201 | Calls with Rule 2004 team and McKinsey regarding strategy for responding to categorical log challenge (2.20). | 2.20 | $1,669.80 |
| 05/30/18 | Gregg M. Mashberg | 201 | Correspondence with McKinsey regarding deliberative privilege process protocol (0.40); Teleconference with McKinsey regarding deliberative privilege process motion (0.80); Prepare for teleconference call regarding same (0.30); Correspondence with H. Bauer regarding protocol (0.10). | 1.60 | $1,214.40 |
| **Tasks relating to the Board and Associated Members** | | | | **18.80** | **$14,269.20** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/18 | Gregg M. Mashberg | 203 | Correspondence with team regarding Rule 2004 hearing on May 21. | 0.10 | $75.90 |
| 05/02/18 | Alexandra V. Bargoot | 203 | Begin compiling materials for T. Mungovan preparation for hearing on May 21 (1.20); Communications with paralegals regarding same (0.30). | 1.50 | $1,138.50 |
| 05/04/18 | Alexandra V. Bargoot | 203 | Compile and review materials for T. Mungovan for hearing. | 2.40 | $1,821.60 |
| 05/10/18 | Margaret A. Dale | 203 | Review papers on motion to compel compliance to prepare for hearing on same. | 0.90 | $683.10 |
| 05/11/18 | Gregg M. Mashberg | 203 | Prepare for hearing before Judge Dein. | 1.40 | $1,062.60 |
| 05/11/18 | Alexandra V. Bargoot | 203 | Review transcript of hearing addressing categorical log (1.60); Summarize same (0.30). | 1.90 | $1,442.10 |
| 05/14/18 | Gregg M. Mashberg | 203 | Prepare for Rule 2004 hearing. | 1.90 | $1,442.10 |

33260 FOMB

Invoice 170158061

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/18 | Timothy W. Mungovan | 203 | Communications with G. Mashberg, counsel for PREPA, and counsel for AAFAF regarding preparing for hearing on May 21 on motion to compel in response February 26 court order. | 0.20 | $151.80 |
| 05/15/18 | Margaret A. Dale | 203 | Teleconference with G. Mashberg regarding hearing on GO bondholders motion to compel and preparation for same (0.30); Review motion papers regarding motion to compel production of documents and entry of protective order to prepare for hearing regarding same (1.40). | 1.70 | $1,290.30 |
| 05/15/18 | Gregg M. Mashberg | 203 | Prepare for oral argument (4.40); Memorandum to team regarding issues to consider for oral argument (0.80); Correspondence with O'Melveny and Greenberg Traurig regarding conference call on hearing (0.20). | 5.40 | $4,098.60 |
| 05/15/18 | Alexandra V. Bargoot | 203 | Communications with G. Mashberg, M. Dale, and L. Stafford regarding May 21 argument for hearing (0.40); Communications between O'Melveny Meyers and Proskauer re same (0.60). | 1.00 | $759.00 |
| 05/16/18 | Alexandra V. Bargoot | 203 | Correspondence with G. Mashberg and team members regarding discussions points and topics for call with O'Melveny Meyers regarding hearing argument (0.70). | 0.70 | $531.30 |
| 05/16/18 | Laura Stafford | 203 | Participate in call regarding Rule 2004 hearing. | 0.50 | $379.50 |
| 05/17/18 | Laura Stafford | 203 | Calls with Greenberg Traurig and O'Melveny teams regarding Rule 2004 motion to compel hearing. | 0.60 | $455.40 |
| 05/17/18 | Stephen L. Ratner | 203 | Conferences, e-mail with G. Mashberg, T. Mungovan, O'Melveny, Greenberg Traurig regarding hearing. | 0.40 | $303.60 |
| 05/17/18 | Gregg M. Mashberg | 203 | Prepare for call with O'Melveny and Greenberg Traurig regarding oral argument for Rule 2004 motion (0.80); Participate in conference call with O'Melveny and Greenberg Traurig regarding Rule 2004 motion oral argument (0.70); Prepare for Rule 2004 oral argument (3.40). | 4.90 | $3,719.10 |
| 05/17/18 | Alexandra V. Bargoot | 203 | Call with Proskauer and O'Melveny regarding arguments for hearing (0.90). | 0.90 | $683.10 |
| 05/17/18 | Margaret A. Dale | 203 | Review and revise outline to prepare G. Mashberg for argument on motion to compel production of documents (0.40); E-mails with G. Mashberg regarding issues for hearing (0.30); Conference with T. Mungovan regarding Rule 2004 argument (0.20). | 0.90 | $683.10 |

33260 FOMB

Invoice 170158061

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/18 | Timothy W. Mungovan | 203 | Communications with G. Mashberg, M. Bienenstock, S. Ratner, R. Kim regarding preparing for hearing on motion to compel (0.80); Communications with G. Mashberg, R. Kim, and counsel for AAFAF and PREPA regarding preparing for hearing on motion to compel (0.40); Communications with G. Mashberg, R. Kim, and counsel for AAFAF and PREPA regarding preparing for hearing on motion to compel (1.10). | 2.30 | $1,745.70 |
| 05/18/18 | Alexandra V. Bargoot | 203 | Compile materials requested by T. Mungovan for hearing (0.90). | 0.90 | $683.10 |
| 05/18/18 | Stephen L. Ratner | 203 | Email with G. Mashberg, M. Bienenstock, T. Mungovan, et al, O'Melveny regarding 5/21 argument (0.10); Review materials regarding same (0.40). | 0.50 | $379.50 |
| 05/18/18 | Gregg M. Mashberg | 203 | Prepare for oral argument on Rule 2004 motion to compel. | 2.80 | $2,125.20 |
| 05/19/18 | Gregg M. Mashberg | 203 | Prepare for oral argument (0.60); Teleconference with E. McKeen (O'Melveny) regarding oral argument (0.30). | 0.90 | $683.10 |
| 05/19/18 | Timothy W. Mungovan | 203 | Communications with G. Mashberg regarding preparing for hearing on GOs' motion to compel (0.30); Prepare for hearing on GOs' motion to compel (1.30). | 1.60 | $1,214.40 |
| 05/19/18 | Alexandra V. Bargoot | 203 | E-mails with T. Sherman regarding documents hearing (0.10). | 0.10 | $75.90 |
| 05/20/18 | Gregg M. Mashberg | 203 | Prepare for oral argument on motion to compel. | 3.80 | $2,884.20 |
| 05/21/18 | Gregg M. Mashberg | 203 | Prepare for oral argument including meetings with O'Melveny and Greenberg Traurig (3.40); Attend oral argument (2.80); Conference with A. Bargoot regarding next steps following hearing (0.20). | 6.40 | $4,857.60 |
| 05/21/18 | Stephen L. Ratner | 203 | Review materials regarding hearing before Judge Dein regarding pending motions (0.20); Conference with T. Mungovan regarding hearing and document categories for review (0.20). | 0.40 | $303.60 |
| 05/21/18 | Michael A. Firestein | 203 | Teleconference with G. Mashberg on results of hearing. | 0.30 | $227.70 |
| 05/21/18 | Alexandra V. Bargoot | 203 | Assist partners with preparing for hearing (1.00); Meeting with Proskauer and O'Melveny team prior to hearing to discuss arguments and strategy (1.70). | 2.70 | $2,049.30 |

33260 FOMB                                                          Invoice 170158061
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III – RULE 2004                                    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/21/18 | Timothy W. Mungovan | 203 | Prepare for hearing on movants' motion to compel documents in light of Court's February 26 order (1.40); Communications with G. Mashberg, counsel for AAFAF and counsel for PREPA in connection with preparing for hearing on movants' motion to compel documents (1.20); Attend hearing on motion to compel documents (1.80). | 4.40 | $3,339.60 |
| 05/22/18 | Margaret A. Dale | 203 | Teleconference with G. Mashberg regarding Judge Dein hearing, orders and next steps. | 0.30 | $227.70 |
| **Hearings and other non-filed communications with the Court** | | | | **54.70** | **$41,517.30** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/18 | Margaret A. Dale | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 05/01/18 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.40 | $303.60 |
| 05/02/18 | Gregg M. Mashberg | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.30 | $227.70 |
| 05/02/18 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.40 | $303.60 |
| 05/07/18 | Timothy W. Mungovan | 204 | Review correspondence from counsel for PREPA bondholders in connection with GO bondholders' motion to compel. | 0.20 | $151.80 |
| 05/09/18 | Timothy W. Mungovan | 204 | Communications with counsel for movants and AAFAF regarding request for meet and confer with respect to April 27 order. | 0.20 | $151.80 |
| 05/09/18 | Gregg M. Mashberg | 204 | Correspondence regarding meet and confer regarding GO motion to compel (0.30); Prepare for conference call regarding same (0.20). | 0.50 | $379.50 |
| 05/10/18 | Gregg M. Mashberg | 204 | Meet and confer with Assured and GOs (0.60); Prepare for call with GOs (0.40); Conference call with O'Melveny regarding meet and conference preparation (0.60). | 1.60 | $1,214.40 |

33260 FOMB                                                              Invoice 170158061
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III – RULE 2004                                          Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/10/18 | Margaret A. Dale | 204 | Conference call with O'Melveny and Proskauer (G. Mashberg and A. Bargoot) regarding meet and confer call with GO bondholders (0.40); Follow-up call with G. Mashberg regarding same (0.10). | 0.50 | $379.50 |
| 05/10/18 | Alexandra V. Bargoot | 204 | Meet and confer call with GO bondholder's counsel (0.50); Review correspondence with Proskauer team regarding meet and confer (0.40). | 0.90 | $683.10 |
| 05/11/18 | Gregg M. Mashberg | 204 | Correspondence with O'Melveny regarding meet and confer. | 0.10 | $75.90 |
| 05/14/18 | Stephen L. Ratner | 204 | Email with O'Melveny, E. Halstead, T. Mungovan, et al regarding meet and confer. | 0.10 | $75.90 |
| 05/14/18 | Gregg M. Mashberg | 204 | Review bondholders revision of joint status report (0.40); Correspondence with movants regarding joint status report (0.10). | 0.50 | $379.50 |
| 05/14/18 | Timothy W. Mungovan | 204 | Communications with UCC counsel concerning plan to renew Rule 2004 motion. | 0.30 | $227.70 |
| 05/17/18 | Gregg M. Mashberg | 204 | Correspondence with Rule 2004 movants regarding filing privilege logs. | 0.10 | $75.90 |
| 05/21/18 | Laura Stafford | 204 | Revise log (5.10); Coordinate with O'Melveny and McKinsey teams regarding same (0.70). | 5.80 | $4,402.20 |
| 05/22/18 | Timothy W. Mungovan | 204 | Review correspondence from counsel for Ambac, Assured and National requesting information on pension liabilities of Commonwealth and its instrumentalities. | 0.40 | $303.60 |
| 05/22/18 | Gregg M. Mashberg | 204 | Review correspondence from Ambac's counsel regarding pension-related discovery. | 0.10 | $75.90 |
| 05/23/18 | Timothy W. Mungovan | 204 | Review letter from GO counsel following up on hearing and requesting additional materials underlying current fiscal plans (0.60); Communications with counsel for AAFAF and counsel for Assured, Ambac, and National concerning request for information concerning pension obligations of Commonwealth (0.30). | 0.90 | $683.10 |
| 05/23/18 | Gregg M. Mashberg | 204 | Review and revise e-mail to GO's counsel regarding new discovery requests (0.20). | 0.20 | $151.80 |
| 05/23/18 | Margaret A. Dale | 204 | Review letter from GO counsel seeking additional documents (0.30). | 0.30 | $227.70 |
| 05/23/18 | Mee R. Kim | 204 | Review May 23, 2018 GO letter setting out additional document requests. | 0.90 | $683.10 |
| 05/24/18 | Mee R. Kim | 204 | Review May 23, 2018 letter request. | 1.30 | $986.70 |
| 05/24/18 | Stephen L. Ratner | 204 | Review bondholder document request letter. | 0.20 | $151.80 |

33260 FOMB                                                          Invoice 170158061
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III – RULE 2004                        Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/24/18 | Gregg M. Mashberg | 204 | Correspondence with Ambac's lawyer regarding protective order (0.10). | 0.10 | $75.90 |
| 05/25/18 | Gregg M. Mashberg | 204 | Review correspondence from K. Zezza regarding GO's request for documents (0.20). | 0.20 | $151.80 |
| 05/25/18 | Margaret A. Dale | 204 | Review e-mail from GO Group regarding proposed schedule and categories from categorical log to challenge regarding privilege (0.20): E-mails with team members regarding GO Group e-mail (0.20); Review monoline creditor requests for pension payment information (0.30). | 0.70 | $531.30 |
| 05/25/18 | Timothy W. Mungovan | 204 | Communications with counsel for Ambac, National, Assured, and AAFAF regarding request for more information concerning pension liabilities of Commonwealth and its instrumentalities (0.30); Communications with movant-claimholders identifying log categories that they are challenging on test basis, and proposed schedule for responding to challenge (0.40); Communications with GO bondholder counsel regarding revised protective order in connection with Rule 2004 request (0.30). | 1.00 | $759.00 |
| 05/26/18 | Gregg M. Mashberg | 204 | Review correspondence from K. Zecca regarding protocols for disclosure (0.20). | 0.20 | $151.80 |
| 05/26/18 | Laura Stafford | 204 | Review and analyze Rule 2004 hearing transcript and communications from Rule 2004 movants to summarize log categories for which additional backup is requested. | 1.60 | $1,214.40 |
| 05/29/18 | Stephen L. Ratner | 204 | E-mail with insurers' counsel, O'Melveny regarding renewed motion procedural issues. | 0.10 | $75.90 |
| 05/29/18 | Gregg M. Mashberg | 204 | Review GOs May 28, 2018 e-mail (0.20). | 0.20 | $151.80 |
| 05/29/18 | Timothy W. Mungovan | 204 | Communications with counsel for Ambac, Assured, National, and AAFAF concerning monolines' request for information concerning pension obligations (0.30); Communications with counsel for movants and AAFAF concerning procedures and schedule for contesting assertion of deliberative process privilege (0.50). | 0.80 | $607.20 |
| 05/30/18 | Gregg M. Mashberg | 204 | Teleconference call with UCC regarding document production (0.40); Correspondence with GO's counsel regarding protocol (0.10). | 0.50 | $379.50 |

33260 FOMB                                                                    Invoice 170158061
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III – RULE 2004                          Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/18 | Margaret A. Dale | 204 | Review UCC's proposed redactions to reply brief (0.30); Communicate with Kobre & Kim regarding same (0.10); Communicate with UCC regarding same (0.10). | 0.50 | $379.50 |
| 05/30/18 | Mee R. Kim | 204 | Review movants' requests regarding deliberative process privilege documents. | 0.40 | $303.60 |
| 05/31/18 | Mee R. Kim | 204 | Review movants' requests regarding deliberative process documents (0.20). | 0.20 | $151.80 |
| 05/31/18 | Timothy W. Mungovan | 204 | Communications with counsel for UCC regarding their becoming signatory to protective order entered into with movants. | 0.30 | $227.70 |
| 05/31/18 | Gregg M. Mashberg | 204 | Review correspondence from UCC regarding protective order (0.10). | 0.10 | $75.90 |
| **Communications with Claimholders** | | | | **23.20** | **$17,608.80** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Julia D. Alonzo | 205 | Call with E. McKeen, A. Pavel, P. Friedman, R. Holm, S. Ratner, G. Mashberg, L. Stafford, M. Dale and A. Bargoot regarding outstanding Rule 2004 issues. | 0.40 | $303.60 |
| 05/01/18 | Alexandra V. Bargoot | 205 | Calls with O'Melveny regarding protective order, log and hearing. | 0.40 | $303.60 |
| 05/01/18 | Gregg M. Mashberg | 205 | Conference call with O'Melveny regarding Rule 2004 strategy and joint status report (0.40); Prepare for call (0.10); Conference call with Greenberg Traurig regarding PREPA bondholders' Rule 2004 joinder motion (0.20); Prepare for call (0.10). | 0.80 | $607.20 |
| 05/01/18 | Laura Stafford | 205 | Call with Proskauer and O'Melveny Rule 2004 teams regarding status of issues. | 0.40 | $303.60 |
| 05/01/18 | Timothy W. Mungovan | 205 | Participate in conference call with counsel for AAFAF, S. Ratner, G. Mashberg, and M. Dale regarding preparing for hearing on motion to compel production relating to February 26 order and report. | 0.30 | $227.70 |
| 05/03/18 | Gregg M. Mashberg | 205 | Conference with O'Melveny regarding Rule 2004. | 0.70 | $531.30 |
| 05/03/18 | Margaret A. Dale | 205 | Conference call with G. Mashberg, T. Mungovan, A. Bargoot, L. McKeen and O'Melveny regarding GO motion to compel, issues regarding confidentiality and strategy going forward. | 0.70 | $531.30 |

33260 FOMB

Invoice 170158061

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004                                          Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/05/18 | Timothy W. Mungovan | 205 | Review PREPA's draft opposition to PREPA bondholders' joinder in motion to compel production under Rule 2004. | 0.40 | $303.60 |
| 05/07/18 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding conference call regarding Rule 2004 motion to compel (0.10); Teleconference with A. Bargoot regarding same (0.10). | 0.20 | $151.80 |
| 05/10/18 | Timothy W. Mungovan | 205 | Communications with counsel for movants and AAFAF regarding scheduling meet and confer to discuss privilege. | 0.20 | $151.80 |
| 05/10/18 | Gregg M. Mashberg | 205 | Teleconference with E. McKeen et al. regarding Rule 2004 motion. | 0.50 | $379.50 |
| 05/10/18 | Stephen L. Ratner | 205 | Conferences, e-mail G. Mashberg, A. Bargoot, P. Friedman, L. McKeen regarding Judge Dein hearing, open issues and joint status report. | 0.60 | $455.40 |
| 05/11/18 | Margaret A. Dale | 205 | Review AAFAF's counsel's revised draft of informative motion relating to Judge Swain's remand. | 0.20 | $151.80 |
| 05/11/18 | Timothy W. Mungovan | 205 | Communications with movants' counsel regarding joint status report on dispute over assertion of deliberative process privilege. | 0.20 | $151.80 |
| 05/11/18 | Alexandra V. Bargoot | 205 | Call with M. Dale and L. Stafford regarding same (0.20); Call with A. Pavel regarding progress on updates to log (0.50); Review communications regarding substance of joint report with M. Dale, G. Mashberg, O'Melveny Meyers, and other Proskauer partners (0.60). | 1.30 | $986.70 |
| 05/12/18 | Timothy W. Mungovan | 205 | Communications with G. Mashberg, M. Dale, and counsel for AAFAF regarding proposed joint status report to Court. | 0.30 | $227.70 |
| 05/12/18 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding joint status report. | 0.10 | $75.90 |
| 05/13/18 | Stephen L. Ratner | 205 | Email G. Mashberg, et al, O'Melveny regarding draft status report. | 0.10 | $75.90 |
| 05/14/18 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding finalization of joint report. | 0.40 | $303.60 |
| 05/15/18 | Laura Stafford | 205 | Revise revisions to AAFAF's categorical log. | 1.20 | $910.80 |
| 05/15/18 | Timothy W. Mungovan | 205 | Communications with L. Stafford and Citi regarding following up in connection with preparing privilege log (0.20); Multiple communications with counsel for unsecured creditors committee regarding their draft renewed motion for Rule 2004 discovery and specifically concerning redactions to as-filed motion (0.30). | 0.50 | $379.50 |

33260 FOMB

Invoice 170158061

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/16/18 | Alexandra V. Bargoot | 205 | E-mails with O'Melveny Meyers regarding log due date (0.10). | 0.10 | $75.90 |
| 05/16/18 | Laura Stafford | 205 | Revise AAFAF's categorical log. | 5.50 | $4,174.50 |
| 05/17/18 | Alexandra V. Bargoot | 205 | E-mails with A. Pavel and L. Stafford regarding updates to the privilege logs (0.60). | 0.60 | $455.40 |
| 05/18/18 | Laura Stafford | 205 | Propose revisions to AAFAF categorical log and Board categorical log. | 5.60 | $4,250.40 |
| 05/18/18 | Gregg M. Mashberg | 205 | Teleconference with O'Melveny and Greenberg Traurig regarding Rule 2004 issues. | 0.80 | $607.20 |
| 05/21/18 | Alexandra V. Bargoot | 205 | Communications with O'Melveny regarding final edits and synchronizing productions of logs (0.80). | 0.80 | $607.20 |
| 05/23/18 | Gregg M. Mashberg | 205 | Teleconference with E. McKeen regarding new GO discovery requests (0.20). | 0.20 | $151.80 |
| 05/23/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding follow-up e-mail to GO bondholders' counsel concerning entry of protective order and approach for assessing privilege. | 0.30 | $227.70 |
| 05/26/18 | Gregg M. Mashberg | 205 | Review and revise response e-mail draft by O'Melveny (0.30); Correspondence to O'Melveny regarding draft regarding May 23, 2018 request from GOs (0.10). | 0.40 | $303.60 |
| 05/28/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding call to Draft response to monoline request for information concerning pension liabilities. | 0.20 | $151.80 |
| 05/29/18 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding response to GOs May 28, 2018 e-mail (0.10); Correspondence with McKinsey regarding response to May 23, 2018 requests (0.10); Teleconference with O'Melveny regarding log protocol (0.50); Correspondence with O'Melveny regarding same (0.20). | 0.90 | $683.10 |
| 05/30/18 | Gregg M. Mashberg | 205 | Correspondence with E. McKeen regarding protocol (0.20); Teleconference with A. Pavel regarding deliberative privilege process categories (0.10); Review O'Melveny's edits to draft deliberative privilege process protocol (0.20). | 0.50 | $379.50 |
| 05/31/18 | Gregg M. Mashberg | 205 | Prepare for telephone call with O'Melveny regarding May 22 document requests from bondholders (0.30); Participate in call with O'Melveny regarding document requests (0.30). | 0.60 | $455.40 |

