**<u>Exhibit C</u>**

**Task Code Time Breakdown**

| Matter | 33260.0002 | PROMESA TITLE III: COMMONWEALTH | | | |
|---|---|---|---|---|---|
| | | | | | |
| **TASK** | **Title** | **Name** | **Rate** | **Sum of Hours** | **Sum of Amount** |
| **201** | **Partners** | Ashton, Ann M. | $759 | 2.90 | $2,201.10 |
| | | Barak, Ehud | $759 | 43.50 | $33,016.50 |
| | | Bienenstock, Martin J. | $759 | 65.60 | $49,790.40 |
| | | Brenner, Guy | $759 | 0.40 | $303.60 |
| | | Dale, Margaret A. | $759 | 4.00 | $3,036.00 |
| | | Febus, Chantel L. | $759 | 10.50 | $7,969.50 |
| | | Ferrara, Ralph C. | $759 | 25.20 | $19,126.80 |
| | | Firestein, Michael A. | $759 | 3.60 | $2,732.40 |
| | | Levitan, Jeffrey W. | $759 | 0.30 | $227.70 |
| | | Mashberg, Gregg M. | $759 | 0.80 | $607.20 |
| | | Mungovan, Timothy W. | $759 | 32.50 | $24,667.50 |
| | | Possinger, Paul | $759 | 32.30 | $24,515.70 |
| | | Rappaport, Lary Alan | $759 | 0.80 | $607.20 |
| | | Ratner, Stephen L. | $759 | 0.80 | $607.20 |
| | | Richman, Jonathan E. | $759 | 5.10 | $3,870.90 |
| | | Rosen, Brian S. | $759 | 32.80 | $24,895.20 |
| | **Partner Total** | | | **261.10** | **$198,174.90** |
| | **Senior Counsel** | Leader, Jordan B. | $759 | 0.90 | $683.10 |
| | **Senior Counsel Total** | | | **0.90** | **$683.10** |
| | **Associates** | Alonzo, Julia D. | $759 | 10.00 | $7,590.00 |
| | | Bargoot, Alexandra V. | $759 | 2.70 | $2,049.30 |
| | | Desatnik, Daniel | $759 | 10.40 | $7,893.60 |
| | | Digrande, Melissa D. | $759 | 1.90 | $1,442.10 |
| | | Esses, Joshua A. | $759 | 2.90 | $2,201.10 |
| | | Fier, Seth D. | $759 | 13.60 | $10,322.40 |
| | | Kim, Mee R. | $759 | 46.00 | $34,914.00 |
| | | Ma, Steve | $759 | 5.90 | $4,478.10 |
| | | Zajac, Jared | $759 | 5.10 | $3,870.90 |
| | | Zerjal, Maja | $759 | 4.90 | $3,719.10 |
| | **Associate Total** | | | **103.40** | **$78,480.60** |
| | **Paraprofessionals** | Dillon, Emma | $260 | 1.00 | $260.00 |
| | | Giddens, Magali | $260 | 30.60 | $7,956.00 |
| | | Tarrant, Christopher M. | $260 | 2.00 | $520.00 |
| | | Urias, Gabriela A. | $260 | 1.90 | $494.00 |
| | **Paraprofessional Total** | | | **35.50** | **$9,230.00** |
| | **Law Clerks** | Carino, Elisa | $260 | 44.20 | $11,492.00 |
| | | Mazurek, Carl | $260 | 17.10 | $4,446.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Stevens, Elliot | $260 | 8.70 | $2,262.00 |
| | Law Clerk Total | | | 70.00 | $18,200.00 |
| 201 Total | | | | 470.90 | $304,768.60 |
| 202 | Partners | Barak, Ehud | $759 | 13.00 | $9,867.00 |
| | | Bienenstock, Martin J. | $759 | 11.10 | $8,424.90 |
| | | Brenner, Guy | $759 | 0.80 | $607.20 |
| | | Ferrara, Ralph C. | $759 | 1.30 | $986.70 |
| | | Firestein, Michael A. | $759 | 3.10 | $2,352.90 |
| | | Levitan, Jeffrey W. | $759 | 1.10 | $834.90 |
| | | Perra, Kevin J. | $759 | 0.40 | $303.60 |
| | | Possinger, Paul | $759 | 1.90 | $1,442.10 |
| | | Ratner, Stephen L. | $759 | 0.40 | $303.60 |
| | Partner Total | | | 33.10 | $25,122.90 |
| | Associates | Bargoot, Alexandra V. | $759 | 1.30 | $986.70 |
| | | Chalett, Zachary | $759 | 5.50 | $4,174.50 |
| | | Desatnik, Daniel | $759 | 12.50 | $9,487.50 |
| | | Esses, Joshua A. | $759 | 3.30 | $2,504.70 |
| | | Hayes, Christopher M. | $759 | 1.60 | $1,214.40 |
| | | Kim, Mee R. | $759 | 15.30 | $11,612.70 |
| | | Ma, Steve | $759 | 9.30 | $7,058.70 |
| | | Rochman, Matthew I. | $759 | 0.80 | $607.20 |
| | | Webb, Jeramy | $759 | 2.60 | $1,973.40 |
| | | Wolf, Lucy | $759 | 0.50 | $379.50 |
| | | Zajac, Jared | $759 | 6.50 | $4,933.50 |
| | | Zerjal, Maja | $759 | 1.20 | $910.80 |
| | Associate Total | | | 60.40 | $45,843.60 |
| | Paraprofessionals | Cooper, David C. | $260 | 1.40 | $364.00 |
| | | Giddens, Magali | $260 | 0.40 | $104.00 |
| | | Miller, Tiffany | $260 | 0.80 | $208.00 |
| | | Petrov, Natasha | $260 | 10.20 | $2,652.00 |
| | | Tarrant, Christopher M. | $260 | 1.10 | $286.00 |
| | Paraprofessional Total | | | 13.90 | $3,614.00 |
| | Law Clerks | Carino, Elisa | $260 | 6.30 | $1,638.00 |
| | | Mazurek, Carl | $260 | 3.40 | $884.00 |
| | | Stevens, Elliot | $260 | 32.90 | $8,554.00 |
| | Law Clerk Total | | | 42.60 | $11,076.00 |
| 202 Total | | | | 150.00 | $85,656.50 |
| 203 | Partners | Barak, Ehud | $759 | 10.70 | $8,121.30 |
| | | Firestein, Michael A. | $759 | 7.40 | $5,616.60 |
| | | Hamburger, Paul M. | $759 | 0.80 | $607.20 |
| | | Mashberg, Gregg M. | $759 | 0.80 | $607.20 |

| | | | | | |
|---|---|---|---|---|---|
| | | Mungovan, Timothy W. | $759 | 3.20 | $2,428.80 |
| | | Perra, Kevin J. | $759 | 0.40 | $303.60 |
| | | Possinger, Paul | $759 | 14.40 | $10,929.60 |
| | | Rappaport, Lary Alan | $759 | 0.30 | $227.70 |
| | | Ratner, Stephen L. | $759 | 0.90 | $683.10 |
| | | Rosen, Brian S. | $759 | 0.80 | $607.20 |
| | **Partner Total** | | | **39.70** | **$30,132.30** |
| | **Associates** | Esses, Joshua A. | $759 | 18.30 | $13,889.70 |
| | | Wolf, Lucy | $759 | 0.80 | $607.20 |
| | | Zerjal, Maja | $759 | 1.60 | $1,214.40 |
| | **Associate Total** | | | **20.70** | **$15,711.30** |
| | **Law Clerks** | Stevens, Elliot | $260 | 6.70 | $1,742.00 |
| | **Law Clerk Total** | | | **6.70** | **$1,742.00** |
| **203 Total** | | | | **67.10** | **$47,585.60** |
| **204** | **Partners** | Ashton, Ann M. | $759 | 9.20 | $6,982.80 |
| | | Barak, Ehud | $759 | 29.10 | $22,086.90 |
| | | Bienenstock, Martin J. | $759 | 36.50 | $27,703.50 |
| | | Dale, Margaret A. | $759 | 0.50 | $379.50 |
| | | Febus, Chantel L. | $759 | 0.50 | $379.50 |
| | | Ferrara, Ralph C. | $759 | 17.70 | $13,434.30 |
| | | Firestein, Michael A. | $759 | 5.60 | $4,250.40 |
| | | Levitan, Jeffrey W. | $759 | 0.10 | $75.90 |
| | | Mashberg, Gregg M. | $759 | 3.10 | $2,352.90 |
| | | Mungovan, Timothy W. | $759 | 5.90 | $4,478.10 |
| | | Possinger, Paul | $759 | 22.80 | $17,305.20 |
| | | Rappaport, Lary Alan | $759 | 0.40 | $303.60 |
| | | Ratner, Stephen L. | $759 | 9.40 | $7,134.60 |
| | | Richman, Jonathan E. | $759 | 0.80 | $607.20 |
| | | Rosen, Brian S. | $759 | 63.10 | $47,892.90 |
| | | Weise, Steven O. | $759 | 5.80 | $4,402.20 |
| | **Partner Total** | | | **210.50** | **$159,769.50** |
| | **Associates** | Alonzo, Julia D. | $759 | 0.30 | $227.70 |
| | | Bargoot, Alexandra V. | $759 | 3.10 | $2,352.90 |
| | | Desatnik, Daniel | $759 | 0.50 | $379.50 |
| | | Esses, Joshua A. | $759 | 6.60 | $5,009.40 |
| | | Fier, Seth D. | $759 | 0.60 | $455.40 |
| | | Kim, Mee R. | $759 | 46.10 | $34,989.90 |
| | | Ma, Steve | $759 | 10.80 | $8,197.20 |
| | | Wolf, Lucy | $759 | 0.60 | $455.40 |
| | | Zerjal, Maja | $759 | 4.00 | $3,036.00 |
| | **Associate Total** | | | **72.60** | **$55,103.40** |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Paraprofessionals | Tarrant, Christopher M. | $260 | 7.10 | $1,846.00 |
|  | **Paraprofessional Total** |  |  | **7.10** | **$1,846.00** |
|  | Law Clerks | Stevens, Elliot | $260 | 18.20 | $4,732.00 |
|  | **Law Clerk Total** |  |  | **18.20** | **$4,732.00** |
| **204 Total** |  |  |  | **308.40** | **$221,450.90** |
| **205** | Partners | Barak, Ehud | $759 | 5.10 | $3,870.90 |
|  |  | Bienenstock, Martin J. | $759 | 14.50 | $11,005.50 |
|  |  | Dale, Margaret A. | $759 | 6.20 | $4,705.80 |
|  |  | Ferrara, Ralph C. | $759 | 12.60 | $9,563.40 |
|  |  | Firestein, Michael A. | $759 | 4.10 | $3,111.90 |
|  |  | Indelicato, Vincent | $759 | 0.60 | $455.40 |
|  |  | Mashberg, Gregg M. | $759 | 0.80 | $607.20 |
|  |  | Mungovan, Timothy W. | $759 | 10.00 | $7,590.00 |
|  |  | Perra, Kevin J. | $759 | 7.00 | $5,313.00 |
|  |  | Possinger, Paul | $759 | 6.80 | $5,161.20 |
|  |  | Rappaport, Lary Alan | $759 | 0.40 | $303.60 |
|  |  | Ratner, Stephen L. | $759 | 1.60 | $1,214.40 |
|  |  | Richman, Jonathan E. | $759 | 7.80 | $5,920.20 |
|  |  | Rosen, Brian S. | $759 | 17.30 | $13,130.70 |
|  |  | Vermal, Ana | $759 | 0.80 | $607.20 |
|  | **Partner Total** |  |  | **95.60** | **$72,560.40** |
|  | Associates | Alonzo, Julia D. | $759 | 1.10 | $834.90 |
|  |  | Bargoot, Alexandra V. | $759 | 2.00 | $1,518.00 |
|  |  | Desatnik, Daniel | $759 | 3.30 | $2,504.70 |
|  |  | Fier, Seth D. | $759 | 14.50 | $11,005.50 |
|  |  | Kim, Mee R. | $759 | 35.60 | $27,020.40 |
|  |  | Ma, Steve | $759 | 1.00 | $759.00 |
|  |  | Wolkinson, Rachel O. | $759 | 5.20 | $3,946.80 |
|  |  | Zerjal, Maja | $759 | 0.20 | $151.80 |
|  | **Associate Total** |  |  | **62.90** | **$47,741.10** |
|  | Law Clerks | Stevens, Elliot | $260 | 0.90 | $234.00 |
|  | **Law Clerk Total** |  |  | **0.90** | **$234.00** |
| **205 Total** |  |  |  | **159.40** | **$120,535.50** |
| **206** | Partners | Barak, Ehud | $759 | 30.00 | $22,770.00 |
|  |  | Bienenstock, Martin J. | $759 | 1.30 | $986.70 |
|  |  | Brenner, Guy | $759 | 2.90 | $2,201.10 |
|  |  | Dale, Margaret A. | $759 | 2.30 | $1,745.70 |
|  |  | Ferrara, Ralph C. | $759 | 11.90 | $9,032.10 |
|  |  | Firestein, Michael A. | $759 | 2.90 | $2,201.10 |
|  |  | Levitan, Jeffrey W. | $759 | 8.60 | $6,527.40 |
|  |  | Mashberg, Gregg M. | $759 | 4.00 | $3,036.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Mungovan, Timothy W. | $759 | 13.60 | $10,322.40 |
| | | Possinger, Paul | $759 | 22.00 | $16,698.00 |
| | | Rappaport, Lary Alan | $759 | 0.10 | $75.90 |
| | | Ratner, Stephen L. | $759 | 4.70 | $3,567.30 |
| | | Richman, Jonathan E. | $759 | 16.80 | $12,751.20 |
| | | Rosen, Brian S. | $759 | 0.60 | $455.40 |
| | | Vermal, Ana | $759 | 16.60 | $12,599.40 |
| | **Partner Total** | | | **138.30** | **$104,969.70** |
| | **Senior Counsel** | Galler, Jonathan | $759 | 1.10 | $834.90 |
| | **Senior Counsel Total** | | | **1.10** | **$834.90** |
| | **Associates** | Alonzo, Julia D. | $759 | 69.00 | $52,371.00 |
| | | Bargoot, Alexandra V. | $759 | 3.20 | $2,428.80 |
| | | Desatnik, Daniel | $759 | 49.40 | $37,494.60 |
| | | Digrande, Melissa D. | $759 | 4.40 | $3,339.60 |
| | | Esses, Joshua A. | $759 | 8.30 | $6,299.70 |
| | | Ma, Steve | $759 | 57.20 | $43,414.80 |
| | | Roche, Jennifer L. | $759 | 0.40 | $303.60 |
| | | Rochman, Matthew I. | $759 | 0.40 | $303.60 |
| | | Webb, Jeramy | $759 | 9.90 | $7,514.10 |
| | | Zerjal, Maja | $759 | 7.30 | $5,540.70 |
| | **Associate Total** | | | **209.50** | **$159,010.50** |
| | **Paraprofessionals** | Giddens, Magali | $260 | 2.70 | $702.00 |
| | | Henderson, Laurie A. | $260 | 0.10 | $26.00 |
| | | Tarrant, Christopher M. | $260 | 3.60 | $936.00 |
| | **Paraprofessional Total** | | | **6.40** | **$1,664.00** |
| | **Law Clerks** | Stevens, Elliot | $260 | 23.10 | $6,006.00 |
| | **Law Clerk Total** | | | **23.10** | **$6,006.00** |
| **206 Total** | | | | **378.40** | **$272,485.10** |
| **207** | **Partners** | Ashton, Ann M. | $759 | 3.60 | $2,732.40 |
| | | Barak, Ehud | $759 | 5.60 | $4,250.40 |
| | | Brenner, Guy | $759 | 1.60 | $1,214.40 |
| | | Dale, Margaret A. | $759 | 0.70 | $531.30 |
| | | Febus, Chantel L. | $759 | 0.70 | $531.30 |
| | | Ferrara, Ralph C. | $759 | 3.30 | $2,504.70 |
| | | Firestein, Michael A. | $759 | 7.30 | $5,540.70 |
| | | Indelicato, Vincent | $759 | 3.90 | $2,960.10 |
| | | Levitan, Jeffrey W. | $759 | 1.20 | $910.80 |
| | | Martinez, Carlos E. | $759 | 0.60 | $455.40 |
| | | Mashberg, Gregg M. | $759 | 1.80 | $1,366.20 |
| | | Mungovan, Timothy W. | $759 | 15.20 | $11,536.80 |
| | | Perra, Kevin J. | $759 | 32.10 | $24,363.90 |