33260 FOMB                                                    Invoice 170158061
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0039 COMMONWEALTH TITLE III – RULE 2004                        Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding process for asserting deliberative privilege with respect to fiscal plan development materials. | 0.30 | $227.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **26.70** | **$20,265.30** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/18 | Gregg M. Mashberg | 206 | Teleconference with M. Dale regarding status of Rule 2004 issues (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Correspondence with Greenberg Traurig regarding draft of opposition to joinder motion (0.10). | 0.40 | $303.60 |
| 05/03/18 | Laura Stafford | 206 | Review McKinsey's draft revisions to categorical log. | 1.20 | $910.80 |
| 05/04/18 | Timothy W. Mungovan | 206 | Revise opposition to PREPA bondholders' motion to join GO bondholders' motion to compel production of documents. | 0.40 | $303.60 |
| 05/06/18 | Gregg M. Mashberg | 206 | Correspondence with T. Mungovan and M. Bienenstock regarding opposition to PREPA bondholders joinder (0.30); Review prior submissions regarding same (0.50); Review and revise opposition to PREPA bondholders joinder (0.30); Correspondence with Greenberg Traurig regarding opposition (0.20). | 1.30 | $986.70 |
| 05/06/18 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock and G. Mashberg regarding revised opposition to PREPA bondholders' request to join GO bondholders' motion to compel documents (0.60); Communications with G. Mashberg and counsel for AAFAF regarding revised opposition to PREPA bondholders' request to join GO bondholders' motion to compel documents (0.20). | 0.80 | $607.20 |
| 05/07/18 | Laura Stafford | 206 | Review past communications with advisors regarding categorical log (1.70); Coordinate revisions of log and communications with advisors (0.40). | 2.10 | $1,593.90 |
| 05/08/18 | Laura Stafford | 206 | Review and analyze materials regarding log (0.60); Call with W. Harper at Ernst and Young regarding log (0.40). | 1.00 | $759.00 |

33260 FOMB

Invoice 170158061

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/18 | Tayler M. Sherman | 206 | Review O'Melveny and McKinsey log edits and update with correct category numbers per L. Stafford (2.20); Draft informative motion for Rule 2004 hearing (0.40). | 2.60 | $676.00 |
| 05/12/18 | Laura Stafford | 206 | Revise log (3.20). | 3.20 | $2,428.80 |
| 05/12/18 | Margaret A. Dale | 206 | Review and revise draft of informative motion relating to Judge Swain's remand of privilege issues to Judge Dein (0.20); E-mails with G. Mashberg regarding same (0.10). | 0.30 | $227.70 |
| 05/12/18 | Gregg M. Mashberg | 206 | Review and revise joint status report. | 0.70 | $531.30 |
| 05/14/18 | Gregg M. Mashberg | 206 | Review and revise joint status report (0.30); Correspondence with O'Melveny regarding same (0.30); Telephone conferences with M. Dale regarding same (0.20). | 0.80 | $607.20 |
| 05/14/18 | Timothy W. Mungovan | 206 | Communications with paralegal team regarding preparing informative motion for hearing on motion to compel. | 0.20 | $151.80 |
| 05/14/18 | Margaret A. Dale | 206 | Review and revise draft language for informative motion regarding privilege issues to be decided based on Judge Swain' remand to Judge Dein (0.50); Teleconferences with G. Mashberg regarding language for informative motion (0.30). | 0.80 | $607.20 |
| 05/14/18 | Laura Stafford | 206 | Finalize informative motion regarding motion to compel hearing. | 1.10 | $834.90 |
| 05/16/18 | Daniel Desatnik | 206 | Review Kobre & Kim filings regarding prior pleadings on Rule 2004 (1.30). | 1.30 | $986.70 |
| 05/17/18 | Mee R. Kim | 206 | Teleconference with G. Mashberg, A. Bargoot, O'Melveny attorneys and Greenberg Traurig attorneys regarding motion to compel response (1.20); Analyze specific documents requested for production by movants (6.40). | 7.60 | $5,768.40 |
| 05/18/18 | Daniel Desatnik | 206 | Draft objection to renewed UCC Rule 2004 motion (6.30); Multiple communications with team and Kobre & Kim regarding objection (1.10); Draft e-mail to Kobre & Kim regarding questions on investigation in connection with objection (0.60); Review case law regarding standard for Rule 2004 motions (1.30). | 9.30 | $7,058.70 |

33260 FOMB                                                      Invoice 170158061
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III – RULE 2004                              Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/18 | Mee R. Kim | 206 | Teleconference with G. Mashberg, T. Mungovan, A. Bargoot, O'Melveny attorneys and Greenberg Traurig attorneys regarding motion to compel response (0.70); Follow-up teleconference with G. Mashberg and T. Mungovan regarding same (0.20); Email with McKinsey advisors and G. Mashberg regarding same (0.20); Teleconference with McKinsey (S. O'Rourke, J. Reed, and T. Wintner) regarding same (0.90); E-mails with McKinsey regarding same (0.40); Follow-up teleconference with G. Mashberg regarding same (0.10); Revise memorandum regarding documents requested to reflect discussion with McKinsey (0.70); E-mails with G. Mashberg, T. Mungovan, A. Bargoot, and O'Melveny attorneys regarding same (0.20). | 3.40 | $2,580.60 |
| 05/18/18 | Margaret A. Dale | 206 | Review renewed motion/exhibits, prior motion papers, hearing transcripts from August and November 2016 to draft opposition to renewed motion (4.30); Review and revise outline for opposition (0.50); Teleconferences with D. Desatnik and L. Stafford regarding arguments for opposition (0.50). | 5.30 | $4,022.70 |
| 05/18/18 | Laura Stafford | 206 | Draft outline for opposition to UCC's renewed Rule 2004 motion (1.30); Draft motion (4.10). | 5.40 | $4,098.60 |
| 05/18/18 | Tayler M. Sherman | 206 | Update categorical log per A. Bargoot. | 2.00 | $520.00 |
| 05/19/18 | Laura Stafford | 206 | Draft Rule 2004 objection. | 5.20 | $3,946.80 |
| 05/19/18 | Daniel Desatnik | 206 | Continue drafting objection to renewed UCC Rule 2004 motion (1.30); Draft questions to Kobre & Kim in connection with same (0.70); Revise objection based on L. Stafford, M. Dale comments (4.40) | 6.40 | $4,857.60 |
| 05/19/18 | Margaret A. Dale | 206 | Review and revise draft of objection to UCC renewed Rule 2004 motion (1.40); E-mails with D. Desatnik and L. Stafford regarding draft opposition (0.30) | 1.70 | $1,290.30 |
| 05/20/18 | Margaret A. Dale | 206 | E-mails with T. Mungovan and P. Possinger regarding comments to draft of objection to UCC renewed Rule 2004 motion (0.40); E-mails with D. Desatnik and L. Stafford regarding draft opposition (0.30); Review and revise draft objection (0.80) | 1.50 | $1,138.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158061

0039 COMMONWEALTH TITLE III – RULE 2004      Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/18 | Paul Possinger | 206 | Review and revise drafts of objection to UCC motion to conduct Rule 2004 investigation into debt practices. | 2.20 | $1,669.80 |
| 05/20/18 | Laura Stafford | 206 | Revise opposition to UCC's renewed motion for Rule 2004 examination. | 2.40 | $1,821.60 |
| 05/20/18 | Daniel Desatnik | 206 | Correspondence with team regarding Rule 2004 objection. | 0.80 | $607.20 |
| 05/20/18 | Timothy W. Mungovan | 206 | Review independent investigator materials regarding opposition to UCC's renewed motion for discovery under Rule 2004 (0.40); Revise opposition to UCC's renewed motion for discovery under Rule 2004 (1.60); Communications with M. Dale, P. Possinger, and S. Ratner regarding draft opposition to UCC's renewed motion for discovery under Rule 2004 (0.40); Communications with counsel for independent investigator regarding opposition to UCC's renewed motion for discovery under Rule 2004 (0.30). | 2.70 | $2,049.30 |
| 05/21/18 | Margaret A. Dale | 206 | Review Kobre & Kim e-mail with information relating to Board's objection to UCC's renewed Rule 2004 motion (0.30); Teleconference with D. Desatnik and L. Stafford regarding Kobre & Kim information (0.20); Conference call with Kobre & Kim, D. Desatnik and L. Stafford regarding work of independent investigator and objection to UCC's renewed Rule 2004 motion (1.10); Teleconference with T. Mungovan regarding draft objection and finalizing same (0.20); Review Kobre & Kim comments, edits and proposed redactions to Board's objection to UCC's renewed Rule 2004 motion (0.40); E-mails with D. Desatnik and L. Stafford regarding implementation of comments (0.20); E-mails with J. El Koury and K. Rifkind regarding Kobre & Kim comments and edits to objection (0.20); Review and revise urgent motion to seal portions of Board's objection (0.20); Identify proper parties to receive unredacted copy of Board's objection (0.20); Finalize supplemental log regarding privilege (0.40). | 3.40 | $2,580.60 |

33260 FOMB                                                              Invoice 170158061
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III – RULE 2004                                 Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/21/18 | Timothy W. Mungovan | 206 | Communications with Kobre & Kim, and M. Dale regarding independent edits and comments to opposition to UCC's renewed motion for Rule 2004 discovery (0.50); Communications with J. El Koury and K. Rifkind regarding revisions to opposition to UCC's renewed motion for Rule 2004 discovery (0.30); Review updated supplemental categorical log produced to movants (0.30); Communications with M. Dale, P. Possinger, D. Desatnik and S. Ratner regarding revisions to opposition to UCC's renewed motion for Rule 2004 discovery (0.60); Revise opposition to UCC's renewed Rule 2004 motion (0.40). | 2.10 | $1,593.90 |
| 05/21/18 | Paul Possinger | 206 | Review objection to UCC Rule 2004 motion. | 0.80 | $607.20 |
| 05/21/18 | Laura Stafford | 206 | Call with Kobre & Kim team regarding objection to UCC's renewed motion (1.20); Coordinate with D. Desatnik and O'Neill & Borges team regarding motion to seal (0.90); Revise objection to UCC's renewed motion (4.10). | 6.20 | $4,705.80 |
| 05/21/18 | Stephen L. Ratner | 206 | Review draft opposition to UCC's Rule 2004 motion regarding investigation. | 0.10 | $75.90 |
| 05/21/18 | Michael A. Firestein | 206 | Teleconference with M. Dale on Rule 2004 argument issues on motion to compel (0.20); Teleconference with T. Mungovan on same (0.10). | 0.30 | $227.70 |
| 05/22/18 | Stephen L. Ratner | 206 | Review Kobre & Kim comments regarding UCC renewed motion (0.20); E-mail, conferences with T. Mungovan, J. El Koury, M. Dale regarding UCC motion response (0.10). | 0.30 | $227.70 |
| 05/22/18 | Margaret A. Dale | 206 | E-mails with client regarding draft objection to UCC's renewed Rule 2004 motion (0.40); E-mails with D. Desatnik and L. Stafford regarding Kobre & Kim information and revisions to draft objection (0.20); Review M. Bienenstock edits to draft objection (0.20); Follow-up with Kobre & Kim for clarification on additional information concerning investigation from Kobre & Kim (0.40); Review final draft of objection and portions for redaction/sealing (1.20); | 2.40 | $1,821.60 |
| 05/22/18 | Laura Stafford | 206 | Revise and assist in finalizing opposition to UCC's renewed motion for Rule 2004 examination. | 2.20 | $1,669.80 |
| 05/22/18 | Paul Possinger | 206 | Finalize response to UCC Rule 2004 motion. | 0.40 | $303.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158061

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/18 | Daniel Desatnik | 206 | Communications with team to coordinate filing of objection to UCC Rule 2004 motion (0.40); Revise objection based on Kobre & Kim comments (2.10); Revise objection based on M. Bienenstock comments (1.40); Finalize for filing (0.90); Coordinate filing with O'Neill (0.40). | 5.20 | $3,946.80 |
| 05/22/18 | Timothy W. Mungovan | 206 | Communications with J. El Koury and K. Rifkind regarding opposing UCC's renewed motion for Rule 2004 discovery and obtaining additional information from independent investigator to include in opposition (0.30); Communications with D. Desatnik and M. Bienenstock regarding opposition to UCC's renewed motion for Rule 2004 discovery (0.30); Review Board's motion for leave to file both public and sealed objection to UCC's renewed Rule 2004 motion (0.20); Communications with Kobre & Kim regarding additional comments on draft oppositions to UCC's renewed motion for discovery (0.10). | 0.90 | $683.10 |
| 05/23/18 | Timothy W. Mungovan | 206 | Communications with J. El Koury and M. Bienenstock regarding Board's opposition to UCC's renewed motion for Rule 2004 discovery. | 0.30 | $227.70 |
| 05/24/18 | Mee R. Kim | 206 | Draft memorandum of proposed responses to May 23, 2018 letter (2.40); E-mails with G. Mashberg and A. Bargoot regarding same (0.20); Email with G. Mashberg, A. Bargoot, A. Wolfe and McKinsey regarding same (0.20). | 2.80 | $2,125.20 |
| 05/29/18 | Gregg M. Mashberg | 206 | Review draft protective order (0.10); Correspondence with O'Melveny regarding same (0.10). | 0.20 | $151.80 |
| 05/30/18 | Margaret A. Dale | 206 | Review and comment on draft protective order and draft protocol related to challenges to deliberative process privilege (0.70). | 0.70 | $531.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158061

0039 COMMONWEALTH TITLE III – RULE 2004        Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/18 | Mee R. Kim | 206 | Review progress of proposed response to May 23, 2018 request letter (1.10); Emails with G. Mashberg regarding same (0.30); Discussion with G. Mashberg regarding same (0.20); Emails with O'Melveny regarding same (0.10); Emails with McKinsey advisors regarding same (0.20); Emails with G. Mashberg and A. Bargoot regarding same (0.10); Teleconference with G. Mashberg, A. Bargoot, and A. Pavel (O'Melveny) regarding same (0.30); Teleconference with G. Mashberg and A. Bargoot regarding same (0.10); Email with McKinsey advisors regarding same (0.20). | 2.60 | $1,973.40 |
| **Documents Filed on Behalf of the Board** | | | | **105.00** | **$77,399.60** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Paul Possinger | 207 | Review pleadings on Rule 2004 discovery regarding Commonwealth and PREPA (0.60); E-mails with G. Mashberg regarding same (0.40) | 1.00 | $759.00 |
| 05/01/18 | Julia D. Alonzo | 207 | Review reply in support of GO Group motion to compel. | 0.80 | $607.20 |
| 05/01/18 | Stephen L. Ratner | 207 | Review materials regarding motion to compel regarding fiscal plan development materials. | 0.30 | $227.70 |
| 05/02/18 | Timothy W. Mungovan | 207 | Review Judge Dein's order concerning scheduling of hearing and procedures for motion to compel production. | 0.10 | $75.90 |
| 05/10/18 | Alexandra V. Bargoot | 207 | Review remand by Judge Swain and related filings (0.70). | 0.70 | $531.30 |
| 05/11/18 | Alexandra V. Bargoot | 207 | Review draft of joint report regarding meet and confer (0.40). | 0.40 | $303.60 |
| 05/11/18 | Gregg M. Mashberg | 207 | Review draft joint status report (0.40); Correspondence to O'Melveny et al. regarding joint status report (0.50). | 0.90 | $683.10 |
| 05/11/18 | Margaret A. Dale | 207 | Review GO bondholders draft of informative motion relating to Judge Swain's remand of privilege issues to Judge Dein. | 0.30 | $227.70 |
| 05/13/18 | Stephen L. Ratner | 207 | Review draft status report. | 0.20 | $151.80 |
| 05/14/18 | Julia D. Alonzo | 207 | Review joint status report regarding Judge Swain's remand order. | 1.40 | $1,062.60 |
| 05/14/18 | Lary Alan Rappaport | 207 | Review reply to motion to compel compliance with order for protective order in PREPA as it relates to Commonwealth. | 0.10 | $75.90 |

33260 FOMB                                                          Invoice 170158061
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III – RULE 2004                       Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/18 | Michael A. Firestein | 207 | Review reply by PREPA bondholders on deliberative process privilege issues. | 0.20 | $151.80 |
| 05/15/18 | Stephen L. Ratner | 207 | Review order regarding Assured/National motion for joinder regarding motion to compel. | 0.10 | $75.90 |
| 05/15/18 | Michael A. Firestein | 207 | Review UCC motion regarding intended investigation. | 0.40 | $303.60 |
| 05/15/18 | Paul Possinger | 207 | Review UCC's renewed motion for Rule 2004 discovery into debt practices (0.70); Discuss with J. El Koury (0.40). | 1.10 | $834.90 |
| 05/15/18 | Timothy W. Mungovan | 207 | Review order from Judge Dein scheduling hearing on PREPA Movants' joinder as its own separate motion (0.10); Multiple communications with P. Possinger, M. Bienenstock, J. el Koury regarding unsecured creditors committee's regarding their draft renewed motion for Rule 2004 discovery and specifically concerning redactions to as-filed motion (0.30); Review PREPA Movants' reply in support of their joinder to joint motion to compel AAFAF and FOMB to comply with Judge Dein's February 26 Order (0.20); Review final joint status report from Assured, National, GO Bondholders, and FOMB regarding renewed Rule 2004 discovery motion (0.20). | 0.80 | $607.20 |
| 05/15/18 | Margaret A. Dale | 207 | Review renewed UCC motion seeking entry of Rule 2004 order authorizing discovery and proposed redactions to same (0.30); E-mails with P. Possinger regarding same (0.10); Review PREPA bondholders reply to motion to join GO bondholders motion to compel production of documents (0.40). | 0.80 | $607.20 |
| 05/16/18 | Timothy W. Mungovan | 207 | Review Creditors' Committee's renewed Rule 2004 motion seeking discovery of certain causes of financial crisis (0.50); Review Judge Swain's order referring to Judge Dein Creditors' Committee's renewed Rule 2004 motion seeking discovery of certain causes of financial crisis (0.10); Review supplemental joint status report of AFSCME, AFT, UAW, and SEIU regarding Rule 2004 motion (0.20); Meeting with Kobre & Kim, P. Possinger, E. Barak, M. Dale, and D. Desatnik regarding Creditors' Committee's renewed Rule 2004 motion seeking discovery of certain causes of financial crisis (0.50). | 1.30 | $986.70 |

33260 FOMB

Invoice 170158061

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/16/18 | Daniel Desatnik | 207 | Analyze UCC renewed request for Rule 2004 discovery (1.10); Review prior pleadings on Rule 2004 (1.40); Draft list of questions for Kobre & Kim (0.40); Review hearing transcript addressing same (0.40). | 3.30 | $2,504.70 |
| 05/16/18 | Margaret A. Dale | 207 | Review proposed fourth supplemental joint status report in connection with Unions' Joint Rule 2004 Motion. | 0.20 | $151.80 |
| 05/16/18 | Maja Zerjal | 207 | Review UCC Rule 2004 motion. | 1.40 | $1,062.60 |
| 05/16/18 | Matthew I. Rochman | 207 | Analyze UCC motion to determine response deadline and strategy for responding to motion. | 0.50 | $379.50 |
| 05/16/18 | Stephen L. Ratner | 207 | Review UCC motion for discovery (0.10); Conferences, e-mail T. Mungovan, et al regarding same (0.10). | 0.20 | $151.80 |
| 05/17/18 | Laura Stafford | 207 | Review and analyze UCC's renewed Rule 2004 motion and accompanying documents. | 3.40 | $2,580.60 |
| 05/17/18 | Julia D. Alonzo | 207 | Review UCC renewed Rule 2004 motion. | 0.30 | $227.70 |
| 05/22/18 | Michael A. Firestein | 207 | Review opposition to expanded discovery request by UCC concerning internal investigation (0.40). | 0.40 | $303.60 |
| 05/22/18 | Margaret A. Dale | 207 | Review Judge Dein's orders regarding document production and privilege log protocol. | 0.20 | $151.80 |
| 05/22/18 | Maja Zerjal | 207 | Review creditors' and Retiree Committee objections to UCC Rule 2004 motions. | 0.80 | $607.20 |
| 05/22/18 | Daniel Desatnik | 207 | Review objections filed by Retiree Committee, Santander, and others (0.50). | 0.50 | $379.50 |
| 05/22/18 | Timothy W. Mungovan | 207 | Analyze list of documents from data room Court permitted bondholders to review without NDA (0.40); Review Judge Dein's order granting motion for leave to file both public and sealed objection to UCC's renewed Rule 2004 motion (0.10); Review Judge Dein's orders scheduling briefing on Rule 2004 motion regarding deliberate process privilege, directing parties to file protective order and setting out process for disclosure of certain fiscal plan development materials (0.30). | 0.80 | $607.20 |
| 05/22/18 | Gregg M. Mashberg | 207 | Review Judge Dein order regarding motion to compel and related correspondence (0.20); Review hearing transcript on motion to compel (0.10). | 0.30 | $227.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158061