| | | | | | |
|---|---|---|---|---|---|
| | | Possinger, Paul | $759 | 10.40 | $7,893.60 |
| | | Rappaport, Lary Alan | $759 | 1.00 | $759.00 |
| | | Ratner, Stephen L. | $759 | 30.10 | $22,845.90 |
| | | Richman, Jonathan E. | $759 | 17.80 | $13,510.20 |
| | | Rosen, Brian S. | $759 | 27.20 | $20,644.80 |
| | | Vermal, Ana | $759 | 1.20 | $910.80 |
| | | Zall, Richard J. | $759 | 0.40 | $303.60 |
| | **Partner Total** | | | **165.70** | **$125,766.30** |
| | **Senior Counsel** | Galler, Jonathan | $759 | 5.80 | $4,402.20 |
| | **Senior Counsel Total** | | | **5.80** | **$4,402.20** |
| | **Associates** | Alonzo, Julia D. | $759 | 27.00 | $20,493.00 |
| | | Desatnik, Daniel | $759 | 7.20 | $5,464.80 |
| | | Digrande, Melissa D. | $759 | 10.10 | $7,665.90 |
| | | Friedman, Amelia | $759 | 0.40 | $303.60 |
| | | Kim, Mee R. | $759 | 0.40 | $303.60 |
| | | Ma, Steve | $759 | 3.90 | $2,960.10 |
| | | Webb, Jeramy | $759 | 0.60 | $455.40 |
| | | Wolf, Lucy | $759 | 54.70 | $41,517.30 |
| | | Zerjal, Maja | $759 | 2.20 | $1,669.80 |
| | **Associate Total** | | | **106.50** | **$80,833.50** |
| | **Law Clerks** | Stevens, Elliot | $260 | 1.10 | $286.00 |
| | **Law Clerk Total** | | | **1.10** | **$286.00** |
| **207 Total** | | | | **279.10** | **$211,288.00** |
| **208** | **Partners** | Barak, Ehud | $759 | 6.00 | $4,554.00 |
| | | Febus, Chantel L. | $759 | 0.30 | $227.70 |
| | | Possinger, Paul | $759 | 2.30 | $1,745.70 |
| | **Partner Total** | | | **8.60** | **$6,527.40** |
| | **Associates** | Ma, Steve | $759 | 15.40 | $11,688.60 |
| | **Associate Total** | | | **15.40** | **$11,688.60** |
| | **Law Clerks** | Stevens, Elliot | $260 | 21.40 | $5,564.00 |
| | **Law Clerk Total** | | | **21.40** | **$5,564.00** |
| **208 Total** | | | | **45.40** | **$23,780.00** |
| **209** | **Partners** | Brenner, Guy | $759 | 0.10 | $75.90 |
| | | Dale, Margaret A. | $759 | 0.40 | $303.60 |
| | | Levitan, Jeffrey W. | $759 | 0.90 | $683.10 |
| | | Mungovan, Timothy W. | $759 | 0.40 | $303.60 |
| | | Ratner, Stephen L. | $759 | 0.20 | $151.80 |
| | | Rosen, Brian S. | $759 | 0.40 | $303.60 |
| | **Partner Total** | | | **2.40** | **$1,821.60** |
| | **Senior Counsel** | Leader, Jordan B. | $759 | 0.50 | $379.50 |
| | **Senior Counsel Total** | | | **0.50** | **$379.50** |

| | | | | | |
|---|---|---|---|---:|---:|
| | **Associates** | Alonzo, Julia D. | $759 | 0.90 | $683.10 |
| | | Bargoot, Alexandra V. | $759 | 4.50 | $3,415.50 |
| | | Digrande, Melissa D. | $759 | 5.10 | $3,870.90 |
| | | Fier, Seth D. | $759 | 2.40 | $1,821.60 |
| | | Kim, Mee R. | $759 | 0.60 | $455.40 |
| | | Skellet, Alexandra K. | $759 | 13.20 | $10,018.80 |
| | | Wolf, Lucy | $759 | 0.10 | $75.90 |
| | **Associate Total** | | | **26.80** | **$20,341.20** |
| | **Paraprofessionals** | Monforte, Angelo | $260 | 0.40 | $104.00 |
| | | Williams, Selena F. | | 2.00 | $520.00 |
| | **Paraprofessional Total** | | | **2.40** | **$624.00** |
| **209 Total** | | | | **32.10** | **$23,166.30** |
| **210** | **Partners** | Ashton, Ann M. | $759 | 17.90 | $13,586.10 |
| | | Barak, Ehud | $759 | 48.50 | $36,811.50 |
| | | Bienenstock, Martin J. | $759 | 6.80 | $5,161.20 |
| | | Brenner, Guy | $759 | 32.10 | $24,363.90 |
| | | Dale, Margaret A. | $759 | 15.60 | $11,840.40 |
| | | Febus, Chantel L. | $759 | 22.10 | $16,773.90 |
| | | Ferrara, Ralph C. | $759 | 65.30 | $49,562.70 |
| | | Firestein, Michael A. | $759 | 48.20 | $36,583.80 |
| | | Harris, Mark | $759 | 7.40 | $5,616.60 |
| | | Indelicato, Vincent | $759 | 0.90 | $683.10 |
| | | Levitan, Jeffrey W. | $759 | 27.20 | $20,644.80 |
| | | Martinez, Carlos E. | $759 | 0.40 | $303.60 |
| | | Mashberg, Gregg M. | $759 | 15.00 | $11,385.00 |
| | | Mungovan, Timothy W. | $759 | 45.80 | $34,762.20 |
| | | Perra, Kevin J. | $759 | 91.00 | $69,069.00 |
| | | Piccirillo, Antonio N. | $759 | 4.50 | $3,415.50 |
| | | Possinger, Paul | $759 | 55.00 | $41,745.00 |
| | | Rappaport, Lary Alan | $759 | 14.60 | $11,081.40 |
| | | Ratner, Stephen L. | $759 | 73.80 | $56,014.20 |
| | | Richman, Jonathan E. | $759 | 31.00 | $23,529.00 |
| | | Rosen, Brian S. | $759 | 35.80 | $27,172.20 |
| | | Vermal, Ana | $759 | 12.40 | $9,411.60 |
| | | Weise, Steven O. | $759 | 1.50 | $1,138.50 |
| | | Zall, Richard J. | $759 | 0.40 | $303.60 |
| | **Partner Total** | | | **673.20** | **$510,958.80** |
| | **Senior Counsel** | Leader, Jordan B. | $759 | 3.80 | $2,884.20 |
| | **Senior Counsel Total** | | | **3.80** | **$2,884.20** |
| | **Associates** | Alonzo, Julia D. | $759 | 17.10 | $12,978.90 |
| | | Bargoot, Alexandra V. | $759 | 90.60 | $68,765.40 |

| | | | | | |
|---|---|---|---|---|---|
| | | Chalett, Zachary | $759 | 172.40 | $130,851.60 |
| | | Desatnik, Daniel | $759 | 18.80 | $14,269.20 |
| | | Digrande, Melissa D. | $759 | 102.60 | $77,873.40 |
| | | Esses, Joshua A. | $759 | 16.30 | $12,371.70 |
| | | Fier, Seth D. | $759 | 13.90 | $10,550.10 |
| | | Forbes, Carl C. | $759 | 1.60 | $1,214.40 |
| | | Friedman, Amelia | $759 | 3.70 | $2,808.30 |
| | | Hayes, Christopher M. | $759 | 0.70 | $531.30 |
| | | Kim, Mee R. | $759 | 42.30 | $32,105.70 |
| | | Ma, Steve | $759 | 29.90 | $22,694.10 |
| | | Roche, Jennifer L. | $759 | 24.10 | $18,291.90 |
| | | Skellet, Alexandra K. | $759 | 26.80 | $20,341.20 |
| | | Stafford, Laura | $759 | 0.40 | $303.60 |
| | | Teng, Pengtao | $759 | 7.10 | $5,388.90 |
| | | Webb, Jeramy | $759 | 13.10 | $9,942.90 |
| | | Wolf, Lucy | $759 | 14.70 | $11,157.30 |
| | | Wolkinson, Rachel O. | $759 | 1.20 | $910.80 |
| | | Zajac, Jared | $759 | 60.20 | $45,691.80 |
| | | Zerjal, Maja | $759 | 36.20 | $27,475.80 |
| | **Associate Total** | | | **693.70** | **$526,518.30** |
| | **Paraprofessionals** | Sherman, Tayler M. | $260 | 25.30 | $6,578.00 |
| | | Winkelspecht, Michael J. | $260 | 1.60 | $416.00 |
| | **Paraprofessional Total** | | | **26.60** | **$6,994.00** |
| | **Law Clerks** | Carino, Elisa | $260 | 40.20 | $10,452.00 |
| | | Mazurek, Carl | $260 | 11.20 | $2,912.00 |
| | | Stevens, Elliot | $260 | 19.20 | $4,992.00 |
| | **Law Clerk Total** | | | **70.60** | **$18,356.00** |
| **210 Total** | | | | **1,468.20** | **$1,065,711.30** |
| 211 | **Partners** | Ashton, Ann M. | $759 | 1.00 | $759.00 |
| | | Firestein, Michael A. | $759 | 5.50 | $4,174.50 |
| | | Possinger, Paul | $759 | 7.90 | $5,996.10 |
| | **Partner Total** | | | **14.40** | **$10,929.60** |
| | **Associates** | Kim, Mee R. | $759 | 2.60 | $1,973.40 |
| | **Associate Total** | | | **2.60** | **$1,973.40** |
| **211 Total** | | | | **17.00** | **$12,903.00** |
| 212 | **Partners** | Firestein, Michael A. | $759 | 0.20 | $151.80 |
| | | Mungovan, Timothy W. | $759 | 0.30 | $227.70 |
| | | Possinger, Paul | $759 | 0.40 | $303.60 |
| | | Rosen, Brian S. | $759 | 3.30 | $2,504.70 |
| | | Vermal, Ana | $759 | 0.50 | $379.50 |
| | **Partner Total** | | | **4.70** | **$3,567.30** |