0039 COMMONWEALTH TITLE III – RULE 2004          Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/18 | Michael A. Firestein | 207 | Review Court order on Rule 2004 production and privilege determination (0.40); Review correspondence addressing production order by Court (0.10); Review additional oppositions to UCC revised Rule 2004 motion (0.30). | 0.80 | $607.20 |
| 05/23/18 | Timothy W. Mungovan | 207 | Review Judge Dein's order regarding joint motion to compel AAFAF and Board to comply with February 26 Order. | 0.20 | $151.80 |
| 05/23/18 | Stephen L. Ratner | 207 | Review insurers' document requests regarding pension (0.10); Review Judge Dien's orders regarding deliberative process (0.20). | 0.30 | $227.70 |
| 05/23/18 | Seth D. Fier | 207 | Review rulings and correspondence regarding GO bondholders requests for fiscal plan materials | 1.30 | $986.70 |
| 05/23/18 | Gregg M. Mashberg | 207 | Review new discovery requests from GOs (0.20); Teleconference with R. Kim regarding new discovery requests (0.20). | 0.40 | $303.60 |
| 05/24/18 | Michael A. Firestein | 207 | Review hearing transcript on Rule 2004 production issues (0.40). | 0.40 | $303.60 |
| 05/30/18 | Maja Zerjal | 207 | Review decision on AFSCME motion to compel. | 0.20 | $151.80 |
| 05/30/18 | Gregg M. Mashberg | 207 | Review correspondence and motion papers regarding renewed motion of creditors to conduct discovery (0.40). | 0.40 | $303.60 |
| 05/30/18 | Stephen L. Ratner | 207 | Review UCC reply regarding renewed motion regarding investigation. | 0.20 | $151.80 |
| 05/30/18 | Michael A. Firestein | 207 | Review UCC reply on investigation motion (0.40). | 0.40 | $303.60 |
| **Non-Board Court Filings** | | | | **27.80** | **$21,100.20** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/18 | Mee R. Kim | 209 | Email with G. Mashberg, A. Bargoot, and McKinsey advisors regarding May 23, 2018 GO letter setting out additional document requests. | 0.30 | $227.70 |
| **Adversary Proceeding** | | | | **0.30** | **$227.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158061

0039 COMMONWEALTH TITLE III – RULE 2004

Page 23

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Gregg M. Mashberg | 210 | Conference call regarding Rule 2004 joinder strategy (0.30); Review correspondence from E. Barak regarding fiscal plan documents (0.30); Correspondence with P. Possinger regarding PREPA bondholders joinder (0.30). | 0.90 | $683.10 |
| 05/01/18 | Alexandra V. Bargoot | 210 | Communications with M. Dale, G. Mashberg, L. Stafford regarding protective order, log, and hearings. | 0.80 | $607.20 |
| 05/01/18 | Julia D. Alonzo | 210 | Call with S. Ratner, G. Mashberg, L. Stafford, M. Dale, and A. Bargoot regarding outstanding Rule 2004 issues (0.80); Call with J. Leader and L. Stafford regarding updates to Board document collection (0.40). | 1.20 | $910.80 |
| 05/01/18 | Margaret A. Dale | 210 | Conference call with G. Mashberg, S. Ratner, J. Alonzo, L. Stafford and A. Bargoot regarding issues related to Rule 2004 discovery (0.80); E-mails with G. Mashberg regarding PREPA bondholders motion to join GO Group motion to compel (0.10). | 0.90 | $683.10 |
| 05/01/18 | Laura Stafford | 210 | Call with Proskauer Rule 2004 team regarding Rule 2004 tasks (0.70); Call with J. Leader and J. Alonzo regarding document collection (0.40); Review and respond to questions regarding Rule 2004 document collections (1.10). | 2.20 | $1,669.80 |
| 05/01/18 | Stephen L. Ratner | 210 | Review materials regarding open Rule 2004 issues (0.40); Conferences, e-mail with E. Barak, P. Possinger, G. Mashberg, M. Dale, J. Alonzo, et al. regarding open issues (0.90); Conferences, e-mail with G. Mashberg, J. Alonzo, O'Melveny regarding open issues (0.40). | 1.70 | $1,290.30 |
| 05/01/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg and P. Possinger regarding privilege issues and Judge Swain's order on remand regarding assertion of privilege (0.30); Communications with G. Mashberg and P. Possinger regarding PREPA bondholders motion for joinder in movants' motion to compel (0.30). | 0.60 | $455.40 |
| 05/02/18 | Laura Stafford | 210 | Discussion with A. Bargoot regarding categorical log and materials requested by T. Mungovan (0.30); Revise case summary sheet and circulate deadline reminders (1.40). | 1.70 | $1,290.30 |

33260 FOMB                                                                  Invoice 170158061
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III – RULE 2004                                            Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/18 | Stephen L. Ratner | 210 | E-mail with P. Possinger, T. Mungovan, G. Mashberg, E. Barak regarding motion to compel and joinder issues (0.20); Review materials regarding motion to compel and joinder issues (0.20). | 0.40 | $303.60 |
| 05/02/18 | Timothy W. Mungovan | 210 | Communications with M. Dale and A. Bargoot regarding categorical logs and following up with Citi, Ernst & Young, McKinsey, and A. Wolf on same. | 0.20 | $151.80 |
| 05/02/18 | Alexandra V. Bargoot | 210 | Continue drafting categorical log (0.50); Communications with McKinsey regarding same (0.30). | 0.80 | $607.20 |
| 05/02/18 | Gregg M. Mashberg | 210 | Review correspondence from A. Bargoot regarding categorical log. | 0.20 | $151.80 |
| 05/03/18 | Alexandra V. Bargoot | 210 | Draft list of action items with J. Alonzo (0.50); Corresponded with M. Dale, G. Mashberg, L. Stafford, and J. Alonzo regarding outstanding tasks, status and substance of current work, and requested documents (0.70); Assemble collection of filings, correspondence, and documents related to GO Bondholders Rule 2004 (1.70). | 2.90 | $2,201.10 |
| 05/03/18 | Julia D. Alonzo | 210 | Correspond with J. Leader, L. Stafford, and custodians regarding e-mail collection. | 0.80 | $607.20 |
| 05/03/18 | Ralph C. Ferrara | 210 | Review summary regarding motion to compel production of fiscal plan materials. | 0.30 | $227.70 |
| 05/03/18 | Laura Stafford | 210 | Coordinate creation of files containing documents relevant to Rule 2004 dispute with GO bondholders (0.30); Discussions with J. Alonzo regarding custodians of e-mails in connection with updated collection (0.50). | 0.80 | $607.20 |
| 05/04/18 | Paul Possinger | 210 | Review response to PREPA joinder to motion to compel regarding fiscal plan material (0.40); E-mail to G. Mashberg regarding same (0.10). | 0.50 | $379.50 |
| 05/04/18 | Julia D. Alonzo | 210 | Correspond with L. Stafford and J. Leader regarding collection of documents. | 0.40 | $303.60 |
| 05/04/18 | Laura Stafford | 210 | Draft chart of responses to requests for document collection (1.50); Coordinate with J. Alonzo and M. Winkelspecht regarding document collection procedures (0.60). | 2.10 | $1,593.90 |
| 05/04/18 | Gregg M. Mashberg | 210 | Review correspondence with M. Dale et al. regarding document production regarding Union Rule 2004 request. | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170158061
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0039 COMMONWEALTH TITLE III – RULE 2004                                    Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/18 | Alexandra V. Bargoot | 210 | Correspondence with G. Mashberg regarding PREPA bondholder's joinder to GO bondholder's motion (0.10); Communications with J. Alonzo and L. Stafford regarding GO's motion to compel compliance and hearing (0.50). | 0.60 | $455.40 |
| 05/04/18 | Ralph C. Ferrara | 210 | Review summary regarding Go Bondholders' response to UCC's motion to intervene in appeal (0.30); Review motion to compel compliance with February 26, 2018 order in preparation for teleconference with T. Mungovan, M. Firestein and A. Ashton regarding fiscal plan materials (0.80); Participate in same (0.70). | 1.80 | $1,366.20 |
| 05/05/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg and M. Bienenstock regarding PREPA's opposition to PREPA bondholders' joinder in motion to compel production under Rule 2004. | 0.30 | $227.70 |
| 05/05/18 | Margaret A. Dale | 210 | E-mails with team regarding receiving AAFAF document production to Unions. | 0.30 | $227.70 |
| 05/07/18 | Brian S. Rosen | 210 | Memorandum to G. Mashberg et al., regarding Rule 2004 call. | 0.10 | $75.90 |
| 05/07/18 | Laura Stafford | 210 | Coordinate with M. Winkelspecht and J. Alonzo regarding collecting updated documents. | 0.70 | $531.30 |
| 05/07/18 | Stephen L. Ratner | 210 | Review materials regarding privilege issues. | 0.10 | $75.90 |
| 05/07/18 | Timothy W. Mungovan | 210 | Communications with P. Possinger and G. Mashberg regarding correspondence from counsel for PREPA bondholders in connection with joinder to GO bondholders' motion to compel. | 0.10 | $75.90 |
| 05/07/18 | Alexandra V. Bargoot | 210 | Discussion with M. Winkelspecht regarding log (0.10); Communications with G. Mashberg, L. Stafford, Ernst & Young, and McKinsey regarding updates to categorical log (0.90). | 1.00 | $759.00 |
| 05/07/18 | Gregg M. Mashberg | 210 | Review correspondence regarding log status (0.10); Review document memorandum and charts (0.20). | 0.30 | $227.70 |
| 05/08/18 | Ralph C. Ferrara | 210 | Review summary regarding Judge Dein's order addressing production of fiscal plan development materials. | 0.20 | $151.80 |
| 05/08/18 | Laura Stafford | 210 | Draft e-mail regarding document collection (0.60); Draft summary sheet of Rule 2004 requests (2.20). | 2.80 | $2,125.20 |
| 05/08/18 | Gregg M. Mashberg | 210 | Participate in call with team regarding Union's Rule 2004 request. | 0.50 | $379.50 |
| 05/09/18 | Laura Stafford | 210 | Communicate with Rule 2004 team regarding collection update. | 1.10 | $834.90 |

33260 FOMB                                                          Invoice 170158061
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0039 COMMONWEALTH TITLE III – RULE 2004                              Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/09/18 | Margaret A. Dale | 210 | Teleconference with L. Stafford regarding update to categorical log. | 0.20 | $151.80 |
| 05/09/18 | Alexandra V. Bargoot | 210 | Review correspondence from Proskauer team regarding GO's motion to compel compliance. | 0.30 | $227.70 |
| 05/10/18 | Gregg M. Mashberg | 210 | Teleconference with A. Bargoot regarding privilege log. | 0.30 | $227.70 |
| 05/10/18 | Stephen L. Ratner | 210 | Email L. Stafford, M. Dale, G. Mashberg, T. Mungovan regarding document collection and related procedural matters. | 0.20 | $151.80 |
| 05/10/18 | Margaret A. Dale | 210 | Review categorical log and notes from McKinsey and Ernst & Young on categories to add to log (1.90). | 1.90 | $1,442.10 |
| 05/10/18 | Julia D. Alonzo | 210 | Review docket entries related to GO group motion to compel with order. | 0.20 | $151.80 |
| 05/10/18 | Maja Zerjal | 210 | Review status of motions to compel. | 0.20 | $151.80 |
| 05/10/18 | Alexandra V. Bargoot | 210 | Calls with O'Melveny Meyers regarding categorical log updates and Rule 2004 hearing (1.10); Follow-up communications with G. Mashberg regarding same (0.60); Communications with T. Sherman regarding updating collection of Rule 2004 documents (0.30). | 2.00 | $1,518.00 |
| 05/11/18 | Alexandra V. Bargoot | 210 | Meetings with L. Stafford and T. Sherman regarding updates to log recommended by McKinsey (1.50). | 1.50 | $1,138.50 |
| 05/11/18 | Michael A. Firestein | 210 | Conference with L. Rappaport on privilege issues (0.20). | 0.20 | $151.80 |
| 05/11/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding discovery and privilege issues. | 0.20 | $151.80 |
| 05/11/18 | Laura Stafford | 210 | Meet with M. Dale, T. Sherman and A. Bargoot regarding next steps in preparing log (2.30); Call with McKinsey regarding McKinsey revisions to privilege log (1.90). | 4.20 | $3,187.80 |
| 05/11/18 | Gregg M. Mashberg | 210 | Review correspondence regarding informative motion and response (0.10); Correspondence with M. Dale regarding log (0.10). | 0.20 | $151.80 |
| 05/11/18 | Margaret A. Dale | 210 | Conference call with L. Stafford and A. Bargoot regarding supplementing categorical log. | 0.40 | $303.60 |
| 05/11/18 | Paul Possinger | 210 | Review status report regarding privilege dispute. | 0.20 | $151.80 |
| 05/12/18 | Gregg M. Mashberg | 210 | Correspondence with T. Mungovan, et al. regarding joint status report. | 0.10 | $75.90 |
| 05/14/18 | Gregg M. Mashberg | 210 | Review correspondence regarding document retention (0.10); Teleconference with M. Dale regarding document retention (0.10). | 0.20 | $151.80 |

33260 FOMB                                                          Invoice 170158061
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III – RULE 2004                              Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/18 | Margaret A. Dale | 210 | Conference call with T. Mungovan and S. Ratner regarding document collection/discovery issues. | 0.30 | $227.70 |
| 05/14/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, L. Stafford, M. Dale, et al regarding document collection and related matters. | 0.30 | $227.70 |
| 05/14/18 | Laura Stafford | 210 | Meeting with A. Bargoot regarding updates to categorical log. | 2.40 | $1,821.60 |
| 05/14/18 | Julia D. Alonzo | 210 | Review correspondence regarding joint status report. | 0.40 | $303.60 |
| 05/14/18 | Alexandra V. Bargoot | 210 | Call with L. Stafford regarding status of categorical log updates (0.20); Continue drafting update log (0.20). | 0.40 | $303.60 |
| 05/15/18 | Alexandra V. Bargoot | 210 | Continue drafting updates for categorical log (5.60); Create task list of items to finalize log (0.40). Discussions regarding log updates, and McKinsey questions with M. Dale and L.Stafford (1.10). | 7.10 | $5,388.90 |
| 05/15/18 | Ralph C. Ferrara | 210 | Review summaries regarding request for fiscal plan development materials dispute. | 0.40 | $303.60 |
| 05/15/18 | Margaret A. Dale | 210 | Telephone call with T. Green of Citi regarding edits to supplemental categorical log (0.40); E-mails with L. Stafford and A. Bargoot regarding edits to categorical log (0.30); Review notes regarding calls with Board advisors regarding document collection (0.20); Conference call with L. Stafford and A. Bargoot regarding finalization of supplemental categorical privilege log (0.40). | 1.30 | $986.70 |
| 05/15/18 | Stephen L. Ratner | 210 | Email T. Mungovan regarding UCC's motion (0.10); Review materials regarding same (0.20). | 0.30 | $227.70 |
| 05/16/18 | Paul Possinger | 210 | Discuss UCC Rule 2004 motion with litigation team, D. Desatnik. | 0.40 | $303.60 |
| 05/16/18 | Brian S. Rosen | 210 | Review Rule 2004 status report (0.10); Memorandum to Margaret Dale regarding same (0.10). | 0.20 | $151.80 |
| 05/16/18 | Seth D. Fier | 210 | E-mails with Rule 2004 team regarding fiscal plan documents. | 0.50 | $379.50 |
| 05/16/18 | Mee R. Kim | 210 | Email with T. Mungovan, G. Mashberg, S. Ratner, M. Firestein, S. Fier and others regarding certified fiscal plans and fiscal plan documents in connection with Rule 2004 motion to compel (0.30); Email with L. Stafford regarding log (0.30). | 0.60 | $455.40 |
| 05/16/18 | Alexandra V. Bargoot | 210 | Continue drafting regarding categorical log (4.70); E-mails with M. Dale and L. Stafford about due date for log (0.20). | 4.90 | $3,719.10 |

33260 FOMB

Invoice 170158061

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/17/18 | Alexandra V. Bargoot | 210 | E-mails with G. Mashberg, R. Kim, L. Stafford, and M. Dale regarding documents supporting fiscal plan (0.80); Revise categorical log (1.30). | 2.10 | $1,593.90 |
| 05/17/18 | Gregg M. Mashberg | 210 | Correspondence with A. Bargoot regarding document requests at issue in Rule 2004 motion (0.20); Correspondence with R. Kim regarding fiscal plan documents (0.20); Review correspondence from A. Pavel (O'Melveny) regarding data room documents regarding motion to compel (0.30); Review correspondence from D. Desatnik regarding investigating process in connection with Rule 2004 issues (0.20). | 0.90 | $683.10 |
| 05/17/18 | Mee R. Kim | 210 | Teleconferences with G. Mashberg regarding certified fiscal plans and documentation (0.20); Teleconference with G. Mashberg regarding motion to compel response (0.10); E-mail with G. Mashberg regarding same (0.30); E-mail with G. Mashberg and A. Bargoot regarding specific documents requested for production by movants (0.20). | 0.80 | $607.20 |
| 05/17/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, M. Dale regarding UCC motion regarding discovery (0.20); Review materials regarding same (0.30); Review materials regarding document collection and Rule 2004 motion (0.20). | 0.70 | $531.30 |
| 05/18/18 | Gregg M. Mashberg | 210 | Teleconference with R. Kim regarding document issues (0.80); Review correspondence from R. Kim regarding documents (0.30); Teleconference with T. Mungovan regarding status (0.20). | 1.30 | $986.70 |
| 05/18/18 | Mee R. Kim | 210 | Analyze specific documents requested for production by movants (2.10); E-mails with G. Mashberg and A. Bargoot regarding same (0.20); Revise memorandum per discussion with G. Mashberg regarding same (0.20); Email with O'Melveny attorneys regarding same (0.30); Teleconferences with G. Mashberg regarding same (0.20). | 3.00 | $2,277.00 |
| 05/18/18 | Stephen L. Ratner | 210 | Review materials regarding document issues and pending motions. | 0.50 | $379.50 |
| 05/18/18 | Michael A. Firestein | 210 | Review materials and correspondence on Rule 2004 argument strategy and materials. | 0.40 | $303.60 |

33260 FOMB                                                                    Invoice 170158061
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III – RULE 2004                                        Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/18 | Margaret A. Dale | 210 | Along with T. Mungovan and S. Ratner, call with counsel for Ernst & Young regarding document issues (0.50); E-mails with E. Barak and P. Possinger regarding Ernst & Young documents (0.10); Teleconference with A. Bargoot regarding same (0.20). | 0.80 | $607.20 |
| 05/18/18 | Julia D. Alonzo | 210 | Correspond with M. Dale and M. Neiberg regarding UCC renewed Rule 2004 motion. | 0.30 | $227.70 |
| 05/18/18 | Ralph C. Ferrara | 210 | Review summary regarding UCCs renewed request for discovery. | 0.20 | $151.80 |
| 05/18/18 | Alexandra V. Bargoot | 210 | Review chart created by R. Kim detailing documents to be produced and related correspondence (0.90); E-mails with O'Melveny regarding same (0.30); E-mails with McKinsey regarding categorical log (0.20); Communications with L. Stafford regarding updates and questions regarding categorical log (0.90); Call with Proskauer team regarding preparation for hearing (0.20); Continue revising categorical log (2.10); Review logging and tracking production made regarding Union's Rule 2004 motion (0.60). | 5.20 | $3,946.80 |
| 05/19/18 | Alexandra V. Bargoot | 210 | Correspond with L. Stafford, M. Dale, T. Mungovan, and G. Mashberg about edits to chart recommended by El. J. Koury (0.20). | 0.20 | $151.80 |
| 05/20/18 | Alexandra V. Bargoot | 210 | Edits to categorical log per yesterday's e-mails. | 1.10 | $834.90 |
| 05/21/18 | Alexandra V. Bargoot | 210 | Attend portion of hearing (1.40); Continue revisions to categorical privilege log (2.10); Communications with L. Stafford regarding finalization of log (0.90). | 4.40 | $3,339.60 |
| 05/21/18 | Laura Stafford | 210 | Call with eDiscovery team, L Olazabal, A. Silva regarding collection of documents for Rule 2004 motion. | 0.40 | $303.60 |
| 05/21/18 | Paul Possinger | 210 | Discuss Kobre & Kim investigation, UCC motion and redaction with M. Dale. | 0.20 | $151.80 |
| 05/22/18 | Timothy W. Mungovan | 210 | Communications with A. Bargoot regarding assembling documents that Court permitted bondholders to receive without NDA from data room. | 0.50 | $379.50 |
| 05/22/18 | Margaret A. Dale | 210 | Teleconference with W. Harper of Ernst & Young regarding document issues (0.20); Teleconference with A. Bargoot regarding same (0.30); Review documents ordered to be produced by Judge Dein (0.40). | 0.90 | $683.10 |