| | | | | |
|---|---|---|---|---|
| | Senior Counsel | Leader, Jordan B. | $759 | 0.10 | $75.90 |
| | **Senior Counsel Total** | | | **0.10** | **$75.90** |
| | Associates | Alladi, Om V. | $759 | 3.20 | $2,428.80 |
| | | Alonzo, Julia D. | $759 | 0.40 | $303.60 |
| | | Bargoot, Alexandra V. | $759 | 2.20 | $1,669.80 |
| | | Chalett, Zachary | $759 | 22.70 | $17,229.30 |
| | | Desatnik, Daniel | $759 | 1.20 | $910.80 |
| | | Digrande, Melissa D. | $759 | 14.50 | $11,005.50 |
| | | Esses, Joshua A. | $759 | 11.40 | $8,652.60 |
| | | Kim, Mee R. | $759 | 0.30 | $227.70 |
| | | Ma, Steve | $759 | 1.70 | $1,290.30 |
| | | Teng, Pengtao | $759 | 6.20 | $4,705.80 |
| | | Wolf, Lucy | $759 | 0.20 | $151.80 |
| | | Zerjal, Maja | $759 | 0.70 | $531.30 |
| | **Associate Total** | | | **64.70** | **$49,107.30** |
| | Paraprofessionals | Cooper, David C. | $260 | 215.40 | $56,004.00 |
| | | Dillon, Emma | $260 | 14.40 | $3,744.00 |
| | | Finkelstein, Henry S. | $260 | 0.40 | $104.00 |
| | | Giddens, Magali | $260 | 169.70 | $44,122.00 |
| | | Golinder, Olga A. | $260 | 16.80 | $4,368.00 |
| | | Henderson, Laurie A. | $260 | 0.50 | $130.00 |
| | | Jones, Allen C. | $260 | 0.60 | $156.00 |
| | | Klock, Joseph | $260 | 4.10 | $1,066.00 |
| | | Miller, Tiffany | $260 | 245.10 | $63,726.00 |
| | | Monforte, Angelo | $260 | 225.80 | $58,708.00 |
| | | Petrov, Natasha | $260 | 1.00 | $260.00 |
| | | Reed, William A. | $260 | 1.70 | $442.00 |
| | | Sherman, Tayler M. | $260 | 217.00 | $56,420.00 |
| | | Silvestro, Lawrence T. | $260 | 389.20 | $101,192.00 |
| | | Supronik, Lukasz | $260 | 3.90 | $1,014.00 |
| | | Tarrant, Christopher M. | $260 | 15.20 | $3,952.00 |
| | | Urias, Gabriela A. | $260 | 4.30 | $1,118.00 |
| | | Williams, Selena F. | | 27.90 | $7,254.00 |
| | | Winkelspecht, Michael J. | $260 | 18.40 | $4,784.00 |
| | | Wizner, Eamon | $260 | 32.30 | $8,398.00 |
| | | Wong, Naomi | $260 | 63.00 | $16,380.00 |
| | **Paraprofessional Total** | | | **1,66.70** | **$433,342.00** |
| | Law Clerks | Carino, Elisa | $260 | 92.80 | $24,128.00 |
| | | Mazurek, Carl | $260 | 76.70 | $19,942.00 |
| | | Stevens, Elliot | $260 | 6.70 | $1,742.00 |
| | **Law Clerk Total** | | | **176.20** | **$45,812.00** |

| | | | | | |
|---|---|---|---|---:|---:|
| **212 Total** | | | | **1,912.40** | **$531,904.50** |
| **213** | **Partners** | Barak, Ehud | $759 | 2.90 | $2,201.10 |
| | | Bienenstock, Martin J. | $759 | 5.80 | $4,402.20 |
| | | Faust, Scott A. | $759 | 6.70 | $5,085.30 |
| | | Ferrara, Ralph C. | $759 | 1.30 | $986.70 |
| | | Hamburger, Paul M. | $759 | 8.60 | $6,527.40 |
| | | Levitan, Jeffrey W. | $759 | 0.60 | $455.40 |
| | | Possinger, Paul | $759 | 18.00 | $13,662.00 |
| | | Ratner, Stephen L. | $759 | 0.50 | $379.50 |
| | | Rosen, Brian S. | $759 | 41.90 | $31,802.10 |
| | **Partner Total** | | | **86.30** | **$65,501.70** |
| | **Associates** | Barrera Gazcon, Javier | $759 | 1.40 | $1,062.60 |
| | | Desatnik, Daniel | $759 | 14.00 | $10,626.00 |
| | | Esses, Joshua A. | $759 | 19.60 | $14,876.40 |
| | | Huffman, James R. | $759 | 0.90 | $683.10 |
| | | Kim, Mee R. | $759 | 0.60 | $455.40 |
| | | Webb, Jeramy | $759 | 0.20 | $151.80 |
| | | Zajac, Jared | $759 | 7.90 | $5,996.10 |
| | | Zerjal, Maja | $759 | 0.80 | $607.20 |
| | **Associate Total** | | | **45.40** | **$34,458.60** |
| | **Law Clerk** | Stevens, Elliot | $260 | 1.80 | $468.00 |
| | **Law Clerk Total** | | | **1.80** | **$468.00** |
| **213 Total** | | | | **133.50** | **$100,428.30** |
| **214** | **Partners** | Bienenstock, Martin J. | $759 | 0.40 | $303.60 |
| | | Brenner, Guy | $759 | 0.10 | $75.90 |
| | | Ferrara, Ralph C. | $759 | 1.80 | $1,366.20 |
| | | Firestein, Michael A. | $759 | 0.40 | $303.60 |
| | | Mungovan, Timothy W. | $759 | 1.50 | $1,138.50 |
| | | Rosen, Brian S. | $759 | 0.90 | $683.10 |
| | **Partner Total** | | | **5.10** | **$3,870.90** |
| | **Associates** | Desatnik, Daniel | $759 | 0.80 | $607.20 |
| | | Wolkinson, Rachel O. | $759 | 0.40 | $303.60 |
| | **Associate Total** | | | **1.20** | **$910.80** |
| | **Law Clerks** | Stevens, Elliot | $260 | 0.20 | $52.00 |
| | **Law Clerk Total** | | | **0.20** | **$52.00** |
| **214 Total** | | | | **6.50** | **$4,833.70** |
| **215** | **Partners** | Barak, Ehud | $759 | 80.60 | $61,175.40 |
| | | Bienenstock, Martin J. | $759 | 7.30 | $5,540.70 |
| | | Levitan, Jeffrey W. | $759 | 12.90 | $9,791.10 |
| | | Mungovan, Timothy W. | $759 | 0.10 | $75.90 |
| | | Possinger, Paul | $759 | 28.30 | $21,479.70 |

| | | | | | |
|---|---|---|---|---|---|
| | | Ratner, Stephen L. | $759 | 0.80 | $607.20 |
| | | Richman, Jonathan E. | $759 | 6.20 | $4,705.80 |
| | | Rosen, Brian S. | $759 | 81.30 | $61,706.70 |
| | **Partner Total** | | | **217.50** | **$165,082.50** |
| | **Associates** | Desatnik, Daniel | $759 | 58.30 | $44,249.70 |
| | | Esses, Joshua A. | $759 | 7.30 | $5,540.70 |
| | | Hayes, Christopher M. | $759 | 19.90 | $15,104.10 |
| | | Ma, Steve | $759 | 5.90 | $4,478.10 |
| | | Skellet, Alexandra K. | $759 | 0.80 | $607.20 |
| | | Webb, Jeramy | $759 | 5.80 | $4,402.20 |
| | | Zajac, Jared | $759 | 6.90 | $5,237.10 |
| | | Zerjal, Maja | $759 | 55.00 | $41,745.00 |
| | **Associate Total** | | | **159.90** | **$121,364.10** |
| | **Paraprofessionals** | Giddens, Magali | $260 | 18.70 | $4,862.00 |
| | | Petrov, Natasha | $260 | 7.90 | $2,054.00 |
| | | Tarrant, Christopher M. | $260 | 64.60 | $16,796.00 |
| | **Paraprofessional Total** | | | **91.20** | **$23,712.00** |
| | **Law Clerks** | Stevens, Elliot | $260 | 18.80 | $4,888.00 |
| | **Law Clerk Total** | | | **18.80** | **$4,888.00** |
| **215 Total** | | | | **487.40** | **$315,046.60** |
| 216 | **Partners** | Barak, Ehud | $759 | 3.90 | $2,960.10 |
| | | Levitan, Jeffrey W. | $759 | 3.70 | $2,808.30 |
| | | Rosen, Brian S. | $759 | 1.40 | $1,062.60 |
| | **Partner Total** | | | **9.00** | **$6,831.00** |
| | **Associates** | Desatnik, Daniel | $759 | 3.90 | $2,960.10 |
| | | Esses, Joshua A. | $759 | 20.60 | $15,635.40 |
| | | Hayes, Christopher M. | $759 | 4.10 | $3,111.90 |
| | | Ma, Steve | $759 | 6.30 | $4,781.70 |
| | | Teng, Pengtao | $759 | 0.20 | $151.80 |
| | | Zajac, Jared | $759 | 3.80 | $2,884.20 |
| | | Zerjal, Maja | $759 | 4.30 | $3,263.70 |
| | **Associate Total** | | | **43.20** | **$32,788.80** |
| | **Law Clerks** | Stevens, Elliot | $260 | 0.90 | $234.00 |
| | **Law Clerk Total** | | | **0.90** | **$234.00** |
| **216 Total** | | | | **53.10** | **$39,853.80** |
| 217 | **Partner** | Corn, Richard M. | $759 | 11.60 | $8,804.40 |
| | | Rosen, Brian S. | $759 | 9.30 | $7,058.70 |
| | **Partner Total** | | | **20.90** | **$15,863.10** |
| | **Associate** | Semanski, Kathleen R. | $759 | 5.30 | $4,022.70 |
| | **Associate Total** | | | **5.30** | **$4,022.70** |
| | **Paraprofessionals** | Winkelspecht, Michael J. | $260 | 0.20 | $52.00 |