33260 FOMB                                                                    Invoice 170158061
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III – RULE 2004                                        Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/18 | Stephen L. Ratner | 210 | Conference with G. Mashberg regarding deliberative process issues. | 0.10 | $75.90 |
| 05/22/18 | Gregg M. Mashberg | 210 | Correspondence with T. Mungovan and A. Bargoot regarding document for production . | 0.30 | $227.70 |
| 05/22/18 | Mee R. Kim | 210 | Discussion with A. Bargoot regarding fiscal plan documents (0.10); E-mails with A. Bargoot regarding documents requested by movants for Rule 2004 production (0.30). | 0.40 | $303.60 |
| 05/22/18 | Alexandra V. Bargoot | 210 | Communications with T. Mungovan and R. Kim addressing particular documents produced to GO Bondholders per client's request. | 0.80 | $607.20 |
| 05/23/18 | Alexandra V. Bargoot | 210 | Communications with L. Stafford regarding comparing and analyzing GO Bondholder Rule 2004 motion (0.20); Revise same (0.40). | 0.60 | $455.40 |
| 05/23/18 | Mee R. Kim | 210 | Discussion with A. Bargoot regarding fiscal plan documents (0.10); Email with G. Mashberg, T. Mungovan, M. Dale, S. Fier and A. Bargoot regarding certified fiscal plan and documents relating to same (0.20); Teleconferences with G. Mashberg regarding same (0.30). | 0.60 | $455.40 |
| 05/23/18 | Timothy W. Mungovan | 210 | Communications with A. Bargoot and G. Mashberg regarding documents Court ordered to be made available to bondholders without NDA restriction. | 0.50 | $379.50 |
| 05/23/18 | Ralph C. Ferrara | 210 | Review summary of Judge Dein's decision addressing historical plan documents. | 0.30 | $227.70 |
| 05/23/18 | Gregg M. Mashberg | 210 | Correspondence with team regarding new discovery requests (0.10); Review correspondence regarding labor discovery requests (0.20); Correspondence to T. Mungovan and client regarding documents ordered produced by Judge Swain (0.10). | 0.40 | $303.60 |
| 05/23/18 | Margaret A. Dale | 210 | E-mails with G. Mashberg and R. Kim regarding additional document requests (0.10). | 0.10 | $75.90 |
| 05/23/18 | Stephen L. Ratner | 210 | Conferences, e-mail with G. Mashberg, T. Mungovan regarding insurers' document requests and deliberative process orders (0.10). | 0.10 | $75.90 |
| 05/23/18 | Julia D. Alonzo | 210 | Review correspondence regarding collection of documents (0.80); Correspond with custodians, L. Stafford, and M. Winkelspecht regarding collection of e-mails (0.80). | 1.60 | $1,214.40 |
| 05/24/18 | Ralph C. Ferrara | 210 | Review summary regarding opposition to UCC's renewed motion for discovery. | 0.40 | $303.60 |

33260 FOMB

Invoice 170158061

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004                                    Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/24/18 | Gregg M. Mashberg | 210 | Prepare for phone call regarding pensioners' document requests (0.20); Teleconference with O'Melveny and M. Dale regarding pensioners' document requests (0.20); Correspondence with M. Dale et al. regarding pension requests (0.10). | 0.50 | $379.50 |
| 05/24/18 | Alexandra V. Bargoot | 210 | Call with McKinsey and Proskauer teams regarding documents in connection with GO Bondholders' letter request (1.20); Follow up e-mails with Proskauer team re same (0.20). | 1.40 | $1,062.60 |
| 05/25/18 | Timothy W. Mungovan | 210 | Communications with L. Stafford and A. Bargoot regarding claimholders e-mail identifying log categories that they are challenging on test basis, and proposed schedule for responding to it (0.20); Review chart summarizing status of information responsive to GO Rule 2004 requests (0.30); Communications with G. Mashberg and R. Kim regarding response to GO bondholder Rule 2004 requests for data underlying fiscal plans (0.30). | 0.80 | $607.20 |
| 05/25/18 | Gregg M. Mashberg | 210 | Correspondence to M. Bienenstock et al. regarding status of GO request for additional documents (0.10); Review correspondence regarding pension requests (0.10). | 0.20 | $151.80 |
| 05/26/18 | Gregg M. Mashberg | 210 | Review draft summary regarding May 23, 2018 additional document requests from GOs (0.40); Correspondence with L. Stafford regarding response to GO's requested timetable of production of additional documents (0.10). | 0.50 | $379.50 |
| 05/26/18 | Margaret A. Dale | 210 | Review categories in supplemental logs that GO group will challenge regarding deliberative process privilege (0.20); E-mails with L. Stafford regarding follow-up with McKinsey on same (0.10). | 0.30 | $227.70 |
| 05/26/18 | Alexandra V. Bargoot | 210 | Review correspondence with L. Stafford, G. Mashberg, M. Dale, and A. Pavel regarding GO Bondholder's challenge to categorical log. | 0.20 | $151.80 |
| 05/27/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg regarding GO bondholders' follow-up requests for further information (0.20); Review chart analyzing GO bondholders' follow-up requests for further information (0.30). | 0.50 | $379.50 |

33260 FOMB                                                                      Invoice 170158061
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0039 COMMONWEALTH TITLE III – RULE 2004                                    Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/18 | Gregg M. Mashberg | 210 | Correspondence regarding conference call regarding status of pension requests (0.10); Teleconference with R. Kim regarding response to GOs May 23, 2018 document requests (0.20); Review and revise draft deliberative privilege process protocol (0.80). | 1.10 | $834.90 |
| 05/29/18 | Daniel Desatnik | 210 | Review docket to determine if reply has been filed to 2004 objections (0.10); Review docket to determine if matter to be heard at June 6 hearing (0.10). | 0.20 | $151.80 |
| 05/29/18 | Mee R. Kim | 210 | Review proposed responses (0.60); Discussion with G. Mashberg regarding same (0.30); Emails with G. Mashberg regarding same (0.20). | 1.10 | $834.90 |
| 05/30/18 | Stephen L. Ratner | 210 | Conferences, e-mail with G. Mashberg, T. Mungovan regarding deliberative process issues and procedural matters regarding same (0.70); Review materials regarding same (0.20). | 0.90 | $683.10 |
| 05/30/18 | Gregg M. Mashberg | 210 | Conference with S. Ratner and T. Mungovan regarding pending deliberative privilege process issues (0.50); Teleconference with M. Dale regarding deliberative privilege process protocol (0.40); Correspondence with T. Mungovan regarding protocol (0.10). | 1.00 | $759.00 |
| 05/30/18 | Julia D. Alonzo | 210 | Correspond with L. Stafford and M. Dale regarding e-mail collection. | 0.30 | $227.70 |
| 05/30/18 | Margaret A. Dale | 210 | Teleconference with G. Mashberg regarding negotiations over protective order and protocol regarding objections to deliberative process privilege (0.40); Conference call with G. Mashberg and L. Stafford to plan for call with McKinsey regarding schedule and next steps for defending privilege (0.50); Conference with T. Mungovan regarding defense of privilege and protocol for document review (0.20); Teleconference with L. Stafford regarding defense of privilege and protocol for document review (0.20). | 1.30 | $986.70 |
| 05/31/18 | Alexandra V. Bargoot | 210 | E-mails with L. Stafford regarding potential document review in Rule 2004 (0.20); R. Kim's notes and analysis regarding GO Bondholder's request for further documents (0.40); Communications with L. Stafford regarding Kobre & Kim call (0.20); Participate in Proskauer team calls categorical log and bondholders request (0.90); Follow-up e-mails with Proskauer team regarding same (0.60). | 2.30 | $1,745.70 |

33260 FOMB                                                                Invoice 170158061
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III – RULE 2004                                   Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/31/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, G. Mashberg, et al. regarding deliberative process issues and procedural matters regarding same (0.20); Review materials regarding deliberative process issues (0.10). | 0.30 | $227.70 |
| 05/31/18 | Laura Stafford | 210 | Call with Rule 2004 team regarding next steps in discovery (0.60). | 0.60 | $455.40 |
| 05/31/18 | Margaret A. Dale | 210 | Conference call with G. Mashberg, L. Stafford, A. Bargoot regarding defense of deliberative process privilege and protocol for document review (0.50). | 0.50 | $379.50 |
| 05/31/18 | Gregg M. Mashberg | 210 | Teleconference with M. Dale and teleconference with L. Stafford and A. Bargoot regarding deliberative privilege process (0.60); Review correspondence from L. Stafford regarding deliberative privilege process documents (0.20). | 0.80 | $607.20 |
| 05/31/18 | Ana Vermal | 210 | Review e-mails between M. Dale and Ernst & Young regarding Rule 2004 order to justify privilege and underlying request (0.30); Review R. Kim e-mail regarding same (0.20). | 0.50 | $379.50 |
| 05/31/18 | Mee R. Kim | 210 | Emails with G. Mashberg, M. Dale, A. Vermal, and L. Stafford regarding movants' requests for documents (0.50). | 0.50 | $379.50 |
| **Analysis and Strategy** | | | | **107.40** | **$81,516.60** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/20/18 | Gregg M. Mashberg | 211 | Travel to Boston from New York for oral argument on motion to compel (Total travel time is 1.70 hours). | 0.80 | $607.20 |
| 05/21/18 | Gregg M. Mashberg | 211 | Travel from Boston to New York following argument on motion to compel (Total travel time is 4.10 hours). | 2.00 | $1,518.00 |
| 05/21/18 | Timothy W. Mungovan | 211 | Travel to and from Courtroom for hearing on movants' motion to compel documents. (Total travel time is 0.90 hour) | 0.40 | $303.60 |
| **Non-Working Travel Time** | | | | **3.20** | **$2,428.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/02/18 | Eamon Wizner | 212 | Compile documents pertaining to GO Group's Rule 2004 motion briefing per T. Mungovan. | 0.90 | $234.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158061

0039 COMMONWEALTH TITLE III – RULE 2004

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/18 | Lawrence T. Silvestro | 212 | Locate hearing transcripts related to Rule 2004 argument and retrieve related motion briefing in Title III proceedings. | 2.20 | $572.00 |
| 05/02/18 | Tiffany Miller | 212 | Search databases for Rule 2004 motion hearings per L. Stafford. | 0.20 | $52.00 |
| 05/02/18 | Tayler M. Sherman | 212 | Communications with A. Bargoot regarding Rule 2004 motions filed in Commonwealth Title III case (0.10); Review Commonwealth Title III docket and obtain additional filings related to memorandum order remanding certain aspects of order per A. Bargoot (0.30). | 0.40 | $104.00 |
| 05/03/18 | Tayler M. Sherman | 212 | Communications with E. Wizner regarding Rule 2004 documents filed in Commonwealth Title III. | 0.20 | $52.00 |
| 05/03/18 | Eamon Wizner | 212 | Compile Court filings pertaining to GO Group's Rule 2004 motion per T. Mungovan. | 3.80 | $988.00 |
| 05/04/18 | Eamon Wizner | 212 | Compile documents pertaining to GO Group's Rule 2004 motion and categorical logs per L. Stafford. | 4.20 | $1,092.00 |
| 05/10/18 | Eamon Wizner | 212 | Compile Court filings pertaining to GO Group Rule 2004 motion per A. Bargoot. | 0.20 | $52.00 |
| 05/10/18 | Tayler M. Sherman | 212 | Review and update briefing on GO bondholder's Rule 2004 motion per A. Bargoot. | 2.20 | $572.00 |
| 05/14/18 | Tayler M. Sherman | 212 | Review O'Melveny and McKinsey log edits for fiscal plan and update with correct category numbers per A. Bargoot. | 0.90 | $234.00 |
| 05/16/18 | Christopher M. Tarrant | 212 | Compile binder regarding UCC's renewed rule 2004 motion. | 1.30 | $338.00 |
| 05/16/18 | Tayler M. Sherman | 212 | Update categorical log per A. Bargoot. | 0.50 | $130.00 |
| 05/16/18 | Gabriela A. Urias | 212 | Compile documentation related to UCC's renewed Rule 2004 motion for attorney review per L. Stafford. | 0.30 | $78.00 |
| 05/16/18 | Angelo Monforte | 212 | Review objection deadline to UCC's renewed Rule 2004 motion per M. Rochman. | 0.20 | $52.00 |
| 05/17/18 | Gabriela A. Urias | 212 | Compile documentation relating to UCC's renewed Rule 2004 motion for attorney review per L. Stafford. | 0.40 | $104.00 |
| 05/17/18 | Tiffany Miller | 212 | Upload order regarding Rule 2004 discovery hearing per A. Bargoot. | 0.50 | $130.00 |
| 05/17/18 | Christopher M. Tarrant | 212 | Update binders regarding UCC's renewed rule 2004 motion. | 1.10 | $286.00 |
| 05/17/18 | Lawrence T. Silvestro | 212 | Retrieve authorities UCC Rule 2004 motions. | 1.40 | $364.00 |
| 05/18/18 | Tayler M. Sherman | 212 | Create redline of AAFAF categorical log per L. Stafford (0.20); Compile additional filings related to GO bondholders' Rule 2004 motion for review by T. Mungovan (0.80). | 1.00 | $260.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158061

0039 COMMONWEALTH TITLE III – RULE 2004      Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/21/18 | Lawrence T. Silvestro | 212 | Draft inventory of Rule 2004 motions and related orders for A. Skellet. | 1.20 | $312.00 |
| 05/21/18 | Christopher M. Tarrant | 212 | Cite check response to UCC's Renewed Rule 2004 Motion. | 4.10 | $1,066.00 |
| 05/22/18 | Christopher M. Tarrant | 212 | Cite checking and finalizing response to UCC's Rule 2004 motion (4.40); E-mail communications with D. Desatnik regarding same (0.60); E-mail communications with local counsel regarding same (0.20); Update binders for attorney with responses filed (0.80). | 6.00 | $1,560.00 |
| 05/23/18 | Tayler M. Sherman | 212 | Update Rule 2004 chart per A.Bargoot (0.70); Review Rule 2004 motions and pull document requests per A. Bargoot (0.90). | 1.60 | $416.00 |
| 05/23/18 | Gabriela A. Urias | 212 | Compile documents in connection with UCC's renewed Rule 2004 motion for attorney review per L. Stafford. | 0.50 | $130.00 |
| 05/24/18 | Tayler M. Sherman | 212 | Update chart of Rule 2004 motions per A. Bargoot. | 0.10 | $26.00 |
| 05/30/18 | Gabriela A. Urias | 212 | Compile UCC's renewed Rule 2004 Motion and related documentation for attorney review per L. Stafford. | 0.30 | $78.00 |
| 05/31/18 | Tayler M. Sherman | 212 | Compile briefing on UCC's renewed Rule 2004 motion for review by T. Mungovan. | 1.10 | $286.00 |
| **General Administration** | | | | **36.80** | **$9,568.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/08/18 | Brian S. Rosen | 213 | Participate in Rule 2004 update call. | 0.60 | $455.40 |
| 05/25/18 | Margaret A. Dale | 213 | E-mails with McKinsey and Flick regarding monoline response to request for pension information (0.30). | 0.30 | $227.70 |
| **Labor, Pension Matters** | | | | **0.90** | **$683.10** |

**Total for Professional Services**      **$286,584.60**

33260 FOMB                                                                    Invoice 170158061
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
          0039 COMMONWEALTH TITLE III – RULE 2004                              Page 36

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 0.50 | 759.00 | $379.50 |
| BRIAN S. ROSEN | PARTNER | 0.90 | 759.00 | $683.10 |
| GREGG M. MASHBERG | PARTNER | 60.40 | 759.00 | $45,843.60 |
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 759.00 | $227.70 |
| MARGARET A. DALE | PARTNER | 36.00 | 759.00 | $27,324.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 3.80 | 759.00 | $2,884.20 |
| PAUL POSSINGER | PARTNER | 7.90 | 759.00 | $5,996.10 |
| RALPH C. FERRARA | PARTNER | 3.60 | 759.00 | $2,732.40 |
| STEPHEN L. RATNER | PARTNER | 10.70 | 759.00 | $8,121.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 31.90 | 759.00 | $24,212.10 |
| **Total for PARTNER** | | **156.00** | | **$118,404.00** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 60.10 | 759.00 | $45,615.90 |
| DANIEL DESATNIK | ASSOCIATE | 27.00 | 759.00 | $20,493.00 |
| JULIA D. ALONZO | ASSOCIATE | 8.30 | 759.00 | $6,299.70 |
| LAURA STAFFORD | ASSOCIATE | 75.80 | 759.00 | $57,532.20 |
| MAJA ZERJAL | ASSOCIATE | 2.60 | 759.00 | $1,973.40 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 0.50 | 759.00 | $379.50 |
| MEE R. KIM | ASSOCIATE | 31.30 | 759.00 | $23,756.70 |
| SETH D. FIER | ASSOCIATE | 1.80 | 759.00 | $1,366.20 |
| **Total for ASSOCIATE** | | **207.40** | | **$157,416.60** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.20 | 260.00 | $52.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 12.50 | 260.00 | $3,250.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 9.10 | 260.00 | $2,366.00 |
| GABRIELA A. URIAS | LEGAL ASSISTANT | 1.50 | 260.00 | $390.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 4.80 | 260.00 | $1,248.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 12.60 | 260.00 | $3,276.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.70 | 260.00 | $182.00 |
| **Total for LEGAL ASSISTANT** | | **41.40** | | **$10,764.00** |
| | | | | |
| | **Total** | **404.80** | | **$286,584.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/01/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/03/2018 | Laura Stafford | REPRODUCTION | REPRODUCTION | $13.00 |
| 05/10/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $5.80 |
| 05/11/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $5.80 |
| 05/14/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/15/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $6.60 |
| 05/15/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/15/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $6.60 |

33260 FOMB

Invoice 170158061

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004

Page 37

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/15/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/16/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/17/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $55.30 |
| 05/17/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/17/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/17/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $9.50 |
| 05/17/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/17/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/17/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/18/2018 | Laura Stafford | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/18/2018 | Laura Stafford | REPRODUCTION | REPRODUCTION | $8.40 |
| 05/18/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/18/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/21/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.00 |
| 05/21/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.60 |
| 05/21/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.60 |
| 05/21/2018 | Laura Stafford | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/21/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/21/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/21/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/21/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $13.20 |
| 05/21/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $13.20 |
| 05/22/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/22/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $50.00 |
| 05/22/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/23/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/23/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/23/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/23/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/23/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/23/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/23/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/23/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/23/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/23/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/23/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/24/2018 | Jordan Jordan | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/24/2018 | Jordan Jordan | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/24/2018 | Jordan Jordan | REPRODUCTION | REPRODUCTION | $11.20 |
| 05/24/2018 | Jordan Jordan | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/24/2018 | Jordan Jordan | REPRODUCTION | REPRODUCTION | $50.00 |
| 05/25/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                                          Invoice 170158061

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004                                                             Page 38

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/25/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/29/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/30/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/30/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/30/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/30/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $27.00 |
| 05/30/2018 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/31/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.40 |
| | | | **Total for REPRODUCTION** | **$334.90** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/17/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000076 Lines | $408.00 |
| 05/30/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000009 Lines | $425.00 |
| | | | **Total for WESTLAW** | **$833.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/20/2018 | Gregg M. Mashberg | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Gregg Mashberg Travel to Boston to attend Oral Argument | $157.00 |
| 05/21/2018 | Gregg M. Mashberg | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Gregg Mashberg Cab from Boston office to Logan International airport. Returning home from attending Oral Argument in Boston. | $20.70 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$177.70** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/21/2018 | Gregg M. Mashberg | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Gregg Mashberg Hotel Intercontinental in Boston. Attending Oral Argument. Breakfast. Gregg Mashberg | $4.21 |
| 05/21/2018 | Gregg M. Mashberg | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Gregg Mashberg Boston Logan International airport. Returning home from attending Oral Argument in Boston. Gregg Mashberg | $8.51 |
| | | | **Total for OUT OF TOWN MEALS** | **$12.72** |

33260 FOMB

Invoice 170158061

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004

Page 39

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/31/2018 | Martin J. Bienenstock | OTHER DATABASE RESEARCH | COURT ALERT INVOICE# 105413-1805 DATED 5/31/2018 - Aurelius Investment, LLC vs. Commonwealth of Puerto Rico | $15.43 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$15.43** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/21/2018 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: CGS INVESTMENTS LLC KEY DISCOVERY INVOICE NO. 1805325. BLOWBACKS- INCLUDING DOCUMENT ASSEMBLY; TABS; COIL BIND.- mini of the supplemental briefing on GO bond holders rule 2004 motion (Commonwealth Title III) | $60.05 |
| 05/31/2018 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: CGS INVESTMENTS LLC KEY DISCOVERY INVOICE NO. 1805548 BLOWBACKS COLOR; BLOWBACKS- INCLUDING DOCUMENT ASSEMBLY; TABS; COIL BIND.- mini of UCC renewed rule 2004 briefing and cases cited in briefing (Commonwealth Title III) | $700.25 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$760.30** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/18/2018 | Heather A. Seidel | LOCAL MEALS | SAM LA GRASSA'S - INV# 180518016-BUSINESS MEAL. Rule 2004 hearing preparation in Boston with external attendees | $171.22 |
| 05/21/2018 | Heather A. Seidel | LOCAL MEALS | AU BON PAIN - DELIVERY# 05-18-18-1030 - BUSINESS MEAL. Rule 2004 hearing preparation in Boston with external attendees | $49.75 |
| | | | **Total for LOCAL MEALS** | **$220.97** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/21/2018 | Gregg M. Mashberg | AIRPLANE | AIRPLANE Airfare - Gregg Mashberg Travel home from Boston attending Oral Argument | $397.71 |
| 05/21/2018 | Gregg M. Mashberg | AIRPLANE | AIRPLANE Airfare Service Fee - Gregg Mashberg Service fee regarding travel home from Boston attending Oral Argument | $35.00 |
| | | | **Total for AIRPLANE** | **$432.71** |

33260 FOMB

Invoice 170158061

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0039 COMMONWEALTH TITLE III – RULE 2004