| | | | | | |
|---|---|---|---|---:|---:|
| | **Paraprofessional Total** | | | **0.20** | **$52.00** |
| **217 Total** | | | | **26.40** | **$19,937.80** |
| **218** | **Partners** | Ashton, Ann M. | $759 | 36.10 | $27,399.90 |
| | | Barak, Ehud | $759 | 0.80 | $607.20 |
| | | Bienenstock, Martin J. | $759 | 2.30 | $1,745.70 |
| | | Dale, Margaret A. | $759 | 3.40 | $2,580.60 |
| | | Febus, Chantel L. | $759 | 1.80 | $1,366.20 |
| | | Possinger, Paul | $759 | 9.20 | $6,982.80 |
| | | Ratner, Stephen L. | $759 | 2.20 | $1,669.80 |
| | | Rosen, Brian S. | $759 | 2.10 | $1,593.90 |
| | **Partner Total** | | | **57.90** | **$43,946.10** |
| | **Associates** | Desatnik, Daniel | $759 | 10.50 | $7,969.50 |
| | | Esses, Joshua A. | $759 | 6.70 | $5,085.30 |
| | | Kim, Mee R. | $759 | 37.10 | $28,158.90 |
| | | Ma, Steve | $759 | 6.10 | $4,629.90 |
| | | Webb, Jeramy | $759 | 26.40 | $20,037.60 |
| | | Zerjal, Maja | $759 | 11.30 | $8,576.70 |
| | **Associate Total** | | | **98.10** | **$74,457.90** |
| | **Paraprofessionals** | Giddens, Magali | $260 | 35.60 | $9,256.00 |
| | | Miller, Tiffany | $260 | 3.80 | $988.00 |
| | | Petrov, Natasha | $260 | 37.70 | $9,802.00 |
| | | Tarrant, Christopher M. | $260 | 0.90 | $234.00 |
| | | Wong, Naomi | $260 | 18.70 | $4,862.00 |
| | **Paraprofessional Total** | | | **96.70** | **$25,142.00** |
| | **Law Clerks** | Stevens, Elliot | $260 | 9.00 | $2,340.00 |
| | **Law Clerk Total** | | | **9.00** | **$2,340.00** |
| **218 Total** | | | | **261.70** | **$145,886.00** |
| **219** | **Partners** | Febus, Chantel L. | $759 | 5.50 | $4,174.50 |
| | | Firestein, Michael A. | $759 | 0.60 | $455.40 |
| | | Harris, Mark | $759 | 0.80 | $607.20 |
| | | Levitan, Jeffrey W. | $759 | 0.20 | $151.80 |
| | | Mashberg, Gregg M. | $759 | 0.70 | $531.30 |
| | | Mungovan, Timothy W. | $759 | 2.40 | $1,821.60 |
| | | Rappaport, Lary Alan | $759 | 0.70 | $531.30 |
| | | Ratner, Stephen L. | $759 | 0.50 | $379.50 |
| | | Richman, Jonathan E. | $759 | 35.30 | $26,792.70 |
| | | Rosen, Brian S. | $759 | 0.10 | $75.90 |
| | **Partner Total** | | | **46.80** | **$35,521.20** |
| | **Associates** | Chalett, Zachary | $759 | 4.30 | $3,263.70 |
| | | Skellet, Alexandra K. | $759 | 39.20 | $29,752.80 |
| | | Stafford, Laura | $759 | 2.20 | $1,669.80 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | **Associate Total** |  |  | **45.70** | **$34,686.30** |
|  | **Paraprofessionals** | Henderson, Laurie A. | $260 | 2.10 | $546.00 |
|  |  | Monforte, Angelo | $260 | 10.40 | $2,704.00 |
|  |  | Petrov, Natasha | $260 | 1.70 | $442.00 |
|  |  | Silvestro, Lawrence T. | $260 | 14.10 | $3,666.00 |
|  | **Paraprofessional Total** |  |  | **28.30** | **$7,358.00** |
| **219 Total** |  |  |  | **120.80** | **$77,565.50** |
| **220** | **Partners** | Ashton, Ann M. | $759 | 0.40 | $303.60 |
|  |  | Barak, Ehud | $759 | 1.30 | $986.70 |
|  | **Partner Total** |  |  | **1.70** | **$1,290.30** |
|  | **Associates** | Kim, Mee R. | $759 | 0.80 | $607.20 |
|  |  | Ma, Steve | $759 | 0.40 | $303.60 |
|  |  | Webb, Jeramy | $759 | 0.80 | $607.20 |
|  |  | Zerjal, Maja | $759 | 0.40 | $303.60 |
|  | **Associate Total** |  |  | **2.40** | **$1,821.60** |
|  | **Paraprofessionals** | Wong, Naomi | $260 | 1.60 | $416.00 |
|  | **Paraprofessional Total** |  |  | **1.60** | **$416.00** |
| **220 Total** |  |  |  | **5.70** | **$3,527.90** |
| **Grand Total** |  |  |  | **6,383.50** | **$3,628,314.90** |

| Matter | 33260.0024 | PROMESA TITLE III: COMMONWEALTH (PUERTO RICO TIME/EXPENSES) | | | |
|---|---|---|---|---|---|
| **TASK** | **Title** | **Name** | **Rate** | **Sum of Hours** | **Sum of Amount** |
| 201 | **Partners** | Bienenstock, Martin J. | $759 | 26.40 | $20,037.60 |
| | | Possinger, Paul | $759 | 0.90 | $683.10 |
| | | Rosen, Brian S. | $759 | 12.10 | $9,183.90 |
| | **Partner Total** | | | **39.40** | **$29,904.60** |
| **201 Total** | | | | **39.40** | **$29,904.60** |
| 203 | **Partners** | Barak, Ehud | $759 | 9.40 | $7,134.60 |
| | | Bienenstock, Martin J. | $759 | 6.20 | $4,705.80 |
| | | Possinger, Paul | $759 | 18.90 | $14,345.10 |
| | **Partner Total** | | | **34.50** | **$26,185.50** |
| **203 Total** | | | | **34.50** | **$26,185.50** |
| 204 | **Partners** | Barak, Ehud | $759 | 2.50 | $1,897.50 |
| | | Bienenstock, Martin J. | $759 | 1.70 | $1,290.30 |
| | | Possinger, Paul | $759 | 1.50 | $1,138.50 |
| | | Rosen, Brian S. | $759 | 7.60 | $5,768.40 |
| | **Partner Total** | | | **13.30** | **$10,094.70** |
| **204 Total** | | | | **13.30** | **$10,094.70** |
| 205 | **Partners** | Rosen, Brian S. | $759 | 3.40 | $2,580.60 |
| | **Partner Total** | | | **3.40** | **$2,580.60** |
| **205 Total** | | | | **3.40** | **$2,580.60** |
| 206 | **Partners** | Bienenstock, Martin J. | $759 | 4.70 | $3,567.30 |
| | **Partner Total** | | | **4.70** | **$3,567.30** |
| **206 Total** | | | | **4.70** | **$3,567.30** |
| 207 | **Partners** | Rosen, Brian S. | $759 | 0.60 | $455.40 |
| | **Partner Total** | | | **0.60** | **$455.40** |
| **207 Total** | | | | **0.60** | **$455.40** |
| 210 | **Partners** | Possinger, Paul | $759 | 1.30 | $986.70 |
| | | Rosen, Brian S. | $759 | 1.30 | $986.70 |
| | **Partner Total** | | | **2.60** | **$1,973.40** |
| **210 Total** | | | | **2.60** | **$1,973.40** |
| 211 | **Partners** | Barak, Ehud | $759 | 11.80 | $8,956.20 |
| | | Bienenstock, Martin J. | $759 | 17.00 | $12,903.00 |
| | | Possinger, Paul | $759 | 7.70 | $5,844.30 |
| | | Rosen, Brian S. | $759 | 6.70 | $5,085.30 |
| | **Partner Total** | | | **43.20** | **$32,788.80** |
| **211 Total** | | | | **43.20** | **$32,788.80** |

| | | | | | |
|---|---|---|---|---|---|
| **213** | **Partners** | Possinger, Paul | $759 | 0.50 | $379.50 |
| | | Rosen, Brian S. | $759 | 5.00 | $3,795.00 |
| | **Partner Total** | | | **5.50** | **$4,174.50** |
| **213 Total** | | | | **5.50** | **$4,174.50** |
| **215** | **Partners** | Rosen, Brian S. | $759 | 3.30 | $2,504.70 |
| | **Partner Total** | | | **3.30** | **$2,504.70** |
| **215 Total** | | | | **3.30** | **$2,504.70** |
| **216** | **Partners** | Rosen, Brian S. | $759 | 1.40 | $1,062.60 |
| | **Partner Total** | | | **1.40** | **$1,062.60** |
| **216 Total** | | | | **1.40** | **$1,062.60** |
| **Grand Total** | | | | **151.90** | **$115,292.10** |

| Matter | 33260.0033 | COMMONWEALTH TITLE III – ACP MASTER | | | |
|---|---|---|---|---|---|
| | | | | | |
| **TASK** | **Title** | **Name** | **Rate** | **Sum of Hours** | **Sum of Amount** |
| 206 | Partners | Mungovan, Timothy W. | $759 | 1.10 | $834.90 |
| | | Possinger, Paul | $759 | 1.00 | $759.00 |
| | | Ratner, Stephen L. | $759 | 0.90 | $683.10 |
| | | Rosen, Brian S. | $759 | 0.20 | $151.80 |
| | **Partner Total** | | | **3.20** | **$2,428.80** |
| | Associates | Chalett, Zachary | $759 | 1.70 | $1,290.30 |
| | | Desatnik, Daniel | $759 | 0.20 | $151.80 |
| | **Associate Total** | | | **1.90** | **$1,442.10** |
| **206 Total** | | | | **5.10** | **$3,870.90** |
| 207 | Partners | Harris, Mark | $759 | 0.30 | $227.70 |
| | | Mungovan, Timothy W. | $759 | 0.90 | $683.10 |
| | | Possinger, Paul | $759 | 1.00 | $759.00 |
| | | Rosen, Brian S. | $759 | 0.90 | $683.10 |
| | **Partner Total** | | | **3.10** | **$2,352.90** |
| | Associates | Chalett, Zachary | $759 | 2.40 | $1,821.60 |
| | | Roberts, John E. | $759 | 1.40 | $1,062.60 |
| | **Associate Total** | | | **3.80** | **$2,884.20** |
| **207 Total** | | | | **6.90** | **$5,237.10** |
| 209 | Paraprofessionals | Miller, Tiffany | $260 | 3.70 | $962.00 |
| | **Paraprofessional Total** | | | **3.70** | **$962.00** |
| **209 Total** | | | | **3.70** | **$962.00** |
| 210 | Partners | Levitan, Jeffrey W. | $759 | 4.80 | $3,643.20 |
| | | Perra, Kevin J. | $759 | 1.80 | $1,366.20 |
| | | Possinger, Paul | $759 | 2.30 | $1,745.70 |
| | | Ratner, Stephen L. | $759 | 0.20 | $151.80 |
| | **Partner Total** | | | **9.10** | **$6,906.90** |
| | Associates | Zajac, Jared | $759 | 0.50 | $379.50 |
| | **Associate Total** | | | **0.50** | **$379.50** |
| **210 Total** | | | | **9.60** | **$7,286.40** |
| 212 | Paraprofessionals | Miller, Tiffany | $260 | 1.40 | $364.00 |
| | | Monforte, Angelo | $260 | 0.90 | $234.00 |
| | | Tarrant, Christopher M. | $260 | 1.40 | $364.00 |
| | | Wizner, Eamon | $260 | 4.40 | $1,144.00 |
| | **Paraprofessional Total** | | | **8.10** | **$2,106.00** |
| **212 Total** | | | | **8.10** | **$2,106.00** |
| 219 | Partners | Bienenstock, Martin J. | $759 | 17.00 | $12,903.00 |
| | | Febus, Chantel L. | $759 | 8.80 | $6,679.20 |

| | | Firestein, Michael A. | $759 | 1.90 | $1,442.10 |
|---|---|---|---|---|---|
| | | Harris, Mark | $759 | 11.40 | $8,652.60 |
| | | Levitan, Jeffrey W. | $759 | 14.10 | $10,701.90 |
| | | Mungovan, Timothy W. | $759 | 19.10 | $14,496.90 |
| | | Perra, Kevin J. | $759 | 3.90 | $2,960.10 |
| | | Possinger, Paul | $759 | 10.40 | $7,893.60 |
| | | Ratner, Stephen L. | $759 | 5.10 | $3,870.90 |
| | | Richman, Jonathan E. | $759 | 198.00 | $150,282.00 |
| | | Rosen, Brian S. | $759 | 2.70 | $2,049.30 |
| | **Partner Total** | | | **292.40** | **$221,931.60** |
| | **Associates** | Alonzo, Julia D. | $759 | 85.30 | $64,742.70 |
| | | Chalett, Zachary | $759 | 86.70 | $65,805.30 |
| | | Roberts, John E. | $759 | 4.30 | $3,263.70 |
| | | Rochman, Matthew I. | $759 | 28.20 | $21,403.80 |
| | | Skellet, Alexandra K. | $759 | 10.20 | $7,741.80 |
| | | Stafford, Laura | $759 | 48.00 | $36,432.00 |
| | | Zajac, Jared | $759 | 33.20 | $25,198.80 |
| | | Zerjal, Maja | $759 | 19.70 | $14,952.30 |
| | **Associate Total** | | | **315.60** | **$239,540.40** |
| | **Paraprofessional** | Henderson, Laurie A. | $260 | 0.10 | $26.00 |
| | | Miller, Tiffany | $260 | 1.10 | $286.00 |
| | | Monforte, Angelo | $260 | 3.10 | $806.00 |
| | | Silvestro, Lawrence T. | $260 | 2.90 | $754.00 |
| | **Paraprofessional Total** | | | **7.20** | **$1,872.00** |
| **219 Total** | | | | **615.20** | **$463,344.00** |
| **Grand Total** | | | | **648.60** | **$482,806.40** |