Page 40

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/20/2018 | Gregg M. Mashberg | LODGING | LODGING Hotel - Lodging - Gregg Mashberg Hotel Intercontinental in Boston. Attend Oral Argument. | $320.06 |
| | | | **Total for LODGING** | **$320.06** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|----------------------|--------|
| REPRODUCTION | 334.90 |
| WESTLAW | 833.00 |
| OUT OF TOWN TRANSPORTATION | 177.70 |
| OUT OF TOWN MEALS | 12.72 |
| OTHER DATABASE RESEARCH | 15.43 |
| PRINTING, BINDING, ETC. | 760.30 |
| LOCAL MEALS | 220.97 |
| AIRPLANE | 432.71 |
| LODGING | 320.06 |
| **Total Expenses** | **$3,107.79** |
| **Total Amount for this Matter** | **$289,692.39** |

33260 FOMB

Invoice 170158069

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0040 COMMONWEALTH TITLE III – COOPERATIVAS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.60 | $455.40 |
| 202 | Legal Research | 2.90 | $2,201.10 |
| 204 | Communications with Claimholders | 5.00 | $3,795.00 |
| 205 | Communications with the Commonwealth and its Representatives | 0.50 | $379.50 |
| 206 | Documents Filed on Behalf of the Board | 73.50 | $55,786.50 |
| 207 | Non-Board Court Filings | 2.10 | $1,593.90 |
| 210 | Analysis and Strategy | 3.20 | $2,428.80 |
| | **Total** | **87.80** | **$66,640.20** |

33260 FOMB                                                                                        Invoice 170158069
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III – COOPERATIVAS                                                              Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/18 | Julia D. Alonzo | 201 | Correspond with H. Bauer, A. Ashton, G. Brenner, and J. Galler regarding correspondence from plaintiffs' counsel regarding GDB Debt Recovery Authority (0.20). | 0.20 | $151.80 |
| 05/29/18 | Julia D. Alonzo | 201 | Correspond with J. Galler, G. Brenner, and C. Garcia regarding status of adversary proceeding (0.40). | 0.40 | $303.60 |
| **Tasks relating to the Board and Associated Members** | | | | **0.60** | **$455.40** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/18 | Melissa Digrande | 202 | Begin researching for motion to dismiss in Cooperativas complaint. | 0.50 | $379.50 |
| 05/04/18 | Melissa Digrande | 202 | Research case law regarding allegations in Cooperativas complaint (2.10); Draft summary of results for J. Alonzo (0.30). | 2.40 | $1,821.60 |
| **Legal Research** | | | | **2.90** | **$2,201.10** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/18 | Matthew I. Rochman | 204 | Analyze UCC's proposed order granting intervention in Cooperativas adversary proceeding | 0.20 | $151.80 |
| 05/02/18 | Guy Brenner | 204 | Review UCC proposed motion to intervene. | 0.20 | $151.80 |
| 05/02/18 | Timothy W. Mungovan | 204 | Communications with counsel for UCC and G. Brenner regarding proposed motion to intervene (0.20); Analyze draft motion to intervene prepared by UCC (0.10). | 0.30 | $227.70 |
| 05/03/18 | Matthew I. Rochman | 204 | Revise proposed order granting UCC motion for intervention in Cooperativas adversary proceeding. | 0.50 | $379.50 |
| 05/03/18 | Guy Brenner | 204 | Address plaintiff's conditions to waiver of service and respond to same. | 0.20 | $151.80 |
| 05/07/18 | Paul Possinger | 204 | Review e-mails regarding UCC proposed request to intervene (0.30); Discuss same with T. Mungovan, et. al. (0.20). | 0.50 | $379.50 |
| 05/07/18 | Timothy W. Mungovan | 204 | Communications with UCC counsel, G. Brenner and P. Possinger regarding proposed motion of UCC to intervene in adversary proceeding. | 0.80 | $607.20 |

33260 FOMB                                                                   Invoice 170158069

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0040 COMMONWEALTH TITLE III – COOPERATIVAS                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/08/18 | Timothy W. Mungovan | 204 | Communications with UCC counsel concerning proposed motion to intervene. | 0.20 | $151.80 |
| 05/09/18 | Timothy W. Mungovan | 204 | Communications with UCC counsel, P. Possinger, G. Brenner and E. Barak regarding UCC's draft motion to intervene and request for list of parties to adversary proceeding. | 0.30 | $227.70 |
| 05/09/18 | Stephen L. Ratner | 204 | Email with T. Mungovan, P. Possinger, UCC counsel regarding procedural issues. | 0.10 | $75.90 |
| 05/09/18 | Guy Brenner | 204 | Review communication with UCC regarding intervention | 0.10 | $75.90 |
| 05/10/18 | Guy Brenner | 204 | Call with N. Bassett regarding UCC proposed motion to intervene. | 0.20 | $151.80 |
| 05/11/18 | Paul Possinger | 204 | Email UCC regarding intervention request. | 0.20 | $151.80 |
| 05/14/18 | Paul Possinger | 204 | Review e-mails from UCC counsel regarding proposed intervention (0.20); Call with L. Despins regarding same (0.20). | 0.40 | $303.60 |
| 05/23/18 | Guy Brenner | 204 | Review service inquiry from opposing counsel. | 0.20 | $151.80 |
| 05/23/18 | Julia D. Alonzo | 204 | Correspond with G. Brenner and G. Lopez regarding letter from plaintiffs' counsel (0.50). | 0.50 | $379.50 |
| 05/25/18 | Guy Brenner | 204 | Review communication from plaintiffs' regarding service issues. | 0.10 | $75.90 |
| **Communications with Claimholders** | | | | **5.00** | **$3,795.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/11/18 | Timothy W. Mungovan | 205 | Communications with counsel for unsecured creditors, G. Brenner, and P. Possinger regarding UCC's draft motion to intervene (0.30); Communications with G. Brenner, P. Possinger, and E. Barak regarding draft motion of unsecured creditors' committee to intervene (0.20). | 0.50 | $379.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.50** | **$379.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/18 | Ann M. Ashton | 206 | Review e-mails regarding outline for responsive pleading. | 0.20 | $151.80 |
| 05/01/18 | Guy Brenner | 206 | Review revised motion to dismiss outline | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170158069
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III – COOPERATIVAS                                     Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/18 | Melissa Digrande | 206 | Call with J. Alonzo regarding research for motion to dismiss Cooperativas complaint. | 0.30 | $227.70 |
| 05/01/18 | Julia D. Alonzo | 206 | Call with M. DiGrande regarding motion to dismiss (0.30); Revise outline of motion to dismiss (0.80). | 1.10 | $834.90 |
| 05/01/18 | Jonathan Galler | 206 | Review notes regarding outline for motion to dismiss. | 0.20 | $151.80 |
| 05/01/18 | Steve MA | 206 | Review comments to outline of motion to dismiss. | 0.10 | $75.90 |
| 05/02/18 | Jonathan Galler | 206 | Review outline of motion to dismiss. | 0.30 | $227.70 |
| 05/02/18 | Steve MA | 206 | Draft section of motion to dismiss complaint. | 4.20 | $3,187.80 |
| 05/02/18 | Julia D. Alonzo | 206 | Review research and case materials for motion to dismiss (4.40); Revise outline of motion to dismiss (2.90). | 7.30 | $5,540.70 |
| 05/02/18 | Guy Brenner | 206 | Review revised motion regarding extension of deadline to respond to complaint. | 0.10 | $75.90 |
| 05/02/18 | Paul Possinger | 206 | Review and revise outline for motion to dismiss. | 1.20 | $910.80 |
| 05/03/18 | Julia D. Alonzo | 206 | Revise motion to extend deadline to respond to complaint (0.70); Correspond with G. Brenner, A. Ashton, and C. Garcia-Benitez regarding motion to extend deadline to respond to complaint (0.80). | 1.50 | $1,138.50 |
| 05/03/18 | Steve MA | 206 | Draft section of motion to dismiss. | 3.10 | $2,352.90 |
| 05/03/18 | Guy Brenner | 206 | Review edits to motion to dismiss outline. | 0.50 | $379.50 |
| 05/04/18 | Julia D. Alonzo | 206 | Correspond with C. Garcia-Benitez, A. Ashton and G. Brenner regarding motion to extend deadlines to respond to complaint. | 1.50 | $1,138.50 |
| 05/04/18 | Paul Possinger | 206 | E-mails with J. Alonzo regarding response timing. | 0.20 | $151.80 |
| 05/08/18 | Matthew I. Rochman | 206 | Analyze outline of arguments to be made in motion to dismiss. | 0.40 | $303.60 |
| 05/09/18 | Matthew I. Rochman | 206 | Meeting with J. Galler regarding outline of arguments for motion to dismiss | 0.60 | $455.40 |
| 05/09/18 | Jonathan Galler | 206 | Review outline of motion to dismiss (0.30); Teleconference with J. Alonzo regarding motion to dismiss (0.10). | 0.40 | $303.60 |
| 05/10/18 | Julia D. Alonzo | 206 | Correspond with J. Galler regarding motion to dismiss. | 0.20 | $151.80 |
| 05/14/18 | Julia D. Alonzo | 206 | Draft motion to dismiss. | 1.70 | $1,290.30 |
| 05/15/18 | Julia D. Alonzo | 206 | Review research for motion to dismiss (3.40); Draft portion of motion to dismiss (2.80). | 6.20 | $4,705.80 |
| 05/16/18 | Julia D. Alonzo | 206 | Draft portion of motion to dismiss. | 7.40 | $5,616.60 |
| 05/17/18 | Julia D. Alonzo | 206 | Continue draft portion of motion to dismiss. | 4.10 | $3,111.90 |
| 05/18/18 | Julia D. Alonzo | 206 | Continue draft portion of motion to dismiss. | 6.20 | $4,705.80 |

33260 FOMB                                                                    Invoice 170158069
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0040 COMMONWEALTH TITLE III – COOPERATIVAS                                         Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/18 | Julia D. Alonzo | 206 | Revise draft motion to dismiss (0.80). | 0.80 | $607.20 |
| 05/21/18 | Steve MA | 206 | Respond to e-mail from J. Alonzo regarding motion to dismiss (0.10); Revise draft motion to dismiss (3.70). | 3.80 | $2,884.20 |
| 05/22/18 | Julia D. Alonzo | 206 | Revise motion to dismiss (5.9); Call with S. Ma regarding motion to dismiss (0.30). | 6.20 | $4,705.80 |
| 05/22/18 | Steve MA | 206 | Call with J. Alonzo regarding revisions to draft motion to dismiss. | 0.20 | $151.80 |
| 05/24/18 | Julia D. Alonzo | 206 | Continue to draft and revise motion to dismiss (3.30). | 3.30 | $2,504.70 |
| 05/25/18 | Jonathan Galler | 206 | Review and revise draft motion to dismiss. | 3.20 | $2,428.80 |
| 05/25/18 | Steve MA | 206 | Call with J. Galler regarding question on motion to dismiss. | 0.10 | $75.90 |
| 05/29/18 | Jonathan Galler | 206 | Review and revise draft motion to dismiss (3.60); E-mail to G. Brenner regarding same (0.20). | 3.80 | $2,884.20 |
| 05/29/18 | Guy Brenner | 206 | Review motion to dismiss brief. | 0.20 | $151.80 |
| 05/30/18 | Guy Brenner | 206 | Review and revise motion to dismiss. | 1.90 | $1,442.10 |
| 05/31/18 | Guy Brenner | 206 | Review and revise motion to dismiss. | 0.80 | $607.20 |
| **Documents Filed on Behalf of the Board** | | | | **73.50** | **$55,786.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/18 | Timothy W. Mungovan | 207 | Review Judge Dein's order scheduling briefing on complaint. | 0.20 | $151.80 |
| 05/15/18 | Paul Possinger | 207 | Review UCC intervention motion (0.20); E-mail to team regarding same (0.20). | 0.40 | $303.60 |
| 05/16/18 | Guy Brenner | 207 | Review UCC motion to intervene | 0.10 | $75.90 |
| 05/16/18 | Timothy W. Mungovan | 207 | Review UCC's motion to intervene and communications with M. Rochman regarding same. | 0.40 | $303.60 |
| 05/16/18 | Matthew I. Rochman | 207 | Analyze UCC motion to intervene and compare proposed order on same to prior intervention orders. | 0.70 | $531.30 |
| 05/16/18 | Stephen L. Ratner | 207 | Review UCC intervention motion (0.10); Email T. Mungovan, P. Possinger, M. Rochman, J. Alonzo regarding same (0.10). | 0.20 | $151.80 |
| 05/25/18 | Stephen L. Ratner | 207 | Review order regarding UCC intervention. | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **2.10** | **$1,593.90** |

33260 FOMB                                                                Invoice 170158069
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III – COOPERATIVAS                                        Page 6

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/02/18 | Timothy W. Mungovan | 210 | Communications with M. Rochman and G. Brenner regarding UCC's proposed motion to intervene. | 0.30 | $227.70 |
| 05/03/18 | Timothy W. Mungovan | 210 | Communications with P. Possinger and M. Bienenstock responding to draft UCC motion to intervene in adversary proceeding. | 0.60 | $455.40 |
| 05/03/18 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, G. Brenner, E. Barak, P. Possinger regarding UCC proposed motion to intervene. | 0.20 | $151.80 |
| 05/04/18 | Stephen L. Ratner | 210 | E-mail with J. Alonzo, et al. regarding procedural matters. | 0.10 | $75.90 |
| 05/04/18 | Guy Brenner | 210 | Review of materials related to waiver of service. | 0.10 | $75.90 |
| 05/07/18 | Stephen L. Ratner | 210 | E-mail with P. Possinger, T. Mungovan regarding UCC intervention. | 0.10 | $75.90 |
| 05/10/18 | Paul Possinger | 210 | Email to M. Bienenstock, et. al., regarding UCC intervention request. | 0.50 | $379.50 |
| 05/10/18 | Stephen L. Ratner | 210 | E-mail P. Possinger, G. Brenner, M. Bienenstock regarding UCC proposed motion to intervene and related matters. | 0.10 | $75.90 |
| 05/10/18 | Timothy W. Mungovan | 210 | Communications with G. Brenner, P. Possinger, M. Bienenstock and E. Barak regarding draft UCC motion to intervene in adversary proceeding. | 0.30 | $227.70 |
| 05/13/18 | Timothy W. Mungovan | 210 | Communications with P. Possinger regarding UCC's proposed motion to intervene. | 0.30 | $227.70 |
| 05/14/18 | Stephen L. Ratner | 210 | Email T. Mungovan, P. Possinger regarding UCC procedural matters. | 0.10 | $75.90 |
| 05/16/18 | Julia D. Alonzo | 210 | Correspond with A. Ashton, G. Brenner, P. Possinger, E. Barak, T. Mungovan, S. Ratner, J. Galler and S. Ma regarding UCC motion to intervene. | 0.20 | $151.80 |
| 05/18/18 | Ralph C. Ferrara | 210 | Review summary regarding UCC intervention in Cooperatives lawsuit. | 0.10 | $75.90 |
| 05/25/18 | Ralph C. Ferrara | 210 | Review summary regarding Judge Dein's order granting UCC's request to intervene. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **3.20** | **$2,428.80** |

**Total for Professional Services**                                      **$66,640.20**

33260 FOMB                                                                        Invoice 170158069
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III – COOPERATIVAS                                         Page 7

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| ANN M. ASHTON | PARTNER | 0.20 | 759.00 | $151.80 |
| GUY BRENNER | PARTNER | 4.90 | 759.00 | $3,719.10 |
| PAUL POSSINGER | PARTNER | 3.40 | 759.00 | $2,580.60 |
| RALPH C. FERRARA | PARTNER | 0.30 | 759.00 | $227.70 |
| STEPHEN L. RATNER | PARTNER | 1.00 | 759.00 | $759.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 4.20 | 759.00 | $3,187.80 |
| **Total for PARTNER** | | **14.00** | | **$10,626.00** |
| | | | | |
| JONATHAN GALLER | SENIOR COUNSEL | 7.90 | 759.00 | $5,996.10 |
| **Total for SENIOR COUNSEL** | | **7.90** | | **$5,996.10** |
| | | | | |
| JULIA D. ALONZO | ASSOCIATE | 48.80 | 759.00 | $37,039.20 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 2.40 | 759.00 | $1,821.60 |
| MELISSA DIGRANDE | ASSOCIATE | 3.20 | 759.00 | $2,428.80 |
| STEVE MA | ASSOCIATE | 11.50 | 759.00 | $8,728.50 |
| **Total for ASSOCIATE** | | **65.90** | | **$50,018.10** |
| | | | | |
| | **Total** | **87.80** | | **$66,640.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 05/02/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/02/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/14/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/22/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.70 |
| | | | **Total for REPRODUCTION** | **$7.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 05/02/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $162.00 |
| 05/03/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| | | | **Total for LEXIS** | **$243.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 05/02/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $238.00 |
| 05/14/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000014 Lines | $119.00 |
| 05/15/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000020 Lines | $238.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158069

0040 COMMONWEALTH TITLE III – COOPERATIVAS                                    Page 8

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/16/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000030 Lines | $714.00 |
| 05/17/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000022 Lines | $833.00 |
| 05/18/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000010 Lines | $119.00 |
| 05/22/2018 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000003 Lines | $119.00 |
| | | | **Total for WESTLAW** | **$2,380.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|----------------------|--------|
| REPRODUCTION | 7.00 |
| LEXIS | 243.00 |
| WESTLAW | 2,380.00 |
| **Total Expenses** | **$2,630.00** |
| **Total Amount for this Matter** | **$69,270.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158071

0041 COMMONWEALTH TITLE III – MISCELLANEOUS                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 2.90 | $2,201.10 |
| 202 | Legal Research | 4.70 | $3,567.30 |
| 204 | Communications with Claimholders | 2.80 | $2,125.20 |
| 205 | Communications with the Commonwealth and its Representatives | 1.30 | $986.70 |
| 206 | Documents Filed on Behalf of the Board | 135.20 | $102,616.80 |
| 207 | Non-Board Court Filings | 10.10 | $7,665.90 |
| 208 | Stay Matters | 13.70 | $10,398.30 |
| 209 | Adversary Proceeding | 6.00 | $4,554.00 |
| 210 | Analysis and Strategy | 19.70 | $14,952.30 |
| 212 | General Administration | 4.60 | $1,196.00 |
| 214 | Legal/Regulatory Matters | 1.50 | $1,138.50 |
| 219 | Appeal | 5.90 | $4,478.10 |
| | **Total** | **208.40** | **$155,880.20** |

33260 FOMB

Invoice 170158071

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0041 COMMONWEALTH TITLE III – MISCELLANEOUS

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Laura Stafford | 201 | Lugo: Coordinate with O'Neill team regarding Puerto Rico constitutional claims. | 0.30 | $227.70 |
| 05/11/18 | Chantel L. Febus | 201 | Lugo: E-mails with H. Bauer regarding service issues in Lugo. | 0.20 | $151.80 |
| 05/15/18 | Chantel L. Febus | 201 | Lugo: Review Kobre & Kim contract. | 0.30 | $227.70 |
| 05/16/18 | Paul Possinger | 201 | AEELA: Call with O'Neill regarding AEELA facts. | 0.50 | $379.50 |
| 05/23/18 | Chantel L. Febus | 201 | Lugo: E-mails with L. Stafford and H. Bauer regarding plaintiffs' request for issuance of new summonses. | 0.50 | $379.50 |
| 05/25/18 | Brian S. Rosen | 201 | AEELSA: Memorandum to N. Jaresko regarding extension to claim date (0.30); Teleconference with N. Jaresko regarding same (0.10); Memorandum to N. Jaresko, et al., regarding position (0.10); Review and revise response to motion seeking extension of claim date (0.50). | 1.00 | $759.00 |
| 05/30/18 | Chantel L. Febus | 201 | Lugo: E-mails with H. Bauer and J. El Koury regarding service issues. | 0.10 | $75.90 |
| **Tasks relating to the Board and Associated Members** | | | | **2.90** | **$2,201.10** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/18 | Zachary Chalett | 202 | Lugo: Research claims based on Puerto Rico Constitution in connection with Pinto Lugo case. | 0.40 | $303.60 |
| 05/16/18 | Zachary Chalett | 202 | Lugo: Research pleading standard in connection with Pinto Lugo case. | 0.40 | $303.60 |
| 05/16/18 | Lary Alan Rappaport | 202 | PFZ: Research regarding background and prior eminent domain proceedings involving PFZ Properties. | 0.50 | $379.50 |
| 05/17/18 | Zachary Chalett | 202 | Lugo: Research constitutional issues in connection with Pinto Lugo case. | 2.30 | $1,745.70 |
| 05/18/18 | Chantel L. Febus | 202 | Lugo: Review procedural issues regarding US/DOJ motion for extension of time to respond to complaint. | 0.20 | $151.80 |
| 05/24/18 | Lary Alan Rappaport | 202 | PFZ: Research issues for PFZ Properties adversary proceeding. | 0.90 | $683.10 |
| **Legal Research** | | | | **4.70** | **$3,567.30** |

33260 FOMB
Invoice 170158071
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0041 COMMONWEALTH TITLE III – MISCELLANEOUS                                    Page 3