18

| Matter | 33260.0034 | COMMONWEALTH TITLE III – HEALTHCARE | | | |
| | | | | | |
| | | | | | |
| **TASK** | **Title** | **Name** | **Rate** | **Sum of Hours** | **Sum of Amount** |
| 202 | **Associates** | Webb, Jeramy | $759 | 2.40 | $1,821.60 |
| | **Associate Total** | | | **2.40** | **$1,821.60** |
| **202 Total** | | | | **2.40** | **$1,821.60** |
| 203 | **Partners** | Dale, Margaret A. | $759 | 9.00 | $6,831.00 |
| | | Levitan, Jeffrey W. | $759 | 1.00 | $759.00 |
| | | Mungovan, Timothy W. | $759 | 3.20 | $2,428.80 |
| | | Possinger, Paul | $759 | 0.80 | $607.20 |
| | | Ratner, Stephen L. | $759 | 0.40 | $303.60 |
| | **Partner Total** | | | **14.40** | **$10,929.60** |
| | **Associates** | Alonzo, Julia D. | $759 | 4.40 | $3,339.60 |
| | | Ma, Steve | $759 | 10.00 | $7,590.00 |
| | **Associate Total** | | | **14.40** | **$10,929.60** |
| **203 Total** | | | | **28.80** | **$21,859.20** |
| 205 | **Associates** | Alonzo, Julia D. | $759 | 0.70 | $531.30 |
| | **Associate Total** | | | **0.70** | **$531.30** |
| **205 Total** | | | | **0.70** | **$531.30** |
| 206 | **Partners** | Firestein, Michael A. | $759 | 0.30 | $227.70 |
| | | Levitan, Jeffrey W. | $759 | 7.00 | $5,313.00 |
| | | Mungovan, Timothy W. | $759 | 3.80 | $2,884.20 |
| | | Possinger, Paul | $759 | 8.90 | $6,755.10 |
| | | Ratner, Stephen L. | $759 | 1.90 | $1,442.10 |
| | | Vermal, Ana | $759 | 37.70 | $28,614.30 |
| | **Partner Total** | | | **59.60** | **$45,236.40** |
| | **Associates** | Alonzo, Julia D. | $759 | 22.00 | $16,698.00 |
| | | Ma, Steve | $759 | 45.80 | $34,762.20 |
| | | Webb, Jeramy | $759 | 3.90 | $2,960.10 |
| | | Zerjal, Maja | $759 | 0.20 | $151.80 |
| | **Associate Total** | | | **71.90** | **$54,572.10** |
| | **Paraprofessionals** | Wizner, Eamon | $260 | 3.30 | $858.00 |
| | **Paraprofessional Total** | | | **3.30** | **$858.00** |
| **206 Total** | | | | **134.80** | **$100,666.50** |
| 207 | **Partners** | Firestein, Michael A. | $759 | 0.50 | $379.50 |
| | | Levitan, Jeffrey W. | $759 | 2.20 | $1,669.80 |
| | | Mungovan, Timothy W. | $759 | 1.70 | $1,290.30 |
| | | Possinger, Paul | $759 | 1.60 | $1,214.40 |
| | | Ratner, Stephen L. | $759 | 0.50 | $379.50 |
| | | Vermal, Ana | $759 | 2.60 | $1,973.40 |

| | | | | | |
|---|---|---|---|---|---|
| | **Partner Total** | | | **9.10** | **$6,906.90** |
| | **Associates** | Alonzo, Julia D. | $759 | 3.10 | $2,352.90 |
| | | Ma, Steve | $759 | 5.70 | $4,326.30 |
| | **Associate Total** | | | **8.80** | **$6,679.20** |
| **207 Total** | | | | **17.90** | **$13,586.10** |
| **208** | **Partners** | Possinger, Paul | $759 | 0.30 | $227.70 |
| | **Partner Total** | | | **0.30** | **$227.70** |
| | **Associates** | Ma, Steve | $759 | 2.50 | $1,897.50 |
| | **Associate Total** | | | **2.50** | **$1,897.50** |
| **208 Total** | | | | **2.80** | **$2,125.20** |
| **209** | **Partners** | Vermal, Ana | $759 | 0.50 | $379.50 |
| | **Partner Total** | | | **0.50** | **$379.50** |
| | **Paraprofessionals** | Sherman, Tayler M. | $260 | 0.80 | $208.00 |
| | | Silvestro, Lawrence T. | $260 | 1.90 | $494.00 |
| | **Paraprofessional Total** | | | **2.70** | **$702.00** |
| **209 Total** | | | | **3.20** | **$1,081.50** |
| **210** | **Partners** | Ferrara, Ralph C. | $759 | 1.40 | $1,062.60 |
| | | Levitan, Jeffrey W. | $759 | 0.90 | $683.10 |
| | | Mungovan, Timothy W. | $759 | 0.90 | $683.10 |
| | | Possinger, Paul | $759 | 0.60 | $455.40 |
| | | Ratner, Stephen L. | $759 | 0.40 | $303.60 |
| | | Vermal, Ana | $759 | 1.60 | $1,214.40 |
| | **Partner Total** | | | **5.80** | **$4,402.20** |
| | **Associates** | Alonzo, Julia D. | $759 | 2.40 | $1,821.60 |
| | | Ma, Steve | $759 | 0.30 | $227.70 |
| | **Associate Total** | | | **2.70** | **$2,049.30** |
| **210 Total** | | | | **8.50** | **$6,451.50** |
| **211** | **Partners** | Dale, Margaret A. | $759 | 0.40 | $303.60 |
| | | Mungovan, Timothy W. | $759 | 0.40 | $303.60 |
| | **Partner Total** | | | **0.80** | **$607.20** |
| **211 Total** | | | | **0.80** | **$607.20** |
| **212** | **Paraprofessionals** | Giddens, Magali | $260 | 0.10 | $26.00 |
| | | Golinder, Olga A. | $260 | 0.70 | $182.00 |
| | | Miller, Tiffany | $260 | 9.00 | $2,340.00 |
| | | Sherman, Tayler M. | $260 | 3.10 | $806.00 |
| | | Silvestro, Lawrence T. | $260 | 8.90 | $2,314.00 |
| | | Tarrant, Christopher M. | $260 | 1.90 | $494.00 |
| | | Urias, Gabriela A. | $260 | 1.90 | $494.00 |
| | **Paraprofessional Total** | | | **25.60** | **$6,656.00** |
| **212 Total** | | | | **25.60** | **$6,656.00** |
| **Grand Total** | | | | **225.50** | **$155,386.10** |

| | | COMMONWEALTH TITLE | | | |
|---|---|---|---|---|---|
| Matter | 33260.0036 | III – UPR | | | |
| | | | | | |
| **TASK** | **Title** | **Name** | **Rate** | **Sum of Hours** | **Sum of Amount** |
| 201 | Partners | Barak, Ehud | $759 | 0.80 | $607.20 |
| | Partner Total | | | **0.80** | **$607.20** |
| 201 Total | | | | **0.80** | **$607.20** |
| 202 | Partners | Firestein, Michael A. | $759 | 2.90 | $2,201.10 |
| | Partner Total | | | **2.90** | **$2,201.10** |
| | Associates | Ma, Steve | $759 | 0.80 | $607.20 |
| | Associate Total | | | **0.80** | **$607.20** |
| 202 Total | | | | **3.70** | **$2,808.30** |
| 204 | Partners | Ferrara, Ralph C. | $759 | 0.10 | $75.90 |
| | | Firestein, Michael A. | $759 | 0.30 | $227.70 |
| | | Possinger, Paul | $759 | 2.00 | $1,518.00 |
| | Partner Total | | | **2.40** | **$1,821.60** |
| 204 Total | | | | **2.40** | **$1,821.60** |
| 205 | Partners | Firestein, Michael A. | $759 | 0.90 | $683.10 |
| | | Mungovan, Timothy W. | $759 | 1.30 | $986.70 |
| | | Possinger, Paul | $759 | 0.20 | $151.80 |
| | | Ratner, Stephen L. | $759 | 0.10 | $75.90 |
| | Partner Total | | | **2.50** | **$1,897.50** |
| 205 Total | | | | **2.50** | **$1,897.50** |
| 206 | Partners | Firestein, Michael A. | $759 | 4.30 | $3,263.70 |
| | | Mungovan, Timothy W. | $759 | 0.60 | $455.40 |
| | | Ratner, Stephen L. | $759 | 0.10 | $75.90 |
| | Partner Total | | | **5.00** | **$3,795.00** |
| | Associates | Alonzo, Julia D. | $759 | 5.50 | $4,174.50 |
| | | Friedman, Amelia | $759 | 10.20 | $7,741.80 |
| | | Roche, Jennifer L. | $759 | 27.80 | $21,100.20 |
| | Associate Total | | | **43.50** | **$33,016.50** |
| 206 Total | | | | **48.50** | **$36,811.50** |
| 207 | Partners | Ferrara, Ralph C. | $759 | 1.10 | $834.90 |
| | | Firestein, Michael A. | $759 | 2.00 | $1,518.00 |
| | | Mungovan, Timothy W. | $759 | 0.90 | $683.10 |
| | | Ratner, Stephen L. | $759 | 0.30 | $227.70 |
| | Partner Total | | | **4.30** | **$3,263.70** |
| | Associates | Alonzo, Julia D. | $759 | 2.20 | $1,669.80 |
| | | Friedman, Amelia | $759 | 0.50 | $379.50 |
| | | Roche, Jennifer L. | $759 | 4.80 | $3,643.20 |

| | | | | | |
|---|---|---|---|---|---:|
| | **Associate Total** | | | **7.50** | **$5,692.50** |
| **207 Total** | | | | **11.80** | **$8,956.20** |
| **210** | **Partners** | Ferrara, Ralph C. | $759 | 1.00 | $759.00 |
| | | Firestein, Michael A. | $759 | 5.20 | $3,946.80 |
| | | Mungovan, Timothy W. | $759 | 0.30 | $227.70 |
| | | Possinger, Paul | $759 | 1.60 | $1,214.40 |
| | | Rappaport, Lary Alan | $759 | 0.40 | $303.60 |
| | | Ratner, Stephen L. | $759 | 0.20 | $151.80 |
| | | Vermal, Ana | $759 | 0.20 | $151.80 |
| | **Partner Total** | | | **8.90** | **$6,755.10** |
| | **Associates** | Alonzo, Julia D. | $759 | 1.40 | $1,062.60 |
| | | Friedman, Amelia | $759 | 2.50 | $1,897.50 |
| | | Roche, Jennifer L. | $759 | 2.60 | $1,973.40 |
| | **Associate Total** | | | **6.50** | **$4,933.50** |
| **210 Total** | | | | **15.40** | **$11,688.60** |
| **212** | **Paraprofessionals** | Miller, Tiffany | $260 | 0.30 | $78.00 |
| | | Tarrant, Christopher M. | $260 | 1.00 | $260.00 |
| | **Paraprofessional Total** | | | **1.30** | **$338.00** |
| **212 Total** | | | | **1.30** | **$338.00** |
| **217** | **Paraprofessionals** | Miller, Tiffany | $260 | 0.10 | $26.00 |
| | **Paraprofessional Total** | | | **0.10** | **$26.00** |
| **217 Total** | | | | **0.10** | **$26.00** |
| **Grand Total** | | | | **86.50** | **$64,954.90** |