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/18 | Zachary Chalett | 204 | Lugo: Draft e-mails to co-defendants and plaintiffs' counsel regarding notices of appearance. | 0.60 | $455.40 |
| 05/23/18 | Paul Possinger | 204 | AEELA: Review AEELA bar date extension request (0.30); Discuss same with S. Ma and B. Rosen (0.60); Review initial draft of response (0.70). | 1.60 | $1,214.40 |
| 05/25/18 | Brian S. Rosen | 204 | Ramirez: Teleconference with J. Ramirez regarding TRS (0.30); Memorandum to J. Rapisardi, et al., regarding same (0.10); Memorandum to D. Perez regarding same (0.10). | 0.50 | $379.50 |
| 05/25/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.10 | $75.90 |
| **Communications with Claimholders** | | | | **2.80** | **$2,125.20** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/18 | Timothy W. Mungovan | 205 | Lugo: Communications with counsel for AAFAF regarding responding to Pinto-Lugo complaint. | 0.10 | $75.90 |
| 05/11/18 | Chantel L. Febus | 205 | Lugo: Correspondence with counsel for Governor in Lugo. | 0.20 | $151.80 |
| 05/15/18 | Chantel L. Febus | 205 | Lugo: E-mails with attorneys for Governor regarding coordination of case. | 0.30 | $227.70 |
| 05/22/18 | Lary Alan Rappaport | 205 | PFZ: Conference with P. Friedman, S. Uhland, T. Mungovan, M. Firestein, P. Possinger, E. Barak regarding status and strategy. | 0.20 | $151.80 |
| 05/22/18 | Stephen L. Ratner | 205 | Lugo: Conference with P. Friedman, T. Mungovan, et al. regarding procedural matters. | 0.10 | $75.90 |
| 05/25/18 | Brian S. Rosen | 205 | AEELSA: Review AAFAF consent memorandum (0.10); Memorandum to team regarding same (0.10). | 0.20 | $151.80 |
| 05/30/18 | Steve MA | 205 | Acevedo Lift Stay: E-mail AAFAF local counsel regarding background of underlying case (0.10) | 0.10 | $75.90 |
| 05/31/18 | Chantel L. Febus | 205 | Lugo: Emails with L. Stafford regarding coordination with Commonwealth and DOJ counsel. | 0.10 | $75.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.30** | **$986.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158071

0041 COMMONWEALTH TITLE III – MISCELLANEOUS

Page 4

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Laura Stafford | 206 | Lugo: Review and revise outline of motion to dismiss complaint. | 3.90 | $2,960.10 |
| 05/01/18 | Chantel L. Febus | 206 | Lugo: Review and revise draft Lugo motion to dismiss outline (3.40): Call with J. Zajac regarding same (0.30); Discussions with L. Stafford and Z. Chalett and J. Zajac regarding same (0.80). | 4.50 | $3,415.50 |
| 05/01/18 | Jared Zajac | 206 | Lugo: E-mails with C. Febus regarding motion to dismiss in connect with Pinto Lugo case (0.20); Meeting with J. Levitan regarding same (0.10). | 0.30 | $227.70 |
| 05/01/18 | Zachary Chalett | 206 | Lugo: Review revised outline of response to complaint (0.50); Call with L. Stafford regarding outline for same (0.20); Revise outline (0.80); Answer C. Febus' questions regarding outline (0.60). | 2.10 | $1,593.90 |
| 05/02/18 | Zachary Chalett | 206 | Lugo: Teleconference with C. Febus and L. Stafford regarding outline for motion to dismiss (0.40); Calls with L. Stafford regarding outline (0.40); Revise outline (5.70). | 6.50 | $4,933.50 |
| 05/02/18 | Laura Stafford | 206 | Lugo: Calls with C. Febus and Z. Chalett regarding outline of motion to dismiss complaint (1.10); Revise outline for motion to dismiss complaint (6.00). | 7.10 | $5,388.90 |
| 05/02/18 | Jeffrey W. Levitan | 206 | Lugo: Teleconference with J. Zajac, C. Febus regarding response to Lugo complaint (0.20); Review outline of motion to dismiss Lugo (0.30). | 0.50 | $379.50 |
| 05/02/18 | Chantel L. Febus | 206 | Lugo: Call with J. Zajac regarding draft Lugo motion to dismiss outline (0.30); Revise and update arguments regarding same (1.20); Review additional research and revise argument outline sections (1.40); Discussions with L. Stafford and Z. Chalett regarding same (0.40); Review and revise draft outline (1.30); Circulate summary and outline of same to A. Ashton, B. Rosen, J. Levitan, and J. Zajac (0.20). | 4.80 | $3,643.20 |
| 05/02/18 | Timothy W. Mungovan | 206 | Lugo: Communications with C. Febus regarding preparation of outline of motion to dismiss Pinto-Lugo's complaint. | 0.20 | $151.80 |
| 05/03/18 | Chantel L. Febus | 206 | Lugo: Call with J. Zajac regarding motion to dismiss outline. | 0.20 | $151.80 |
| 05/03/18 | Zachary Chalett | 206 | Lugo: Conduct research for response to Pinto Lugo complaint. | 6.30 | $4,781.70 |

33260 FOMB                                                                                  Invoice 170158071
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III – MISCELLANEOUS                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/18 | Stephen L. Ratner | 206 | Lugo: Review outline regarding motion to dismiss and summary e-mail from C. Febus regarding same. | 0.40 | $303.60 |
| 05/03/18 | Jared Zajac | 206 | Lugo: Meeting with J. Levitan regarding outline for motion to dismiss (0.10); Review and analyze same (1.30); Call with E. Barak regarding same (0.10); Call with J. Levitan regarding same (0.10); Call with C. Febus regarding same (0.10). | 1.70 | $1,290.30 |
| 05/04/18 | Jared Zajac | 206 | Lugo: Revise outline of motion to dismiss arguments (0.80); E-mail C. Febus regarding same (0.10); Meeting with J. Levitan regarding same (0.10). | 1.00 | $759.00 |
| 05/04/18 | Zachary Chalett | 206 | Lugo: Teleconference with L. Stafford and local counsel regarding Puerto Rico Constitutional arguments in connection with Lugo case (0.40); Calls with L. Stafford regarding motion to dismiss outline in connection with Lugo case (0.30) Revise outline regarding same (1.60); Research regarding other arguments for motion to dismiss (2.10); Draft e-mail to C. Febus summarizing call with local counsel (0.20). | 4.60 | $3,491.40 |
| 05/04/18 | Laura Stafford | 206 | Lugo: Call with Z. Chalett and O'Neill, Borges team regarding count six of arguments for complaint response (0.90); Correspondence with C. Febus regarding time to respond to complaint (0.40); Revise draft outline of response to complaint (1.20). | 2.50 | $1,897.50 |
| 05/04/18 | Chantel L. Febus | 206 | Lugo: Additional research and updates to motion to dismiss outline (0.80); Review updated outline (0.90). | 1.70 | $1,290.30 |
| 05/05/18 | Chantel L. Febus | 206 | Lugo: Revise draft outline of motion to dismiss in Lugo (1.90); E-mails with Z. Chalett and L. Stafford regarding revisions (0.40). | 2.30 | $1,745.70 |
| 05/06/18 | Chantel L. Febus | 206 | Lugo: Review revised outline of motion to dismiss in Lugo (1.40); Discussions with Z. Chalett and L. Stafford regarding motion for extension of time to respond to complaint (0.40). | 1.80 | $1,366.20 |
| 05/06/18 | Ann M. Ashton | 206 | Lugo: Review outline for motion to dismiss. | 0.30 | $227.70 |
| 05/06/18 | Zachary Chalett | 206 | Lugo: Revise outline in connection with Pinto Lugo case. | 1.10 | $834.90 |
| 05/07/18 | Zachary Chalett | 206 | Lugo: Draft motion to extend deadline in Pinto Lugo case (2.10); Call with L. Stafford regarding motion (0.20). | 2.30 | $1,745.70 |
| 05/07/18 | Ann M. Ashton | 206 | Lugo: Draft e-mail in response to questions raised in outline of motion to dismiss. | 0.60 | $455.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158071

0041 COMMONWEALTH TITLE III – MISCELLANEOUS                                      Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/18 | Laura Stafford | 206 | Lugo: Draft motion for extension (0.90); Communicate with H. Bauer and C. Febus regarding potential request for extension of time (3.20). | 4.10 | $3,111.90 |
| 05/07/18 | Stephen L. Ratner | 206 | Lugo: Review outline regarding motion to dismiss (0.30); Conference with T. Mungovan, et al. regarding outline for motion to dismiss (0.10). | 0.40 | $303.60 |
| 05/07/18 | Chantel L. Febus | 206 | Lugo: Final review of outline for motion to dismiss in Lugo (1.20); Review A. Ashton's notes on Lugo outline (0.20); Discussions with L. Stafford regarding same (0.60); Review draft motion to dismiss (1.40); Discuss same with L. Stafford (0.40). | 3.80 | $2,884.20 |
| 05/07/18 | Timothy W. Mungovan | 206 | Lugo: Communications with S. Ratner regarding outline of motion to dismiss complaint of Pinto-Lugo (0.20); Review revised outline of motion to dismiss complaint of Pinto-Lugo (0.30). | 0.50 | $379.50 |
| 05/08/18 | Chantel L. Febus | 206 | Lugo: Review motion to dismiss outline. | 1.30 | $986.70 |
| 05/08/18 | Stephen L. Ratner | 206 | Lugo: Review outline regarding motion to dismiss in Pinto-Lugo case. | 0.10 | $75.90 |
| 05/09/18 | Stephen L. Ratner | 206 | Lugo: Review outline regarding motion to dismiss. | 0.20 | $151.80 |
| 05/09/18 | Zachary Chalett | 206 | Lugo: Research claims based on Puerto Rico constitution in connection with complaint filed by R. Pinto-Lugo. | 0.50 | $379.50 |
| 05/09/18 | Guy Brenner | 206 | Lugo: Review and comment on Pinto-Lugo motion to dismiss outline (0.20); Confer with L. Stafford regarding same (0.20). | 0.40 | $303.60 |
| 05/10/18 | Laura Stafford | 206 | Lugo: Communications with Proskauer team and O'Neill team regarding response to complaint. | 1.30 | $986.70 |
| 05/10/18 | Stephen L. Ratner | 206 | Lugo: Review outline regarding motion to dismiss (0.70); Conferences with T. Mungovan, C. Febus regarding same (0.10). | 0.80 | $607.20 |
| 05/10/18 | Chantel L. Febus | 206 | Call with S. Ratner regarding draft outline for motion to dismiss in Lugo (0.20 ); Follow-up discussion and e-mails with L. Stafford and E. Barak regarding same (0.60 ); E-mails and calls with L. Stafford and voice mail to H. Bauer regarding coordination with co-defendants and discussions with plaintiffs' counsel regarding motion for extension of time (0.70). | 1.50 | $1,138.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158071

0041 COMMONWEALTH TITLE III – MISCELLANEOUS                                 Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/11/18 | Chantel L. Febus | 206 | Lugo: Finalize Lugo motion for extension of time for filing (1.30); Discuss Lugo arguments and draft outline with L. Stafford and Z. Chalett (0.30); Review updated draft outline/for motion to dismiss (0.40). | 2.00 | $1,518.00 |
| 05/11/18 | Laura Stafford | 206 | Lugo: Finalize motion for extension of time to respond to complaint (1.60); Lugo: Conversations with E. Barak and C. Febus regarding updates to outline (0.80); Finalize outline for circulation to S. Ratner and T. Mungovan (1.40). | 3.80 | $2,884.20 |
| 05/14/18 | Chantel L. Febus | 206 | Lugo: Review and refine arguments for notice to dismiss. | 0.40 | $303.60 |
| 05/14/18 | Zachary Chalett | 206 | Lugo: Draft motion to dismiss in connection with Pinto Lugo case (4.20); Call with L. Stafford regarding motion to dismiss (0.20). | 4.40 | $3,339.60 |
| 05/15/18 | Zachary Chalett | 206 | Lugo: Draft motion to dismiss in connection with Pinto Lugo case (1.50); Call with L. Stafford regarding motion to dismiss (0.10). | 1.60 | $1,214.40 |
| 05/15/18 | Timothy W. Mungovan | 206 | Lugo: Communications with C. Febus and S. Ratner regarding deadline for responding to Pinto-Lugo complaint. | 0.20 | $151.80 |
| 05/15/18 | Chantel L. Febus | 206 | Lugo: Discussions and e-mails with Z. Chalett and L. Stafford regarding procedural issues related to motion to dismiss (0.30); Email to G. Wheeler regarding same (0.20). | 0.50 | $379.50 |
| 05/16/18 | Timothy W. Mungovan | 206 | PFZ: Communications with L. Rappaport regarding moving to dismiss PFZ complaint. | 0.20 | $151.80 |
| 05/16/18 | Zachary Chalett | 206 | Lugo: Draft portion of motion to dismiss in connection with Pinto Lugo case. | 3.20 | $2,428.80 |
| 05/17/18 | Stephen L. Ratner | 206 | Lugo: Email to C. Febus regarding motion to dismiss (0.10); Review scheduling motion regarding same (0.10). | 0.20 | $151.80 |
| 05/17/18 | Zachary Chalett | 206 | Lugo: Draft portion of motion to dismiss in connection with Pinto Lugo case. | 3.60 | $2,732.40 |
| 05/18/18 | Stephen L. Ratner | 206 | Lugo: Review outline regarding motion to dismiss. | 0.20 | $151.80 |
| 05/18/18 | Zachary Chalett | 206 | Lugo: Revise motion to dismiss. | 2.40 | $1,821.60 |
| 05/18/18 | Steve MA | 206 | Mercado: Review and comment on draft joint status report for Mercado motion. | 0.30 | $227.70 |
| 05/21/18 | Zachary Chalett | 206 | Lugo: Draft fact section for Pinto-Lugo motion to dismiss. | 1.10 | $834.90 |
| 05/21/18 | Timothy W. Mungovan | 206 | PFZ: Communications with L. Rappaport regarding deadline for responding to complaint in PFZ. | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170158071
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III – MISCELLANEOUS                                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/24/18 | Paul Possinger | 206 | AEELA: Review and revise response to AEELA motion to extend bar date (0.90); Calls with S. Ma and B. Rosen regarding same (0.70); Call with S. Ma regarding logistics of extension (0.40); Further revisions to response (0.60); Discuss same with S. Ma, B. Rosen and E. Barak (0.40). | 3.00 | $2,277.00 |
| 05/24/18 | Steve MA | 206 | AEELA: Revise draft objection to motion to extend bar date (2.10); Incorporate additional comments to draft objection (0.40); Draft response to motion to extend bar date, publication notice, and radio script for notice (1.30). | 3.80 | $2,884.20 |
| 05/24/18 | Ehud Barak | 206 | AEELA: Review and revise response to AEELA motion to extend bar date (0.80); Discuss same with S. Ma, B. Rosen and P. Possinger (0.40). | 1.20 | $910.80 |
| 05/25/18 | Brian S. Rosen | 206 | AEELSA: Memorandum to S. Ma with further changes to response to motion seeking extension of claim date (0.10); Teleconference with S. Ma regarding revisions to same (0.20); Memorandum to J. Rapisardi, et al., regarding extension response (0.10). | 0.40 | $303.60 |
| 05/25/18 | Zachary Chalett | 206 | Lugo: Research constitutional issues for motion to dismiss (0.90); Revise Pinto Lugo motion (0.80). | 1.70 | $1,290.30 |
| 05/26/18 | Laura Stafford | 206 | Lugo: Draft motion to dismiss. | 2.20 | $1,669.80 |
| 05/26/18 | Laura Stafford | 206 | Santini: Research regarding opposition to motion to remand. | 2.10 | $1,593.90 |
| 05/27/18 | Laura Stafford | 206 | Lugo: Draft motion to dismiss (1.20). | 1.20 | $910.80 |
| 05/28/18 | Zachary Chalett | 206 | Lugo: Revise Pinto Lugo motion to dismiss (4.90); Call with L. Stafford regarding same (0.10). | 5.00 | $3,795.00 |
| 05/28/18 | Laura Stafford | 206 | Lugo: Draft motion to dismiss complaint (6.70). | 6.70 | $5,085.30 |
| 05/29/18 | Zachary Chalett | 206 | Lugo: Revise Lugo motion to dismiss (1.80); Call with L. Stafford regarding same (0.20). | 2.00 | $1,518.00 |
| 05/29/18 | Chantel L. Febus | 206 | Lugo: Review and edit first draft of Lugo motion to dismiss. | 1.80 | $1,366.20 |
| 05/29/18 | Laura Stafford | 206 | Lugo: Revise draft motion to dismiss. | 8.20 | $6,223.80 |
| **Documents Filed on Behalf of the Board** | | | | **135.20** | **$102,616.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Paul Possinger | 207 | Ruberia: Review Garcia-Rubiera filings in Title III Court (0.80); Call with M. Zerjal regarding same (0.50). | 1.30 | $986.70 |

33260 FOMB                                                                      Invoice 170158071
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III – MISCELLANEOUS                                      Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Stephen L. Ratner | 207 | Rubiera: Review Judge Swain's lift stay order. | 0.10 | $75.90 |
| 05/14/18 | Steve MA | 207 | PFZ: Review adversary complaint filed by PFZ. | 0.50 | $379.50 |
| 05/14/18 | Paul Possinger | 207 | PFZ: Review PFZ complaint, related background. | 0.60 | $455.40 |
| 05/14/18 | Timothy W. Mungovan | 207 | PFZ: Review adversary complaint PFZ. | 0.30 | $227.70 |
| 05/15/18 | Stephen L. Ratner | 207 | PFZ: Review new complaint (0.30); Email T. Mungovan, P. Possinger regarding same (0.10). | 0.40 | $303.60 |
| 05/16/18 | Michael A. Firestein | 207 | PFZ: Review new adversary proceedings on eminent domain (0.30); Teleconference with L. Rappaport on strategy for same (0.20). | 0.50 | $379.50 |
| 05/16/18 | Lary Alan Rappaport | 207 | PFZ: Review adversary complaint by PFZ Properties. | 0.20 | $151.80 |
| 05/18/18 | Maja Zerjal | 207 | PFZ: Review summary and issues in PFZ adversary proceeding. | 0.30 | $227.70 |
| 05/21/18 | Steve MA | 207 | Lugo: Review filing in Pinto Lugo adversary proceeding regarding extension of time and follow-up communications with E. Barak regarding same. | 0.10 | $75.90 |
| 05/21/18 | Timothy W. Mungovan | 207 | Lugo: Review Judge Dein's order granting United States' motion for an extension of time to reply to complaint. | 0.10 | $75.90 |
| 05/24/18 | Maja Zerjal | 207 | AFSCME: Review additional responses to AFSCME motion. | 0.80 | $607.20 |
| 05/24/18 | Paul Possinger | 207 | AEELA: Review UCC response to AEELA motion to extend bar date (0.30). | 0.30 | $227.70 |
| 05/24/18 | Steve MA | 207 | AEELA: Review UCC response to motion to extend bar date (1.30). | 1.30 | $986.70 |
| 05/25/18 | Brian S. Rosen | 207 | AEELSA: Review order entered (0.10). | 0.10 | $75.90 |
| 05/30/18 | Michael A. Firestein | 207 | Unions: Review new adversary proceedings by Unions against Board (0.80). | 0.80 | $607.20 |
| 05/30/18 | Steve MA | 207 | Hermandad de Empleados: Review adversary complaint. | 0.20 | $151.80 |
| 05/30/18 | Jonathan E. Richman | 207 | UECFSE: Conference with J. Alonzo regarding UECFSE complaint (0.20); Review complaint (0.10). | 0.30 | $227.70 |
| 05/31/18 | Stephen L. Ratner | 207 | Hermandad de Emplados: Review adversary complaint in Hermandad de Emplados (0.30). | 0.30 | $227.70 |
| 05/31/18 | Jared Zajac | 207 | Lugo: Review complaint (0.60); Call with C. Febus regarding same (0.10); E-mail summary of complaint to C. Febus (0.20). | 0.90 | $683.10 |
| 05/31/18 | Zachary Chalett | 207 | UECFSE: Review UECFSE complaint (0.70). | 0.70 | $531.30 |
| **Non-Board Court Filings** | | | | **10.10** | **$7,665.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158071

| 0041 COMMONWEALTH TITLE III – MISCELLANEOUS | Page 10 |
|---|---|

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/18 | Steve MA | 208 | Quinones lift stay: Respond to question from O'Neill regarding Quinones lift stay stipulation. | 0.10 | $75.90 |
| 05/01/18 | Steve MA | 208 | Lift Stay: Finalize supplement to third omnibus lift stay motion. | 0.20 | $151.80 |
| 05/01/18 | Steve MA | 208 | Rubiera: Review and revise comments to Rubiera joint status report regarding lift stay order (0.30); Finalize joint status report for filing (0.40). | 0.70 | $531.30 |
| 05/01/18 | Paul Possinger | 208 | Lift Stay: Review various lift stay requests, related e-mails. | 0.40 | $303.60 |
| 05/02/18 | Steve MA | 208 | Lift Stay: Follow-up emails with O'Neill regarding correcting order on third omnibus lift stay motion. | 0.10 | $75.90 |
| 05/02/18 | Steve MA | 208 | Mercado Lift Stay: Review Mercado lift stay informative motion response (0.10); Review surreply inquiry from AAFAF local counsel (0.10) | 0.20 | $151.80 |
| 05/07/18 | Steve MA | 208 | Mercado: Review Mercado-Nieves lift stay stipulation (0.30); Draft comments regarding same (0.40). | 0.70 | $531.30 |
| 05/07/18 | Steve MA | 208 | Lift Stay: Respond to various inquiries on lift stay motions (0.20). | 0.20 | $151.80 |
| 05/07/18 | Paul Possinger | 208 | Lift Stay: Review various lift stay requests and stipulations (0.60); Discuss same with S. Ma (0.30); Review teacher union request to lift stay (0.20); E-mails with H. Bauer and E. Barak regarding same (0.40). | 1.50 | $1,138.50 |
| 05/07/18 | Timothy W. Mungovan | 208 | AMP Lift Stay: Communications with P. Possinger, E. Barak, and S. Ratner regarding AMP's lift stay motion. | 0.20 | $151.80 |
| 05/08/18 | Steve MA | 208 | Rio Grande Community Center: Review and comment on edits to Rio Grande Community Center lift stay stipulation. | 0.60 | $455.40 |
| 05/09/18 | Steve MA | 208 | Rio Grande Lift Stay: Review and revise Rio Grande lift stay stipulation (0.50). | 0.50 | $379.50 |
| 05/09/18 | Steve MA | 208 | Soto Lift Stay: Review status of Jesus Soto lift stay motion (0.10); E-mail O'Melveny and AAFAF local counsel regarding status of same (0.10) | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158071