| Matter | 33260.0037 | COMMONWEALTH TITLE III – COMMONWEALTH/ COFINA DISPUTE | | | |
|---|---|---|---|---|---|
| | | | | | |
| TASK | Title | Name | Rate | Sum of Hours | Sum of Amount |
| 201 | Partners | Bienenstock, Martin J. | $759 | 0.50 | $379.50 |
| | Partner Total | | | 0.50 | $379.50 |
| 201 Total | | | | 0.50 | $379.50 |
| 202 | Partners | Bienenstock, Martin J. | $759 | 3.30 | $2,504.70 |
| | Partner Total | | | 3.30 | $2,504.70 |
| 202 Total | | | | 3.30 | $2,504.70 |
| 203 | Partners | Barak, Ehud | $759 | 6.10 | $4,629.90 |
| | | Firestein, Michael A. | $759 | 0.20 | $151.80 |
| | | Mungovan, Timothy W. | $759 | 3.30 | $2,504.70 |
| | | Perra, Kevin J. | $759 | 1.40 | $1,062.60 |
| | | Possinger, Paul | $759 | 7.30 | $5,540.70 |
| | | Ratner, Stephen L. | $759 | 5.50 | $4,174.50 |
| | | Richman, Jonathan E. | $759 | 7.90 | $5,996.10 |
| | | Rosen, Brian S. | $759 | 2.00 | $1,518.00 |
| | Partner Total | | | 33.70 | $25,578.30 |
| | Associates | Alonzo, Julia D. | $759 | 31.80 | $24,136.20 |
| | | Zerjal, Maja | $759 | 3.90 | $2,960.10 |
| | Associate Total | | | 35.70 | $27,096.30 |
| 203 Total | | | | 69.40 | $52,674.60 |
| 204 | Partners | Ashton, Ann M. | $759 | 0.90 | $683.10 |
| | | Bienenstock, Martin J. | $759 | 4.10 | $3,111.90 |
| | | Ferrara, Ralph C. | $759 | 1.30 | $986.70 |
| | | Possinger, Paul | $759 | 2.80 | $2,125.20 |
| | | Ratner, Stephen L. | $759 | 0.30 | $227.70 |
| | | Richman, Jonathan E. | $759 | 0.30 | $227.70 |
| | Partner Total | | | 9.70 | $7,362.30 |
| | Associate | Zerjal, Maja | $759 | 1.80 | $1,366.20 |
| | Associate Total | | | 1.80 | $1,366.20 |
| 204 Total | | | | 11.50 | $8,728.50 |
| 205 | Partners | Mungovan, Timothy W. | $759 | 0.60 | $455.40 |
| | Partner Total | | | 0.60 | $455.40 |
| 205 Total | | | | 0.60 | $455.40 |
| 206 | Partners | Bienenstock, Martin J. | $759 | 4.60 | $3,491.40 |
| | | Mungovan, Timothy W. | $759 | 6.90 | $5,237.10 |
| | | Possinger, Paul | $759 | 3.50 | $2,656.50 |
| | | Ratner, Stephen L. | $759 | 3.30 | $2,504.70 |

| | | | | | |
|---|---|---|---|---|---|
| | | Richman, Jonathan E. | $759 | 27.10 | $20,568.90 |
| | **Partner Total** | | | **45.40** | **$34,458.60** |
| | **Associates** | Alonzo, Julia D. | $759 | 30.40 | $23,073.60 |
| | | Digrande, Melissa D. | $759 | 0.40 | $303.60 |
| | | Zerjal, Maja | $759 | 6.00 | $4,554.00 |
| | **Associate Total** | | | **36.80** | **$27,931.20** |
| **206 Total** | | | | **82.20** | **$62,389.80** |
| **207** | **Partners** | Firestein, Michael A. | $759 | 0.60 | $455.40 |
| | | Mungovan, Timothy W. | $759 | 3.70 | $2,808.30 |
| | | Possinger, Paul | $759 | 5.00 | $3,795.00 |
| | | Ratner, Stephen L. | $759 | 1.90 | $1,442.10 |
| | | Richman, Jonathan E. | $759 | 5.90 | $4,478.10 |
| | **Partner Total** | | | **17.10** | **$12,978.90** |
| | **Associates** | Alonzo, Julia D. | $759 | 4.90 | $3,719.10 |
| | | Digrande, Melissa D. | $759 | 1.10 | $834.90 |
| | | Zerjal, Maja | $759 | 1.10 | $834.90 |
| | **Associate Total** | | | **7.10** | **$5,388.90** |
| **207 Total** | | | | **24.20** | **$18,367.80** |
| **208** | **Partners** | Possinger, Paul | $759 | 0.30 | $227.70 |
| | **Partner Total** | | | **0.30** | **$227.70** |
| **208 Total** | | | | **0.30** | **$227.70** |
| **210** | **Partners** | Dale, Margaret A. | $759 | 0.20 | $151.80 |
| | | Ferrara, Ralph C. | $759 | 2.40 | $1,821.60 |
| | | Mungovan, Timothy W. | $759 | 0.60 | $455.40 |
| | | Possinger, Paul | $759 | 0.50 | $379.50 |
| | | Ratner, Stephen L. | $759 | 2.10 | $1,593.90 |
| | | Richman, Jonathan E. | $759 | 0.60 | $455.40 |
| | **Partner Total** | | | **6.40** | **$4,857.60** |
| | **Associates** | Wolf, Lucy | $759 | 0.70 | $531.30 |
| | | Zerjal, Maja | $759 | 0.80 | $607.20 |
| | **Associate Total** | | | **1.50** | **$1,138.50** |
| **210 Total** | | | | **7.90** | **$5,996.10** |
| **211** | **Partners** | Possinger, Paul | $759 | 2.00 | $1,518.00 |
| | | Rosen, Brian S. | $759 | 0.60 | $455.40 |
| | **Partner Total** | | | **2.60** | **$1,973.40** |
| | **Associates** | Zerjal, Maja | $759 | 0.60 | $455.40 |
| | **Associate Total** | | | **0.60** | **$455.40** |
| **211 Total** | | | | **3.20** | **$2,428.80** |
| **212** | **Paraprofessionals** | Cooper, David C. | $260 | 0.70 | $182.00 |
| | | Giddens, Magali | $260 | 1.50 | $390.00 |
| | | Monforte, Angelo | $260 | 0.50 | $130.00 |

|  |  | Silvestro, Lawrence T. | $260 | 5.90 | $1,534.00 |
|---|---|---|---|---|---|
|  |  | Wizner, Eamon | $260 | 5.10 | $1,326.00 |
|  | **Paraprofessional Total** |  |  | **13.70** | **$3,562.00** |
| **212 Total** |  |  |  | **13.70** | **$3,562.00** |
| **Grand Total** |  |  |  | **216.80** | **$157,714.90** |

| Matter | 33260.0039 | COMMONWEALTH TITLE III – RULE 2004 | | | |
|---|---|---|---|---|---|
| | | | | | |
| **TASK** | **Title** | **Name** | **Rate** | **Sum of Hours** | **Sum of Amount** |
| **201** | **Partners** | Dale, Margaret A. | $759 | 8.00 | $6,072.00 |
| | | Firestein, Michael A. | $759 | 0.30 | $227.70 |
| | | Mashberg, Gregg M. | $759 | 4.60 | $3,491.40 |
| | | Mungovan, Timothy W. | $759 | 1.80 | $1,366.20 |
| | | Possinger, Paul | $759 | 1.10 | $834.90 |
| | | Ratner, Stephen L. | $759 | 1.00 | $759.00 |
| | **Partner Total** | | | **16.80** | **$12,751.20** |
| | **Associates** | Alonzo, Julia D. | $759 | 0.20 | $151.80 |
| | | Bargoot, Alexandra V. | $759 | 12.60 | $9,563.40 |
| | | Kim, Mee R. | $759 | 4.80 | $3,643.20 |
| | | Stafford, Laura | $759 | 2.20 | $1,669.80 |
| | **Associate Total** | | | **19.80** | **$15,028.20** |
| **201 Total** | | | | **36.60** | **$27,779.40** |
| **202** | **Partners** | Firestein, Michael A. | $759 | 0.20 | $151.80 |
| | **Partner Total** | | | **0.20** | **$151.80** |
| **202 Total** | | | | **0.20** | **$151.80** |
| **203** | **Partners** | Barak, Ehud | $759 | 6.10 | $4,629.90 |
| | | Dale, Margaret A. | $759 | 3.80 | $2,884.20 |
| | | Firestein, Michael A. | $759 | 0.30 | $227.70 |
| | | Mashberg, Gregg M. | $759 | 27.60 | $20,948.40 |
| | | Mungovan, Timothy W. | $759 | 8.50 | $6,451.50 |
| | | Ratner, Stephen L. | $759 | 1.30 | $986.70 |
| | **Partner Total** | | | **47.60** | **$36,128.40** |
| | **Associate** | Bargoot, Alexandra V. | $759 | 12.10 | $9,183.90 |
| | | Stafford, Laura | $759 | 1.10 | $834.90 |
| | **Associate Total** | | | **13.20** | **$10,018.80** |
| **203 Total** | | | | **60.80** | **$46,147.20** |
| **204** | **Partner** | Dale, Margaret A. | $759 | 2.10 | $1,593.90 |
| | | Mashberg, Gregg M. | $759 | 4.70 | $3,567.30 |
| | | Mungovan, Timothy W. | $759 | 6.10 | $4,629.90 |
| | | Ratner, Stephen L. | $759 | 0.50 | $379.50 |
| | **Partner Total** | | | **13.40** | **$10,170.60** |
| | **Associates** | Bargoot, Alexandra V. | $759 | 0.90 | $683.10 |
| | | Kim, Mee R. | $759 | 2.80 | $2,125.20 |
| | | Stafford, Laura | $759 | 7.40 | $5,616.60 |
| | **Associate Total** | | | **11.10** | **$8,424.90** |
| **204 Total** | | | | **24.50** | **$18,595.50** |

| | | | | | |
|---|---|---|---|---|---|
| **205** | **Partners** | Dale, Margaret A. | $759 | 3.70 | $2,808.30 |
| | | Mashberg, Gregg M. | $759 | 10.10 | $7,665.90 |
| | | Mungovan, Timothy W. | $759 | 4.50 | $3,415.50 |
| | | Ratner, Stephen L. | $759 | 0.70 | $531.30 |
| | | Richman, Jonathan E. | $759 | 0.20 | $151.80 |
| | **Partner Total** | | | **19.20** | **$14,572.80** |
| | **Associates** | Alonzo, Julia D. | $759 | 0.40 | $303.60 |
| | | Bargoot, Alexandra V. | $759 | 7.10 | $5,388.90 |
| | | Stafford, Laura | $759 | 12.70 | $9,639.30 |
| | **Associate Total** | | | **20.20** | **$15,331.80** |
| **205 Total** | | | | **39.40** | **$29,904.60** |
| **206** | **Partners** | Bienenstock, Martin J. | $759 | 3.20 | $2,428.80 |
| | | Dale, Margaret A. | $759 | 23.80 | $18,064.20 |
| | | Firestein, Michael A. | $759 | 0.70 | $531.30 |
| | | Mashberg, Gregg M. | $759 | 5.40 | $4,098.60 |
| | | Mungovan, Timothy W. | $759 | 11.20 | $8,500.80 |
| | | Possinger, Paul | $759 | 5.20 | $3,946.80 |
| | | Ratner, Stephen L. | $759 | 1.10 | $834.90 |
| | | Vermal, Ana | $759 | 1.50 | $1,138.50 |
| | **Partner Total** | | | **52.10** | **$39,543.90** |
| | **Associates** | Bargoot, Alexandra V. | $759 | 20.20 | $15,331.80 |
| | | Desatnik, Daniel | $759 | 23.00 | $17,457.00 |
| | | Kim, Mee R. | $759 | 16.40 | $12,447.60 |
| | | Stafford, Laura | $759 | 30.00 | $22,770.00 |
| | **Associate Total** | | | **89.60** | **$68,006.40** |
| | **Paraprofessionals** | Sherman, Tayler M. | $260 | 4.60 | $1,196.00 |
| | **Paraprofessional Total** | | | **4.60** | **$1,196.00** |
| **206 Total** | | | | **146.30** | **$108,746.30** |
| **207** | **Partners** | Dale, Margaret A. | $759 | 3.70 | $2,808.30 |
| | | Firestein, Michael A. | $759 | 4.00 | $3,036.00 |
| | | Mashberg, Gregg M. | $759 | 3.10 | $2,352.90 |
| | | Mungovan, Timothy W. | $759 | 8.30 | $6,299.70 |
| | | Perra, Kevin J. | $759 | 1.10 | $834.90 |
| | | Possinger, Paul | $759 | 3.80 | $2,884.20 |
| | | Rappaport, Lary Alan | $759 | 0.30 | $227.70 |
| | | Ratner, Stephen L. | $759 | 2.00 | $1,518.00 |
| | | Richman, Jonathan E. | $759 | 0.20 | $151.80 |
| | | Rosen, Brian S. | $759 | 0.60 | $455.40 |
| | **Partner Total** | | | **27.10** | **$20,568.90** |
| | **Associates** | Alonzo, Julia D. | $759 | 5.20 | $3,946.80 |
| | | Bargoot, Alexandra V. | $759 | 1.10 | $834.90 |