0041 COMMONWEALTH TITLE III – MISCELLANEOUS

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/09/18 | Steve MA | 208 | Lift Stay: Follow-up discussion with with O'Neill regarding Court's entry of corrected order on third omnibus lift stay motion (0.10); Review corrected order on third omnibus lift stay motion (0.10); Review and revise Norberto Tomassini lift stay stipulation (0.30); Review and revise R. Jimenez lift stay stipulation (0.30); E-mail stipulations to O'Melveny and AAFAF (0.10); Update chart of lift stay stipulations for fourth omnibus lift stay motion (0.20). | 1.10 | $834.90 |
| 05/10/18 | Paul Possinger | 208 | Lift Stay: Review stay relief objection, stipulations. | 0.40 | $303.60 |
| 05/10/18 | Steve MA | 208 | Soto Lift Stay: Follow-up discussion with AAFAF local counsel on Jesus Soto lift stay objection (0.10); Review and revise objection to Jesus Soto lift stay motion (1.10) | 1.20 | $910.80 |
| 05/10/18 | Steve MA | 208 | Jimenez: Review changes to R. Jimenez lift stay stipulation (0.10). | 0.10 | $75.90 |
| 05/11/18 | Steve MA | 208 | Soto: Review and sign off on final draft objection to Jesus Soto lift stay motion. | 0.20 | $151.80 |
| 05/14/18 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel and O'Melveny regarding status of Mercado Jimenez lift stay and municipality of Ponce lift stay (0.10). | 0.10 | $75.90 |
| 05/14/18 | Jared Zajac | 208 | Lift stay: Call with D. Desatnik, P. Possinger and E. Barak regarding lift stay issue. | 0.20 | $151.80 |
| 05/14/18 | Steve MA | 208 | PFZ: E-mail E. Barak, P. Possinger, O'Melveny, and AAFAF local counsel regarding PFZ-related lift stay stipulation (0.10). | 0.10 | $75.90 |
| 05/15/18 | Steve MA | 208 | Lift Stay: Review summaries on various lift stay notices (0.30); Follow-up discussion with P. Possinger regarding next steps (0.10) | 0.40 | $303.60 |
| 05/16/18 | Steve MA | 208 | Lift Stay: Review status of lift stay stipulation proposals (0.10); Follow-up with O'Melveny on comments to lift stay stipulations (0.10); Review comments from O'Neill on lift stay stipulations and follow-up with AAFAF local counsel on sign off (0.10). | 0.30 | $227.70 |
| 05/17/18 | Steve MA | 208 | Rivera-Hernandez: Review background and summary on Rivera Hernandez lift stay notice (0.10); Follow-up email with AAFAF regarding next steps (0.10). | 0.20 | $151.80 |
| 05/18/18 | Steve MA | 208 | Lift Stay: Discussion with O'Melveny regarding certain lift stay notices. | 0.10 | $75.90 |

33260 FOMB
Invoice 170158071

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III – MISCELLANEOUS                                Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/18 | Steve MA | 208 | Mercado: Various calls with AAFAF local counsel regarding Mercado joint status report (0.20); Review and sign off on draft joint status report for Mercado lift stay and informative motion (0.40). | 0.60 | $455.40 |
| 05/22/18 | Steve MA | 208 | Padilla: Review and comment on lift stay stipulation for Anibal Padilla (0.30). | 0.30 | $227.70 |
| 05/22/18 | Steve MA | 208 | Lift Stay: Update lift stay stipulation with information from latest stipulations for next omnibus motion (0.10); Follow-up discussions with O'Melveny regarding proposed lift stay stipulations. | 0.20 | $151.80 |
| 05/23/18 | Steve MA | 208 | Rubiera: Respond to various e-mails regarding Rubiera lift stay appeal. | 0.10 | $75.90 |
| 05/28/18 | Paul Possinger | 208 | Lift Stay: Review Acevedo lift stay motion and related e-mails. | 0.40 | $303.60 |
| 05/29/18 | Steve MA | 208 | Lift Stay: Follow-up with O'Melveny on various lift stay notice requests. | 0.10 | $75.90 |
| 05/29/18 | Steve MA | 208 | Ponce Lift Stay: Review Municipality of Ponce lift stay motion (0.10); Follow-up discussion with E. Barak and P. Possinger regarding preparation of objection (0.10). | 0.20 | $151.80 |
| 05/30/18 | Steve MA | 208 | Ponce Lift Stay: Summarize Municipality of Ponce's lift stay motion for P. Possinger (0.20); Respond to inquiry from P. Possinger regarding same (0.20); E-mail AAFAF local counsel regarding background of lift stay motion (0.10). | 0.50 | $379.50 |
| 05/30/18 | Steve MA | 208 | Acevedo Lift Stay: Review Acevedo lift stay motion (0.10). | 0.10 | $75.90 |
| 05/30/18 | Steve MA | 208 | Candelaria Lift Stay: Review lift stay motion filed by Area Candelaria (0.10); Review order terminating same (0.10) | 0.20 | $151.80 |
| 05/30/18 | Paul Possinger | 208 | Lift Stay: Review various lift stay requests, motions and status (0.80). | 0.80 | $607.20 |
| 05/31/18 | Steve MA | 208 | Ponce Lift Stay: Review AAFAF local counsel's summary of underlying action in Municipality of Ponce's lift stay motion | 0.20 | $151.80 |
| **Stay Matters** | | | | **13.70** | **$10,398.30** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/09/18 | Chantel L. Febus | 209 | Lugo: Draft plan for coordination with co-defendants US and Commonwealth (1.90); Correspond with co-defendants regarding same (0.20). | 2.10 | $1,593.90 |

33260 FOMB                                                               Invoice 170158071
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III – MISCELLANEOUS                              Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/18 | Chantel L. Febus | 209 | Lugo: Discuss with DOJ counsel for US and counsel for Governor to coordinate response (0.20); Update outline based on additional conversations with G. Brenner and E. Barak on factual issues related to conflict and PREPA privatization (1.30). | 1.50 | $1,138.50 |
| 05/17/18 | Chantel L. Febus | 209 | Lugo: E-mails/discussions with L. Stafford and others regarding Commonwealth motion for extension of time and procedural matters (0.70); Draft updates to T. Mungovan and S. Ratner regarding same (0.40). | 1.10 | $834.90 |
| 05/31/18 | Chantel L. Febus | 209 | UECFSE: Review complaint and chart of UECFSE complaints (1.10); Draft notes for update to T. Mungovan and others regarding strategy (0.20). | 1.30 | $986.70 |
| **Adversary Proceeding** | | | | **6.00** | **$4,554.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/18 | Jared Zajac | 210 | Lugo: Meeting with J. Levitan regarding complaint (0.20); Call with C. Febus regarding same (0.20); E-mail J. Levitan regarding same (0.10); Review C. Febus e-mail regarding strategy (0.10). | 0.60 | $455.40 |
| 05/03/18 | Jeffrey W. Levitan | 210 | Lugo: Conferences with J. Zajac regarding Lugo. | 0.30 | $227.70 |
| 05/03/18 | Zachary Chalett | 210 | Lugo: Coordinate filing of notices of appearance in connection with Lugo complaint. | 0.30 | $227.70 |
| 05/03/18 | Chantel L. Febus | 210 | Lugo: E-mails with Z. Chalett regarding notices of appearance and coordination with co-defendant counsel. | 0.60 | $455.40 |
| 05/04/18 | Chantel L. Febus | 210 | Lugo: Review J. Zajac's notes on draft outline of motion to dismiss in Lugo (0.20); E-mails with Z. Chalett and L. Stafford regarding coordination with co-defendants and service issues (0.90). | 1.10 | $834.90 |
| 05/08/18 | Laura Stafford | 210 | Lugo: Communications with Proskauer team and H. Bauer regarding extension request and review of outline. | 2.20 | $1,669.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158071

0041 COMMONWEALTH TITLE III – MISCELLANEOUS

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/18 | Chantel L. Febus | 210 | Lugo: Follow-up discussion with G. Brenner and L. Stafford regarding Lugo litigation argument issues (0.30); Discussion with L. Stafford regarding same (0.40); Discussion with P. Possinger regarding PREPA privatization issue in Lugo (0.40); Discussion with L. Stafford regarding same (0.40). | 1.50 | $1,138.50 |
| 05/10/18 | Timothy W. Mungovan | 210 | Ruiz-Rivera: Communications with D. Desatnik regarding Rivera litigation and related deadlines. | 0.20 | $151.80 |
| 05/11/18 | Chantel L. Febus | 210 | Lugo: Draft update regarding Lugo motion for extension of time. | 0.20 | $151.80 |
| 05/14/18 | Chantel L. Febus | 210 | Lugo: Draft notes for calls with DOJ and Commonwealth. | 0.70 | $531.30 |
| 05/15/18 | Chantel L. Febus | 210 | Lugo: Follow-up discussions with Proskauer team regarding call with DOJ attorney. | 0.20 | $151.80 |
| 05/15/18 | Laura Stafford | 210 | Lugo: Call with U.S. government and communications with Commonwealth regarding coordination of brief writing. | 0.80 | $607.20 |
| 05/16/18 | Stephen L. Ratner | 210 | PFZ: Email to L. Rappaport, P. Friedman regarding PFZ complaint. | 0.10 | $75.90 |
| 05/16/18 | Lary Alan Rappaport | 210 | PFZ: E-mails with T. Mungovan regarding PFZ Properties adversary complaint (0.20); Conference with T. Mungovan regarding background and strategy for PFZ Properties adversary complaint (0.20); E-mails with P. Friedman, P. Possinger, E. Barak regarding same (0.20); Conference with M. Firestein regarding tasks, scheduling assignments (0.10). | 0.70 | $531.30 |
| 05/17/18 | Steve MA | 210 | PFZ: Review summary of developments in Commonwealth Court (0.20); Forward summary to Proskauer team (0.10). | 0.30 | $227.70 |
| 05/17/18 | Lary Alan Rappaport | 210 | PFZ: E-mails with S. Ma, P. Possinger, E. Barak and T. Mungovan regarding PFZ Properties adversary proceeding. | 0.30 | $227.70 |
| 05/17/18 | Paul Possinger | 210 | PFZ: Discuss PFZ adversary proceeding with S. Ma (0.20); Review background of same (0.40). | 0.60 | $455.40 |
| 05/17/18 | Stephen L. Ratner | 210 | PFZ: Email S. Ma regarding PFZ complaint. | 0.10 | $75.90 |
| 05/18/18 | Lary Alan Rappaport | 210 | PFZ: Review summary of underlying eminent litigation and appeals with PFZ Properties (0.10); E-mails with T. Mungovan regarding PFZ Properties adversary complaint, strategy for handling (0.20) | 0.30 | $227.70 |

33260 FOMB                                                                    Invoice 170158071
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III – MISCELLANEOUS                                          Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/18 | Lary Alan Rappaport | 210 | PFZ: E-mails with T. Mungovan, E. Barak regarding handling, strategy for adversary complaint by PFZ Properties. | 0.10 | $75.90 |
| 05/22/18 | Lary Alan Rappaport | 210 | PFZ: E-mails with T. Mungovan regarding strategy for handling PFZ Properties adversary complaint (0.10); Conference with T. Mungovan regarding strategy for responding to PFZ Properties adversary complaint against Commonwealth (0.10). | 0.20 | $151.80 |
| 05/22/18 | Timothy W. Mungovan | 210 | PFZ: Communications with L. Rappaport regarding PFZ complaint and response to same. | 0.20 | $151.80 |
| 05/23/18 | Timothy W. Mungovan | 210 | PFZ: Communications with L. Rappaport, P. Possinger, and E. Barak regarding strategy for responding to complaint of PFZ properties. | 0.40 | $303.60 |
| 05/23/18 | Paul Possinger | 210 | PFZ: Discuss PFZ adversary proceeding with L Rappaport (0.60). | 0.60 | $455.40 |
| 05/23/18 | Lary Alan Rappaport | 210 | PFZ: E-mails with E. Barak and P. Possinger regarding strategy for responding to PFZ Properties adversary complaint (0.10); E-mail with E. Barak and P. Possinger regarding strategy for responding to PFZ Properties adversary complaint (0.10). | 0.20 | $151.80 |
| 05/24/18 | Lary Alan Rappaport | 210 | PFZ: E-mails with P. Friedman, P. Possinger, E. Barak regarding PFZ Properties adversary proceeding, strategy for handling. | 0.30 | $227.70 |
| 05/24/18 | Chantel L. Febus | 210 | Lugo: E-mails with Z. Chalett regarding issuance of new summonses and deadlines. | 0.60 | $455.40 |
| 05/24/18 | Steve MA | 210 | AEELA: Discuss with Prime Clerk logistical issue regarding extending bar date (0.30). | 0.30 | $227.70 |
| 05/24/18 | Zachary Chalett | 210 | Lugo: Review deadlines in Pinto-Lugo based on new summonses (0.40). | 0.40 | $303.60 |
| 05/25/18 | Brian S. Rosen | 210 | AEELSA: Review P. Possinger memorandum regarding extension of claim date (0.10); Memorandum to P. Possinger regarding same (0.10). | 0.20 | $151.80 |
| 05/28/18 | Michael A. Firestein | 210 | Ruiz-Rivera: Teleconference with L. Rappaport on strategy in Rivera matter (0.20). | 0.20 | $151.80 |
| 05/29/18 | Timothy W. Mungovan | 210 | PFZ: Communications with L. Rappaport and S. Ratner regarding deadline to respond to PFZ's complaint. | 0.20 | $151.80 |
| 05/30/18 | Courtney M. Bowman | 210 | PFZ: Discussion with L. Rappaport regarding overview of PFZ Properties matter and strategy for proceeding with same (0.20). | 0.20 | $151.80 |
| 05/30/18 | Michael A. Firestein | 210 | PFZ: Conference with L. Rappaport on strategy for PFZ action (0.20). | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158071

0041 COMMONWEALTH TITLE III – MISCELLANEOUS                   Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/18 | Lary Alan Rappaport | 210 | PFZ: Review docket for PFZ Properties adversary action (0.20); E-mails with P. Possinger, T. Mungovan, E. Barak regarding PFZ properties adversary docket, issuance of summons and deadline for responsive pleading (0.20); Conference with M. Firestein and C. Bowman regarding PFZ Properties strategy (0.10); Conference with C. Bowman regarding PFZ Properties complaint, factual background, strategy, initial research issues (0.20). | 0.70 | $531.30 |
| 05/31/18 | Jeffrey W. Levitan | 210 | Lugo: Conference with J. Zajac regarding response to complaint (0.20). | 0.20 | $151.80 |
| 05/31/18 | Courtney M. Bowman | 210 | PFZ: Review past correspondence related to PFZ Properties matter (0.10). | 0.10 | $75.90 |
| 05/31/18 | Lary Alan Rappaport | 210 | PFZ: E-mails with C. Bowman regarding PFZ Properties complaint, factual background, strategy (0.20). | 0.20 | $151.80 |
| 05/31/18 | Zachary Chalett | 210 | UECFSE: Create chart comparing UECFSE and Lugo complaint (2.10); Call with L. Stafford regarding UECFSE complaint (0.20); Email C. Febus regarding UECFSE (0.10). | 2.40 | $1,821.60 |
| 05/31/18 | Zachary Chalett | 210 | Lugo: Review deadlines for Pinto Lugo (0.40); Draft e-mail regarding deadlines in Pinto Lugo (0.30). | 0.70 | $531.30 |
| **Analysis and Strategy** | | | | **19.70** | **$14,952.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/18 | Lawrence T. Silvestro | 212 | Lugo: Draft notices of appearance in newly filed adversary proceeding in connection with complaint filed by R. Pinto-Lugo. | 1.10 | $286.00 |
| 05/07/18 | Eamon Wizner | 212 | Lugo: Create case caption template for Pinto Lugo case per Z. Chalett. | 0.40 | $104.00 |
| 05/07/18 | Magali Giddens | 212 | Ruiz-Rivera: Correspond with D. Desatnik regarding pleadings in Rivera (0.10); Review docket and retrieve same (0.10); Follow-up e-mail with D. Desatnik regarding additional documents to pull (0.10). | 0.30 | $78.00 |
| 05/09/18 | Magali Giddens | 212 | Ruiz-RIvera: Correspondence with A. Skellet regarding preparing U.S. Supreme Court waiver form regarding Rivera-Ruiz v. Commonwealth case (0.10); Review A. Rivera-Ruiz documents and U.S. Supreme Court web site regarding preparing same (0.20); Draft same (0.40). | 0.70 | $182.00 |

33260 FOMB

Invoice 170158071

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III – MISCELLANEOUS

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/10/18 | Magali Giddens | 212 | Ruiz: Revised to Ruiz-Rivera Supreme Court waiver form (0.10); Correspond with A. Skellet regarding same (0.10); Teleconferences with L. Henderson and with litigation support regarding existence of Supreme Court passwords (0.30); Draft registration applications for M. Bienenstock and M. Harris (0.90). | 1.40 | $364.00 |
| 05/14/18 | Tayler M. Sherman | 212 | Lugo: Format motion to dismiss complaint in Pinto-Lugo v. US per Z. Chalett. | 0.10 | $26.00 |
| 05/16/18 | Tiffany Miller | 212 | PFZ: Create new case folder for PFZ Properties adversary proceeding. | 0.20 | $52.00 |
| 05/22/18 | Tiffany Miller | 212 | Garcia: Create new case folder for appeal. | 0.40 | $104.00 |
| **General Administration** | | | | **4.60** | **$1,196.00** |

### Legal/Regulatory Matters -- 214

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/18 | Chantel L. Febus | 214 | Lugo: Correspondence with DOJ counsel for US in Lugo. | 0.20 | $151.80 |
| 05/13/18 | Chantel L. Febus | 214 | Lugo: E-mails with C. Carney at DOJ regarding coordination contact for Lugo litigation. | 0.10 | $75.90 |
| 05/14/18 | Chantel L. Febus | 214 | Lugo: Correspondence with DOJ attorney for US regarding coordination of Lugo litigation. | 0.70 | $531.30 |
| 05/15/18 | Chantel L. Febus | 214 | Lugo: Call with DOJ attorneys for US regarding Lugo litigation. | 0.50 | $379.50 |
| **Legal/Regulatory Matters** | | | | **1.50** | **$1,138.50** |

### Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Maja Zerjal | 219 | Ruberia: Review status of Rubiera appeal (0.20); Review related informative motion (0.30). | 0.50 | $379.50 |
| 05/01/18 | Stephen L. Ratner | 219 | Rubiera: E-mail with J. Roberts, T. Mungovan, et al. regarding Rubiera appeal. | 0.10 | $75.90 |
| 05/01/18 | Timothy W. Mungovan | 219 | Rubiera: Communications with J. Roberts and A. Skellet regarding Rubiera's appeal and corporate disclosure statement for appeal. | 0.30 | $227.70 |
| 05/03/18 | Timothy W. Mungovan | 219 | Rubiera: Communications with J. Roberts regarding negotiations with counsel for Rubiera to withdraw appendix designation. | 0.20 | $151.80 |

33260 FOMB

Invoice 170158071

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III – MISCELLANEOUS

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/18 | Maja Zerjal | 219 | Rubiera: Review status of Rubiera appeal. | 0.20 | $151.80 |
| 05/04/18 | Timothy W. Mungovan | 219 | Rubiera: Review withdrawal of notice of issues on appeal in Rubiera. | 0.20 | $151.80 |
| 05/08/18 | Steve MA | 219 | Rubiera: Respond to e-mail from O'Melveny regarding Rubiera lift stay appeal. | 0.10 | $75.90 |
| 05/10/18 | Alexandra K. Skellet | 219 | Ruiz-Rivera: Draft waiver of response to petition for writ of certiorari in A. Ruiz-Rivera appeal. | 0.40 | $303.60 |
| 05/10/18 | Timothy W. Mungovan | 219 | Ruiz-Rivera: Communications with A. Skellet and M. Harris regarding deadline for responding to Angel-Rivera's petition for writ of certiorari. | 0.20 | $151.80 |
| 05/14/18 | Alexandra K. Skellet | 219 | Rivera: Arrange for filing of notices of appearance and waiver of right. | 0.40 | $303.60 |
| 05/22/18 | Timothy W. Mungovan | 219 | Padilla.: Review docketing of appeal in Garcia Garcia v. Commonwealth. | 0.20 | $151.80 |
| 05/23/18 | Timothy W. Mungovan | 219 | Garcia: Review notice of appeal and directive from First Circuit in Garcia-Garcia appeal. | 0.20 | $151.80 |
| 05/28/18 | Timothy W. Mungovan | 219 | Garcia: Communications with J. Roberts and M. Harris regarding basis of appeal of Garcia to First Circuit. | 0.30 | $227.70 |
| 05/29/18 | Timothy W. Mungovan | 219 | Garcia: Communications with J. Roberts and A. Skellet regarding filing an appearance for Board in Garcia Garcia appeal. | 0.30 | $227.70 |
| 05/30/18 | Alexandra K. Skellet | 219 | Garcia: Review docket (0.20); Draft e-mail to T. Mungovan regarding procedural history of matter (1.70). | 1.90 | $1,442.10 |
| 05/30/18 | Michael A. Firestein | 219 | Lift Stay: Review and respond to correspondence on stay issues on appeal (0.20); Teleconference with T. Mungovan on stay issues on appeal (0.10). | 0.30 | $227.70 |
| 05/31/18 | Stephen L. Ratner | 219 | Garcia: Review materials regarding appeal. | 0.10 | $75.90 |
| **Appeal** | | | | **5.90** | **$4,478.10** |