| | | | | | |
|---|---|---|---|---|---|
| | | Desatnik, Daniel | $759 | 3.80 | $2,884.20 |
| | | Fier, Seth D. | $759 | 1.30 | $986.70 |
| | | Rochman, Matthew I. | $759 | 0.50 | $379.50 |
| | | Stafford, Laura | $759 | 7.20 | $5,464.80 |
| | | Zerjal, Maja | $759 | 2.40 | $1,821.60 |
| | **Associate Total** | | | **21.50** | **$16,318.50** |
| | **Paraprofessionals** | Sherman, Tayler M. | $260 | 0.50 | $130.00 |
| | **Paraprofessional Total** | | | **0.50** | **$130.00** |
| **207 Total** | | | | **49.10** | **$37,017.40** |
| **208** | **Partners** | Mungovan, Timothy W. | $759 | 0.60 | $455.40 |
| | **Partner Total** | | | **0.60** | **$455.40** |
| **208 Total** | | | | **0.60** | **$455.40** |
| **209** | **Associates** | Kim, Mee R. | $759 | 0.30 | $227.70 |
| | **Associate Total** | | | **0.30** | **$227.70** |
| **209 Total** | | | | **0.30** | **$227.70** |
| **210** | **Partners** | Barak, Ehud | $759 | 2.10 | $1,593.90 |
| | | Dale, Margaret A. | $759 | 14.20 | $10,777.80 |
| | | Ferrara, Ralph C. | $759 | 4.20 | $3,187.80 |
| | | Firestein, Michael A. | $759 | 1.00 | $759.00 |
| | | Mashberg, Gregg M. | $759 | 14.00 | $10,626.00 |
| | | Mungovan, Timothy W. | $759 | 10.40 | $7,893.60 |
| | | Possinger, Paul | $759 | 3.00 | $2,277.00 |
| | | Rappaport, Lary Alan | $759 | 0.20 | $151.80 |
| | | Ratner, Stephen L. | $759 | 7.80 | $5,920.20 |
| | | Rosen, Brian S. | $759 | 0.30 | $227.70 |
| | | Vermal, Ana | $759 | 0.50 | $379.50 |
| | **Partner Total** | | | **57.70** | **$43,794.30** |
| | **Senior Counsel** | Leader, Jordan B. | $759 | 0.30 | $227.70 |
| | **Senior Counsel Total** | | | **0.30** | **$227.70** |
| | **Associates** | Alonzo, Julia D. | $759 | 9.20 | $6,982.80 |
| | | Bargoot, Alexandra V. | $759 | 55.10 | $41,820.90 |
| | | Chalett, Zachary | $759 | 0.20 | $151.80 |
| | | Desatnik, Daniel | $759 | 0.20 | $151.80 |
| | | Fier, Seth D. | $759 | 0.80 | $607.20 |
| | | Kim, Mee R. | $759 | 7.00 | $5,313.00 |
| | | Stafford, Laura | $759 | 30.60 | $23,225.40 |
| | | Wolf, Lucy | $759 | 0.20 | $151.80 |
| | | Zerjal, Maja | $759 | 0.20 | $151.80 |
| | **Associate Total** | | | **103.50** | **$78,556.50** |
| | **Paraprofessionals** | Sherman, Tayler M. | $260 | 1.40 | $364.00 |
| | **Paraprofessional Total** | | | **1.40** | **$364.00** |

| | | | | | |
|---|---|---|---|---|---|
| **210 Total** | | | | **162.90** | **$122,942.50** |
| **211** | **Partners** | Barak, Ehud | $759 | 0.30 | $227.70 |
| | | Mashberg, Gregg M. | $759 | 2.80 | $2,125.20 |
| | | Mungovan, Timothy W. | $759 | 0.40 | $303.60 |
| | **Partner Total** | | | **3.50** | **$2,656.50** |
| **211 Total** | | | | **3.50** | **$2,656.50** |
| **212** | **Paraprofessionals** | Miller, Tiffany | $260 | 5.70 | $1,482.00 |
| | | Monforte, Angelo | $260 | 0.20 | $52.00 |
| | | Sherman, Tayler M. | $260 | 8.10 | $2,106.00 |
| | | Silvestro, Lawrence T. | $260 | 8.60 | $2,236.00 |
| | | Tarrant, Christopher M. | $260 | 12.50 | $3,250.00 |
| | | Urias, Gabriela A. | $260 | 1.50 | $390.00 |
| | | Wizner, Eamon | $260 | 11.20 | $2,912.00 |
| | **Paraprofessional Total** | | | **47.80** | **$12,428.00** |
| **212 Total** | | | | **47.80** | **$12,428.00** |
| **213** | **Partners** | Dale, Margaret A. | $759 | 0.30 | $227.70 |
| | | Rosen, Brian S. | $759 | 0.60 | $455.40 |
| | **Partner Total** | | | **0.90** | **$683.10** |
| **213 Total** | | | | **0.90** | **$683.10** |
| **Grand Total** | | | | **572.90** | **$407,735.40** |

| Matter | 33260.0040 | COMMONWEALTH TITLE III – COOPERATIVAS | | | |
|---|---|---|---|---|---|
| | | | | | |
| **TASK** | **Title** | **Name** | **Rate** | **Sum of Hours** | **Sum of Amount** |
| **201** | **Partners** | Ashton, Ann M. | $759 | 1.90 | $1,442.10 |
| | | Mungovan, Timothy W. | $759 | 0.20 | $151.80 |
| | | Ratner, Stephen L. | $759 | 0.10 | $75.90 |
| | **Partner Total** | | | **2.20** | **$1,669.80** |
| | **Associates** | Alonzo, Julia D. | $759 | 0.60 | $455.40 |
| | **Associate Total** | | | **0.60** | **$455.40** |
| **201 Total** | | | | **2.80** | **$2,125.20** |
| **202** | **Partners** | Ashton, Ann M. | $759 | 0.80 | $607.20 |
| | | Brenner, Guy | $759 | 0.10 | $75.90 |
| | **Partner Total** | | | **0.90** | **$683.10** |
| | **Associates** | Digrande, Melissa D. | $759 | 2.90 | $2,201.10 |
| | | Ma, Steve | $759 | 6.90 | $5,237.10 |
| | | Rochman, Matthew I. | $759 | 0.40 | $303.60 |
| | **Associate Total** | | | **10.20** | **$7,741.80** |
| | **Paraprofessionals** | Petrov, Natasha | $260 | 0.50 | $130.00 |
| | **Paraprofessional Total** | | | **0.50** | **$130.00** |
| **202 Total** | | | | **11.60** | **$8,554.90** |
| **204** | **Partners** | Brenner, Guy | $759 | 1.50 | $1,138.50 |
| | | Ferrara, Ralph C. | $759 | 1.60 | $1,214.40 |
| | | Mungovan, Timothy W. | $759 | 2.20 | $1,669.80 |
| | | Possinger, Paul | $759 | 1.10 | $834.90 |
| | | Ratner, Stephen L. | $759 | 0.20 | $151.80 |
| | **Partner Total** | | | **6.60** | **$5,009.40** |
| | **Associates** | Alonzo, Julia D. | $759 | 0.50 | $379.50 |
| | | Rochman, Matthew I. | $759 | 0.70 | $531.30 |
| | **Associate Total** | | | **1.20** | **$910.80** |
| **204 Total** | | | | **7.80** | **$5,920.20** |
| **205** | **Partners** | Ashton, Ann M. | $759 | 0.90 | $683.10 |
| | | Barak, Ehud | $759 | 1.20 | $910.80 |
| | | Brenner, Guy | $759 | 0.40 | $303.60 |
| | | Martinez, Carlos E. | $759 | 0.40 | $303.60 |
| | | Mungovan, Timothy W. | $759 | 0.80 | $607.20 |
| | | Rosen, Brian S. | $759 | 0.10 | $75.90 |
| | **Partner Total** | | | **3.80** | **$2,884.20** |
| **205 Total** | | | | **3.80** | **$2,884.20** |
| **206** | **Partners** | Ashton, Ann M. | $759 | 1.10 | $834.90 |
| | | Barak, Ehud | $759 | 7.90 | $5,996.10 |

| | | | | | |
|---|---|---|---|---|---|
| | | Brenner, Guy | $759 | 6.60 | $5,009.40 |
| | | Mungovan, Timothy W. | $759 | 0.40 | $303.60 |
| | | Possinger, Paul | $759 | 2.80 | $2,125.20 |
| | | Ratner, Stephen L. | $759 | 0.10 | $75.90 |
| | **Partner Total** | | | **18.90** | **$14,345.10** |
| | **Senior Counsel** | Galler, Jonathan | $759 | 9.50 | $7,210.50 |
| | **Senior Counsel Total** | | | **9.50** | **$7,210.50** |
| | **Associates** | Alonzo, Julia D. | $759 | 63.90 | $48,500.10 |
| | | Digrande, Melissa D. | $759 | 0.30 | $227.70 |
| | | Ma, Steve | $759 | 15.50 | $11,764.50 |
| | | Rochman, Matthew I. | $759 | 1.00 | $759.00 |
| | **Associate Total** | | | **80.70** | **$61,251.30** |
| **206 Total** | | | | **109.10** | **$82,806.90** |
| **207** | **Partners** | Ashton, Ann M. | $759 | 7.40 | $5,616.60 |
| | | Barak, Ehud | $759 | 3.70 | $2,808.30 |
| | | Brenner, Guy | $759 | 0.10 | $75.90 |
| | | Firestein, Michael A. | $759 | 0.40 | $303.60 |
| | | Mungovan, Timothy W. | $759 | 0.60 | $455.40 |
| | | Possinger, Paul | $759 | 0.40 | $303.60 |
| | | Ratner, Stephen L. | $759 | 0.30 | $227.70 |
| | **Partner Total** | | | **12.90** | **$9,791.10** |
| | **Senior Counsel** | Galler, Jonathan | $759 | 0.30 | $227.70 |
| | **Senior Counsel Total** | | | **0.30** | **$227.70** |
| | **Associates** | Digrande, Melissa D. | $759 | 0.80 | $607.20 |
| | | Rochman, Matthew I. | $759 | 0.70 | $531.30 |
| | **Associate Total** | | | **1.50** | **$1,138.50** |
| **207 Total** | | | | **14.70** | **$11,157.30** |
| **210** | **Partners** | Ashton, Ann M. | $759 | 1.60 | $1,214.40 |
| | | Barak, Ehud | $759 | 4.00 | $3,036.00 |
| | | Brenner, Guy | $759 | 4.10 | $3,111.90 |
| | | Ferrara, Ralph C. | $759 | 0.60 | $455.40 |
| | | Martinez, Carlos E. | $759 | 1.10 | $834.90 |
| | | Mungovan, Timothy W. | $759 | 1.50 | $1,138.50 |
| | | Piccirillo, Antonio N. | $759 | 0.80 | $607.20 |
| | | Possinger, Paul | $759 | 1.90 | $1,442.10 |
| | | Ratner, Stephen L. | $759 | 0.80 | $607.20 |
| | **Partner Total** | | | **16.40** | **$12,447.60** |
| | **Senior Counsel** | Galler, Jonathan | $759 | 9.00 | $6,831.00 |
| | **Senior Counsel Total** | | | **9.00** | **$6,831.00** |
| | **Associates** | Alonzo, Julia D. | $759 | 1.70 | $1,290.30 |
| | | Ma, Steve | $759 | 0.90 | $683.10 |

| | | | | | |
|---|---|---|---|---:|---:|
| | **Associate Total** | | | **2.60** | **$1,973.40** |
| **210 Total** | | | | **28.00** | **$21,252.00** |
| **Grand Total** | | | | **177.80** | **$134,700.70** |