**Total for Professional Services**                                     **$155,880.20**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158071

0041 COMMONWEALTH TITLE III – MISCELLANEOUS                                          Page 19

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANN M. ASHTON | PARTNER | 0.90 | 759.00 | $683.10 |
| BRIAN S. ROSEN | PARTNER | 2.50 | 759.00 | $1,897.50 |
| CHANTEL L. FEBUS | PARTNER | 40.90 | 759.00 | $31,043.10 |
| EHUD BARAK | PARTNER | 1.20 | 759.00 | $910.80 |
| GUY BRENNER | PARTNER | 0.40 | 759.00 | $303.60 |
| JEFFREY W. LEVITAN | PARTNER | 1.00 | 759.00 | $759.00 |
| JONATHAN E. RICHMAN | PARTNER | 0.30 | 759.00 | $227.70 |
| LARY ALAN RAPPAPORT | PARTNER | 4.80 | 759.00 | $3,643.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.00 | 759.00 | $1,518.00 |
| PAUL POSSINGER | PARTNER | 12.00 | 759.00 | $9,108.00 |
| STEPHEN L. RATNER | PARTNER | 3.60 | 759.00 | $2,732.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 4.90 | 759.00 | $3,719.10 |
| **Total for PARTNER** | | **74.50** | | **$56,545.50** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 2.70 | 759.00 | $2,049.30 |
| COURTNEY M. BOWMAN | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| JARED ZAJAC | ASSOCIATE | 4.70 | 759.00 | $3,567.30 |
| LAURA STAFFORD | ASSOCIATE | 46.40 | 759.00 | $35,217.60 |
| MAJA ZERJAL | ASSOCIATE | 1.80 | 759.00 | $1,366.20 |
| STEVE MA | ASSOCIATE | 16.80 | 759.00 | $12,751.20 |
| ZACHARY CHALETT | ASSOCIATE | 56.60 | 759.00 | $42,959.40 |
| **Total for ASSOCIATE** | | **129.30** | | **$98,138.70** |
| | | | | |
| EAMON WIZNER | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.10 | 260.00 | $286.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 2.40 | 260.00 | $624.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 0.10 | 260.00 | $26.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.60 | 260.00 | $156.00 |
| **Total for LEGAL ASSISTANT** | | **4.60** | | **$1,196.00** |
| | | | | |
| | **Total** | **208.40** | | **$155,880.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/02/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/28/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/28/2018 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/31/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/31/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $11.90 |
| | | | **Total for REPRODUCTION** | **$17.20** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/29/2018 | Eamon Wizner | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |

33260 FOMB                                                          Invoice 170158071
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
___0041 COMMONWEALTH TITLE III – MISCELLANEOUS___                      Page 20

**Total for LEXIS**                                                     **$81.00**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/01/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000002 Lines | $119.00 |
| 05/02/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000024 Lines | $408.00 |
| 05/03/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000083 Lines | $2,615.00 |
| 05/04/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000022 Lines | $357.00 |
| 05/04/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000036 Lines | $119.00 |
| 05/06/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000011 Lines | $357.00 |
| 05/07/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000002 Lines | $35.00 |
| 05/08/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000051 Lines | $238.00 |
| 05/10/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000082 Lines | $512.00 |
| 05/15/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000061 Lines | $731.00 |
| 05/26/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000002 Lines | $85.00 |
| 05/27/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000142 Lines | $982.00 |
| 05/28/2018 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000010 Lines | $119.00 |
| 05/28/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000073 Lines | $2,159.00 |
| 05/29/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000035 Lines | $1,003.00 |
| 05/31/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000019 Lines | $238.00 |
| | | | **Total for WESTLAW** | **$10,077.00** |

**Charges and Disbursements Summary**

33260 FOMB                                                                    Invoice 170158071
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0041 COMMONWEALTH TITLE III – MISCELLANEOUS                                          Page 21

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 17.20 |
| LEXIS | 81.00 |
| WESTLAW | 10,077.00 |
| **Total Expenses** | **$10,175.20** |
| **Total Amount for this Matter** | **$166,055.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158085

0060 COMMONWEALTH TITLE III - ASSURED

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 1.90 | $1,442.10 |
| 207 | Non-Board Court Filings | 14.80 | $11,233.20 |
| 209 | Adversary Proceeding | 7.40 | $5,616.60 |
| 210 | Analysis and Strategy | 14.10 | $10,701.90 |
| 212 | General Administration | 2.40 | $624.00 |
| | **Total** | **40.60** | **$29,617.80** |

33260 FOMB                                                            Invoice 170158085
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0060 COMMONWEALTH TITLE III - ASSURED | Page 2 |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/18 | Julia D. Alonzo | 206 | Draft motion to extend time to respond to complaint (1.90). | 1.90 | $1,442.10 |
| **Documents Filed on Behalf of the Board** | | | | **1.90** | **$1,442.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/18 | Timothy W. Mungovan | 207 | Review of Assured's new complaint against Board and Commonwealth. | 0.80 | $607.20 |
| 05/23/18 | Paul Possinger | 207 | Review new Assured complaint regarding fiscal plan (1.10); Review related e-mails (0.10). | 1.20 | $910.80 |
| 05/23/18 | Stephen L. Ratner | 207 | Review new complaint challenging fiscal plan (0.20). | 0.20 | $151.80 |
| 05/23/18 | Jonathan E. Richman | 207 | Review complaint in new Assured case. | 1.30 | $986.70 |
| 05/23/18 | Michael A. Firestein | 207 | Review new complaint by Assured regarding fiscal plan (0.80); Draft memorandum on same (0.50); Teleconference with T. Mungovan on strategy for Assured complaint (0.20); Conference with J. Roche on case strategy for Assured (0.20). | 1.70 | $1,290.30 |
| 05/24/18 | Stephen L. Ratner | 207 | Review Assured complaint challenging fiscal plan (0.40). | 0.40 | $303.60 |
| 05/24/18 | Michael A. Firestein | 207 | Review new complaint by Assured (1.40). | 1.40 | $1,062.60 |
| 05/27/18 | Kevin J. Perra | 207 | Begin review of Assured complaint (0.40). | 0.40 | $303.60 |
| 05/28/18 | Kevin J. Perra | 207 | Review Assured complaint (0.80). | 0.80 | $607.20 |
| 05/28/18 | Stephen L. Ratner | 207 | Review Assured complaint (0.20); E-mail with T. Mungovan, M. Firestein, K. Perra, et al. regarding same (0.10). | 0.30 | $227.70 |
| 05/29/18 | Chantel L. Febus | 207 | Review Assured complaint and related documents (0.60). | 0.60 | $455.40 |
| 05/29/18 | Kevin J. Perra | 207 | Review and analysis new Assured complaint. | 1.30 | $986.70 |
| 05/30/18 | Julia D. Alonzo | 207 | Revise summary and chart regarding Assured complaint (1.30); Review complaint (0.60). | 1.90 | $1,442.10 |
| 05/30/18 | Kevin J. Perra | 207 | Review and analyze Assured complaint (1.20). | 1.20 | $910.80 |
| 05/31/18 | Stephen L. Ratner | 207 | Review Assured complaint (0.20). | 0.20 | $151.80 |
| 05/31/18 | Chantel L. Febus | 207 | Review Assured and Ambac complaints (1.10). | 1.10 | $834.90 |
| **Non-Board Court Filings** | | | | **14.80** | **$11,233.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158085

0060 COMMONWEALTH TITLE III - ASSURED

Page 3

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/18 | Chantel L. Febus | 209 | Review comparison documents of Assured complaints and preliminary chart (1.90); Discussion with J. Alonzo regarding revisions to chart and strategy (1.30); Draft strategy email to T. Mungovan, S. Ratner, K. Perra, Kevin J, M. Firestein, and Roche (0.90); Follow-up emails with K. Perra regarding deadline (0.20); Follow-up emails with M. Firestein, T. Mungovan and others regarding strategy (0.10). | 4.40 | $3,339.60 |
| 05/31/18 | Kevin J. Perra | 209 | Compare and analyze new Assured complaint to older one (1.30); Review Ambac opinion and Ambac complaint for possible stay motion (1.50); Emails with team regarding same (0.20). | 3.00 | $2,277.00 |
| **Adversary Proceeding** | | | | **7.40** | **$5,616.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/18 | Ralph C. Ferrara | 210 | Review summary regarding Assured's objection to Commonwealth fiscal plan certification. | 0.40 | $303.60 |
| 05/23/18 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, P. Possinger, J. Roche regarding new Assured complaint against Commonwealth regarding fiscal plan (0.20); Conference with M. Firestein regarding new Assured complaint against Commonwealth (0.10). | 0.30 | $227.70 |
| 05/23/18 | Timothy W. Mungovan | 210 | Communications with P. Possinger, M. Bienenstock, and M. Firestein regarding Assured's new complaint. | 0.40 | $303.60 |
| 05/23/18 | Stephen L. Ratner | 210 | E-mail with P. Possinger, M. Firestein, et al. regarding Assured complaint challenging fiscal plan (0.10). | 0.10 | $75.90 |
| 05/24/18 | Ralph C. Ferrara | 210 | Review summary regarding new Assured Guaranty-FGIC complaint alleging certified revised fiscal plan is unlawful and unconstitutional. | 0.40 | $303.60 |
| 05/25/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on Assured case (0.10). | 0.10 | $75.90 |
| 05/25/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding responding to Assured's new complaint and assignment of proceeding to Judge Dein for pretrial management. | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170158085
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0060 COMMONWEALTH TITLE III - ASSURED                                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/27/18 | Kevin J. Perra | 210 | E-mails with team regarding new Assured complaint (0.10). | 0.10 | $75.90 |
| 05/27/18 | Michael A. Firestein | 210 | Draft strategic memorandum on new Assured complaint briefing (0.20). | 0.20 | $151.80 |
| 05/27/18 | Timothy W. Mungovan | 210 | Communications with K. Perra, C. Febus, J. Alonzo, M. Firestein, and S. Ratner regarding responding to Assured's latest complaint challenging fiscal plans. | 0.50 | $379.50 |
| 05/28/18 | Kevin J. Perra | 210 | E-mails to team regarding Assured complaint (0.10). | 0.10 | $75.90 |
| 05/29/18 | Chantel L. Febus | 210 | Review emails from T. Mungovan and others regarding handling of Assured complaint (0.20). | 0.20 | $151.80 |
| 05/29/18 | Julia D. Alonzo | 210 | Review comparison of Assured 17-125 and Assured 18-059 complaints (1.40); Correspond with C. Febus regarding comparison between complaints (0.40) | 1.80 | $1,366.20 |
| 05/30/18 | Kevin J. Perra | 210 | Compare Assured complaint to prior complaint (0.90); Compare to Ambac issues (1.30); Review chart regarding same (0.60); E-mails with team (0.10). | 2.90 | $2,201.10 |
| 05/30/18 | Jennifer L. Roche | 210 | E-mails with M. Firestein, C. Febus and T. Mungovan regarding strategy for Assured new complaint (0.20). | 0.20 | $151.80 |
| 05/30/18 | Julia D. Alonzo | 210 | Correspond with C. Febus regarding Assured complaint (0.60). | 0.60 | $455.40 |
| 05/30/18 | Michael A. Firestein | 210 | Draft memorandum on new Assured complaint (0.60). | 0.60 | $455.40 |
| 05/31/18 | Julia D. Alonzo | 210 | Draft chart analyzing Assured complaint as compared to previous actions and opinions (3.10). | 3.10 | $2,352.90 |
| 05/31/18 | Stephen L. Ratner | 210 | E-mail with C. Febus, T. Mungovan, M. Firestein, et al. regarding Assured complaint and procedural matters in same (0.20). | 0.20 | $151.80 |
| 05/31/18 | Chantel L. Febus | 210 | Teleconference with J. Alonzo regarding analysis and strategy related to new Assured complaint (0.30); Review and revise analysis chart regarding complaint (1.40). | 1.70 | $1,290.30 |
| **Analysis and Strategy** | | | | **14.10** | **$10,701.90** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/23/18 | Tiffany Miller | 212 | Create new case folder for Assured adversary proceeding. | 0.40 | $104.00 |
| 05/29/18 | Angelo Monforte | 212 | Add C. Febus, J. Alonzo and K. K. Perra to receive PacerPro alerts for Assured adversary proceeding. | 0.20 | $52.00 |

33260 FOMB                                                                                    Invoice 170158085
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0060 COMMONWEALTH TITLE III - ASSURED                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/18 | Christopher M. Tarrant | 212 | Compile binders of complaint and exhibits regarding Assured complaint. | 0.90 | $234.00 |
| 05/30/18 | Angelo Monforte | 212 | Distribute Assured complaint and order and opinion on motion to dismiss in Ambac per Z. Chalett. | 0.10 | $26.00 |
| 05/31/18 | Angelo Monforte | 212 | Review relevant rules and case management order to provide clarification regarding Board's deadline to respond to Assured's adversary complaint in 18-ap-059 (0.40); Compare Assured and Pinto-Lugo complaint per Z. Chalett (0.40). | 0.80 | $208.00 |
| **General Administration** | | | | **2.40** | **$624.00** |
| | | | | | |
| **Total for Professional Services** | | | | | **$29,617.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158085

0060 COMMONWEALTH TITLE III - ASSURED

Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 8.00 | 759.00 | $6,072.00 |
| JONATHAN E. RICHMAN | PARTNER | 1.30 | 759.00 | $986.70 |
| KEVIN J. PERRA | PARTNER | 9.80 | 759.00 | $7,438.20 |
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 759.00 | $227.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 4.00 | 759.00 | $3,036.00 |
| PAUL POSSINGER | PARTNER | 1.20 | 759.00 | $910.80 |
| RALPH C. FERRARA | PARTNER | 0.80 | 759.00 | $607.20 |
| STEPHEN L. RATNER | PARTNER | 1.40 | 759.00 | $1,062.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.90 | 759.00 | $1,442.10 |
| **Total for PARTNER** | | **28.70** | | **$21,783.30** |
| | | | | |
| JENNIFER L. ROCHE | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| JULIA D. ALONZO | ASSOCIATE | 9.30 | 759.00 | $7,058.70 |
| **Total for ASSOCIATE** | | **9.50** | | **$7,210.50** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.10 | 260.00 | $286.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 0.90 | 260.00 | $234.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |
| **Total for LEGAL ASSISTANT** | | **2.40** | | **$624.00** |
| | | | | |
| | **Total** | **40.60** | | **$29,617.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/29/2018 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $327.30 |
| 05/29/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $10.10 |
| 05/31/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.60 |
| | | | **Total for REPRODUCTION** | **$342.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 342.00 |
| **Total Expenses** | **$342.00** |
| | |
| **Total Amount for this Matter** | **$29,959.80** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

          Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**COVER SHEET TO THIRTEENTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED IN
PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO
THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO
RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO
RICO FOR THE PERIOD MAY 1, 2018 THROUGH MAY 31, 2018**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE
INCURRED INSIDE PUERTO RICO**

Name of Applicant:                  Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:           Financial Oversight and Management Board, as
Representative for the Debtors Pursuant to
PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
in Puerto Rico is sought:         May 1, 2018 through May 31, 2018

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4)
digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS)
(Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the
Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax
ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:          **$22,921.80**

Amount of expense reimbursement sought
as actual, reasonable and necessary:          **$0.00**

Total Amount for this Invoice:          **$22,921.80**

This is a: <u>X</u>  monthly __ interim __ final application.

This is Proskauer's thirteenth monthly fee application in these cases and is for fees and services
rendered in Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for May 2018.

_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 10, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

4

**Summary of Legal Fees for the Period May 1, 2018 through May 31, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|:---:|:---|---:|---:|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.40 | $303.60 |
| 204 | Communications with Claimholders | 9.30 | $7,058.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 3.40 | $2,580.60 |
| 207 | Non-Board Court Filings | 0.20 | $151.80 |
| 211 | Non-Working Travel Time | 7.20 | $5,464.80 |
| 213 | Labor, Pension Matters | 5.00 | $3,795.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 3.30 | $2,504.70 |
| 216 | Confirmation | 1.40 | $1,062.60 |
| | **Total** | **30.20** | **$22,921.80** |

Summary of Legal Fees for the Period May 1, 2018 through May 31, 2018

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 24.60 | $18,671.40 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 5.60 | $4,250.40 |
| | | | **Total** | **30.20** | **$22,921.80** |

| SUMMARY OF LEGAL FEES | Hours 30.20 | Fees $22,921.80 |
|---|---|---|

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $20,629.62, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00) in the total amount of $20,629.62.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

8

# **<u>Exhibit A</u>**

33260 FOMB

Invoice 170158065

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0024 PROMESA TITLE III: COMMONWEALTH (PUERTO
RICO TIME/EXPENSES)

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.40 | $303.60 |
| 204 | Communications with Claimholders | 9.30 | $7,058.70 |
| 205 | Communications with the Commonwealth and its Representatives | 3.40 | $2,580.60 |
| 207 | Non-Board Court Filings | 0.20 | $151.80 |
| 211 | Non-Working Travel Time | 7.20 | $5,464.80 |
| 213 | Labor, Pension Matters | 5.00 | $3,795.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 3.30 | $2,504.70 |
| 216 | Confirmation | 1.40 | $1,062.60 |
| | **Total** | **30.20** | **$22,921.80** |

33260 FOMB                                                                    Invoice 170158065
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0024 PROMESA TITLE III: COMMONWEALTH (PUERTO                     Page 2
     RICO TIME/EXPENSES)

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/18 | Martin J. Bienenstock | 201 | Meet with N. Jaresko regarding upcoming Board meetings and restructuring issues. | 0.40 | $303.60 |
| **Tasks relating to the Board and Associated Members** | | | | **0.40** | **$303.60** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.60 | $1,214.40 |
| 05/03/18 | Brian S. Rosen | 204 | Review claims reconciliation presentations (5.40); Memorandum to J. Esses regarding retention orders (0.30); Review same (0.30). | 6.00 | $4,554.00 |
| 05/03/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.70 | $1,290.30 |
| **Communications with Claimholders** | | | | **9.30** | **$7,058.70** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/18 | Brian S. Rosen | 205 | Discuss with M. Yossin, et al., regarding open issues (2.70); Review accounts payable correspondence and documents (0.70). | 3.40 | $2,580.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **3.40** | **$2,580.60** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/18 | Brian S. Rosen | 207 | Review articles and recent pleadings. | 0.20 | $151.80 |
| **Non-Board Court Filings** | | | | **0.20** | **$151.80** |

33260 FOMB                                                                Invoice 170158065
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0024 PROMESA TITLE III: COMMONWEALTH (PUERTO                        Page 3
   RICO TIME/EXPENSES)

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/18 | Brian S. Rosen | 211 | [REDACTED: Work relating to court-ordered mediation]  (Total travel time is 3.10 hours). | 1.50 | $1,138.50 |
| 05/03/18 | Brian S. Rosen | 211 | Travel from New York from San Juan for meeting with Commonwealth (Total travel time is 4.40 hours). | 2.20 | $1,669.80 |
| 05/03/18 | Martin J. Bienenstock | 211 | [REDACTED: Work relating to court-ordered mediation]  (Total travel time is 7.10 hours). | 3.50 | $2,656.50 |
| **Non-Working Travel Time** | | | | **7.20** | **$5,464.80** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/18 | Brian S. Rosen | 213 | Review pension materials (4.40); Memorandum to S. Negron regarding pension meeting (0.10). | 4.50 | $3,415.50 |
| 05/03/18 | Brian S. Rosen | 213 | Review P. Possinger memorandum regarding pension slides (0.20); Memorandum to P. Possinger regarding same (0.10); Memorandum to H. Bauer regarding pension call (0.10); Memorandum to J. Outlaw regarding same (0.10). | 0.50 | $379.50 |
| **Labor, Pension Matters** | | | | **5.00** | **$3,795.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/18 | Brian S. Rosen | 215 | Revise plan structure materials (0.90); Meeting with T. Green and J. Gavin regarding same. (2.10); Conference with S. Uhland regarding proposals (0.20); Memorandum to M. Bienenstock regarding same (0.10). | 3.30 | $2,504.70 |
| **Plan of Adjustment and Disclosure Statement** | | | | **3.30** | **$2,504.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158065

0024 PROMESA TITLE III: COMMONWEALTH (PUERTO RICO TIME/EXPENSES)

Page 4

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/02/18 | Brian S. Rosen | 216 | Discuss with J. Levitan, E. Barak, M. Zerjal and P. Possinger regarding confirmation issues. | 1.40 | $1,062.60 |
| **Confirmation** | | | | **1.40** | **$1,062.60** |

**Total for Professional Services**      **$22,921.80**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158065

0024 PROMESA TITLE III: COMMONWEALTH (PUERTO RICO TIME/EXPENSES)

Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 24.60 | 759.00 | $18,671.40 |
| MARTIN J. BIENENSTOCK | PARTNER | 5.60 | 759.00 | $4,250.40 |
| **Total for PARTNER** | | **30.20** | | **$22,921.80** |
| | **Total** | **30.20** | | **$22,921.80** |
| | **Total Amount for this Matter** | | | **$22,921.80** |