| Matter | 33260.0041 | COMMONWEALTH TITLE III – MISCELLANEOUS | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | Sum of | Sum of |
| TASK | Title | Name | Rate | Hours | Amount |
| 201 | Partners | Febus, Chantel L. | $759 | 1.10 | $834.90 |
| | | Firestein, Michael A. | $759 | 0.40 | $303.60 |
| | | Possinger, Paul | $759 | 0.50 | $379.50 |
| | | Rosen, Brian S. | $759 | 1.00 | $759.00 |
| | **Partner Total** | | | **3.00** | **$2,277.00** |
| | **Associates** | Stafford, Laura | $759 | 0.30 | $227.70 |
| | **Associate Total** | | | **0.30** | **$227.70** |
| **201 Total** | | | | **3.30** | **$2,504.70** |
| 202 | Partners | Febus, Chantel L. | $759 | 0.20 | $151.80 |
| | | Rappaport, Lary Alan | $759 | 1.40 | $1,062.60 |
| | **Partner Total** | | | **1.60** | **$1,214.40** |
| | **Associates** | Chalett, Zachary | $759 | 11.80 | $8,956.20 |
| | | Desatnik, Daniel | $759 | 5.00 | $3,795.00 |
| | | Stafford, Laura | $759 | 5.10 | $3,870.90 |
| | **Associate Total** | | | **21.90** | **$16,622.10** |
| **202 Total** | | | | **23.50** | **$17,836.50** |
| 204 | Partners | Possinger, Paul | $759 | 1.60 | $1,214.40 |
| | | Rosen, Brian S. | $759 | 0.60 | $455.40 |
| | **Partner Total** | | | **2.20** | **$1,669.80** |
| | **Associates** | Chalett, Zachary | $759 | 0.60 | $455.40 |
| | **Associate Total** | | | **0.60** | **$455.40** |
| **204 Total** | | | | **2.80** | **$2,125.20** |
| 205 | Partners | Febus, Chantel L. | $759 | 0.60 | $455.40 |
| | | Mungovan, Timothy W. | $759 | 0.10 | $75.90 |
| | | Rappaport, Lary Alan | $759 | 0.20 | $151.80 |
| | | Ratner, Stephen L. | $759 | 0.10 | $75.90 |
| | | Rosen, Brian S. | $759 | 0.20 | $151.80 |
| | **Partner Total** | | | **1.20** | **$910.80** |
| | **Associates** | Ma, Steve | $759 | 0.30 | $227.70 |
| | **Associate Total** | | | **0.30** | **$227.70** |
| **205 Total** | | | | **1.50** | **$1,138.50** |
| 206 | Partners | Ashton, Ann M. | $759 | 0.90 | $683.10 |
| | | Barak, Ehud | $759 | 1.20 | $910.80 |
| | | Brenner, Guy | $759 | 0.40 | $303.60 |
| | | Febus, Chantel L. | $759 | 29.50 | $22,390.50 |
| | | Ferrara, Ralph C. | $759 | 2.20 | $1,669.80 |
| | | Firestein, Michael A. | $759 | 0.20 | $151.80 |

| | | | | | |
|---|---|---|---|---|---|
| | | Levitan, Jeffrey W. | $759 | 0.50 | $379.50 |
| | | Mungovan, Timothy W. | $759 | 1.80 | $1,366.20 |
| | | Possinger, Paul | $759 | 3.00 | $2,277.00 |
| | | Ratner, Stephen L. | $759 | 2.30 | $1,745.70 |
| | | Rosen, Brian S. | $759 | 0.40 | $303.60 |
| | **Partner Total** | | | **42.40** | **$32,181.60** |
| | **Associates** | Chalett, Zachary | $759 | 52.80 | $40,075.20 |
| | | Ma, Steve | $759 | 8.00 | $6,072.00 |
| | | Stafford, Laura | $759 | 47.60 | $36,128.40 |
| | | Zajac, Jared | $759 | 4.30 | $3,263.70 |
| | **Associate Total** | | | **112.70** | **$85,539.30** |
| **206 Total** | | | | **155.10** | **$117,720.90** |
| **207** | **Partners** | Ashton, Ann M. | $759 | 10.60 | $8,045.40 |
| | | Barak, Ehud | $759 | 1.20 | $910.80 |
| | | Febus, Chantel L. | $759 | 2.00 | $1,518.00 |
| | | Ferrara, Ralph C. | $759 | 0.90 | $683.10 |
| | | Firestein, Michael A. | $759 | 1.30 | $986.70 |
| | | Levitan, Jeffrey W. | $759 | 2.10 | $1,593.90 |
| | | Mungovan, Timothy W. | $759 | 3.00 | $2,277.00 |
| | | Possinger, Paul | $759 | 3.60 | $2,732.40 |
| | | Rappaport, Lary Alan | $759 | 0.50 | $379.50 |
| | | Ratner, Stephen L. | $759 | 0.80 | $607.20 |
| | | Richman, Jonathan E. | $759 | 0.70 | $531.30 |
| | | Rosen, Brian S. | $759 | 0.10 | $75.90 |
| | **Partner Total** | | | **26.80** | **$20,341.20** |
| | **Associates** | Chalett, Zachary | $759 | 3.60 | $2,732.40 |
| | | Ma, Steve | $759 | 2.10 | $1,593.90 |
| | | Stafford, Laura | $759 | 5.50 | $4,174.50 |
| | | Zajac, Jared | $759 | 2.80 | $2,125.20 |
| | | Zerjal, Maja | $759 | 1.10 | $834.90 |
| | **Associate Total** | | | **15.10** | **$11,460.90** |
| **207 Total** | | | | **41.90** | **$31,802.10** |
| **208** | **Partners** | Barak, Ehud | $759 | 2.70 | $2,049.30 |
| | | Mungovan, Timothy W. | $759 | 0.20 | $151.80 |
| | | Possinger, Paul | $759 | 8.40 | $6,375.60 |
| | **Partner Total** | | | **11.30** | **$8,576.70** |
| | **Associates** | Ma, Steve | $759 | 27.20 | $20,644.80 |
| | | Zajac, Jared | $759 | 0.20 | $151.80 |
| | **Associate Total** | | | **27.40** | **$20,796.60** |
| | **Law Clerks** | Stevens, Elliot | $260 | 0.10 | $26.00 |
| | **Law Clerk Total** | | | **0.10** | **$26.00** |

| | | | | | |
|---|---|---|---|---|---|
| **208 Total** | | | | **38.80** | **$29,399.30** |
| **209** | **Partners** | Febus, Chantel L. | $759 | 7.80 | $5,920.20 |
| | **Partner Total** | | | **7.80** | **$5,920.20** |
| **209 Total** | | | | **7.80** | **$5,920.20** |
| **210** | **Partners** | Febus, Chantel L. | $759 | 5.20 | $3,946.80 |
| | | Ferrara, Ralph C. | $759 | 4.70 | $3,567.30 |
| | | Firestein, Michael A. | $759 | 0.40 | $303.60 |
| | | Levitan, Jeffrey W. | $759 | 0.50 | $379.50 |
| | | Mungovan, Timothy W. | $759 | 3.00 | $2,277.00 |
| | | Possinger, Paul | $759 | 1.50 | $1,138.50 |
| | | Rappaport, Lary Alan | $759 | 3.20 | $2,428.80 |
| | | Ratner, Stephen L. | $759 | 0.60 | $455.40 |
| | | Rosen, Brian S. | $759 | 1.00 | $759.00 |
| | **Partner Total** | | | **20.10** | **$15,255.90** |
| | **Associates** | Bowman, Courtney M. | $759 | 0.30 | $227.70 |
| | | Chalett, Zachary | $759 | 5.90 | $4,478.10 |
| | | Ma, Steve | $759 | 0.80 | $607.20 |
| | | Stafford, Laura | $759 | 3.00 | $2,277.00 |
| | | Zajac, Jared | $759 | 0.60 | $455.40 |
| | **Associate Total** | | | **10.60** | **$8,045.40** |
| **210 Total** | | | | **30.70** | **$23,301.30** |
| **212** | **Paraprofessionals** | Giddens, Magali | $260 | 2.70 | $702.00 |
| | | Miller, Tiffany | $260 | 1.00 | $260.00 |
| | | Sherman, Tayler M. | $260 | 0.10 | $26.00 |
| | | Silvestro, Lawrence T. | $260 | 1.10 | $286.00 |
| | | Wizner, Eamon | $260 | 0.40 | $104.00 |
| | **Paraprofessional Total** | | | **5.30** | **$1,378.00** |
| **212 Total** | | | | **5.30** | **$1,378.00** |
| **214** | **Partners** | Febus, Chantel L. | $759 | 1.50 | $1,138.50 |
| | **Partner Total** | | | **1.50** | **$1,138.50** |
| **214 Total** | | | | **1.50** | **$1,138.50** |
| **215** | **Partners** | Rosen, Brian S. | $759 | 2.80 | $2,125.20 |
| | **Partner Total** | | | **2.80** | **$2,125.20** |
| **215 Total** | | | | **2.80** | **$2,125.20** |
| **219** | **Partners** | Firestein, Michael A. | $759 | 0.30 | $227.70 |
| | | Mungovan, Timothy W. | $759 | 3.60 | $2,732.40 |
| | | Possinger, Paul | $759 | 3.20 | $2,428.80 |
| | | Ratner, Stephen L. | $759 | 0.80 | $607.20 |
| | | Richman, Jonathan E. | $759 | 0.70 | $531.30 |
| | **Partner Total** | | | **8.60** | **$6,527.40** |
| | **Associates** | Alonzo, Julia D. | $759 | 1.20 | $910.80 |

|  |  | Ma, Steve | $759 | 2.80 | $2,125.20 |
|---|---|---|---|---|---|
|  |  | Roberts, John E. | $759 | 2.00 | $1,518.00 |
|  |  | Skellet, Alexandra K. | $759 | 9.00 | $6,831.00 |
|  |  | Stafford, Laura | $759 | 2.40 | $1,821.60 |
|  |  | Zerjal, Maja | $759 | 1.80 | $1,366.20 |
|  | **Associate Total** |  |  | **19.20** | **$14,572.80** |
| **219 Total** |  |  |  | **27.80** | **$21,100.20** |
| **Grand Total** |  |  |  | **342.80** | **$257,490.60** |

| | | | | | |
|---|---|---|---|---|---|
| Matter | 33260.0060 | COMMONWEALTH TITLE III - ASSURED | | | |
| | | | | | |
| **TASK** | **Title** | **Name** | **Rate** | **Sum of Hours** | **Sum of Amount** |
| **206** | **Associates** | Alonzo, Julia D. | $759 | 1.90 | $1,442.10 |
| | **Associate Total** | | | **1.90** | **$1,442.10** |
| **206 Total** | | | | **1.90** | **$1,442.10** |
| **207** | **Partners** | Febus, Chantel L. | $759 | 1.70 | $1,290.30 |
| | | Firestein, Michael A. | $759 | 3.10 | $2,352.90 |
| | | Mungovan, Timothy W. | $759 | 0.80 | $607.20 |
| | | Perra, Kevin J. | $759 | 3.70 | $2,808.30 |
| | | Possinger, Paul | $759 | 1.20 | $910.80 |
| | | Ratner, Stephen L. | $759 | 1.10 | $834.90 |
| | | Richman, Jonathan E. | $759 | 1.30 | $986.70 |
| | **Partner Total** | | | **12.90** | **$9,791.10** |
| | **Associates** | Alonzo, Julia D. | $759 | 1.90 | $1,442.10 |
| | **Associate Total** | | | **1.90** | **$1,442.10** |
| **207 Total** | | | | **14.80** | **$11,233.20** |
| **209** | **Partners** | Febus, Chantel L. | $759 | 4.40 | $3,339.60 |
| | | Perra, Kevin J. | $759 | 3.00 | $2,277.00 |
| | **Partner Total** | | | **7.40** | **$5,616.60** |
| **209 Total** | | | | **7.40** | **$5,616.60** |
| **210** | **Partners** | Febus, Chantel L. | $759 | 1.90 | $1,442.10 |
| | | Ferrara, Ralph C. | $759 | 0.80 | $607.20 |
| | | Firestein, Michael A. | $759 | 0.90 | $683.10 |
| | | Mungovan, Timothy W. | $759 | 1.10 | $834.90 |
| | | Perra, Kevin J. | $759 | 3.10 | $2,352.90 |
| | | Rappaport, Lary Alan | $759 | 0.30 | $227.70 |
| | | Ratner, Stephen L. | $759 | 0.30 | $227.70 |
| | **Partner Total** | | | **8.40** | **$6,375.60** |
| | **Associates** | Alonzo, Julia D. | $759 | 5.50 | $4,174.50 |
| | | Roche, Jennifer L. | $759 | 0.20 | $151.80 |
| | **Associate Total** | | | **5.70** | **$4,326.30** |
| **210 Total** | | | | **14.10** | **$10,701.90** |
| **212** | **Paraprofessionals** | Miller, Tiffany | $260 | 0.40 | $104.00 |
| | | Monforte, Angelo | $260 | 1.10 | $286.00 |
| | | Tarrant, Christopher M. | $260 | 0.90 | $234.00 |
| | **Paraprofessional Total** | | | **2.40** | **$624.00** |
| **212 Total** | | | | **2.40** | **$624.00** |
| **Grand Total** | | | | **40.60** | **$29,617.80** |