# EXHIBIT Q

*Requirement 6*



**PayGo**

*PayGo and Individual Contribution Debt by Entity*

*May 31, 2018*

Confidential

*Disclaimer*

- The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the Government of Puerto Rico (the "Government"), and each of their respective officers, directors, employees, agents, attorneys, advisors, members, partners or affiliates (collectively, with AAFAF and the Government the "Parties") make no representation or warranty, express or implied, to any third party with respect to the information contained herein and all Parties expressly disclaim any such representations or warranties.

- The Parties do not owe or accept any duty or responsibility to any reader or recipient of this presentation, whether in contract or tort, and shall not be liable for or in respect of any loss, damage (including without limitation consequential damages or lost profits) or expense of whatsoever nature of such third party that may be caused by, or alleged to be caused by, the use of this presentation or that is otherwise consequent upon the gaining of access to this document by such third party.

- This document does not constitute an audit conducted in accordance with generally accepted auditing standards, an examination of internal controls or other attestation or review services in accordance with standards established by the American Institute of Certified Public Accountants or any other organization. Accordingly, the Parties do not express an opinion or any other form of assurance on the financial statements or any financial or other information or the internal controls of the Government and the information contained herein.

- Any statements and assumptions contained in this document, whether forward-looking or historical, are not guarantees of future performance and involve certain risks, uncertainties, estimates and other assumptions made in this document. The economic and financial condition of the Government and its instrumentalities is affected by various financial, social, economic, environmental and political factors. These factors can be very complex, may vary from one fiscal year to the next and are frequently the result of actions taken or not taken, not only by the Government and its agencies and instrumentalities, but also by entities such as the government of the United States. Because of the uncertainty and unpredictability of these factors, their impact cannot be included in the assumptions contained in this document. Future events and actual results may differ materially from any estimates, projections, or statements contained herein. Nothing in this document should be considered as an express or implied commitment to do or take, or to refrain from taking, any action by AAFAF, the Government, or any government instrumentality in the Government or an admission of any fact or future event. Nothing in this document shall be considered a solicitation, recommendation or advice to any person to participate, pursue or support a particular course of action or transaction, to purchase or sell any security, or to make any investment decision.

- This document does not constitute an audit of compliance with any federal law, rule or regulation.

- By receiving this document, the recipient shall be deemed to have acknowledged and agreed to the terms of these limitations.

- This document may contain capitalized terms that are not defined herein, or may contain terms that are discussed in other documents or that are commonly understood. You should make no assumptions about the meaning of capitalized terms that are not defined, and you should consult with advisors of AAFAF should clarification be required.

- Following Hurricane Maria, the systems and communications of some component units and government agencies were adversely affected, which in turn affected the timing, reliability and integrity of information and data. Continuous efforts are being made to enhance data integrity progressively.

- Invoices of previous months may fluctuate because of credits issued due to Employers claims.

**Summary of PayGo Invoices, Individual Contributions, Collections and Debt Balances***
as of 05/31/18

| | July | August | September | October | November | December | January | February | March | April | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *PayGo Invoices* | | | | | | | | | | | | |
| Central Government | 94,899,321 | 87,319,201 | 87,319,201 | 87,319,201 | 87,319,201 | 102,237,543 | 87,319,201 | 87,319,201 | 87,319,201 | 87,319,201 | 87,319,201 | 983,009,677 |
| Public Corporations | 35,327,472 | 33,523,067 | 32,380,135 | 32,732,908 | 32,732,907 | 35,789,503 | 32,817,572 | 32,601,287 | 32,628,175 | 32,639,300 | 32,639,300 | 365,811,626 |
| Municipalities | 14,035,639 | 13,159,136 | 13,159,119 | 13,159,127 | 13,159,129 | 14,877,596 | 13,159,129 | 13,159,128 | 13,159,129 | 13,159,123 | 13,159,113 | 147,345,368 |
| Judiciary Retirees | 2,097,741 | 2,112,745 | 2,121,096 | 2,130,282 | 2,120,001 | 2,113,157 | 2,126,584 | 2,152,071 | 2,150,577 | 2,137,082 | 2,137,549 | 23,398,887 |
| Teacher Retirees | 68,846,309 | 64,941,486 | 65,600,215 | 65,568,265 | 74,481,220 | 66,690,330 | 67,036,578 | 66,617,549 | 67,295,749 | 66,751,001 | 66,591,141 | 740,419,843 |
| **Total** | 215,206,482 | 201,055,635 | 200,579,767 | 200,909,783 | 209,812,459 | 221,708,129 | 202,459,064 | 201,849,236 | 202,552,832 | 202,005,708 | 201,846,305 | 2,259,985,400 |
| *PayGo Collections* | | | | | | | | | | | | |
| Central Government | 94,899,321 | 87,319,201 | 87,319,201 | 87,319,201 | 87,319,201 | 102,237,543 | 87,319,201 | 87,319,201 | 87,319,201 | 87,319,201 | 87,319,201 | 983,009,677 |
| Public Corporations | 27,644,455 | 25,783,083 | 17,040,032 | 16,084,751 | 17,034,396 | 16,028,512 | 14,721,578 | 13,919,092 | 13,503,696 | 13,418,586 | 4,496,218 | 179,674,399 |
| Municipalities | 6,982,624 | 6,263,431 | 5,344,243 | 4,408,058 | 4,116,188 | 4,571,356 | 3,552,624 | 3,405,587 | 3,294,140 | 3,061,335 | 2,009,410 | 47,008,997 |
| Judiciary Retirees | - | - | - | - | - | - | - | - | - | - | - | - |
| Teacher Retirees | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | 129,526,400 | 119,365,715 | 109,703,476 | 107,812,011 | 108,469,786 | 122,837,411 | 105,593,403 | 104,643,881 | 104,117,038 | 103,799,122 | 93,824,830 | 1,209,693,073 |
| *PayGo Debt* | | | | | | | | | | | | |
| Central Government | - | - | - | - | - | - | - | - | - | - | - | - |
| Public Corporations | 7,683,017 | 7,739,984 | 15,340,103 | 16,648,156 | 15,698,511 | 19,760,991 | 18,095,994 | 18,682,195 | 19,124,479 | 19,220,714 | 28,143,081 | 186,137,226 |
| Municipalities | 7,053,015 | 6,895,705 | 7,814,876 | 8,751,069 | 9,042,941 | 10,306,239 | 9,606,505 | 9,753,541 | 9,864,989 | 10,097,788 | 11,149,703 | 100,336,371 |
| Judiciary Retirees | - | - | - | - | - | - | - | - | - | - | - | - |
| Teacher Retirees | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | 14,736,032 | 14,635,689 | 23,154,979 | 25,399,225 | 24,741,452 | 30,067,230 | 27,702,499 | 28,435,736 | 28,989,468 | 29,318,502 | 39,292,784 | 286,473,597 |
| *Individual Contribution Collections* | | | | | | | | | | | | |
| Central Government | 11,135,176 | 11,103,943 | 11,132,532 | 10,252,125 | 9,354,531 | 9,307,845 | 9,248,398 | 9,187,759 | 9,147,199 | 9,091,628 | 9,069,441 | 108,030,577 |
| Public Corporations | 9,690,153 | 14,135,731 | 6,267,239 | 8,820,638 | 9,270,944 | 8,596,558 | 8,594,750 | 8,946,558 | 8,892,457 | 8,122,116 | 7,637,369 | 98,974,512 |
| Municipalities | 5,204,241 | 3,823,709 | 3,281,256 | 1,047,370 | 4,776,845 | 3,518,492 | 3,533,070 | 3,279,605 | 3,554,848 | 3,270,837 | 3,397,701 | 38,687,973 |
| Judiciary Retirees | - | - | - | - | - | - | - | - | - | - | - | - |
| Teacher Retirees | 446,072 | 525,497 | 620,155 | 490,493 | 329,027 | 468,765 | 396,973 | 407,852 | 405,778 | 421,469 | 419,621 | 4,931,700 |
| **Total** | 26,475,641 | 29,588,879 | 21,301,182 | 20,610,626 | 23,731,347 | 21,891,660 | 21,773,191 | 21,821,773 | 22,000,283 | 20,906,050 | 20,524,131 | 250,624,762 |
| *Individual Contribution Debt* | | | | | | | | | | | | |
| Central Government | - | - | - | - | - | - | - | - | - | - | - | - |
| Public Corporations | - | - | - | - | - | - | 134,487 | 134,487 | 134,487 | 138,575 | 652,972 | 1,195,007 |
| Municipalities | 465,231 | 594,747 | 558,541 | 475,207 | 548,708 | 504,023 | 592,250 | 481,355 | 503,657 | 625,100 | 645,143 | 5,993,963 |
| Judiciary Retirees | - | - | - | - | - | - | - | - | - | - | - | - |
| Teacher Retirees | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | 465,231 | 594,747 | 558,541 | 475,207 | 548,708 | 504,023 | 726,738 | 615,842 | 638,144 | 763,674 | 1,298,115 | 7,188,970 |
| *Total Debt (Paygo + Individual Contributions)* | | | | | | | | | | | | |
| Central Government | - | - | - | - | - | - | - | - | - | - | - | - |
| Public Corporations | 7,683,017 | 7,739,984 | 15,340,103 | 16,648,156 | 15,698,511 | 19,760,991 | 18,230,481 | 18,816,682 | 19,258,966 | 19,359,289 | 28,796,053 | 187,332,234 |
| Municipalities | 7,518,246 | 7,490,452 | 8,373,417 | 9,226,276 | 9,591,648 | 10,810,262 | 10,198,756 | 10,234,896 | 10,368,646 | 10,722,888 | 11,794,846 | 106,330,333 |
| Judiciary Retirees | - | - | - | - | - | - | - | - | - | - | - | - |
| Teacher Retirees | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | 15,201,263 | 15,230,436 | 23,713,521 | 25,874,432 | 25,290,160 | 30,571,254 | 28,429,237 | 29,051,578 | 29,627,612 | 30,082,177 | 40,590,899 | 293,662,567 |

*Invoices of previous months may fluctuate because of credits issued due to Employers claims.

## Summary of Top 5 of YTD PayGo Invoices, Individual Contributions and Debt Balances
### as of 05/31/18

**PayGo**

| Top 5 YTD PayGo Invoices Public Corporations | | |
|---|---|---|
| CORP. FOND. SEG. ESTADO | $ 86,635,122 | 24% |
| A.A.A. | 85,952,309 | 23% |
| AUT. CARRETERAS | 30,867,800 | 8% |
| ASEM | 23,209,464 | 6% |
| AUT. PUERTOS | 23,114,432 | 6% |
| OTHER | 116,032,418 | 32% |
| TOTAL | $ 365,811,626 | 100% |

| Top 5 YTD PayGo Invoices Municipalities | | |
|---|---|---|
| MUNICIPIO SAN JUAN | $ 50,169,478 | 34% |
| MUNICIPIO BAYAMÓN | 8,243,378 | 6% |
| MUNICIPIO GUAYNABO | 7,605,197 | 5% |
| MUNICIPIO PONCE | 6,937,145 | 5% |
| MUNICIPIO CAGUAS | 6,349,169 | 4% |
| OTHER | 68,041,001 | 46% |
| TOTAL | $ 147,345,368 | 100% |

| Top 5 YTD PayGo Collected Public Corporations | | |
|---|---|---|
| CORP. FOND. SEG. ESTADO | $ 73,413,016 | 41% |
| AUT. CARRETERAS | 30,867,800 | 17% |
| A.A.A. | 15,396,740 | 9% |
| A.C.A.A. | 11,596,129 | 6% |
| ASEM | 9,202,598 | 5% |
| OTHER | 39,198,036 | 22% |
| TOTAL | $ 179,674,399 | 100% |

| Top 5 YTD PayGo Collected Municipalities | | |
|---|---|---|
| MUNICIPIO GUAYNABO | $ 6,934,097 | 15% |
| MUNICIPIO BAYAMÓN | 5,086,525 | 11% |
| MUNICIPIO CAROLINA | 2,264,521 | 5% |
| MUNICIPIO AGUADILLA | 2,178,757 | 5% |
| MUNICIPIO CATAÑO | 1,513,491 | 3% |
| OTHER | 29,031,607 | 62% |
| TOTAL | $ 47,008,997 | 100% |

| Top 5 YTD PayGo Debt Public Corporations | | |
|---|---|---|
| A.A.A. | $ 70,555,569 | 38% |
| AUT. PUERTOS | 22,114,432 | 12% |
| AUT. EDIFICIO PÚBLICOS | 20,541,414 | 11% |
| ASEM | 14,006,866 | 8% |
| CORP. FOND. SEG. ESTADO | 13,222,106 | 7% |
| OTHER | 45,696,840 | 25% |
| TOTAL | $ 186,137,226 | 100% |

| Top 5 YTD PayGo Debt Municipalities | | |
|---|---|---|
| MUNICIPIO SAN JUAN | $ 50,169,478 | 50% |
| MUNICIPIO PONCE | 6,936,554 | 7% |
| MUNICIPIO CAROLINA | 5,978,856 | 6% |
| MUNICIPIO CAGUAS | 5,723,086 | 6% |
| MUNICIPIO TOA BAJA | 3,505,801 | 3% |
| OTHER | 28,022,596 | 28% |
| TOTAL | $ 100,336,371 | 100% |

**Individual Contributions**

| Top 5 YTD Individual Contributions Collected Public Corporations | | |
|---|---|---|
| DEPT. DE SEGURIDAD Y PROTECCION PUBLICA | $ 40,126,224 | 41% |
| CORP. FOND. SEG. ESTADO | 13,998,768 | 14% |
| A.A.A. | 10,999,611 | 11% |
| ASEM | 4,295,982 | 4% |
| AUT. CARRETERAS | 3,572,713 | 4% |
| OTHER | 25,981,216 | 26% |
| TOTAL | $ 98,974,512 | 100% |

| Top 5 YTD Individual Contributions Collected Municipalities | | |
|---|---|---|
| MUNICIPIO SAN JUAN | $ 10,319,046 | 27% |
| MUNICIPIO GUAYNABO | 2,578,768 | 7% |
| MUNICIPIO CAROLINA | 2,192,795 | 6% |
| MUNICIPIO CAGUAS | 1,898,698 | 5% |
| MUNICIPIO PONCE | 1,264,678 | 3% |
| OTHER | 20,433,988 | 53% |
| TOTAL | $ 38,687,973 | 100% |

| Top 5 YTD Individual Contribution Debt Public Corporations | | |
|---|---|---|
| A.M.A. | $ 672,435 | 56% |
| ASEM | 384,242 | 32% |
| AUT. PUERTOS | 123,062 | 10% |
| OTHER | 15,268 | 1% |
| TOTAL | 1,195,007 | 100% |

| Top 5 YTD Individual Contribution Debt Municipalities | | |
|---|---|---|
| MUNICIPIO PONCE | $ 1,961,154 | 33% |
| MUNICIPIO ARECIBO | 839,880 | 14% |
| MUNICIPIO RÍO GRANDE | 407,764 | 7% |
| MUNICIPIO YAUCO | 378,832 | 6% |
| MUNICIPIO VIEQUES | 283,566 | 5% |
| OTHER | 2,122,766 | 35% |
| TOTAL | $ 5,993,963 | 100% |

| Top 5 YTD Total Debt Public Corporations | | |
|---|---|---|
| A.A.A. | $ 70,555,569 | 38% |
| AUT. PUERTOS | 22,237,494 | 12% |
| AUT. EDIFICIO PÚBLICOS | 20,541,414 | 11% |
| ASEM | 14,391,108 | 8% |
| CORP. FOND. SEG. ESTADO | 13,222,106 | 7% |
| OTHER | 46,384,543 | 25% |
| TOTAL | $ 187,332,234 | 100% |

| Top 5 YTD Total Debt Municipalities | | |
|---|---|---|
| MUNICIPIO SAN JUAN | $ 50,169,478 | 47% |
| MUNICIPIO PONCE | 8,897,707 | 8% |
| MUNICIPIO CAROLINA | 5,978,856 | 6% |
| MUNICIPIO CAGUAS | 5,723,086 | 5% |
| MUNICIPIO ARECIBO | 4,124,530 | 4% |
| OTHER | 31,436,675 | 30% |
| TOTAL | $ 106,330,333 | 100% |

| Public Corporations |
|---|

| Municipalities |
|---|

3

## Public Corporations & Municipalities PayGo Invoices Summary
### as of 05/31/2018

| Category | July | August | September | October | November | December | January | February | March | April | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | 35,327,471.99 | 33,523,067.04 | 32,380,135.13 | 32,732,907.56 | 32,732,907.46 | 35,789,503.40 | 32,817,571.71 | 32,601,286.89 | 32,628,175.18 | 32,639,299.56 | 32,639,299.69 | 300,533,026.36 |
| Municipalities | 14,035,639.21 | 13,159,135.70 | 13,159,119.04 | 13,159,127.38 | 13,159,128.95 | 14,877,595.56 | 13,159,128.95 | 13,159,127.95 | 13,159,128.95 | 13,159,123.15 | 13,159,113.25 | 121,027,131.69 |
| | 49,363,111.20 | 46,682,202.74 | 45,539,254.16 | 45,892,034.94 | 45,892,036.41 | 50,667,098.96 | 45,976,700.66 | 45,760,414.84 | 45,787,304.13 | 45,798,422.71 | 45,798,412.94 | 421,560,158.05 |

* See Detail Below *

## Public Corporations PayGo Invoices
### as of 05/31/2018

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | CORP. FOND. SEG. ESTADO | 8,058,681.09 | 7,808,314.09 | 7,808,314.09 | 7,808,314.09 | 7,808,314.09 | 8,301,614.09 | 7,808,314.09 | 7,808,314.09 | 7,808,314.09 | 7,808,314.09 | 7,808,314.09 | 86,635,122.00 |
| 201 | A.A.A. | 8,158,382.35 | 7,686,782.69 | 7,686,782.69 | 7,686,782.69 | 7,686,782.69 | 8,612,882.69 | 7,686,782.69 | 7,686,782.69 | 7,686,782.69 | 7,686,782.69 | 7,686,782.69 | 85,952,309.23 |
| 208 | AUT. CARRETERAS | 2,920,189.12 | 2,764,039.12 | 2,764,039.12 | 2,764,039.12 | 2,764,039.12 | 3,071,339.12 | 2,764,039.12 | 2,764,039.12 | 2,764,039.12 | 2,764,039.12 | 2,764,039.12 | 30,867,880.34 |
| 115 | ASEM | 2,581,739.66 | 2,347,753.34 | 2,096,562.75 | 2,096,562.75 | 2,096,562.75 | 2,096,562.75 | 2,096,562.75 | 1,949,289.26 | 1,949,289.26 | 1,949,289.26 | 1,949,289.26 | 23,209,463.79 |
| 206 | AUT. PUERTOS | 2,170,348.38 | 2,071,388.38 | 2,071,388.38 | 2,071,388.38 | 2,071,388.38 | 2,301,588.38 | 2,071,388.38 | 2,071,388.38 | 2,071,388.38 | 2,071,388.38 | 2,071,388.38 | 23,114,432.20 |
| 203 | AUT. EDIFICIO PÚBLICOS | 1,932,401.24 | 1,843,401.24 | 1,843,401.24 | 1,843,401.24 | 1,843,401.24 | 2,018,401.24 | 1,843,401.24 | 1,843,401.24 | 1,843,401.24 | 1,843,401.24 | 1,843,401.24 | 20,541,413.63 |
| 222 | CIA. DE FOMENTO INDUSTRIAL | 1,326,141.83 | 1,267,541.83 | 1,267,541.83 | 1,267,541.83 | 1,267,541.83 | 1,382,941.83 | 1,267,541.83 | 1,267,541.83 | 1,267,541.83 | 1,267,541.83 | 1,267,541.83 | 14,116,960.13 |
| 205 | A.M.A. | 1,204,655.16 | 1,108,855.16 | 1,108,855.60 | 1,108,855.16 | 1,108,855.16 | 1,294,555.16 | 1,108,855.16 | 1,108,855.16 | 1,108,855.16 | 1,108,854.72 | 1,108,855.16 | 12,478,906.75 |
| 214 | A.C.A.A. | 1,085,993.57 | 1,042,393.57 | 1,042,393.57 | 1,042,393.57 | 1,042,393.57 | 1,128,593.57 | 1,042,393.57 | 1,042,393.57 | 1,042,393.57 | 1,042,393.57 | 1,042,393.57 | 11,596,129.28 |
| 241 | ASD. AGROPECUARIO | 980,162.95 | 902,462.95 | 902,462.95 | 902,462.95 | 902,462.95 | 1,054,962.95 | 902,462.95 | 902,462.95 | 902,462.95 | 902,462.95 | 902,462.95 | 10,157,292.47 |
| 218 | AEELA | 716,464.24 | 682,764.24 | 682,764.24 | 682,764.24 | 682,764.16 | 748,764.16 | 682,764.16 | 682,764.16 | 682,764.16 | 682,764.24 | 682,764.24 | 7,610,106.65 |
| 126 | JUNTA CALIDAD AMBIENTAL | 594,070.32 | 571,070.32 | 525,153.65 | 525,153.65 | 525,153.65 | 525,153.65 | 525,153.65 | 502,187.01 | 502,187.01 | 502,187.01 | 502,187.01 | 5,799,656.93 |
| 224 | CIA DE TURISMO | 481,747.42 | 456,997.42 | 456,997.42 | 456,997.42 | 456,997.42 | 505,497.42 | 456,997.42 | 456,997.42 | 456,997.42 | 456,997.42 | 456,997.42 | 5,100,221.64 |
| 279 | CENTRO RECAUDACIONES INGRESOS MUN. | 445,021.24 | 419,321.24 | 419,321.24 | 419,321.24 | 419,321.24 | 470,121.24 | 419,321.24 | 419,321.24 | 419,321.24 | 419,321.24 | 419,321.34 | 4,689,033.75 |
| 236 | SERV. EXT. AGRÍCOLA | 441,576.87 | 419,926.87 | 419,926.87 | 419,926.87 | 419,926.87 | 462,226.87 | 419,926.87 | 419,926.87 | 419,926.87 | 419,926.87 | 419,926.87 | 4,683,145.57 |
| 114 | OFICINA DEL CONTRALOR | 535,601.34 | 515,167.34 | - | 326,020.17 | 326,020.17 | 326,020.17 | 326,020.17 | 326,020.17 | 326,020.17 | 326,020.17 | 326,020.17 | 3,658,930.04 |
| 221 | CIA. COMERCIO Y EXPORTACIÓN | 309,619.26 | 295,719.26 | 295,719.26 | 295,719.26 | 295,719.26 | 323,519.26 | 295,719.26 | 295,719.26 | 295,719.26 | 295,719.26 | 295,719.25 | 3,294,611.87 |
| 207 | AUT. DE TIERRAS | 267,904.43 | 250,954.43 | 250,954.43 | 250,954.43 | 250,954.43 | 284,354.43 | 250,954.43 | 250,954.43 | 250,954.43 | 250,954.43 | 250,954.43 | 2,810,848.75 |
| 211 | ADM. TERRENOS | 191,658.35 | 181,958.35 | 181,958.35 | 181,958.35 | 181,958.35 | 200,958.35 | 181,958.35 | 181,958.35 | 181,958.35 | 181,958.35 | 181,958.35 | 2,030,241.85 |
| 227 | CENTRO CARDIOVASCULAR | 102,875.65 | 96,942.65 | 96,942.65 | 96,942.65 | 96,942.65 | 108,742.65 | 96,942.65 | 96,942.65 | 96,942.65 | 96,942.65 | 96,942.65 | 1,084,102.15 |
| 123 | COMISIÓN SEGURIDAD EN EL TRÁNSITO | 88,908.87 | 87,083.87 | 87,083.87 | 87,083.87 | 87,083.87 | 90,533.87 | 87,083.87 | 87,083.87 | 87,083.87 | 87,083.87 | 87,083.87 | 963,197.57 |
| 245 | BCO. DES. ECONÓMICO | 90,325.36 | 86,225.36 | 86,225.36 | 86,225.36 | 86,225.36 | 94,425.36 | 86,225.36 | 86,225.36 | 86,225.36 | 86,225.36 | 86,225.36 | 960,778.97 |
| 502 | AUTORIDAD TRANSPORTE MARÍTIMO | 50,404.49 | 48,104.49 | 48,104.49 | 48,104.49 | 48,104.49 | 52,704.49 | 48,104.49 | 48,104.49 | 48,104.49 | 48,104.49 | 48,104.49 | 536,049.41 |
| 242 | OFICINA ÉTICA GUBERNAMENTAL | 41,048.16 | 39,248.16 | 39,248.16 | 39,248.16 | 39,248.16 | 42,848.16 | 39,248.16 | 39,248.16 | 39,248.16 | 39,248.16 | 39,248.16 | 437,129.78 |
| 272 | ESCUELA ARTES PLÁSTICAS | 38,274.27 | 37,174.27 | 37,174.27 | 37,174.27 | 37,174.27 | 39,374.27 | 37,174.27 | 37,174.27 | 37,174.27 | 37,174.27 | 37,174.27 | 412,216.96 |
| 249 | CORPORACIÓN DIFUSIÓN PÚBLICA | 100,372.08 | 95,372.09 | - | - | - | 35,573.72 | 66,992.01 | 20,947.34 | 20,947.36 | 20,947.36 | 20,947.36 | 382,099.32 |
| 243 | INSTITUTO MEDICINA FORENSE | 132,438.89 | 126,638.89 | - | - | - | 17,672.22 | 17,672.22 | 17,672.22 | 17,672.22 | 17,672.22 | 17,672.22 | 365,111.10 |
| 212 | CORP. CENTRO DE BELLAS ARTES | 29,670.80 | 28,470.80 | 28,470.80 | 28,470.80 | 28,470.80 | 30,870.80 | 28,470.80 | 28,470.80 | 28,470.80 | 28,470.80 | 28,470.80 | 316,778.80 |
| 295 | CONSERVATORIO DE MÚSICA | 49,236.05 | 46,436.05 | - | 25,702.71 | 25,702.71 | 25,702.71 | 25,702.71 | 25,702.71 | 25,702.71 | 25,702.71 | 25,702.71 | 301,293.78 |
| 103 | CÁMARA DE PR | 26,999.90 | 26,999.90 | 26,999.90 | 26,999.90 | 26,999.90 | 26,999.90 | 26,999.90 | 26,999.90 | 26,999.90 | 26,999.90 | 26,999.90 | 296,998.88 |
| 101 | SENADO DE PR | 22,981.81 | 22,981.81 | 22,981.81 | 22,981.81 | 22,981.81 | 22,981.81 | 22,981.81 | 22,981.81 | 22,981.81 | 22,981.81 | 22,981.81 | 252,799.91 |
| 228 | C.O.S.S.E.C. | 22,938.25 | 22,338.25 | 22,338.25 | 22,338.25 | 22,338.25 | 23,538.25 | 22,338.25 | 22,338.25 | 22,338.25 | 22,338.25 | 22,338.25 | 247,520.75 |
| 379 | PONCE MUELLE | 24,020.17 | 21,720.17 | 21,720.17 | 21,720.17 | 21,720.17 | 26,120.17 | 21,720.17 | 21,720.17 | 21,720.17 | 21,720.17 | 21,720.17 | 245,621.86 |
| 217 | ARTES MUSICALES | 39,912.61 | 38,012.61 | - | - | - | - | - | - | 26,888.27 | 38,012.61 | 38,012.61 | 180,838.71 |
| 916 | SISTEMA 911 | 15,664.88 | 15,264.88 | 15,264.88 | 15,264.88 | 15,264.88 | 16,064.88 | 15,264.88 | 15,264.88 | 15,264.88 | 15,264.88 | 15,264.88 | 169,113.68 |
| 264 | OFICINA SERVICIOS LEGISLATIVOS | 10,105.50 | 10,105.50 | 10,105.50 | 10,105.50 | 10,105.50 | 10,105.50 | 10,105.50 | 10,105.50 | 10,105.50 | 10,105.50 | 10,105.50 | 111,160.52 |
| 270 | CORPORACIÓN DE SEGUROS AGRÍCOLAS | 9,605.49 | 9,205.49 | 9,205.49 | 9,205.49 | 9,205.49 | 10,005.49 | 9,205.49 | 9,205.49 | 9,205.49 | 9,205.49 | 9,205.49 | 102,460.37 |
| 292 | ADM. SEGUROS DE SALUD | 23,773.12 | 22,673.12 | - | - | - | - | - | - | - | - | - | 46,446.24 |
| 271 | FID.INST GUARDIA NACIONAL | 3,906.82 | 3,706.82 | 3,706.82 | 3,706.82 | 3,706.82 | 4,106.82 | 3,706.82 | 3,706.82 | 3,706.82 | 3,706.82 | 3,706.82 | 41,375.02 |
| 235 | A.C.D. CULEBRA | 1,650.00 | 1,550.00 | 25.00 | 1,075.00 | 1,075.00 | 1,075.00 | 1,075.00 | 1,075.00 | 1,075.00 | 1,075.00 | 1,075.00 | 11,825.00 |
| 149 | DEPT. DE SEGURIDAD Y PROTECCION PUBLICA | | | | | | | | | | | - | - |
| 210 | AUT. DESP. SÓLIDOS | - | - | - | - | - | - | - | - | - | - | - | - |
| 219 | BANCO GUBERNAMENTAL | - | - | - | - | - | - | - | - | - | - | - | - |
| 237 | DEPTO DESARROLLO ECONÓMICO | - | - | - | - | - | - | - | - | - | - | - | - |
| 250 | PANEL FISCAL INDEPENDIENTE | - | - | - | - | - | - | - | - | - | - | - | - |
| 265 | SUPERINTENDENCIA DEL CAPITOLIO | - | - | - | - | - | - | - | - | - | - | - | - |
| 293 | CONSEJO EDUCACIÓN SUPERIOR | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298 | UPR-PONCE | | | | | | | | | | | - | - |
| 299 | CORP. PROYECTO ENLACE CAÑO MARTIN PEÑA | - | - | - | - | - | - | - | - | - | - | - | - |
| 417 | SALUD CORRECCIONAL | - | - | - | - | - | - | - | - | - | - | - | - |
| 506 | METROPISTAS | - | - | - | - | - | - | - | - | - | - | - | - |
| 509 | AUTORIDAD TRANSPORTE INTEGRADO | - | - | - | - | - | - | - | - | - | - | - | - |
| 510 | AUT. ASESORÍA FINANCIERA Y AGENCIA FISCAL | - | - | - | - | - | - | - | - | - | - | - | - |
| | | 35,327,471.99 | 33,523,067.04 | 32,380,135.13 | 32,732,907.56 | 32,732,907.46 | 35,789,503.40 | 32,817,571.71 | 32,601,286.89 | 32,628,175.18 | 32,639,299.56 | 32,639,299.69 | 365,811,625.61 |

5

Municipalities PayGo Invoices
as of 05/31/2018

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 363 | MUNICIPIO SAN JUAN | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 50,169,478.48 |
| 315 | MUNICIPIO CAROLINA | 811,707.05 | 726,407.05 | 726,407.05 | 726,407.05 | 726,407.05 | 894,007.05 | 726,407.05 | 726,407.05 | 726,407.05 | 726,407.05 | 726,407.05 | 8,243,377.54 |
| 330 | MUNICIPIO GUAYNABO | 746,397.03 | 671,100.03 | 671,100.03 | 671,100.03 | 671,100.03 | 818,900.03 | 671,100.03 | 671,100.03 | 671,100.03 | 671,100.03 | 671,100.03 | 7,605,197.34 |
| 356 | MUNICIPIO PONCE | 684,563.19 | 610,788.19 | 610,788.19 | 610,788.19 | 610,788.19 | 755,488.19 | 610,788.19 | 610,788.19 | 610,788.19 | 610,788.19 | 610,788.19 | 6,937,145.10 |
| 313 | MUNICIPIO CAGUAS | 619,524.45 | 561,324.45 | 561,324.45 | 561,324.45 | 561,324.45 | 677,724.45 | 561,324.45 | 561,324.45 | 561,324.45 | 561,324.45 | 561,324.45 | 6,349,168.95 |
| 311 | MUNICIPIO BAYAMÓN | 462,411.32 | 462,411.32 | 462,411.32 | 462,411.32 | 462,411.32 | 462,411.32 | 462,411.32 | 462,411.32 | 462,411.32 | 462,411.32 | 462,411.32 | 5,086,524.53 |
| 368 | MUNICIPIO TOA BAJA | 318,709.17 | 318,709.17 | 318,709.17 | 318,709.17 | 318,709.17 | 318,709.17 | 318,709.17 | 318,709.17 | 318,709.17 | 318,709.17 | 318,709.17 | 3,505,800.86 |
| 348 | MUNICIPIO MAYAGUEZ | 302,432.56 | 302,432.56 | 302,432.56 | 302,432.56 | 302,432.56 | 302,432.56 | 302,432.56 | 302,432.56 | 302,432.56 | 302,432.56 | 302,432.56 | 3,326,758.17 |
| 307 | MUNICIPIO ARECIBO | 327,586.26 | 287,886.26 | 287,886.26 | 287,886.26 | 287,887.26 | 366,087.26 | 287,887.26 | 287,887.26 | 287,887.26 | 287,883.26 | 287,886.26 | 3,284,650.86 |
| 303 | MUNICIPIO AGUADILLA | 215,814.27 | 191,414.27 | 191,414.27 | 191,414.27 | 191,414.27 | 240,214.27 | 191,414.27 | 191,414.27 | 191,414.27 | 191,414.27 | 191,414.27 | 2,178,756.97 |
| 334 | MUNICIPIO HUMACAO | 191,953.11 | 169,803.11 | 169,803.11 | 169,803.11 | 169,803.11 | 212,903.11 | 169,803.11 | 169,803.11 | 169,803.11 | 169,803.11 | 169,803.11 | 1,933,084.21 |
| 369 | MUNICIPIO TRUJILLO ALTO | 159,036.85 | 143,236.85 | 143,236.85 | 143,236.85 | 143,236.85 | 174,036.85 | 143,236.85 | 143,236.85 | 143,236.85 | 143,236.85 | 143,236.85 | 1,622,205.34 |
| 316 | MUNICIPIO CATAÑO | 146,435.50 | 134,335.50 | 134,335.50 | 134,335.50 | 134,335.50 | 158,035.50 | 134,335.50 | 134,335.50 | 134,335.50 | 134,335.50 | 134,335.50 | 1,513,490.50 |
| 317 | MUNICIPIO CAYEY | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 1,418,128.70 |
| 372 | MUNICIPIO VEGA BAJA | 137,061.87 | 121,661.87 | 121,661.87 | 121,661.87 | 121,661.87 | 151,661.87 | 121,661.87 | 121,661.87 | 121,661.87 | 121,661.87 | 121,661.87 | 1,383,680.58 |
| 365 | MUNICIPIO SAN SEBASTIAN | 122,280.90 | 122,280.90 | 122,280.90 | 122,280.90 | 122,280.94 | 122,280.90 | 122,280.94 | 122,280.94 | 122,280.94 | 122,280.94 | 122,280.94 | 1,345,090.13 |
| 378 | MUNICIPIO CANÓVANAS | 123,896.60 | 110,946.60 | 110,946.60 | 110,946.60 | 110,946.60 | 135,846.60 | 110,946.60 | 110,946.60 | 110,946.60 | 110,946.60 | 110,946.60 | 1,258,262.60 |
| 362 | MUNICIPIO SAN GERMAN | 123,489.95 | 109,389.95 | 109,389.95 | 109,389.95 | 109,389.95 | 136,789.95 | 109,389.95 | 109,389.95 | 109,389.95 | 109,389.95 | 109,389.95 | 1,244,789.45 |
| 359 | MUNICIPIO RÍO GRANDE | 122,898.82 | 108,648.82 | 108,648.82 | 108,648.82 | 108,648.82 | 136,448.82 | 108,648.82 | 108,648.82 | 108,648.82 | 108,648.82 | 108,648.82 | 1,237,187.03 |
| 325 | MUNICIPIO DORADO | 115,832.08 | 105,832.08 | 105,832.08 | 105,832.08 | 105,832.08 | 125,432.08 | 105,832.08 | 105,832.08 | 105,832.08 | 105,832.08 | 105,832.08 | 1,193,752.89 |
| 320 | MUNICIPIO CIDRA | 111,177.94 | 100,377.94 | 100,377.94 | 100,377.94 | 100,377.94 | 121,977.94 | 100,377.94 | 100,377.94 | 100,377.94 | 100,377.94 | 100,377.94 | 1,136,557.33 |
| 376 | MUNICIPIO YAUCO | 112,278.58 | 98,295.58 | 98,295.58 | 98,295.58 | 98,295.58 | 125,795.56 | 98,295.58 | 98,295.58 | 98,295.58 | 98,295.58 | 98,295.58 | 1,122,734.35 |
| 312 | MUNICIPIO CABO ROJO | 107,423.24 | 93,723.24 | 93,723.24 | 93,723.24 | 93,723.24 | 120,123.24 | 93,723.24 | 93,723.24 | 93,723.24 | 93,723.24 | 93,723.24 | 1,071,055.65 |
| 370 | MUNICIPIO UTUADO | 107,459.56 | 93,259.56 | 93,259.56 | 93,259.56 | 93,259.56 | 122,059.56 | 93,259.56 | 93,259.56 | 93,259.56 | 93,259.56 | 93,259.56 | 1,068,855.17 |
| 302 | MUNICIPIO AGUADA | 104,660.39 | 92,860.39 | 92,860.39 | 92,860.39 | 92,860.39 | 115,460.39 | 92,860.39 | 92,860.39 | 92,860.39 | 92,860.39 | 92,860.39 | 1,055,864.28 |
| 355 | MUNICIPIO PEÑUELAS | 103,774.86 | 91,283.19 | 91,266.53 | 91,274.86 | 91,274.86 | 115,074.86 | 91,274.86 | 91,274.86 | 91,274.86 | 91,274.86 | 91,274.86 | 1,040,323.46 |
| 326 | MUNICIPIO FAJARDO | 101,942.31 | 91,142.31 | 91,142.31 | 91,142.31 | 91,142.31 | 111,542.31 | 91,142.31 | 91,142.31 | 91,142.31 | 91,142.31 | 91,142.31 | 1,033,765.40 |
| 350 | MUNICIPIO MOROVIS | 100,505.80 | 89,005.80 | 89,005.80 | 89,005.80 | 89,005.80 | 111,405.80 | 89,005.80 | 89,005.80 | 89,005.80 | 89,005.80 | 89,005.80 | 1,012,963.79 |
| 335 | MUNICIPIO ISABELA | 100,900.07 | 87,500.07 | 87,500.07 | 87,500.07 | 87,500.57 | 113,700.57 | 87,500.57 | 87,500.57 | 87,500.57 | 87,500.57 | 87,500.07 | 1,002,103.77 |
| 339 | MUNICIPIO LAJAS | 90,198.15 | 80,498.15 | 80,498.15 | 80,498.15 | 80,498.15 | 98,498.15 | 80,498.15 | 80,498.15 | 80,498.15 | 80,498.15 | 80,498.15 | 913,179.64 |
| 310 | MUNICIPIO BARRANQUITAS | 85,858.55 | 75,258.55 | 75,258.55 | 75,258.55 | 75,258.55 | 95,458.55 | 75,258.55 | 75,258.55 | 75,258.55 | 75,258.55 | 75,258.55 | 858,644.05 |
| 352 | MUNICIPIO NARANJITO | 81,332.23 | 73,232.23 | 73,232.23 | 73,232.23 | 73,232.23 | 89,232.23 | 73,232.23 | 73,232.23 | 73,232.23 | 73,232.23 | 73,232.23 | 829,654.52 |
| 314 | MUNICIPIO CAMUY | 79,773.81 | 70,473.81 | 70,473.81 | 70,473.81 | 70,473.81 | 88,873.81 | 70,473.81 | 70,473.81 | 70,473.81 | 70,473.81 | 70,473.81 | 802,911.92 |
| 340 | MUNICIPIO LARES | 81,448.34 | 69,948.54 | 69,948.54 | 69,948.54 | 69,948.54 | 91,748.54 | 69,948.54 | 69,948.54 | 69,948.54 | 69,966.74 | 69,948.34 | 802,731.74 |
| 329 | MUNICIPIO GUAYANILLA | 74,918.33 | 66,418.33 | 66,418.33 | 66,418.33 | 66,418.33 | 83,118.33 | 66,418.33 | 66,418.33 | 66,418.33 | 66,418.33 | 66,418.33 | 755,801.62 |
| 332 | MUNICIPIO HATILLO | 73,311.78 | 65,911.78 | 65,911.78 | 65,911.78 | 65,911.78 | 80,511.78 | 65,911.78 | 65,911.78 | 65,911.78 | 65,911.78 | 65,911.78 | 747,029.58 |
| 366 | MUNICIPIO SANTA ISABEL | 67,809.34 | 67,809.34 | 67,809.34 | 67,809.34 | 67,809.34 | 67,809.34 | 67,809.34 | 67,809.34 | 67,809.34 | 67,809.34 | 67,809.34 | 745,902.74 |
| 338 | MUNICIPIO JUNCOS | 73,348.53 | 65,198.53 | 65,198.53 | 65,198.53 | 65,198.53 | 81,198.53 | 65,198.53 | 65,198.53 | 65,198.53 | 65,198.53 | 65,198.53 | 741,333.82 |
| 322 | MUNICIPIO COMERÍO | 71,630.70 | 64,430.70 | 64,430.70 | 64,430.70 | 64,430.70 | 78,730.70 | 64,430.70 | 64,430.70 | 64,430.70 | 64,430.70 | 64,430.70 | 730,237.71 |
| 333 | MUNICIPIO TOA ALTA | 71,926.95 | 63,426.95 | 63,426.95 | 63,426.95 | 63,426.95 | 80,426.95 | 63,426.95 | 63,426.95 | 63,426.95 | 63,426.95 | 63,425.95 | 723,195.46 |
| 333 | MUNICIPIO HORMIGUEROS | 71,361.64 | 63,061.64 | 63,061.64 | 63,061.64 | 63,061.64 | 79,461.64 | 63,061.64 | 63,061.64 | 63,061.64 | 63,061.64 | 63,061.64 | 718,378.03 |
| 371 | MUNICIPIO VEGA ALTA | 70,899.03 | 62,299.03 | 62,299.03 | 62,299.03 | 62,299.03 | 78,299.03 | 62,299.03 | 62,299.03 | 62,299.03 | 62,299.03 | 62,299.03 | 709,889.34 |
| 342 | MUNICIPIO LAS PIEDRAS | 69,577.27 | 61,877.27 | 61,877.27 | 61,877.27 | 61,877.27 | 77,077.27 | 61,877.27 | 61,877.27 | 61,877.27 | 61,877.27 | 61,877.27 | 703,549.96 |
| 321 | MUNICIPIO COAMO | 70,128.35 | 60,628.35 | 60,628.35 | 60,628.35 | 60,628.35 | 79,228.35 | 60,628.35 | 60,628.35 | 60,628.35 | 60,628.35 | 60,628.35 | 695,011.85 |
| 344 | MUNICIPIO LUQUILLO | 67,473.69 | 60,773.69 | 60,773.69 | 60,773.69 | 60,773.69 | 73,973.69 | 60,773.69 | 60,773.69 | 60,773.69 | 60,773.69 | 60,773.69 | 688,410.58 |
| 361 | MUNICIPIO SALINAS | 68,190.93 | 59,190.93 | 59,190.93 | 59,190.93 | 59,190.93 | 76,390.93 | 59,190.93 | 59,190.93 | 59,190.93 | 59,190.93 | 59,190.93 | 677,300.22 |
| 360 | MUNICIPIO SABANA GRANDE | 66,219.18 | 59,219.18 | 59,219.18 | 59,219.18 | 59,219.18 | 72,819.18 | 59,219.18 | 59,219.18 | 59,219.18 | 59,219.18 | 59,219.18 | 672,010.99 |
| 323 | MUNICIPIO COROZAL | 65,809.31 | 58,609.31 | 58,609.31 | 58,609.31 | 58,609.31 | 72,409.31 | 58,609.31 | 58,609.31 | 58,609.31 | 58,609.31 | 58,609.31 | 665,702.41 |
| 337 | MUNICIPIO JUANA DÍAZ | 64,359.81 | 56,859.81 | 56,859.81 | 56,859.81 | 56,859.81 | 71,059.81 | 56,859.81 | 56,859.81 | 56,859.81 | 56,859.81 | 56,859.81 | 647,157.92 |
| 373 | MUNICIPIO VIEQUES | 64,415.54 | 56,415.54 | 56,415.54 | 56,415.54 | 56,415.54 | 72,615.54 | 56,415.54 | 56,415.54 | 56,415.54 | 56,415.54 | 56,415.54 | 644,770.94 |
| 357 | MUNICIPIO QUEBRADILLAS | 64,215.62 | 56,115.62 | 56,115.62 | 56,115.62 | 56,115.62 | 72,315.62 | 56,115.62 | 56,115.62 | 56,115.62 | 56,115.62 | 56,112.62 | 641,568.81 |
| 354 | MUNICIPIO PATILLAS | 62,481.09 | 54,481.09 | 54,481.09 | 54,481.09 | 54,481.09 | 70,481.09 | 54,481.09 | 54,481.09 | 54,481.09 | 54,481.09 | 54,481.09 | 623,291.99 |
| 318 | MUNICIPIO CEIBA | 60,176.17 | 53,776.17 | 53,776.17 | 53,776.17 | 53,776.17 | 66,376.17 | 53,776.17 | 53,776.17 | 53,776.17 | 53,776.17 | 53,776.17 | 610,537.87 |
| 345 | MUNICIPIO DE MANATÍ | 58,072.68 | 51,638.68 | 51,638.68 | 51,638.68 | 51,638.68 | 64,305.35 | 51,638.68 | 51,638.68 | 51,638.68 | 51,638.68 | 51,638.68 | 587,126.15 |
| 305 | MUNICIPIO ADJUNTAS | 52,552.43 | 52,552.43 | 52,552.43 | 52,552.43 | 52,552.43 | 52,552.43 | 52,552.43 | 52,552.43 | 52,552.43 | 52,552.43 | 52,552.43 | 578,076.73 |
| 341 | MUNICIPIO LAS MARIAS | 55,429.11 | 49,729.11 | 49,729.11 | 49,729.11 | 49,729.11 | 61,129.11 | 49,729.11 | 49,729.11 | 49,729.11 | 49,729.11 | 49,729.11 | 564,119.22 |
| 331 | MUNICIPIO GURABO | 55,658.52 | 49,458.52 | 49,458.52 | 49,458.52 | 49,458.52 | 61,658.52 | 49,458.52 | 49,458.52 | 49,458.52 | 49,458.52 | 49,458.52 | 562,443.71 |
| 375 | MUNICIPIO YABUCOA | 55,088.48 | 48,088.48 | 48,088.48 | 48,088.48 | 48,088.48 | 61,488.48 | 48,088.48 | 48,088.48 | 48,088.48 | 48,088.48 | 48,088.48 | 549,373.27 |

6

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 319 | MUNICIPIO CIALES | 53,028.54 | 46,628.54 | 46,628.54 | 46,628.54 | 46,628.54 | 58,628.54 | 46,628.54 | 46,628.54 | 46,628.54 | 46,628.54 | 531,313.94 |
| 309 | MUNICIPIO BARCELONETA | 51,549.02 | 46,349.02 | 46,349.02 | 46,349.02 | 46,349.02 | 56,749.02 | 46,349.02 | 46,349.02 | 46,349.02 | 46,349.02 | 525,439.23 |
| 347 | MUNICIPIO MAUNABO | 50,923.84 | 44,123.84 | 44,123.84 | 44,123.84 | 44,123.84 | 57,523.84 | 44,123.84 | 44,123.84 | 44,123.84 | 44,123.84 | 505,562.23 |
| 358 | MUNICIPIO RINCÓN | 47,321.35 | 41,721.35 | 41,721.35 | 41,721.35 | 41,721.35 | 52,721.35 | 41,721.35 | 41,721.35 | 41,721.35 | 41,721.35 | 475,534.86 |
| 346 | MUNICIPIO MARICAO | 44,792.23 | 39,492.23 | 39,492.23 | 39,492.23 | 39,492.23 | 50,092.23 | 39,492.23 | 39,492.23 | 39,492.23 | 39,492.23 | 450,314.53 |
| 306 | MUNICIPIO AÑASCO | 39,116.97 | 39,116.97 | 39,116.97 | 39,116.97 | 39,116.97 | 39,116.97 | 39,116.97 | 39,116.97 | 39,116.97 | 39,116.97 | 430,286.66 |
| 343 | MUNICIPIO LOIZA | 40,923.69 | 36,623.69 | 36,623.69 | 36,623.69 | 36,623.69 | 45,023.69 | 36,623.69 | 36,623.69 | 36,623.69 | 36,623.69 | 415,560.60 |
| 304 | MUNICIPIO AGUAS BUENAS | 39,993.56 | 35,393.56 | 35,393.56 | 35,393.56 | 35,393.56 | 44,593.56 | 35,393.56 | 35,393.56 | 35,393.56 | 35,393.56 | 403,129.16 |
| 328 | MUNICIPIO GUAYAMA | 39,016.32 | 34,716.32 | 34,716.32 | 34,716.32 | 34,716.32 | 43,116.32 | 34,716.32 | 34,716.32 | 34,716.32 | 34,716.32 | 394,579.52 |
| 305 | MUNICIPIO AIBONITO | 38,750.42 | 33,425.42 | 33,425.42 | 33,425.42 | 33,425.42 | 44,075.42 | 33,425.42 | 33,425.42 | 33,425.42 | 33,425.42 | 383,654.61 |
| 349 | MUNICIPIO MOCA | 35,250.94 | 31,350.94 | 31,350.94 | 31,350.94 | 31,350.94 | 38,950.94 | 31,350.94 | 31,350.94 | 31,350.94 | 31,350.94 | 356,360.33 |
| 353 | MUNICIPIO OROCOVIS | 32,422.82 | 28,124.82 | 28,124.82 | 28,124.82 | 28,124.82 | 36,374.82 | 28,124.82 | 28,124.82 | 28,124.82 | 28,124.82 | 321,921.01 |
| 336 | MUNICIPIO JAYUYA | 30,319.53 | 26,719.53 | 26,719.53 | 26,719.53 | 26,719.53 | 33,719.53 | 26,719.53 | 26,719.53 | 26,719.53 | 26,719.53 | 304,514.83 |
| 308 | MUNICIPIO ARROYO | 24,430.87 | 21,830.87 | 21,830.87 | 21,830.87 | 21,830.87 | 26,830.87 | 21,830.87 | 21,830.87 | 21,830.87 | 21,830.87 | 247,739.57 |
| 351 | MUNICIPIO NAGUABO | 21,701.61 | 19,501.61 | 19,501.61 | 19,501.61 | 19,501.61 | 23,701.61 | 19,501.61 | 19,501.61 | 19,501.61 | 19,501.61 | 220,917.72 |
| 377 | MUNICIPIO FLORIDA | 20,470.66 | 17,870.66 | 17,870.66 | 17,870.66 | 17,870.66 | 23,070.66 | 17,870.66 | 17,870.66 | 17,870.66 | 17,870.66 | 204,377.26 |
| 364 | MUNICIPIO SAN LORENZO | 16,499.32 | 14,699.32 | 14,699.32 | 14,699.32 | 14,699.32 | 18,299.32 | 14,699.32 | 14,699.32 | 14,699.32 | 14,699.32 | 167,092.51 |
| 324 | MUNICIPIO CULEBRA | 16,745.03 | 14,545.03 | 14,545.03 | 14,545.03 | 14,545.03 | 18,745.03 | 14,545.03 | 14,545.03 | 14,545.03 | 14,545.03 | 166,395.32 |
| 327 | MUNICIPIO GUÁNICA | 13,581.15 | 12,381.15 | 12,381.15 | 12,381.15 | 12,381.15 | 15,781.15 | 12,381.15 | 12,381.15 | 12,381.15 | 12,381.15 | 140,792.66 |
| 374 | MUNICIPIO VILLALBA | 13,198.67 | 11,298.67 | 11,298.67 | 11,298.67 | 11,298.67 | 14,898.67 | 11,298.67 | 11,298.67 | 11,298.67 | 11,298.67 | 129,785.38 |
| | | 14,035,639.21 | 13,159,135.70 | 13,159,119.04 | 13,159,127.38 | 13,159,128.95 | 14,877,595.56 | 13,159,128.95 | 13,159,127.95 | 13,159,128.95 | 13,159,123.15 | 13,159,113.25 | 147,345,368.09 |

## Public Corporations & Municipalities PayGo Debt
### as of 05/31/2018

| Category | July | August | September | October | November | December | January | February | March | April | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | 7,683,017.00 | 7,739,984.07 | 15,340,103.37 | 16,648,156.13 | 15,698,511.12 | 19,760,991.31 | 18,095,994.30 | 18,682,194.64 | 19,124,479.08 | 19,220,713.98 | 28,143,081.47 | 186,137,226.47 |
| Municipalities | 7,053,014.92 | 6,895,704.94 | 7,814,876.06 | 8,751,069.11 | 9,042,940.50 | 10,306,239.15 | 9,606,505.17 | 9,753,541.05 | 9,864,988.65 | 10,097,788.41 | 11,149,702.85 | 100,336,370.81 |
| | 14,736,031.92 | 14,635,689.01 | 23,154,979.43 | 25,399,225.24 | 24,741,451.62 | 30,067,230.46 | 27,702,499.47 | 28,435,735.69 | 28,989,467.73 | 29,318,502.39 | 39,292,784.32 | 286,473,597.28 |

* See Detail Below *

## Public Corporations PayGo Debt
### as of 05/31/2018

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | A.A.A. | 242,612.29 | 205,812.70 | 7,686,782.69 | 7,686,782.69 | 7,686,782.69 | 8,612,882.69 | 7,686,782.69 | 7,686,782.69 | 7,686,782.69 | 7,686,782.69 | 7,686,782.69 | 70,555,569.18 |
| 206 | AUT. PUERTOS | 1,670,548.38 | 1,571,388.38 | 2,071,388.38 | 2,071,388.38 | 2,071,388.38 | 2,301,588.38 | 2,071,388.38 | 2,071,388.38 | 2,071,388.38 | 2,071,388.38 | 2,071,388.38 | 22,114,432.20 |
| 203 | AUT. EDIFICIO PÚBLICOS | 1,932,401.24 | 1,843,401.24 | 1,843,401.24 | 1,843,401.24 | 1,843,401.24 | 2,018,401.24 | 1,843,401.24 | 1,843,401.24 | 1,843,401.24 | 1,843,401.24 | 1,843,401.24 | 20,541,413.63 |
| 115 | ASEM | 480,585.65 | 383,999.33 | 383,999.33 | 383,999.33 | 383,999.33 | 2,096,562.75 | 2,096,562.75 | 1,949,289.26 | 1,949,289.26 | 1,949,289.26 | 1,949,289.26 | 14,006,865.51 |
| 163 | CORP. FOND. SEG. ESTADO | 833,326.91 | 871,575.64 | 894,555.17 | 980,783.88 | 896,851.63 | 261,256.89 | 188,438.16 | 147,228.33 | 170,191.51 | 169,584.20 | 7,808,314.09 | 13,222,106.42 |
| 205 | A.M.A. | 1,204,655.16 | 1,108,855.16 | 1,108,855.60 | 1,108,855.16 | 1,108,855.16 | 1,294,555.16 | 1,108,855.16 | 1,108,855.16 | 1,108,855.16 | 1,108,854.72 | 1,108,855.16 | 12,478,906.75 |
| 222 | CIA. DE FOMENTO INDUSTRIAL | - | (0.00) | - | - | 36,679.28 | 1,382,941.83 | 1,267,541.83 | 1,267,541.83 | 1,267,541.83 | 1,267,541.83 | 1,267,541.83 | 7,757,330.26 |
| 126 | JUNTA CALIDAD AMBIENTAL | 594,070.32 | 571,070.32 | 525,153.65 | 525,153.65 | 525,153.65 | 525,153.65 | 525,153.65 | 502,187.01 | 502,187.01 | 502,187.01 | 502,187.01 | 5,799,656.93 |
| 241 | ASD. AGROPECUARIO | - | - | 0.00 | 902,462.95 | - | - | - | 902,462.95 | 902,462.95 | 902,462.95 | 902,462.95 | 4,512,314.76 |
| 114 | OFICINA DEL CONTRALOR | 535,601.34 | 515,167.34 | - | 326,020.17 | 326,020.17 | 326,020.17 | 326,020.17 | 326,020.17 | 326,020.17 | 326,020.17 | 326,020.17 | 3,658,930.04 |
| 221 | CIA. COMERCIO Y EXPORTACIÓN | 99,617.92 | 295,719.26 | 295,719.26 | 295,719.26 | 295,719.26 | 323,519.26 | 295,719.26 | 295,719.26 | 295,719.26 | 295,719.26 | 295,719.25 | 3,084,410.53 |
| 207 | AUT. DE TIERRAS | - | 0.00 | 250,954.43 | 250,954.43 | 250,954.43 | 284,354.43 | 250,954.43 | 250,954.43 | 250,954.43 | 250,954.43 | 250,954.43 | 2,291,989.89 |
| 211 | ADM. TERRENOS | - | 181,958.35 | 181,958.35 | 181,958.35 | 181,958.35 | 200,958.35 | 181,958.35 | 181,958.35 | 181,958.35 | 181,958.35 | 181,958.35 | 1,838,583.50 |
| 279 | CENTRO RECAUDACIONES INGRESOS MUN. | - | - | - | - | - | - | - | - | 419,321.24 | 419,321.24 | 419,321.34 | 1,257,963.82 |
| 123 | COMISIÓN SEGURIDAD EN EL TRÁNSITO | 69,277.33 | 68,452.33 | 68,449.36 | 68,449.36 | 68,452.33 | 69,902.33 | 68,563.11 | 68,563.80 | 68,563.80 | 68,463.80 | 68,563.80 | 755,701.35 |
| 218 | AEELA | - | - | - | - | - | - | - | - | - | - | 682,764.24 | 682,764.25 |
| 236 | SERV. EXT. AGRÍCOLA | - | - | - | - | - | - | - | - | - | - | 419,926.87 | 419,926.87 |
| 272 | ESCUELA ARTES PLÁSTICAS | 20,720.46 | 20,720.46 | 20,720.46 | 18,520.46 | 22,295.22 | 22,920.46 | 20,720.46 | 37,174.27 | 37,174.27 | 37,174.27 | 37,174.27 | 295,315.05 |
| 227 | CENTRO CARDIOVASCULAR | - | - | - | - | - | - | 96,942.65 | - | - | 96,942.65 | 96,942.65 | 290,827.95 |
| 249 | CORPORACIÓN DIFUSIÓN PÚBLICA | - | 95,372.09 | - | - | - | 35,573.72 | 66,992.01 | 20,947.34 | 20,947.36 | 20,947.36 | 20,947.36 | 281,727.24 |
| 379 | PONCE MUELLE | - | - | 8,140.44 | - | - | 4,400.00 | - | 21,720.17 | 21,720.17 | 21,720.17 | 21,720.17 | 99,421.12 |
| 217 | ARTES MUSICALES | - | 6,380.24 | - | - | - | - | - | - | - | - | 38,012.61 | 44,392.85 |
| 212 | CORP. CENTRO DE BELLAS ARTES | - | - | - | - | - | - | - | - | - | - | 28,470.80 | 28,470.80 |
| 103 | CÁMARA DE PR | - | - | - | - | - | - | - | - | - | - | 26,999.90 | 26,999.90 |
| 295 | CONSERVATORIO DE MÚSICA | - | - | - | - | - | - | - | - | - | - | 25,702.71 | 25,702.71 |
| 101 | SENADO DE PR | - | - | - | - | - | - | - | - | - | - | 22,981.81 | 22,981.81 |
| 228 | C.O.S.S.E.C. | - | - | - | - | - | - | - | - | - | - | 22,338.25 | 22,338.25 |
| 296 | SISTEMA 911 | - | - | - | - | - | - | - | - | - | - | 15,264.88 | 15,264.88 |
| 271 | FID.INST GUARDIA NACIONAL | - | - | - | 3,706.82 | - | - | - | - | - | - | - | 3,706.82 |
| 235 | A.C.D. CULEBRA | - | - | 25.00 | - | - | - | - | - | - | - | 1,075.00 | 1,100.00 |
| 245 | BCO. DES. ECONÓMICO | - | 111.22 | 0.00 | - | - | - | - | - | - | - | - | 111.23 |
| 208 | AUT. CARRETERAS | - | - | - | - | - | - | - | - | - | - | - | 0.01 |
| 502 | AUTORIDAD TRANSPORTE MARÍTIMO | 0.00 | 0.00 | - | - | - | - | - | - | - | - | - | 0.01 |
| 214 | A.C.A.A. | - | - | - | - | - | - | - | - | - | - | - | 0.00 |
| 224 | CIA DE TURISMO | - | - | - | - | - | - | - | - | - | - | - | - |
| 242 | OFICINA ÉTICA GUBERNAMENTAL | - | - | - | - | - | - | - | - | - | - | - | - |
| 243 | INSTITUTO MEDICINA FORENCE | - | - | - | - | - | - | - | - | - | - | - | - |
| 264 | OFICINA SERVICIOS LEGISLATIVOS | - | - | - | - | - | - | - | - | - | - | - | - |
| 270 | CORPORACIÓN DE SERVICIOS AGRÍCOLAS | - | - | - | - | - | - | - | - | - | - | - | - |
| 292 | ADM. SEGUROS DE SALUD | - | - | - | - | - | - | - | - | - | - | - | - |
| 149 | DEPT. DE SEGURIDAD Y PROTECCION PUBLICA | - | - | - | - | - | - | - | - | - | - | - | - |
| 210 | AUT. DESP. SÓLIDOS | - | - | - | - | - | - | - | - | - | - | - | - |
| 219 | BANCO GUBERNAMENTAL | - | - | - | - | - | - | - | - | - | - | - | - |
| 237 | DEPTO DESARROLLO ECONÓMICO | - | - | - | - | - | - | - | - | - | - | - | - |
| 250 | PANEL FISCAL INDEPENDIENTE | - | - | - | - | - | - | - | - | - | - | - | - |
| 265 | SUPERINTENDENCIA DEL CAPITOLIO | - | - | - | - | - | - | - | - | - | - | - | - |
| 293 | CONSEJO EDUCACIÓN SUPERIOR | - | - | - | - | - | - | - | - | - | - | - | - |
| 298 | UPR-PONCE | - | - | - | - | - | - | - | - | - | - | - | - |
| 299 | CORP. PROYECTO ENLACE CAÑO MARTIN PEÑA | - | - | - | - | - | - | - | - | - | - | - | - |
| 417 | SALUD CORRECCIONAL | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 506 | METROPISTAS | - | - | - | - | - | - | - | - | - | - | - | - |
| 509 | AUTORIDAD TRANSPORTE INTEGRADO | - | - | - | - | - | - | - | - | - | - | - | - |
| 510 | AUT. ASESORÍA FINANCIERA Y AGENCIA FISCAL | - | - | - | - | - | - | - | - | - | - | - | - |
| | | 7,683,017.00 | 7,739,984.07 | 15,340,103.37 | 16,648,156.13 | 15,698,511.12 | 19,760,991.31 | 18,095,994.30 | 18,682,194.64 | 19,124,479.08 | 19,220,713.98 | 28,143,081.47 | 186,137,226.49 |

Municipalities PayGo Debt

as of 05/31/2018

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 363 | MUNICIPIO SAN JUAN | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,852.59 | 50,169,478.48 |
| 356 | MUNICIPIO PONCE | 683,971.84 | 610,788.19 | 610,788.19 | 610,788.19 | 610,788.19 | 755,488.19 | 610,788.19 | 610,788.19 | 610,788.19 | 610,788.19 | 610,788.19 | 6,936,553.75 |
| 315 | MUNICIPIO CAROLINA | - | (0.00) | - | 726,407.05 | 726,407.05 | 894,007.05 | 726,407.05 | 726,407.05 | 726,407.05 | 726,407.05 | 726,407.05 | 5,978,856.40 |
| 313 | MUNICIPIO CAGUAS | 306,251.01 | 248,514.45 | 561,324.45 | 561,324.45 | 561,324.45 | 677,724.45 | 561,324.45 | 561,324.45 | 561,324.45 | 561,324.45 | 561,324.45 | 5,723,085.51 |
| 368 | MUNICIPIO TOA BAJA | 318,709.17 | 318,709.17 | 318,709.17 | 318,709.17 | 318,709.17 | 318,709.17 | 318,709.17 | 318,709.17 | 318,709.17 | 318,709.17 | 318,709.17 | 3,505,800.86 |
| 307 | MUNICIPIO ARECIBO | 327,586.26 | 287,886.26 | 287,886.26 | 287,886.26 | 287,887.26 | 366,087.26 | 287,887.26 | 287,887.26 | 287,887.26 | 287,883.26 | 287,886.26 | 3,284,650.86 |
| 348 | MUNICIPIO MAYAGUEZ | 190,217.05 | 302,432.56 | 302,432.56 | 302,432.56 | 302,432.56 | 302,432.56 | 302,432.56 | 302,432.56 | 302,432.56 | 302,432.56 | 302,432.56 | 3,214,542.66 |
| 317 | MUNICIPIO CAYEY | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 1,418,128.70 |
| 365 | MUNICIPIO SAN SEBASTIAN | 122,280.90 | 122,280.90 | 122,280.90 | 122,280.90 | 122,280.94 | 122,280.90 | 122,280.94 | 122,280.94 | 122,280.94 | 122,280.94 | 122,280.94 | 1,345,090.13 |
| 362 | MUNICIPIO SAN GERMAN | - | - | 109,389.95 | 109,389.95 | 109,389.95 | 136,789.95 | 109,389.95 | 109,389.95 | 109,389.95 | 109,389.95 | 109,389.95 | 1,011,909.55 |
| 312 | MUNICIPIO CABO ROJO | - | - | 93,723.24 | 93,723.24 | 93,723.24 | 120,123.24 | 93,723.24 | 93,723.24 | 93,723.24 | 93,723.24 | 93,723.24 | 869,909.16 |
| 334 | MUNICIPIO HUMACAO | - | - | (0.00) | - | - | - | 169,803.11 | 169,803.11 | 169,803.11 | 169,803.11 | 169,803.11 | 849,015.55 |
| 355 | MUNICIPIO PEÑUELAS | - | 8.33 | 91,266.53 | 91,274.86 | 91,274.86 | 115,074.86 | 91,274.86 | 91,274.86 | 91,274.86 | 91,274.86 | 91,274.86 | 845,273.74 |
| 370 | MUNICIPIO UTUADO | - | 0.00 | - | 93,259.56 | 93,259.56 | 122,059.56 | 93,259.56 | 93,259.56 | 93,259.56 | 93,259.56 | 93,259.56 | 774,876.49 |
| 366 | MUNICIPIO SANTA ISABEL | 67,809.34 | 67,809.34 | 67,809.34 | 67,809.34 | 67,809.34 | 67,809.34 | 67,809.34 | 67,809.34 | 67,809.34 | 67,809.34 | 67,809.34 | 745,902.74 |
| 376 | MUNICIPIO YAUCO | - | - | - | - | 98,295.58 | 125,795.56 | 98,295.58 | 98,295.58 | 98,295.58 | 98,295.58 | 98,295.58 | 715,569.04 |
| 359 | MUNICIPIO RÍO GRANDE | 14,250.00 | - | - | - | - | 136,448.82 | 108,648.82 | 108,648.82 | 108,648.82 | 108,648.82 | 108,648.82 | 693,942.92 |
| 330 | MUNICIPIO GUAYNABO | - | 0.00 | - | - | - | - | - | - | - | - | 671,100.03 | 671,100.03 |
| 339 | MUNICIPIO LAJAS | - | - | 55,072.38 | 17,300.48 | 80,498.15 | 98,498.15 | 80,498.15 | 80,498.15 | 80,498.15 | 80,498.15 | 80,498.15 | 653,859.90 |
| 360 | MUNICIPIO SABANA GRANDE | - | 59,219.18 | 59,219.18 | 59,219.18 | 59,219.18 | 72,819.18 | 59,219.18 | 59,219.18 | 59,219.18 | 59,219.18 | 59,219.18 | 605,791.81 |
| 320 | MUNICIPIO CIDRA | - | - | 100,377.94 | - | - | - | 100,377.94 | 100,377.94 | 100,377.94 | 100,377.94 | 100,377.94 | 602,267.64 |
| 314 | MUNICIPIO CAMUY | - | - | - | 70,473.81 | 70,473.81 | 88,873.81 | 70,473.81 | 70,473.81 | 70,473.81 | 70,473.81 | 70,473.81 | 582,190.48 |
| 369 | MUNICIPIO TRUJILLO ALTO | - | - | - | - | - | - | - | 143,236.85 | 143,236.85 | 143,236.85 | 143,236.85 | 572,947.40 |
| 350 | MUNICIPIO MOROVIS | - | (0.00) | - | - | - | 111,405.80 | 89,005.80 | 89,005.80 | 89,005.80 | 89,005.80 | 89,005.80 | 556,434.80 |
| 318 | MUNICIPIO CEIBA | - | 53,776.17 | 53,776.17 | 53,776.17 | 53,776.17 | 66,376.17 | 53,776.17 | 53,776.17 | 53,776.17 | 53,776.17 | 53,776.17 | 550,361.70 |
| 329 | MUNICIPIO GUAYANILLA | - | - | - | 66,418.33 | 66,418.33 | 83,118.33 | 66,418.33 | 66,418.33 | 66,418.33 | 66,418.33 | 66,418.33 | 548,046.64 |
| 341 | MUNICIPIO LAS MARIAS | 29,536.00 | 49,729.11 | 49,729.11 | 49,729.11 | 49,729.11 | 61,129.11 | 49,729.11 | 49,728.11 | 49,729.11 | 49,729.11 | 49,729.11 | 538,226.11 |
| 344 | MUNICIPIO LUQUILLO | - | - | 28,138.36 | 60,773.69 | 60,773.69 | 73,973.69 | 60,773.69 | 60,773.69 | 60,773.69 | 60,773.69 | 60,773.69 | 527,527.87 |
| 372 | MUNICIPIO VEGA BAJA | - | - | - | - | - | - | - | 121,661.87 | 121,661.87 | 121,661.87 | 121,661.87 | 486,647.48 |
| 378 | MUNICIPIO CANÓVANAS | 123,896.60 | (0.00) | - | - | - | - | - | - | 110,946.60 | 110,946.60 | 110,946.60 | 456,736.40 |
| 319 | MUNICIPIO CIALES | 35.00 | - | 46,628.54 | 46,628.54 | 46,628.54 | 58,628.54 | 46,628.54 | 46,628.54 | 46,628.54 | 46,628.54 | 46,628.54 | 431,691.86 |
| 347 | MUNICIPIO MAUNABO | - | - | 44,123.84 | 44,123.84 | 44,123.84 | 57,523.84 | 44,123.84 | 44,123.84 | 44,123.84 | 44,123.84 | 44,123.84 | 410,514.55 |
| 357 | MUNICIPIO QUEBRADILLAS | - | - | - | - | 56,115.62 | 72,315.62 | 56,115.62 | 56,115.62 | 56,115.62 | 56,115.62 | 56,112.62 | 409,006.34 |
| 346 | MUNICIPIO MARICAO | - | 39,492.23 | 39,492.23 | 39,492.23 | 39,492.23 | 50,092.23 | 39,492.23 | 39,492.23 | 39,492.23 | 39,492.23 | 39,492.23 | 405,522.30 |
| 354 | MUNICIPIO PATILLAS | - | - | - | 54,481.09 | 54,481.09 | - | 54,481.09 | 54,481.09 | 54,481.09 | 54,481.09 | 54,481.09 | 381,367.63 |
| 375 | MUNICIPIO YABUCOA | - | - | - | - | 41,088.48 | 61,488.48 | 48,088.48 | 48,088.48 | 48,088.48 | 48,088.48 | 48,088.48 | 343,019.36 |
| 325 | MUNICIPIO DORADO | - | - | 0.00 | - | - | 125,432.08 | - | - | - | - | 105,832.08 | 231,264.16 |
| 321 | MUNICIPIO COAMO | 70,128.35 | - | - | - | - | 79,228.35 | - | - | - | - | 60,628.35 | 209,985.05 |
| 308 | MUNICIPIO ARROYO | - | - | 0.00 | 21,830.87 | 21,830.87 | 26,830.87 | 21,830.87 | 21,830.87 | 21,830.87 | 21,830.87 | 21,830.87 | 179,646.96 |
| 335 | MUNICIPIO ISABELA | - | - | - | - | - | - | - | - | - | 87,500.57 | 87,500.07 | 175,000.64 |
| 328 | MUNICIPIO GUAYAMA | - | - | - | - | - | 1,080.00 | 34,716.32 | 34,716.32 | 34,716.32 | 34,716.32 | 34,716.32 | 174,661.60 |
| 301 | MUNICIPIO ADJUNTAS | 18,553.28 | 12,565.04 | 15,559.16 | 15,559.16 | 15,559.16 | 15,559.16 | 15,559.16 | 15,559.16 | 15,559.16 | 15,559.16 | 15,559.16 | 171,150.76 |
| 352 | MUNICIPIO NARANJITO | - | - | - | - | - | 89,232.23 | - | - | - | - | 73,232.23 | 162,464.46 |
| 332 | MUNICIPIO HATILLO | - | - | - | - | - | - | - | - | - | 65,911.78 | 65,911.78 | 131,823.56 |
| 342 | MUNICIPIO LAS PIEDRAS | 69,577.27 | - | - | - | - | - | - | - | - | 61,877.27 | - | 131,454.54 |
| 374 | MUNICIPIO VILLALBA | 13,198.67 | 11,298.67 | 11,298.67 | 11,298.67 | 11,298.67 | 14,898.67 | 11,298.67 | 11,298.67 | 11,298.67 | 11,298.67 | 11,298.67 | 129,785.38 |
| 327 | MUNICIPIO GUÁNICA | - | 12,381.15 | 12,381.15 | 12,381.15 | 12,381.15 | 15,781.15 | 12,381.15 | 12,381.15 | 12,381.15 | 12,381.15 | 12,381.15 | 127,211.51 |
| 364 | MUNICIPIO SAN LORENZO | - | - | - | 14,699.32 | 14,699.32 | 18,299.32 | 14,699.32 | 14,699.32 | 14,699.32 | 14,699.32 | 14,699.32 | 121,194.56 |
| 326 | MUNICIPIO FAJARDO | - | - | - | - | - | - | 91,142.31 | - | - | - | - | 91,142.31 |
| 304 | MUNICIPIO AGUAS BUENAS | - | - | - | 35,393.56 | - | - | - | - | - | - | 35,393.56 | 70,787.12 |
| 367 | MUNICIPIO TOA ALTA | - | - | - | - | 63,426.95 | - | - | - | - | - | - | 63,426.95 |
| 323 | MUNICIPIO COROZAL | - | 2,000.00 | - | - | - | - | - | - | - | - | 58,609.31 | 60,609.31 |
| 361 | MUNICIPIO SALINAS | - | - | - | - | - | - | - | - | - | - | 59,190.93 | 59,190.93 |
| 336 | MUNICIPIO JAYUYA | - | - | 26,719.53 | - | - | - | 26,719.53 | - | - | - | - | 53,439.06 |
| 331 | MUNICIPIO GURABO | - | - | - | - | - | - | - | - | - | - | 49,458.52 | 49,458.52 |
| 322 | MUNICIPIO COMERÍO | 4,719.28 | 4,719.28 | 0.00 | - | 4,719.28 | 5,119.28 | 4,719.28 | 4,719.28 | 5,219.28 | 5,219.28 | 5,219.28 | 44,373.53 |
| 310 | MUNICIPIO BARRANQUITAS | 2,511.52 | 2,311.52 | 2,420.80 | 2,420.80 | 2,841.33 | 2,720.80 | 2,419.12 | 2,419.12 | 2,419.12 | 2,419.12 | 2,419.80 | 27,323.05 |
| 377 | MUNICIPIO FLORIDA | - | - | - | - | - | 5,200.00 | - | - | - | 17,870.66 | - | 23,070.66 |
| 306 | MUNICIPIO AÑASCO | - | - | - | - | - | - | - | - | - | 17,514.14 | - | 17,514.14 |

10

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324 | MUNICIPIO CULEBRA | - | - | 14,545.03 | - | - | - | - | - | - | - | - | 14,545.03 |
| 340 | MUNICIPIO LARES | - | - | - | 0.20 | - | - | - | - | - | - | - | 0.20 |
| 337 | MUNICIPIO JUANA DÍAZ | - | - | - | - | - | - | - | - | - | - | - | 0.00 |
| 371 | MUNICIPIO VEGA ALTA | - | - | - | - | - | - | - | - | - | - | - | 0.00 |
| 338 | MUNICIPIO JUNCOS | - | - | - | - | - | - | - | - | - | - | - | - |
| 343 | MUNICIPIO LOIZA | - | - | - | - | - | - | - | - | - | - | - | - |
| 349 | MUNICIPIO MOCA | - | - | - | - | - | - | - | - | - | - | - | - |
| 311 | MUNICIPIO BAYAMÓN | - | - | - | - | - | - | - | - | - | - | - | - |
| 303 | MUNICIPIO AGUADILLA | - | - | - | - | - | - | - | - | - | - | - | - |
| 316 | MUNICIPIO CATAÑO | - | - | - | - | - | - | - | - | - | - | - | - |
| 302 | MUNICIPIO AGUADA | - | - | - | - | - | - | - | - | - | - | - | - |
| 333 | MUNICIPIO HORMIGUEROS | - | - | - | - | - | - | - | - | - | - | - | - |
| 373 | MUNICIPIO VIEQUES | - | - | - | - | - | - | - | - | - | - | - | - |
| 345 | MUNICIPIO DE MANATÍ | - | - | - | - | - | - | - | - | - | - | - | - |
| 309 | MUNICIPIO BARCELONETA | - | - | - | - | - | - | - | - | - | - | - | - |
| 358 | MUNICIPIO RINCÓN | - | - | - | - | - | - | - | - | - | - | - | - |
| 305 | MUNICIPIO AIBONITO | - | - | - | - | - | - | - | - | - | - | - | - |
| 353 | MUNICIPIO OROCOVIS | - | - | - | - | - | - | - | - | - | - | - | - |
| 351 | MUNICIPIO NAGUABO | - | - | - | - | - | - | - | - | - | - | - | - |
| | | 7,053,014.92 | 6,895,704.94 | 7,814,876.06 | 8,751,069.11 | 9,042,940.50 | 10,306,239.15 | 9,606,505.17 | 9,753,541.05 | 9,864,988.65 | 10,097,788.41 | 11,149,702.85 | 100,336,370.80 |

## Public Corporations & Municipalities Individual Contribution Debt
as of 05/31/18

| Category | July | August | September | October | November | December | January | February | March | April | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | - | - | - | - | - | - | 134,487.03 | 134,487.03 | 134,487.03 | 138,574.58 | 652,971.57 | 1,195,007.24 |
| Municipalities | 465,231.19 | 594,746.65 | 558,541.10 | 475,206.86 | 548,707.91 | 504,023.25 | 592,250.48 | 481,355.13 | 503,657.43 | 625,099.60 | 645,142.95 | 5,993,962.55 |
| | 465,231.19 | 594,746.65 | 558,541.10 | 475,206.86 | 548,707.91 | 504,023.25 | 726,737.51 | 615,842.16 | 638,144.46 | 763,674.18 | 1,298,114.52 | 7,188,969.79 |

* See Detail Below *

## Public Corporations Individual Contribution Debt
as of 05/31/18

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | A.M.A. | - | - | - | - | - | - | 134,487.03 | 134,487.03 | 134,487.03 | 134,487.03 | 134,487.03 | 672,435.15 |
| 115 | ASEM | - | - | - | - | - | - | - | - | - | - | 384,242.01 | 384,242.01 |
| 206 | AUT. PUERTOS | - | - | - | - | - | - | - | - | - | - | 123,061.99 | 123,061.99 |
| 379 | PONCE MUELLE | - | - | - | - | - | - | - | - | - | 4,087.55 | 3,601.67 | 7,689.22 |
| 103 | CÁMARA DE PR | - | - | - | - | - | - | - | - | - | - | 6,634.91 | 6,634.91 |
| 235 | A.C.D. CULEBRA | - | - | - | - | - | - | - | - | - | - | 548.16 | 548.16 |
| 236 | SERV. EXT. AGRÍCOLA | - | - | - | - | - | - | - | - | - | - | 395.80 | 395.80 |
| 163 | CORP. FOND. SEG. ESTADO | - | - | - | - | - | - | - | - | - | - | - | - |
| 201 | A.A.A. | - | - | - | - | - | - | - | - | - | - | - | - |
| 208 | AUT. CARRETERAS | - | - | - | - | - | - | - | - | - | - | - | - |
| 203 | AUT. EDIFICIO PÚBLICOS | - | - | - | - | - | - | - | - | - | - | - | - |
| 222 | CIA. DE FOMENTO INDUSTRIAL | - | - | - | - | - | - | - | - | - | - | - | - |
| 214 | A.C.A.A. | - | - | - | - | - | - | - | - | - | - | - | - |
| 241 | ASD. AGROPECUARIO | - | - | - | - | - | - | - | - | - | - | - | - |
| 218 | AEELA | - | - | - | - | - | - | - | - | - | - | - | - |
| 126 | JUNTA CALIDAD AMBIENTAL | - | - | - | - | - | - | - | - | - | - | - | - |
| 224 | CIA DE TURISMO | - | - | - | - | - | - | - | - | - | - | - | - |
| 279 | CENTRO RECAUDADORES INGRESOS MUN. | - | - | - | - | - | - | - | - | - | - | - | - |
| 114 | OFICINA DEL CONTRALOR | - | - | - | - | - | - | - | - | - | - | - | - |
| 221 | CIA. COMERCIO Y EXPORTACIÓN | - | - | - | - | - | - | - | - | - | - | - | - |
| 207 | AUT. DE TIERRAS | - | - | - | - | - | - | - | - | - | - | - | - |
| 211 | ADM. TERRENOS | - | - | - | - | - | - | - | - | - | - | - | - |
| 227 | CENTRO CARDIOVASCULAR | - | - | - | - | - | - | - | - | - | - | - | - |
| 245 | BCO. DES. ECONÓMICO | - | - | - | - | - | - | - | - | - | - | - | - |
| 123 | COMISIÓN SEGURIDAD EN EL TRÁNSITO | - | - | - | - | - | - | - | - | - | - | - | - |
| 502 | AUTORIDAD TRANSPORTE MARÍTIMO | - | - | - | - | - | - | - | - | - | - | - | - |
| 242 | OFICINA ÉTICA GUBERNAMENTAL | - | - | - | - | - | - | - | - | - | - | - | - |
| 249 | CORPORACIÓN DIFUSIÓN PÚBLICA | - | - | - | - | - | - | - | - | - | - | - | - |
| 243 | INSTITUTO MEDICINA FORENCE | - | - | - | - | - | - | - | - | - | - | - | - |
| 272 | ESCUELA ARTES PLÁSTICAS | - | - | - | - | - | - | - | - | - | - | - | - |
| 212 | CORP. CENTRO DE BELLAS ARTES | - | - | - | - | - | - | - | - | - | - | - | - |
| 295 | CONSERVATORIO DE MÚSICA | - | - | - | - | - | - | - | - | - | - | - | - |
| 101 | SENADO DE PR | - | - | - | - | - | - | - | - | - | - | - | - |
| 228 | C.O.S.S.E.C. | - | - | - | - | - | - | - | - | - | - | - | - |
| 296 | SISTEMA 911 | - | - | - | - | - | - | - | - | - | - | - | - |
| 264 | OFICINA SERVICIOS LEGISLATIVOS | - | - | - | - | - | - | - | - | - | - | - | - |
| 217 | ARTES MUSICALES | - | - | - | - | - | - | - | - | - | - | - | - |
| 270 | CORPORACIÓN DE SEGUROS AGRÍCOLAS | - | - | - | - | - | - | - | - | - | - | - | - |
| 292 | ADM. SEGUROS DE SALUD | - | - | - | - | - | - | - | - | - | - | - | - |
| 271 | FID.INST GUARDIA NACIONAL | - | - | - | - | - | - | - | - | - | - | - | - |
| 149 | DEPT. DE SEGURIDAD Y PROTECCION PUBLICA | - | - | - | - | - | - | - | - | - | - | - | - |
| 210 | AUT. DESP. SÓLIDOS | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219 | BANCO GUBERNAMENTAL | - | - | - | - | - | - | - | - | - | - | - |
| 237 | DEPTO DESARROLLO ECONÓMICO | - | - | - | - | - | - | - | - | - | - | - |
| 250 | PANEL FISCAL INDEPENDIENTE | - | - | - | - | - | - | - | - | - | - | - |
| 265 | SUPERINTENDENCIA DEL CAPITOLIO | - | - | - | - | - | - | - | - | - | - | - |
| 293 | CONSEJO EDUCACIÓN SUPERIOR | - | - | - | - | - | - | - | - | - | - | - |
| 298 | UPR-PONCE | - | - | - | - | - | - | - | - | - | - | - |
| 299 | CORP. PROYECTO ENLACE CAÑO MARTIN PEÑA | - | - | - | - | - | - | - | - | - | - | - |
| 417 | SALUD CORRECCIONAL | - | - | - | - | - | - | - | - | - | - | - |
| 506 | METROPISTAS | - | - | - | - | - | - | - | - | - | - | - |
| 509 | AUTORIDAD TRANSPORTE INTEGRADO | - | - | - | - | - | - | - | - | - | - | - |
| 510 | AUT. ASESORÍA FINANCIERA Y AGENCIA FISCAL | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | 134,487.03 | 134,487.03 | 134,487.03 | 138,574.58 | 652,971.57 | 1,195,007.24 |

## Municipalities Individual Contribution Debt
as of 03/31/18

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356 | MUNICIPIO PONCE | 197,362.04 | 190,311.05 | 189,421.07 | 161,700.62 | 165,788.65 | 164,932.45 | 158,387.22 | 159,004.50 | 161,682.21 | 207,564.46 | 204,999.31 | 1,961,153.58 |
| 307 | MUNICIPIO ARECIBO | 81,152.32 | 80,695.47 | 80,777.09 | 79,741.16 | 79,715.74 | 102,455.82 | 67,345.45 | 67,101.10 | 67,379.19 | 66,479.72 | 67,036.52 | 839,879.58 |
| 359 | MUNICIPIO RÍO GRANDE | 39,825.04 | 39,825.04 | 39,825.04 | 39,825.04 | 39,825.04 | 39,825.04 | 39,825.04 | 32,437.32 | 32,417.88 | 32,066.90 | 32,066.90 | 407,764.28 |
| 376 | MUNICIPIO YAUCO | 39,048.04 | 38,825.12 | 36,064.44 | 33,308.15 | 33,137.23 | 33,178.01 | 33,090.91 | 32,797.87 | 33,000.72 | 33,000.72 | 33,381.11 | 378,832.32 |
| 373 | MUNICIPIO VIEQUES | 28,725.34 | 28,509.97 | 28,982.77 | 29,162.87 | 25,173.27 | 24,379.69 | 24,009.12 | 24,200.28 | 23,737.05 | 23,342.99 | 23,342.99 | 283,566.34 |
| 374 | MUNICIPIO VILLALBA | 21,276.41 | 20,834.75 | 20,834.75 | 20,834.75 | 20,834.75 | 20,834.75 | 20,834.75 | 20,834.75 | 20,834.75 | 33,625.88 | 20,834.75 | 242,415.04 |
| 368 | MUNICIPIO TOA BAJA | 57,842.00 | 58,438.59 | - | - | 51,309.78 | - | 55,062.36 | - | - | - | - | 222,652.73 |
| 318 | MUNICIPIO CEIBA | - | 24,703.00 | 24,498.30 | 20,924.68 | 20,979.04 | 20,786.19 | 20,709.87 | 20,792.59 | 20,523.01 | 20,392.02 | 20,394.58 | 214,703.28 |
| 347 | MUNICIPIO MAUNABO | - | 18,045.09 | 17,478.95 | 16,189.58 | 16,348.04 | 16,058.33 | 16,237.67 | 15,891.41 | 15,895.80 | 15,895.80 | 15,895.80 | 163,936.47 |
| 364 | MUNICIPIO SAN LORENZO | - | - | 19,739.70 | 19,739.70 | 19,739.70 | 19,739.70 | 15,387.20 | 14,956.12 | 14,751.56 | 15,717.56 | 15,615.00 | 155,386.24 |
| 319 | MUNICIPIO CIALES | - | - | 19,565.82 | 19,294.85 | 19,294.85 | 19,294.85 | 17,628.95 | 17,628.95 | 15,586.65 | - | 15,930.45 | 144,225.37 |
| 375 | MUNICIPIO YABUCOA | - | - | - | - | - | 22,536.70 | 20,844.78 | 20,792.32 | 20,792.32 | 20,792.32 | 20,872.45 | 126,630.89 |
| 327 | MUNICIPIO GUÁNICA | - | 14,002.53 | 14,002.53 | 14,002.53 | 11,446.55 | 11,452.09 | 11,546.44 | 11,509.25 | 11,374.76 | 12,432.04 | 11,500.92 | 123,269.64 |
| 378 | MUNICIPIO CANÓVANAS | - | 46,801.80 | 43,197.68 | - | - | - | - | - | - | - | - | 89,999.48 |
| 346 | MUNICIPIO MARICAO | - | 10,371.76 | 10,330.26 | 8,783.00 | 8,616.10 | 8,549.63 | 8,672.24 | 8,796.67 | 8,434.59 | 8,613.34 | 8,613.34 | 89,780.93 |
| 360 | MUNICIPIO SABANA GRANDE | - | - | - | - | - | - | 17,751.04 | 17,934.53 | 17,649.79 | 17,602.41 | 17,602.41 | 88,540.18 |
| 354 | MUNICIPIO PATILLAS | - | - | - | - | - | - | - | 16,677.47 | 21,947.36 | 23,227.15 | 21,867.52 | 83,719.50 |
| 308 | MUNICIPIO ARROYO | - | 23,382.48 | - | - | - | - | - | - | - | 22,729.60 | 18,727.46 | 64,839.54 |
| 366 | MUNICIPIO SANTA ISABEL | - | - | 13,822.70 | 11,699.93 | 11,599.79 | - | - | - | - | - | - | 37,122.42 |
| 349 | MUNICIPIO MOCA | - | - | - | - | - | - | 33,857.97 | - | - | - | - | 33,857.97 |
| 377 | MUNICIPIO FLORIDA | - | - | - | - | - | - | - | - | - | 16,782.03 | 16,891.25 | 33,673.28 |
| 312 | MUNICIPIO CABO ROJO | - | - | - | - | - | - | - | - | - | - | 32,822.81 | 32,822.81 |
| 329 | MUNICIPIO GUAYANILLA | - | - | - | - | - | - | - | - | - | 15,230.99 | 15,237.14 | 30,468.13 |
| 367 | MUNICIPIO TOA ALTA | - | - | - | - | 24,899.38 | - | - | - | - | - | - | 24,899.38 |
| 362 | MUNICIPIO SAN GERMAN | - | - | - | - | - | - | 20,045.22 | - | - | - | - | 20,045.22 |
| 343 | MUNICIPIO LOIZA | - | - | - | - | - | - | - | - | - | 19,933.91 | - | 19,933.91 |
| 370 | MUNICIPIO UTUADO | - | - | - | - | - | - | - | - | - | 19,669.76 | - | 19,669.76 |
| 314 | MUNICIPIO CAMUY | - | - | - | - | - | - | - | - | - | - | 19,090.34 | 19,090.34 |
| 351 | MUNICIPIO NAGUABO | - | - | - | - | - | - | - | - | 17,649.79 | - | - | 17,649.79 |
| 341 | MUNICIPIO LAS MARIAS | - | - | - | - | - | - | - | - | - | - | 12,419.90 | 12,419.90 |
| 306 | MUNICIPIO AÑASCO | - | - | - | - | - | - | 11,014.25 | - | - | - | - | 11,014.25 |
| 328 | MUNICIPIO GUAYAMA | - | - | - | - | - | - | - | - | - | - | - | - |
| 363 | MUNICIPIO SAN JUAN | - | - | - | - | - | - | - | - | - | - | - | - |
| 315 | MUNICIPIO CAROLINA | - | - | - | - | - | - | - | - | - | - | - | - |
| 330 | MUNICIPIO GUAYNABO | - | - | - | - | - | - | - | - | - | - | - | - |
| 313 | MUNICIPIO CAGUAS | - | - | - | - | - | - | - | - | - | - | - | - |
| 311 | MUNICIPIO BAYAMÓN | - | - | - | - | - | - | - | - | - | - | - | - |
| 348 | MUNICIPIO MAYAGUEZ | - | - | - | - | - | - | - | - | - | - | - | - |
| 303 | MUNICIPIO AGUADILLA | - | - | - | - | - | - | - | - | - | - | - | - |
| 334 | MUNICIPIO HUMACAO | - | - | - | - | - | - | - | - | - | - | - | - |
| 369 | MUNICIPIO TRUJILLO ALTO | - | - | - | - | - | - | - | - | - | - | - | - |
| 316 | MUNICIPIO CATAÑO | - | - | - | - | - | - | - | - | - | - | - | - |
| 317 | MUNICIPIO CAYEY | - | - | - | - | - | - | - | - | - | - | - | - |
| 372 | MUNICIPIO VEGA BAJA | - | - | - | - | - | - | - | - | - | - | - | - |
| 365 | MUNICIPIO SAN SEBASTIAN | - | - | - | - | - | - | - | - | - | - | - | - |
| 325 | MUNICIPIO DORADO | - | - | - | - | - | - | - | - | - | - | - | - |
| 320 | MUNICIPIO CIDRA | - | - | - | - | - | - | - | - | - | - | - | - |
| 302 | MUNICIPIO AGUADA | - | - | - | - | - | - | - | - | - | - | - | - |
| 355 | MUNICIPIO PEÑUELAS | - | - | - | - | - | - | - | - | - | - | - | - |
| 326 | MUNICIPIO FAJARDO | - | - | - | - | - | - | - | - | - | - | - | - |
| 350 | MUNICIPIO MOROVIS | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 335 | MUNICIPIO ISABELA | - | - | - | - | - | - | - | - | - | - | - | - |
| 339 | MUNICIPIO LAJAS | - | - | - | - | - | - | - | - | - | - | - | - |
| 310 | MUNICIPIO BARRANQUITAS | - | - | - | - | - | - | - | - | - | - | - | - |
| 352 | MUNICIPIO NARANJITO | - | - | - | - | - | - | - | - | - | - | - | - |
| 340 | MUNICIPIO LARES | - | - | - | - | - | - | - | - | - | - | - | - |
| 332 | MUNICIPIO HATILLO | - | - | - | - | - | - | - | - | - | - | - | - |
| 338 | MUNICIPIO JUNCOS | - | - | - | - | - | - | - | - | - | - | - | - |
| 322 | MUNICIPIO COMERÍO | - | - | - | - | - | - | - | - | - | - | - | - |
| 333 | MUNICIPIO HORMIGUEROS | - | - | - | - | - | - | - | - | - | - | - | - |
| 371 | MUNICIPIO VEGA ALTA | - | - | - | - | - | - | - | - | - | - | - | - |
| 342 | MUNICIPIO LAS PIEDRAS | - | - | - | - | - | - | - | - | - | - | - | - |
| 321 | MUNICIPIO COAMO | - | - | - | - | - | - | - | - | - | - | - | - |
| 344 | MUNICIPIO LUQUILLO | - | - | - | - | - | - | - | - | - | - | - | - |
| 361 | MUNICIPIO SALINAS | - | - | - | - | - | - | - | - | - | - | - | - |
| 323 | MUNICIPIO COROZAL | - | - | - | - | - | - | - | - | - | - | - | - |
| 337 | MUNICIPIO JUANA DÍAZ | - | - | - | - | - | - | - | - | - | - | - | - |
| 357 | MUNICIPIO QUEBRADILLAS | - | - | - | - | - | - | - | - | - | - | - | - |
| 345 | MUNICIPIO DE MANATÍ | - | - | - | - | - | - | - | - | - | - | - | - |
| 301 | MUNICIPIO ADJUNTAS | - | - | - | - | - | - | - | - | - | - | - | - |
| 331 | MUNICIPIO GURABO | - | - | - | - | - | - | - | - | - | - | - | - |
| 309 | MUNICIPIO BARCELONETA | - | - | - | - | - | - | - | - | - | - | - | - |
| 358 | MUNICIPIO RINCÓN | - | - | - | - | - | - | - | - | - | - | - | - |
| 304 | MUNICIPIO AGUAS BUENAS | - | - | - | - | - | - | - | - | - | - | - | - |
| 305 | MUNICIPIO AIBONITO | - | - | - | - | - | - | - | - | - | - | - | - |
| 353 | MUNICIPIO OROCOVIS | - | - | - | - | - | - | - | - | - | - | - | - |
| 336 | MUNICIPIO JAYUYA | - | - | - | - | - | - | - | - | - | - | - | - |
| 324 | MUNICIPIO CULEBRA | - | - | - | - | - | - | - | - | - | - | - | - |
| | | 465,231.19 | 594,746.65 | 558,541.10 | 475,206.86 | 548,707.91 | 504,023.25 | 592,250.48 | 481,355.13 | 503,657.43 | 625,099.60 | 645,142.95 | 5,993,962.55 |

## Public Corporations & Muncipalities Total Debt (Paygo + Individual Contributions)
as of 05/31/18

| Category | July | August | September | October | November | December | January | February | March | April | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | 7,683,017.00 | 7,739,984.07 | 15,340,103.37 | 16,648,156.13 | 15,698,511.12 | 19,760,991.31 | 18,230,481.33 | 18,816,681.67 | 19,258,966.11 | 19,359,288.56 | 28,796,053.04 | 187,332,233.71 |
| Municipalities | 7,518,246.11 | 7,490,451.59 | 8,373,417.16 | 9,226,275.97 | 9,591,648.41 | 10,810,262.40 | 10,198,755.65 | 10,234,896.18 | 10,368,646.08 | 10,722,888.01 | 11,794,845.80 | 106,330,333.36 |
|  | **15,201,263.11** | **15,230,435.66** | **23,713,520.53** | **25,874,432.10** | **25,290,159.53** | **30,571,253.71** | **28,429,236.98** | **29,051,577.85** | **29,627,612.19** | **30,082,176.57** | **40,590,898.84** | **293,662,567.07** |

* See Detail Below *

## Public Corporations Total Debt (Paygo + Individual Contributions)
as of 05/31/18

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | A.A.A. | 242,612.29 | 205,812.70 | 7,686,782.69 | 7,686,782.69 | 7,686,782.69 | 8,612,882.69 | 7,686,782.69 | 7,686,782.69 | 7,686,782.69 | 7,686,782.69 | 7,686,782.69 | 70,555,569.18 |
| 206 | AUT. PUERTOS | 1,670,348.38 | 1,571,388.38 | 2,071,388.38 | 2,071,388.38 | 2,071,388.38 | 2,301,588.38 | 2,071,388.38 | 2,071,388.38 | 2,071,388.38 | 2,071,388.38 | 2,194,450.37 | 22,237,494.19 |
| 203 | AUT. EDIFICIO PÚBLICOS | 1,932,401.24 | 1,843,401.24 | 1,843,401.24 | 1,843,401.24 | 1,843,401.24 | 2,018,401.24 | 1,843,401.24 | 1,843,401.24 | 1,843,401.24 | 1,843,401.24 | 1,843,401.24 | 20,541,413.63 |
| 115 | ASEM | 480,585.65 | 383,999.33 | 383,999.33 | 383,999.33 | 383,999.33 | 2,096,562.75 | 2,096,562.75 | 1,949,289.26 | 1,949,289.26 | 1,949,289.26 | 2,333,531.27 | 14,391,107.52 |
| 163 | CORP. FOND. SEG. ESTADO | 833,326.91 | 871,575.64 | 894,555.17 | 980,783.88 | 896,851.63 | 261,256.89 | 188,438.16 | 147,228.33 | 170,191.51 | 169,584.20 | 7,808,314.09 | 13,222,106.41 |
| 205 | A.M.A. | 1,204,655.16 | 1,108,855.16 | 1,108,855.60 | 1,108,855.16 | 1,108,855.16 | 1,294,555.16 | 1,243,342.19 | 1,243,342.19 | 1,243,342.19 | 1,243,341.75 | 1,243,342.19 | 13,151,341.90 |
| 222 | CIA. DE FOMENTO INDUSTRIAL | - | (0.00) | - | - | 36,679.28 | 1,382,941.83 | 1,267,541.83 | 1,267,541.83 | 1,267,541.83 | 1,267,541.83 | 1,267,541.83 | 7,757,330.26 |
| 126 | JUNTA CALIDAD AMBIENTAL | 594,070.32 | 571,070.32 | 525,153.65 | 525,153.65 | 525,153.65 | 525,153.65 | 525,153.65 | 502,187.01 | 502,187.01 | 502,187.01 | 502,187.01 | 5,799,656.93 |
| 241 | ASD. AGROPECUARIO | - | - | 0.00 | 902,462.95 | - | - | - | 902,462.95 | 902,462.95 | 902,462.95 | 902,462.95 | 4,512,314.76 |
| 114 | OFICINA DEL CONTRALOR | 535,601.34 | 515,167.34 | - | 326,020.17 | 326,020.17 | 326,020.17 | 326,020.17 | 326,020.17 | 326,020.17 | 326,020.17 | 326,020.17 | 3,658,930.04 |
| 221 | CIA. COMERCIO Y EXPORTACIÓN | 99,417.92 | 295,719.26 | 295,719.26 | 295,719.26 | 295,719.26 | 323,519.26 | 295,719.26 | 295,719.26 | 295,719.26 | 295,719.26 | 295,719.25 | 3,084,410.53 |
| 207 | AUT. DE TIERRAS | - | 0.00 | 250,954.43 | 250,954.43 | 250,954.43 | 284,354.43 | 250,954.43 | 250,954.43 | 250,954.43 | 250,954.43 | 250,954.43 | 2,291,989.89 |
| 211 | ADM. TERRENOS | - | 181,958.35 | 181,958.35 | 181,958.35 | 181,958.35 | 200,958.35 | 181,958.35 | 181,958.35 | 181,958.35 | 181,958.35 | 181,958.35 | 1,838,583.50 |
| 279 | CENTRO RECAUDACIONES INGRESOS MUN. | - | - | - | - | - | - | - | - | 419,321.24 | 419,321.24 | 419,321.34 | 1,257,963.82 |
| 123 | COMISIÓN SEGURIDAD EN EL TRÁNSITO | 69,277.33 | 68,452.33 | 68,449.36 | 68,449.36 | 68,452.33 | 69,902.33 | 68,563.11 | 68,563.80 | 68,563.80 | 68,463.80 | 68,563.80 | 755,701.35 |
| 218 | AEELA | - | - | - | - | - | - | - | - | - | - | 682,764.24 | 682,764.24 |
| 236 | SERV. EXT. AGRÍCOLA | - | - | - | - | - | - | - | - | - | - | 420,322.67 | 420,322.67 |
| 272 | ESCUELA ARTES PLÁSTICAS | 20,720.46 | 20,720.46 | 20,720.46 | 18,520.46 | 22,295.22 | 22,920.46 | 20,720.46 | 37,174.27 | 37,174.27 | 37,174.27 | 37,174.27 | 295,315.05 |
| 227 | CENTRO CARDIOVASCULAR | - | - | - | - | - | - | 96,942.65 | - | - | 96,942.65 | 96,942.65 | 290,827.95 |
| 249 | CORPORACIÓN DIFUSIÓN PÚBLICA | - | 95,372.09 | - | - | - | 35,573.72 | 66,992.01 | 20,947.34 | 20,947.36 | 20,947.36 | 20,947.36 | 281,727.24 |
| 379 | PONCE MUELLE | - | - | 8,140.44 | - | - | 4,400.00 | - | 21,720.17 | 21,720.17 | 25,807.72 | 25,321.84 | 107,110.34 |
| 217 | ARTES MUSICALES | - | 6,380.24 | - | - | - | - | - | - | - | - | 38,012.61 | 44,392.85 |
| 103 | CÁMARA DE PR | - | - | - | - | - | - | - | - | - | - | 33,634.81 | 33,634.81 |
| 212 | CORP. CENTRO DE BELLAS ARTES | - | - | - | - | - | - | - | - | - | - | 28,470.80 | 28,470.80 |
| 295 | CONSERVATORIO DE MÚSICA | - | - | - | - | - | - | - | - | - | - | 25,702.71 | 25,702.71 |
| 101 | SENADO DE PR | - | - | - | - | - | - | - | - | - | - | 22,981.81 | 22,981.81 |
| 228 | C.O.S.S.E.C. | - | - | - | - | - | - | - | - | - | - | 22,338.25 | 22,338.25 |
| 296 | SISTEMA 911 | - | - | - | - | - | - | - | - | - | - | 15,264.88 | 15,264.88 |
| 271 | FID.INST GUARDIA NACIONAL | - | - | - | 3,706.82 | - | - | - | - | - | - | - | 3,706.82 |
| 235 | A.C.D. CULEBRA | - | - | 25.00 | - | - | - | - | - | - | - | 1,623.16 | 1,648.16 |
| 245 | BCO. DES. ECONÓMICO | - | 111.22 | 0.00 | - | - | - | - | - | - | - | - | 111.23 |
| 502 | AUTORIDAD TRANSPORTE MARÍTIMO | 0.00 | 0.00 | - | - | - | - | - | - | - | - | - | 0.01 |
| 214 | A.C.A.A. | - | - | - | - | - | - | - | - | - | - | - | - |
| 208 | AUT. CARRETERAS | - | - | - | - | - | - | - | - | - | - | - | - |
| 224 | CIA DE TURISMO | - | - | - | - | - | - | - | - | - | - | - | - |
| 242 | OFICINA ÉTICA GUBERNAMENTAL | - | - | - | - | - | - | - | - | - | - | - | - |
| 243 | INSTITUTO MEDICINA FORENCE | - | - | - | - | - | - | - | - | - | - | - | - |
| 264 | OFICINA SERVICIOS LEGISLATIVOS | - | - | - | - | - | - | - | - | - | - | - | - |
| 270 | CORPORACIÓN DE SEGUROS AGRÍCOLAS | - | - | - | - | - | - | - | - | - | - | - | - |
| 292 | ADM. SEGUROS DE SALUD | - | - | - | - | - | - | - | - | - | - | - | - |
| 149 | DEPT. DE SEGURIDAD Y PROTECCION PUBLICA | - | - | - | - | - | - | - | - | - | - | - | - |
| 210 | AUT. DESP. SÓLIDOS | - | - | - | - | - | - | - | - | - | - | - | - |
| 219 | BANCO GUBERNAMENTAL | - | - | - | - | - | - | - | - | - | - | - | - |
| 237 | DEPTO DESARROLLO ECONÓMICO | - | - | - | - | - | - | - | - | - | - | - | - |
| 250 | PANEL FISCAL INDEPENDIENTE | - | - | - | - | - | - | - | - | - | - | - | - |
| 265 | SUPERINTENDENCIA DEL CAPITOLIO | - | - | - | - | - | - | - | - | - | - | - | - |

| 293 | CONSEJO EDUCACIÓN SUPERIOR | - | - | - | - | - | - | - | - | - | - | - | - |
| 298 | UPR-PONCE | - | - | - | - | - | - | - | - | - | - | - | - |
| 299 | CORP. PROYECTO ENLACE CAÑO MARTIN PEÑA | - | - | - | - | - | - | - | - | - | - | - | - |
| 417 | SALUD CORRECCIONAL | - | - | - | - | - | - | - | - | - | - | - | - |
| 506 | METROPISTAS | - | - | - | - | - | - | - | - | - | - | - | - |
| 509 | AUTORIDAD TRANSPORTE INTEGRADO | - | - | - | - | - | - | - | - | - | - | - | - |
| 510 | AUT. ASESORÍA FINANCIERA Y AGENCIA FISCAL | - | - | - | - | - | - | - | - | - | - | - | - |
| | | 7,683,017.00 | 7,739,984.07 | 15,340,103.37 | 16,648,156.13 | 15,698,511.12 | 19,760,991.31 | 18,230,481.33 | 18,816,681.67 | 19,258,966.11 | 19,359,288.56 | 28,796,053.04 | 187,332,233.71 |

Municipalities Total Debt (Paygo + Individual Contributions)
as of 05/31/18

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 363 | MUNICIPIO SAN JUAN | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,852.59 | 50,169,478.48 |
| 356 | MUNICIPIO PONCE | 881,333.88 | 801,099.24 | 800,209.26 | 772,488.81 | 776,576.84 | 920,420.64 | 769,175.41 | 769,792.69 | 772,470.40 | 818,352.65 | 815,787.50 | 8,897,707.33 |
| 315 | MUNICIPIO CAROLINA | - | (0.00) | - | 726,407.05 | 726,407.05 | 894,007.05 | 726,407.05 | 726,407.05 | 726,407.05 | 726,407.05 | 726,407.05 | 5,978,856.40 |
| 313 | MUNICIPIO CAGUAS | 306,251.01 | 248,514.45 | 561,324.45 | 561,324.45 | 561,324.45 | 677,724.45 | 561,324.45 | 561,324.45 | 561,324.45 | 561,324.45 | 561,324.45 | 5,723,085.51 |
| 307 | MUNICIPIO ARECIBO | 408,738.58 | 368,581.73 | 368,663.35 | 367,627.42 | 367,603.00 | 468,543.08 | 355,232.71 | 354,988.36 | 355,266.45 | 354,362.98 | 354,922.78 | 4,124,530.44 |
| 368 | MUNICIPIO TOA BAJA | 376,551.17 | 377,147.76 | 318,709.17 | 318,709.17 | 370,018.95 | 318,709.17 | 373,771.53 | 318,709.17 | 318,709.17 | 318,709.17 | 318,709.17 | 3,728,453.59 |
| 348 | MUNICIPIO MAYAGUEZ | 190,217.05 | 302,432.56 | 302,432.56 | 302,432.56 | 302,432.56 | 302,432.56 | 302,432.56 | 302,432.56 | 302,432.56 | 302,432.56 | 302,432.56 | 3,214,542.66 |
| 317 | MUNICIPIO CAYEY | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 1,418,128.70 |
| 365 | MUNICIPIO SAN SEBASTIAN | 122,280.90 | 122,280.90 | 122,280.90 | 122,280.90 | 122,280.94 | 122,280.90 | 122,280.94 | 122,280.94 | 122,280.94 | 122,280.94 | 122,280.94 | 1,345,090.13 |
| 359 | MUNICIPIO RÍO GRANDE | 54,075.04 | 39,825.04 | 39,825.04 | 39,825.04 | 39,825.04 | 176,273.86 | 148,473.86 | 141,086.14 | 141,066.70 | 140,715.72 | 140,715.72 | 1,101,707.20 |
| 376 | MUNICIPIO YAUCO | 39,048.04 | 38,825.12 | 36,064.44 | 33,308.15 | 131,432.81 | 158,973.57 | 131,386.49 | 131,093.45 | 131,296.30 | 131,296.30 | 131,676.69 | 1,094,401.36 |
| 362 | MUNICIPIO SAN GERMAN | - | - | 109,389.95 | 109,389.95 | 109,389.95 | 136,789.95 | 129,435.17 | 109,389.95 | 109,389.95 | 109,389.95 | 109,389.95 | 1,031,954.77 |
| 312 | MUNICIPIO CABO ROJO | - | - | 93,723.24 | 93,723.24 | 93,723.24 | 120,123.24 | 93,723.24 | 93,723.24 | 93,723.24 | 93,723.24 | 126,546.05 | 902,731.97 |
| 334 | MUNICIPIO HUMACAO | - | - | (0.00) | - | - | - | 169,803.11 | 169,803.11 | 169,803.11 | - | 169,803.11 | 849,015.55 |
| 355 | MUNICIPIO PEÑUELAS | - | 8.33 | 91,266.53 | 91,274.86 | 91,274.86 | 115,074.86 | 91,274.86 | 91,274.86 | 91,274.86 | 91,274.86 | 91,274.86 | 845,273.74 |
| 370 | MUNICIPIO UTUADO | - | 0.00 | - | 93,259.56 | 93,259.56 | 122,059.56 | 93,259.56 | 93,259.56 | 93,259.56 | 112,929.32 | 93,259.56 | 794,546.25 |
| 366 | MUNICIPIO SANTA ISABEL | 67,809.34 | 67,809.34 | 81,632.04 | 79,509.27 | 79,409.13 | 67,809.34 | 67,809.34 | 67,809.34 | 67,809.34 | 67,809.34 | 67,809.34 | 783,025.16 |
| 318 | MUNICIPIO CEIBA | - | 78,479.17 | 78,274.47 | 74,700.85 | 74,755.21 | 87,162.36 | 74,486.04 | 74,568.76 | 74,299.18 | 74,168.19 | 74,170.75 | 765,064.98 |
| 360 | MUNICIPIO SABANA GRANDE | - | 59,219.18 | 59,219.18 | 59,219.18 | 59,219.18 | 72,819.18 | 76,970.22 | 77,153.71 | 76,868.97 | 76,821.59 | 76,821.59 | 694,331.99 |
| 330 | MUNICIPIO GUAYNABO | - | 0.00 | - | - | - | - | - | - | - | 671,100.03 | - | 671,100.03 |
| 339 | MUNICIPIO LAJAS | - | - | 55,072.38 | 17,300.48 | 80,498.15 | 98,498.15 | 80,498.15 | 80,498.15 | 80,498.15 | 80,498.15 | 80,498.15 | 653,859.90 |
| 320 | MUNICIPIO CIDRA | - | - | 100,377.94 | - | - | - | 100,377.94 | 100,377.94 | 100,377.94 | 100,377.94 | 100,377.94 | 602,267.64 |
| 314 | MUNICIPIO CAMUY | - | - | - | 70,473.81 | 70,473.81 | 88,873.81 | 70,473.81 | 70,473.81 | 70,473.81 | 70,473.81 | 89,564.15 | 601,280.82 |
| 329 | MUNICIPIO GUAYANILLA | - | - | - | 66,418.33 | 66,418.33 | 83,118.33 | 66,418.33 | 66,418.33 | 66,418.33 | 81,649.32 | 81,655.47 | 578,514.77 |
| 319 | MUNICIPIO CIALES | 35.00 | - | 66,194.36 | 65,923.39 | 65,923.39 | 77,923.39 | 64,257.49 | 64,257.49 | 62,215.19 | 46,628.54 | 62,558.99 | 575,917.23 |
| 347 | MUNICIPIO MAUNABO | - | 18,045.09 | 61,602.79 | 60,313.42 | 60,471.88 | 73,582.17 | 60,361.51 | 60,015.25 | 60,019.64 | 60,019.64 | 60,019.64 | 574,451.02 |
| 369 | MUNICIPIO TRUJILLO ALTO | - | - | - | - | - | - | - | 143,236.85 | 143,236.85 | 143,236.85 | 143,236.85 | 572,947.40 |
| 350 | MUNICIPIO MOROVIS | - | (0.00) | - | - | - | 111,405.80 | 89,005.80 | 89,005.80 | 89,005.80 | 89,005.80 | 89,005.80 | 556,434.80 |
| 341 | MUNICIPIO LAS MARIAS | 29,536.00 | 49,729.11 | 49,729.11 | 49,729.11 | 49,729.11 | 61,129.11 | 49,729.11 | 49,728.11 | 49,729.11 | 49,729.11 | 62,149.01 | 550,646.01 |
| 378 | MUNICIPIO CANÓVANAS | 123,896.60 | 46,801.80 | 43,197.68 | - | - | - | - | - | 110,946.60 | 110,946.60 | 110,946.60 | 546,735.88 |
| 344 | MUNICIPIO LUQUILLO | - | - | 28,138.36 | 60,773.69 | 60,773.69 | 73,973.69 | 60,773.69 | 60,773.69 | 60,773.69 | 60,773.69 | 60,773.69 | 527,527.87 |
| 346 | MUNICIPIO MARICAO | - | 49,863.99 | 49,822.49 | 48,275.23 | 48,108.33 | 58,641.86 | 48,164.47 | 48,288.90 | 47,926.82 | 48,105.57 | 48,105.57 | 495,303.23 |
| 372 | MUNICIPIO VEGA BAJA | - | - | - | - | - | - | - | 121,661.87 | 121,661.87 | 121,661.87 | 121,661.87 | 486,647.48 |
| 375 | MUNICIPIO YABUCOA | - | - | - | - | 41,088.48 | 84,025.18 | 68,933.26 | 68,880.80 | 68,880.80 | 68,880.80 | 68,960.93 | 469,650.25 |
| 354 | MUNICIPIO PATILLAS | - | - | - | 54,481.09 | 54,481.09 | - | 54,481.09 | 71,158.56 | 76,428.45 | 77,708.24 | 76,348.61 | 465,087.13 |
| 357 | MUNICIPIO QUEBRADILLAS | - | - | - | - | 56,115.62 | 72,315.62 | 56,115.62 | 56,115.62 | 56,115.62 | 56,115.62 | 56,112.62 | 409,006.34 |
| 374 | MUNICIPIO VILLALBA | 34,475.08 | 32,133.42 | 32,133.42 | 32,133.42 | 32,133.42 | 35,733.42 | 32,133.42 | 32,133.42 | 32,133.42 | 44,924.55 | 32,133.42 | 372,200.42 |
| 373 | MUNICIPIO VIEQUES | 28,725.34 | 28,509.97 | 28,982.77 | 29,162.87 | 25,173.27 | 24,379.69 | 24,009.12 | 24,200.28 | 23,737.05 | 23,342.99 | 23,342.99 | 283,566.34 |
| 364 | MUNICIPIO SAN LORENZO | - | - | 19,739.70 | 34,439.02 | 34,439.02 | 38,039.02 | 30,086.52 | 29,655.44 | 29,450.88 | 30,416.88 | 30,314.32 | 276,580.80 |
| 327 | MUNICIPIO GUÁNICA | - | 26,383.68 | 26,383.68 | 26,383.68 | 23,827.70 | 27,233.24 | 23,927.59 | 23,890.40 | 23,755.91 | 24,813.19 | 23,882.07 | 250,481.15 |
| 308 | MUNICIPIO ARROYO | - | 23,382.48 | 0.00 | 21,830.87 | 21,830.87 | 26,830.87 | 21,830.87 | 21,830.87 | 21,830.87 | 44,560.47 | 40,558.33 | 244,486.50 |
| 325 | MUNICIPIO DORADO | - | - | 0.00 | - | - | 125,432.08 | - | - | - | - | 105,832.08 | 231,264.16 |
| 321 | MUNICIPIO COAMO | 70,128.35 | - | - | - | - | 79,228.35 | - | - | - | - | 60,628.35 | 209,985.05 |
| 335 | MUNICIPIO ISABELA | - | - | - | - | - | - | - | - | - | 87,500.57 | 87,500.07 | 175,000.64 |
| 328 | MUNICIPIO GUAYAMA | - | - | - | - | - | 1,080.00 | 34,716.32 | 34,716.32 | 34,716.32 | 34,716.32 | 34,716.32 | 174,661.60 |
| 301 | MUNICIPIO ADJUNTAS | 18,553.28 | 12,565.04 | 15,559.16 | 15,559.16 | 15,559.16 | 15,559.16 | 15,559.16 | 15,559.16 | 15,559.16 | 15,559.16 | 15,559.16 | 171,150.76 |
| 352 | MUNICIPIO NARANJITO | - | - | - | - | - | 89,232.23 | - | - | - | - | 73,232.23 | 162,464.46 |
| 332 | MUNICIPIO HATILLO | - | - | - | - | - | - | - | - | - | 65,911.78 | 65,911.78 | 131,823.56 |
| 342 | MUNICIPIO LAS PIEDRAS | 69,577.27 | - | - | - | - | - | - | - | - | 61,877.27 | - | 131,454.54 |
| 326 | MUNICIPIO FAJARDO | - | - | - | - | - | - | 91,142.31 | - | - | - | - | 91,142.31 |
| 367 | MUNICIPIO TOA ALTA | - | - | - | - | 88,326.33 | - | - | - | - | - | - | 88,326.33 |
| 304 | MUNICIPIO AGUAS BUENAS | - | - | - | 35,393.56 | - | - | - | - | - | - | 35,393.56 | 70,787.12 |
| 323 | MUNICIPIO COROZAL | - | 2,000.00 | - | - | - | - | - | - | - | - | 58,609.31 | 60,609.31 |
| 361 | MUNICIPIO SALINAS | - | - | - | - | - | - | - | - | - | - | 59,190.93 | 59,190.93 |
| 377 | MUNICIPIO FLORIDA | - | - | - | - | - | 5,200.00 | - | - | - | 16,782.03 | 34,761.91 | 56,743.94 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 336 | MUNICIPIO JAYUYA | - | - | 26,719.53 | - | - | - | 26,719.53 | - | - | - | - | 53,439.06 |
| 331 | MUNICIPIO GURABO | - | - | - | - | - | - | - | - | - | - | 49,458.52 | 49,458.52 |
| 322 | MUNICIPIO COMERÍO | 4,719.28 | 4,719.28 | 0.00 | - | 4,719.28 | 5,119.28 | 4,719.28 | 4,719.28 | 5,219.28 | 5,219.28 | 5,219.28 | 44,373.53 |
| 349 | MUNICIPIO MOCA | - | - | - | - | - | - | 33,857.97 | - | - | - | - | 33,857.97 |
| 306 | MUNICIPIO AÑASCO | - | - | - | - | - | - | 11,014.25 | - | - | 17,514.14 | - | 28,528.39 |
| 310 | MUNICIPIO BARRANQUITAS | 2,511.52 | 2,311.52 | 2,420.80 | 2,420.80 | 2,841.33 | 2,720.80 | 2,419.12 | 2,419.12 | 2,419.12 | 2,419.12 | 2,419.80 | 27,323.05 |
| 343 | MUNICIPIO LOIZA | - | - | - | - | - | - | - | - | - | 19,933.91 | - | 19,933.91 |
| 351 | MUNICIPIO NAGUABO | - | - | - | - | - | - | - | - | 17,649.79 | - | - | 17,649.79 |
| 324 | MUNICIPIO CULEBRA | - | - | 14,545.03 | - | - | - | - | - | - | - | - | 14,545.03 |
| 340 | MUNICIPIO LARES | - | - | - | 0.20 | - | - | - | - | - | - | - | 0.20 |
| 338 | MUNICIPIO JUNCOS | - | - | - | - | - | - | - | - | - | - | - | - |
| 337 | MUNICIPIO JUANA DÍAZ | - | - | - | - | - | - | - | - | - | - | - | - |
| 371 | MUNICIPIO VEGA ALTA | - | - | - | - | - | - | - | - | - | - | - | - |
| 311 | MUNICIPIO BAYAMÓN | - | - | - | - | - | - | - | - | - | - | - | - |
| 303 | MUNICIPIO AGUADILLA | - | - | - | - | - | - | - | - | - | - | - | - |
| 316 | MUNICIPIO CATAÑO | - | - | - | - | - | - | - | - | - | - | - | - |
| 302 | MUNICIPIO AGUADA | - | - | - | - | - | - | - | - | - | - | - | - |
| 333 | MUNICIPIO HORMIGUEROS | - | - | - | - | - | - | - | - | - | - | - | - |
| 345 | MUNICIPIO DE MANATÍ | - | - | - | - | - | - | - | - | - | - | - | - |
| 309 | MUNICIPIO BARCELONETA | - | - | - | - | - | - | - | - | - | - | - | - |
| 358 | MUNICIPIO RINCÓN | - | - | - | - | - | - | - | - | - | - | - | - |
| 305 | MUNICIPIO AIBONITO | - | - | - | - | - | - | - | - | - | - | - | - |
| 353 | MUNICIPIO OROCOVIS | - | - | - | - | - | - | - | - | - | - | - | - |
| | | 7,518,246.11 | 7,490,451.59 | 8,373,417.16 | 9,226,275.97 | 9,591,648.41 | 10,810,262.40 | 10,198,755.65 | 10,234,896.18 | 10,368,646.08 | 10,722,888.01 | 11,794,845.80 | 106,330,333.36 |

| Central Goverment Individual Contributions Collections | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| as of 5/31/18 | | | | | | | | | | | |
| July | August | September | October | November | December | January | February | March | April | May | Total |
| 11,135,175.79 | 11,103,942.65 | 11,132,532.03 | 10,252,125.18 | 9,354,531.00 | 9,307,845.11 | 9,248,398.01 | 9,187,758.50 | 9,147,199.29 | 9,091,628.41 | 9,069,440.66 | **108,030,576.63** |

### Public Corporations & Municipalities Individual Contributions Collections
#### as of 05/31/18

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporations | | 9,690,152.58 | 14,135,730.68 | 6,267,238.71 | 8,820,637.74 | 9,270,944.20 | 8,596,558.38 | 8,594,750.26 | 8,946,558.09 | 8,892,457.33 | 8,122,115.67 | 7,637,368.60 | 98,974,512.24 |
| Municipalities | | 5,204,241.32 | 3,823,709.05 | 3,281,255.95 | 1,047,370.43 | 4,776,845.04 | 3,518,491.64 | 3,533,069.68 | 3,279,604.76 | 3,554,848.20 | 3,270,836.50 | 3,397,700.85 | 38,687,973.42 |
| | | 14,894,393.90 | 17,959,439.73 | 9,548,494.66 | 9,868,008.17 | 14,047,789.24 | 12,115,050.02 | 12,127,819.94 | 12,226,162.85 | 12,447,305.53 | 11,392,952.17 | 11,035,069.45 | 137,662,485.66 |

\* See Detail Below \*

### Public Corporations Individual Contributions Collections
#### as of 05/31/18

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149 | DEPT. DE SEGURIDAD Y PROTECCION PUBLICA | 4,078,362.08 | 7,839,740.11 | 267,966.52 | 3,980,486.43 | 3,968,249.58 | 3,365,163.22 | 3,359,159.63 | 3,366,203.73 | 3,346,910.53 | 3,279,452.84 | 3,274,529.37 | 40,126,224.04 |
| 163 | CORP. FOND. SEG. ESTADO | 1,416,908.65 | 1,444,643.26 | 1,429,764.99 | 1,332,170.07 | 1,219,988.51 | 1,209,806.27 | 1,202,251.52 | 1,193,783.53 | 1,185,091.19 | 1,183,178.44 | 1,181,181.10 | 13,998,767.53 |
| 201 | A.A.A. | 1,046,347.40 | 1,043,750.75 | 1,554,956.34 | 959,300.13 | 880,712.21 | 874,195.68 | 871,949.63 | 1,302,067.20 | 862,345.13 | 822,507.22 | 781,478.85 | 10,999,610.54 |
| 115 | ASEM | 482,202.53 | 620,459.24 | 472,509.07 | 497,642.58 | | 455,468.81 | 461,017.28 | 790,506.55 | 85,748.88 | 430,426.68 | | 4,295,981.62 |
| 208 | AUT. CARRETERAS | 362,828.61 | 457,711.97 | 455,368.06 | 195,454.26 | 304,863.22 | 293,271.74 | 288,497.14 | 277,056.53 | 270,938.79 | 400,225.30 | 266,496.96 | 3,572,712.58 |
| 203 | AUT. EDIFICIO PÚBLICOS | 344,693.62 | 341,495.14 | 339,781.69 | | 622,609.91 | 280,580.84 | 280,979.23 | 275,872.70 | 273,274.35 | 271,733.54 | 264,535.89 | 3,295,556.91 |
| 227 | CENTRO CARDIOVASCULAR | 230,851.86 | 154,489.21 | | 305,502.16 | 305,853.40 | 152,110.04 | 325,784.76 | | 243,600.82 | | 239,716.88 | 1,957,909.13 |
| 114 | OFICINA DEL CONTRALOR | 187,087.11 | 187,705.95 | 186,548.41 | 152,047.79 | 159,610.87 | 158,351.94 | 157,282.77 | 156,421.62 | 155,974.88 | 155,213.77 | 154,574.74 | 1,810,819.85 |
| 206 | AUT. PUERTOS | 164,181.83 | 151,196.13 | 152,864.74 | | 292,686.27 | 151,184.53 | 136,229.65 | 127,705.69 | 126,560.37 | 121,687.34 | 121,824.67 | 1,546,121.22 |
| 218 | AEELA | 133,639.15 | 130,138.18 | 129,644.12 | 128,928.76 | 128,047.38 | 127,275.48 | 108,370.08 | 108,159.32 | 107,402.23 | 107,495.66 | 108,161.33 | 1,317,301.69 |
| 417 | SALUD CORRECCIONAL | 130,939.96 | 130,613.23 | 130,573.39 | 130,506.18 | 117,873.26 | 107,926.57 | 108,190.78 | 105,443.78 | 104,680.13 | 103,376.46 | 103,204.04 | 1,273,327.78 |
| 214 | A.C.A.A. | 114,409.73 | 114,701.32 | 173,536.35 | 116,707.31 | 100,037.02 | 99,729.75 | 99,654.34 | 95,843.99 | 94,410.06 | 141,480.37 | 93,517.94 | 1,244,028.18 |
| 224 | CIA DE TURISMO | 124,484.24 | 124,036.87 | 123,384.61 | 123,698.94 | 104,514.01 | 103,408.22 | 104,223.29 | 101,617.26 | 99,245.40 | 98,198.16 | 96,890.34 | 1,203,701.34 |
| 279 | CENTRO RECAUDACIONES INGRESOS MUN. | 112,442.84 | 111,931.97 | 113,873.27 | 112,476.52 | 96,565.65 | 95,532.57 | 95,126.13 | 94,574.29 | 94,912.66 | 94,082.64 | 94,359.40 | 1,115,877.94 |
| 205 | A.M.A. | | | | | | | 1,308.12 | 2,320.13 | 998,919.68 | | 5,035.87 | 1,007,583.80 |
| 241 | ASD. AGROPECUARIO | | 170,591.18 | 86,351.99 | | 156,982.40 | 71,691.59 | 72,071.03 | 71,590.74 | 70,480.62 | 85,204.31 | 70,579.62 | 855,543.48 |
| 126 | JUNTA CALIDAD AMBIENTAL | 84,049.61 | 80,485.97 | 80,698.41 | 80,472.13 | 80,857.21 | 80,165.76 | | 141,674.96 | 70,602.50 | 69,480.14 | 69,476.10 | 837,962.79 |
| 219 | BANCO GUBERNAMENTAL | | 235,893.76 | | 116,075.64 | | 200,199.57 | 60,609.67 | 67,107.87 | | 64,826.39 | 29,141.50 | 773,854.40 |
| 222 | CIA. DE FOMENTO INDUSTRIAL | 86,342.53 | 83,314.81 | | 143,825.93 | 71,005.54 | | 140,169.19 | | 137,125.10 | | 70,286.67 | 732,069.77 |
| 502 | AUTORIDAD TRANSPORTE MARÍTIMO | 56,031.46 | 61,217.47 | | | | 135,797.18 | 106,334.40 | 106,348.78 | | 114,557.08 | 52,605.36 | 632,891.73 |
| 243 | INSTITUTO MEDICINA FORENSE | 64,107.42 | 63,456.99 | 64,426.63 | 64,142.17 | 52,573.51 | 52,578.51 | 51,849.17 | 50,387.16 | 50,030.82 | 50,159.82 | 49,930.57 | 613,642.77 |
| 237 | DEPTO DESARROLLO ECONÓMICO | 55,888.95 | 55,873.16 | 29,572.95 | | 48,686.83 | 123,438.01 | 48,388.80 | 46,778.81 | 48,378.88 | 48,966.04 | 49,287.65 | 555,260.08 |
| 296 | SISTEMA 911 | 47,686.78 | 51,374.06 | 52,462.58 | | 119,058.83 | 44,103.95 | 43,274.92 | 46,701.88 | 41,483.35 | 61,190.15 | 40,098.86 | 547,435.36 |
| 249 | CORPORACIÓN DIFUSIÓN PÚBLICA | 44,604.34 | 44,025.54 | 44,264.89 | 37,253.02 | 37,507.69 | 37,501.68 | 36,710.88 | 36,575.20 | 35,975.21 | 35,965.21 | 35,662.66 | 426,046.32 |
| 242 | OFICINA ÉTICA GUBERNAMENTAL | 41,932.55 | 41,784.53 | 41,805.00 | 41,480.40 | 29,366.40 | 34,562.62 | 34,769.18 | 34,142.13 | 33,970.28 | 33,557.88 | 33,503.18 | 400,874.15 |
| 207 | AUT. DE TIERRAS | 38,811.82 | 39,231.73 | 39,110.35 | 32,980.33 | 32,595.86 | 32,369.40 | 31,706.50 | 31,486.48 | 30,972.65 | 30,637.10 | 30,650.44 | 370,552.66 |
| 245 | BCO. DES. ECONÓMICO | 35,598.06 | 35,852.96 | 36,555.99 | 36,761.26 | 31,203.23 | 30,447.50 | 30,182.83 | 28,547.34 | 28,547.34 | 28,948.37 | 28,506.34 | 351,151.22 |
| 228 | C.O.S.S.E.C. | 35,806.08 | 35,511.86 | 35,501.48 | | 67,657.77 | 29,716.63 | | 58,071.86 | 28,863.21 | | 57,812.69 | 348,941.58 |
| 221 | CIA. COMERCIO Y EXPORTACIÓN | | 33,967.32 | 31,447.47 | | 61,696.36 | 29,316.77 | 58,541.91 | 29,026.17 | 28,950.08 | 29,203.05 | | 302,149.13 |
| 510 | AUT. ASESORÍA FINANCIERA Y AGENCIA FISCAL | | 46,231.42 | | 56,272.94 | | 21,172.59 | 50,080.87 | 26,246.33 | 27,403.70 | 26,494.30 | 35,896.53 | 289,798.68 |
| 211 | ADM. TERRENOS | 27,228.50 | 26,546.00 | 23,970.46 | 21,837.36 | 20,047.31 | 19,815.48 | 19,580.58 | 19,410.58 | 19,232.63 | 19,237.86 | 19,237.86 | 236,144.62 |
| 511 | AUT. FINANCIAMIENTO VIVIENDA (AFV) | | | | | | 933.39 | 66,406.59 | 1,133.40 | 43,602.01 | 81,975.39 | 41,999.34 | 235,450.12 |
| 292 | ADM. SEGUROS DE SALUD | 21,380.20 | 21,380.20 | 21,435.10 | 19,685.96 | 18,283.82 | 19,139.27 | 19,180.66 | 19,021.36 | 18,571.74 | 18,203.60 | 18,030.25 | 214,312.16 |
| 295 | CONSERVATORIO DE MÚSICA | 19,866.69 | 19,635.19 | 19,777.32 | 16,756.33 | 16,756.33 | 32,539.02 | | 16,180.01 | 16,564.54 | 16,646.20 | 16,566.76 | 191,288.39 |
| 123 | COMISIÓN SEGURIDAD EN EL TRÁNSITO | 11,800.97 | 11,535.74 | 11,638.16 | 11,638.16 | 10,271.01 | 10,289.32 | 10,289.32 | 21,074.78 | | 9,806.61 | 9,913.46 | 118,257.53 |
| 101 | SENADO DE PR | 13,728.00 | 13,807.80 | 14,487.40 | 14,237.40 | 13,812.40 | 24,586.60 | | 9,833.40 | 7,703.40 | 2,990.00 | 1,630.00 | 116,816.40 |
| 272 | ESCUELA ARTES PLÁSTICAS | 13,827.40 | 12,012.50 | 11,469.25 | 11,373.40 | 9,667.49 | 7,961.55 | 9,667.56 | 9,667.56 | 10,198.82 | 10,198.82 | 10,130.90 | 116,175.25 |
| 210 | AUT. DESP. SÓLIDOS | 10,460.10 | 10,460.10 | 10,517.40 | | 10,517.40 | 18,583.84 | 9,530.66 | 9,600.28 | 9,625.03 | 9,177.80 | 9,177.80 | 107,650.41 |
| 212 | CORP. CENTRO DE BELLAS ARTES | | 11,847.40 | 12,280.83 | 10,300.90 | 10,212.50 | 10,024.91 | 10,071.99 | 9,742.95 | 9,606.26 | 9,606.26 | 9,606.26 | 103,300.26 |
| 270 | CORPORACIÓN DE SEGUROS AGRÍCOLAS | 10,461.40 | 10,484.31 | 10,585.50 | 10,585.50 | 8,997.66 | | 17,286.40 | 8,260.20 | 8,260.20 | 8,260.20 | 8,260.20 | 101,441.57 |
| 103 | CÁMARA DE PR | | 10,928.10 | 18,747.50 | | 16,999.20 | | 15,696.98 | 6,975.16 | 6,775.16 | 6,673.16 | 6,571.16 | 89,366.42 |
| 299 | CORP. PROYECTO ENLACE CAÑO MARTIN PEÑA | 7,667.61 | 6,441.77 | 6,629.32 | 11,017.69 | 7,335.92 | 7,391.32 | 7,409.70 | 7,409.76 | 7,340.53 | 10,601.42 | 7,419.95 | 86,664.99 |
| 217 | ARTES MUSICALES | 9,406.14 | 9,130.32 | 8,727.64 | 7,971.25 | 7,324.96 | 7,324.96 | 7,197.46 | 7,069.96 | 6,531.62 | 6,829.12 | 6,829.12 | 84,342.55 |
| 293 | CONSEJO EDUCACIÓN SUPERIOR | | 8,968.80 | 8,974.80 | 8,701.30 | 8,701.30 | 8,701.30 | 16,062.29 | 7,807.76 | | 7,807.76 | 7,369.76 | 83,095.07 |
| 250 | PANEL FISCAL INDEPENDIENTE | 7,613.00 | 7,804.62 | 7,848.00 | | 13,669.45 | 6,776.60 | 6,517.78 | 7,166.96 | 7,166.96 | | 7,000.49 | 78,730.82 |
| 512 | AUT. FINANCIAMIENTO INFRAESTRUCTURA( AFI) | | | | 19,541.92 | | 15,354.59 | 8,403.18 | 8,403.18 | | | | 51,703.27 |
| 509 | AUTORIDAD TRANSPORTE INTEGRADO | | | | | | | | | 33,741.70 | 2,403.32 | 2,269.14 | 38,414.16 |
| 264 | OFICINA SERVICIOS LEGISLATIVOS | 6,468.10 | 12,761.20 | | 6,293.10 | 2,818.97 | 2,245.35 | 1,664.88 | 1,460.02 | 1,460.02 | 1,460.02 | 1,460.02 | 38,091.68 |
| 379 | PONCE MUELLE | 4,808.37 | 2,980.76 | 4,087.55 | | 3,523.80 | | | | | | 11,975.68 | 27,376.16 |
| 265 | SUPERINTENDENCIA DEL CAPITOLIO | 1,622.60 | 1,546.35 | 1,470.10 | 1,470.10 | 1,470.10 | 1,470.10 | 1,470.10 | 1,470.10 | 1,470.10 | 1,367.60 | 1,215.10 | 16,042.35 |
| 235 | A.C.D. CULEBRA | 1,951.20 | 4,014.55 | | 3,468.50 | | 760.67 | 1,521.34 | 760.67 | | 1,289.80 | 548.17 | 14,314.90 |

21

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | FID.INST GUARDIA NACIONAL | 1,236.57 | 1,236.57 | 1,236.57 | - | 2,473.14 | 1,236.57 | 1,236.57 | 1,025.45 | 1,025.45 | 1,025.45 | 1,025.45 | 12,757.79 |
| 506 | METROPISTAS | 386.52 | 386.51 | 386.51 | 386.52 | 386.52 | 436.52 | 446.52 | 386.52 | 386.52 | 744.26 | 390.38 | 4,723.30 |
| 236 | SERV. EXT. AGRÍCOLA | - | 395.80 | - | 1,187.40 | 395.80 | 395.80 | 395.80 | 395.80 | 395.80 | 395.80 | 395.80 | 4,353.80 |
| - | DEPARTAMENTO DE JUSTICIA | - | - | - | - | - | - | - | - | - | - | - | - |
| - | COM. ESTATAL ELECCIONES (RECAUDACIONES) | - | - | - | - | - | - | - | - | - | - | - | - |
| 298 | UPR-PONCE | - | - | - | - | - | - | - | - | - | - | - | - |
| | | 9,690,152.58 | 14,135,730.68 | 6,267,238.71 | 8,820,637.74 | 9,270,944.20 | 8,596,558.38 | 8,594,750.26 | 8,946,558.09 | 8,892,457.33 | 8,122,115.67 | 7,637,368.60 | 98,974,512.24 |

## Municipalities Individual Contributions Collections
as of 5/31/18

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 363 | MUNICIPIO SAN JUAN | 1,091,658.69 | 1,077,929.10 | 1,068,764.14 | - | 1,811,723.32 | 892,110.92 | 896,296.94 | 874,972.47 | 877,464.39 | 868,224.80 | 859,901.16 | 10,319,045.93 |
| 330 | MUNICIPIO GUAYNABO | 265,419.19 | 262,593.46 | - | - | 765,746.74 | 216,445.14 | 214,659.30 | 214,861.58 | 215,494.14 | 211,719.86 | 211,828.65 | 2,578,768.06 |
| 315 | MUNICIPIO CAROLINA | 207,914.95 | 206,363.76 | 210,913.49 | 203,658.20 | 204,688.79 | 203,200.34 | 202,735.14 | 200,415.16 | 204,437.78 | 174,557.04 | 173,910.70 | 2,192,795.35 |
| 313 | MUNICIPIO CAGUAS | 186,548.57 | 186,799.35 | 186,520.43 | - | - | - | 185,337.34 | 360,144.90 | 320,515.41 | 316,200.54 | 156,631.35 | 1,898,697.89 |
| 356 | MUNICIPIO PONCE | 446,493.09 | 46,992.10 | - | 81,228.95 | 9,614.90 | 344,722.03 | 125,309.32 | - | 102,844.52 | 29,860.68 | 77,612.21 | 1,264,677.80 |
| 316 | MUNICIPIO CATAÑO | 164,207.68 | 81,748.11 | 81,692.36 | - | 163,550.96 | 162,504.40 | 68,101.54 | - | 134,897.23 | 67,334.09 | 67,313.73 | 991,350.10 |
| 334 | MUNICIPIO HUMACAO | - | 173,944.61 | 86,745.12 | - | - | - | 323,506.52 | 73,624.13 | 84,731.80 | 72,263.67 | 77,573.23 | 892,389.08 |
| 311 | MUNICIPIO BAYAMÓN | 81,271.19 | 80,704.59 | 81,086.90 | 81,155.20 | 81,265.50 | 80,687.82 | 80,339.84 | 79,505.84 | 71,712.81 | 71,490.84 | 71,475.62 | 860,696.15 |
| 303 | MUNICIPIO AGUADILLA | 80,874.72 | 73,265.06 | 72,074.47 | - | 159,582.25 | 58,566.71 | 58,099.97 | 57,802.97 | 57,330.29 | 62,556.27 | 41,094.48 | 721,247.19 |
| 345 | MUNICIPIO DE MANATÍ | 145,184.32 | 63,425.24 | 62,606.62 | - | 62,396.46 | 52,977.83 | 52,247.69 | 52,074.20 | 102,245.15 | 50,725.77 | 50,135.34 | 694,018.62 |
| 309 | MUNICIPIO BARCELONETA | 66,254.72 | 64,762.17 | 65,206.84 | 60,455.04 | 54,990.85 | 54,734.65 | 54,638.41 | 54,094.39 | 54,391.85 | 54,305.31 | 53,128.82 | 636,963.05 |
| 332 | MUNICIPIO HATILLO | 57,280.67 | 59,476.89 | 58,496.27 | - | 108,036.80 | 49,611.29 | 49,360.76 | 49,168.44 | 49,405.25 | 48,846.87 | 48,508.74 | 578,191.98 |
| 320 | MUNICIPIO CIDRA | 57,912.79 | 57,999.22 | 57,609.69 | - | 106,891.01 | 48,565.20 | 48,791.93 | 47,911.81 | 47,927.98 | 47,005.66 | 47,178.12 | 567,793.41 |
| 325 | MUNICIPIO DORADO | 53,314.84 | 53,189.21 | 52,643.66 | 49,149.92 | 44,022.18 | - | - | 89,407.36 | - | 132,555.90 | 43,665.33 | 517,948.40 |
| 369 | MUNICIPIO TRUJILLO ALTO | 53,187.30 | 52,899.88 | 52,540.10 | 48,601.48 | - | 88,264.33 | 44,162.59 | 44,016.13 | 43,745.08 | 43,018.34 | 42,753.34 | 513,188.57 |
| 348 | MUNICIPIO MAYAGUEZ | 54,725.68 | 49,733.26 | 48,639.30 | 49,251.58 | 42,237.17 | 41,582.07 | 42,600.24 | 39,527.78 | 40,500.54 | 39,743.09 | 39,836.33 | 488,377.04 |
| 328 | MUNICIPIO GUAYAMA | 52,743.88 | 51,481.20 | 51,609.06 | - | 43,314.35 | 43,708.26 | - | 43,112.86 | - | 85,258.27 | 84,275.51 | 455,503.39 |
| 378 | MUNICIPIO CANÓVANAS | 95,097.59 | 47,179.25 | - | - | - | - | 118,180.17 | - | 77,382.46 | 39,402.38 | 38,079.22 | 415,321.07 |
| 312 | MUNICIPIO CABO ROJO | 64,905.19 | 42,469.60 | 43,611.74 | - | - | - | - | - | - | - | 231,801.33 | 382,787.86 |
| 302 | MUNICIPIO AGUADA | 42,124.15 | 42,223.06 | 42,293.74 | - | 74,817.83 | 35,724.62 | 35,593.43 | - | 35,279.31 | 35,028.37 | 34,744.51 | 377,829.02 |
| 362 | MUNICIPIO SAN GERMAN | 38,002.59 | 36,997.84 | 35,885.50 | 37,770.99 | 30,304.96 | 31,492.19 | 32,001.02 | 29,831.52 | 30,828.75 | 30,946.70 | 30,420.67 | 364,482.73 |
| 349 | MUNICIPIO MOCA | 40,533.47 | 40,616.45 | 40,716.14 | - | - | 37,236.24 | 34,308.51 | - | 68,003.05 | 33,694.16 | 67,590.29 | 362,698.31 |
| 372 | MUNICIPIO VEGA BAJA | 47,436.61 | 33,600.95 | 34,016.49 | 34,010.17 | 28,742.26 | 28,757.32 | 28,695.57 | 28,573.38 | 28,210.22 | 27,989.35 | 27,667.63 | 347,699.95 |
| 361 | MUNICIPIO SALINAS | 27,543.92 | 24,337.96 | 23,827.04 | - | 23,583.26 | 47,501.04 | 47,680.18 | 20,045.22 | 19,759.80 | 19,563.34 | 38,822.68 | 292,664.44 |
| 339 | MUNICIPIO LAJAS | 28,719.10 | 28,649.54 | - | 24,328.93 | 28,604.04 | - | 62,074.97 | 48,219.71 | 24,076.15 | 23,928.36 | 23,715.88 | 292,316.68 |
| 375 | MUNICIPIO YABUCOA | 53,621.05 | 25,549.43 | 25,148.29 | - | 25,549.43 | 25,549.43 | - | 46,068.54 | - | - | 85,046.25 | 286,532.42 |
| 371 | MUNICIPIO VEGA ALTA | 29,690.95 | 29,281.23 | 29,099.17 | 26,647.04 | 24,265.66 | 23,883.94 | 24,266.27 | 23,625.62 | 23,339.88 | 23,809.46 | 23,423.31 | 281,332.53 |
| 367 | MUNICIPIO TOA ALTA | 26,927.61 | 26,758.49 | 26,895.96 | - | - | - | - | 51,233.07 | 98,335.91 | 23,888.54 | 24,302.43 | 278,342.01 |
| 333 | MUNICIPIO HORMIGUEROS | 27,367.36 | 26,721.46 | 26,721.46 | - | 53,418.82 | 26,624.76 | 26,624.76 | 22,748.08 | 22,755.98 | 22,698.35 | 22,652.92 | 278,333.95 |
| 350 | MUNICIPIO MOROVIS | - | - | - | - | 38,935.37 | 2,029.01 | - | 146,013.13 | 69,038.12 | 19,006.72 | - | 275,022.35 |
| 331 | MUNICIPIO GURABO | 26,155.07 | 27,908.10 | 28,123.30 | 26,085.49 | 23,753.32 | 23,822.22 | 23,529.09 | 23,146.15 | 23,182.32 | 23,411.39 | 23,143.12 | 272,259.57 |
| 342 | MUNICIPIO LAS PIEDRAS | 27,855.37 | 28,009.88 | 28,201.82 | - | 52,047.56 | 23,118.17 | 22,888.40 | 22,577.38 | 22,203.57 | 22,543.52 | 22,587.62 | 272,033.29 |
| 335 | MUNICIPIO ISABELA | 27,345.42 | 26,666.61 | 26,852.01 | 24,870.80 | 22,714.40 | 23,181.92 | 23,305.60 | 23,141.14 | 23,264.87 | 22,967.28 | 22,972.00 | 267,282.05 |
| 352 | MUNICIPIO NARANJITO | 27,126.83 | 27,218.45 | 27,110.49 | 26,732.86 | 22,589.57 | 22,549.59 | 22,522.20 | 22,204.70 | 22,362.13 | 22,344.49 | 22,361.83 | 265,123.14 |
| 377 | MUNICIPIO FLORIDA | 45,376.43 | - | 45,201.86 | - | 22,510.74 | - | 60,680.77 | - | 69,272.49 | - | 16,870.11 | 259,912.40 |
| 317 | MUNICIPIO CAYEY | 26,780.53 | 26,799.50 | 26,585.90 | 24,472.28 | 22,403.21 | 22,430.60 | 22,058.97 | 21,723.66 | 21,782.27 | 21,943.63 | 22,389.50 | 259,370.05 |
| 368 | MUNICIPIO TOA BAJA | 195,672.76 | - | - | - | - | 57,842.00 | - | - | - | 4,835.65 | - | 258,350.41 |
| 338 | MUNICIPIO JUNCOS | 24,880.12 | 24,971.66 | 25,199.64 | 25,205.80 | 25,198.56 | - | 45,866.92 | - | 41,627.05 | 20,626.84 | 20,621.14 | 254,197.73 |
| 326 | MUNICIPIO FAJARDO | 26,288.08 | 26,020.25 | 25,729.88 | - | 45,711.95 | 21,465.28 | 21,234.72 | 20,952.58 | 21,088.49 | 21,352.38 | 21,526.94 | 251,370.55 |
| 370 | MUNICIPIO UTUADO | 30,117.27 | 24,775.44 | 24,760.28 | - | 20,815.98 | 24,775.44 | 20,328.40 | 20,115.70 | 44,623.32 | 19,669.76 | 20,538.25 | 250,519.84 |
| 340 | MUNICIPIO LARES | 25,636.04 | 25,267.87 | 24,781.94 | 22,788.79 | 20,924.82 | 20,709.46 | 20,804.88 | 20,949.03 | 20,848.75 | 20,729.09 | 20,669.75 | 244,110.42 |
| 343 | MUNICIPIO LOIZA | 49,511.53 | 24,275.74 | - | 23,939.14 | 24,194.48 | 40,326.32 | 20,293.12 | - | 20,384.13 | 19,938.87 | 19,820.17 | 242,683.50 |
| 355 | MUNICIPIO PEÑUELAS | - | 27,871.82 | 27,954.70 | 27,252.59 | 22,916.83 | 22,848.66 | 22,614.23 | 22,382.52 | 22,521.38 | 22,611.99 | 22,436.23 | 241,410.95 |
| 337 | MUNICIPIO JUANA DÍAZ | - | 56,478.61 | 21,707.90 | 19,891.19 | 19,650.10 | 19,272.72 | 22,587.37 | 22,230.42 | 17,755.03 | 21,453.05 | 17,647.66 | 238,674.05 |
| 358 | MUNICIPIO RINCÓN | 23,844.76 | 23,740.79 | 23,948.80 | - | 44,225.54 | 20,190.55 | 20,055.30 | 20,016.94 | 20,155.56 | 20,035.60 | 19,937.27 | 236,321.11 |
| 305 | MUNICIPIO AIBONITO | 22,933.35 | 23,040.63 | 22,781.72 | - | 22,823.88 | 47,539.25 | 19,287.74 | 18,918.55 | 18,742.06 | 18,627.87 | 18,683.56 | 233,378.61 |
| 314 | MUNICIPIO CAMUY | 23,604.11 | 23,621.45 | 23,533.45 | 23,537.49 | - | 39,827.26 | - | 39,130.50 | 19,496.06 | 19,182.48 | 19,090.34 | 231,023.14 |
| 351 | MUNICIPIO NAGUABO | 23,205.04 | 22,112.49 | 22,095.14 | 21,901.94 | 43,906.24 | 21,562.84 | - | 20,197.97 | 18,218.85 | 18,230.81 | 18,144.41 | 229,575.73 |
| 321 | MUNICIPIO COAMO | 23,810.28 | 23,633.82 | 23,246.49 | - | 22,939.51 | 39,251.76 | 19,167.93 | 18,310.58 | 18,162.72 | 17,579.90 | 17,409.19 | 223,512.18 |
| 357 | MUNICIPIO QUEBRADILLAS | 20,682.34 | 20,766.30 | 20,650.44 | - | 41,268.71 | 20,471.40 | 20,258.05 | 20,102.86 | 17,266.12 | 17,254.25 | 17,000.51 | 215,741.88 |
| 323 | MUNICIPIO COROZAL | 20,492.99 | 20,795.74 | 20,943.22 | 21,204.52 | 18,190.54 | 18,282.71 | 18,512.50 | 17,941.24 | 17,555.66 | 17,899.33 | 17,701.02 | 209,519.47 |
| 365 | MUNICIPIO SAN SEBASTIAN | 20,379.74 | 20,825.85 | 20,403.44 | - | 40,806.88 | 19,928.42 | 17,050.06 | 17,130.01 | 17,077.32 | 17,203.64 | 17,240.09 | 208,045.45 |
| 310 | MUNICIPIO BARRANQUITAS | - | 19,917.36 | 20,312.40 | 20,312.40 | 17,210.93 | 17,024.00 | 17,147.81 | 16,988.01 | 16,791.04 | 16,450.38 | 16,459.87 | 178,614.80 |
| 360 | MUNICIPIO SABANA GRANDE | - | - | - | - | - | 63,924.51 | - | 71,822.77 | - | - | 35,685.57 | 171,432.85 |
| 307 | MUNICIPIO ARECIBO | 164,521.60 | - | - | - | - | - | - | - | - | - | - | 164,521.60 |
| 344 | MUNICIPIO LUQUILLO | - | 17,959.53 | 16,275.28 | 14,997.13 | 13,860.29 | 13,673.86 | 29,636.85 | 13,345.52 | 13,411.42 | 13,538.56 | 12,347.76 | 159,046.20 |
| 376 | MUNICIPIO YAUCO | 81,117.37 | - | - | - | - | 39,048.04 | 38,825.12 | - | - | - | - | 158,990.53 |
| 308 | MUNICIPIO ARROYO | 50,342.41 | 23,542.10 | - | - | - | - | - | - | - | 38,934.66 | 38,351.10 | 151,170.27 |
| 354 | MUNICIPIO PATILLAS | 65,334.59 | 346.32 | - | - | - | 84,522.13 | - | - | - | - | - | 150,203.04 |
| 322 | MUNICIPIO COMERÍO | - | 15,846.20 | 15,846.20 | 14,657.81 | 13,469.42 | 13,469.42 | 13,469.42 | 13,469.42 | 13,469.42 | 13,187.72 | 12,943.25 | 139,828.28 |
| 304 | MUNICIPIO AGUAS BUENAS | 18,554.51 | 12,674.59 | 12,499.33 | 13,262.70 | 13,039.27 | 10,887.12 | 16,139.53 | 10,645.30 | 10,466.46 | 10,564.58 | 10,362.61 | 139,096.00 |
| 341 | MUNICIPIO LAS MARIAS | 15,439.44 | 15,436.03 | 15,305.72 | - | - | - | 40,461.30 | 12,452.50 | - | 36,833.87 | - | 135,928.86 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306 | MUNICIPIO AÑASCO | 14,926.90 | 13,195.10 | 13,225.52 | - | 13,140.51 | 13,049.87 | 23,892.54 | - | 10,982.73 | 11,050.16 | 11,137.45 | 124,600.78 |
| 353 | MUNICIPIO OROCOVIS | 12,361.80 | 10,879.60 | 10,879.60 | - | - | 30,279.55 | 9,587.16 | 9,587.16 | 9,520.36 | 9,587.16 | 19,141.83 | 121,824.22 |
| 359 | MUNICIPIO RÍO GRANDE | 80,843.78 | - | - | - | - | 39,825.04 | - | - | - | - | - | 120,668.82 |
| 364 | MUNICIPIO SAN LORENZO | 64,738.36 | 22,988.12 | 19,739.70 | - | - | - | - | - | - | - | - | 107,466.18 |
| 324 | MUNICIPIO CULEBRA | 10,060.62 | 10,146.59 | - | - | 29,725.81 | 8,707.50 | 8,219.73 | 8,148.57 | 8,199.75 | 8,067.64 | 8,013.20 | 99,289.41 |
| 366 | MUNICIPIO SANTA ISABEL | 12,381.45 | 13,778.00 | 13,881.60 | - | - | - | - | - | 34,305.52 | 11,101.56 | 11,101.56 | 96,549.69 |
| 336 | MUNICIPIO JAYUYA | - | 9,834.30 | 9,706.50 | - | 19,372.70 | 9,743.30 | 9,904.19 | 8,378.63 | 8,311.51 | 8,359.73 | 8,256.16 | 91,867.22 |
| 347 | MUNICIPIO MAUNABO | 39,920.60 | - | - | - | 20,669.76 | - | - | 19,471.93 | - | - | - | 80,062.29 |
| 319 | MUNICIPIO CIALES | 39,076.36 | 19,678.96 | 19,705.63 | - | - | - | - | - | - | - | - | 78,460.95 |
| 301 | MUNICIPIO ADJUNTAS | 9,923.17 | 9,686.40 | 7,432.23 | - | 14,610.13 | 7,184.78 | 7,126.47 | 7,123.93 | 7,145.99 | 7,095.93 | - | 77,329.03 |
| 318 | MUNICIPIO CEIBA | 50,311.24 | - | - | - | 25,540.70 | - | - | - | - | - | - | 75,851.94 |
| 373 | MUNICIPIO VIEQUES | 71,469.27 | - | - | - | - | - | - | - | - | - | - | 71,469.27 |
| 374 | MUNICIPIO VILLALBA | 43,302.48 | - | - | - | - | 21,276.41 | - | - | - | - | - | 64,578.89 |
| 329 | MUNICIPIO GUAYANILLA | - | 20,870.82 | 20,870.82 | - | 19,930.77 | - | - | - | - | - | - | 61,672.41 |
| 327 | MUNICIPIO GUÁNICA | 39,619.87 | 14,265.56 | - | - | - | - | - | - | - | - | - | 53,885.43 |
| 346 | MUNICIPIO MARICAO | 21,335.57 | - | 10,399.02 | - | 10,399.02 | - | - | - | - | - | - | 42,133.61 |
| | | 5,204,241.32 | 3,823,709.05 | 3,281,255.95 | 1,047,370.43 | 4,776,845.04 | 3,518,491.64 | 3,533,069.68 | 3,279,604.76 | 3,554,848.20 | 3,270,836.50 | 3,397,700.85 | 38,687,973.42 |

**Public Corporations & Municipalities PayGo Collections**
as of 05/31/18

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Corporations | 27,644,454.99 | 25,783,082.97 | 17,040,031.75 | 16,084,751.43 | 17,034,396.34 | 16,028,512.09 | 14,721,577.41 | 13,919,092.25 | 13,503,696.10 | 13,418,585.58 | 4,496,218.22 | 179,674,399.12 |
| | Municipalities | 6,982,624.29 | 6,263,430.76 | 5,344,242.98 | 4,408,058.28 | 4,116,188.45 | 4,571,356.41 | 3,552,623.78 | 3,405,586.90 | 3,294,140.30 | 3,061,334.74 | 2,009,410.40 | 47,008,997.29 |
| | | 34,627,079.28 | 32,046,513.73 | 22,384,274.73 | 20,492,809.71 | 21,150,584.79 | 20,599,868.50 | 18,274,201.19 | 17,324,679.15 | 16,797,836.40 | 16,479,920.32 | 6,505,628.62 | 226,683,396.41 |

\* See Detail Below \*

**Public Corporations PayGo Collections**
as of 05/31/18

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | CORP. FOND. SEG. ESTADO | 7,225,354.18 | 6,936,738.45 | 6,913,758.92 | 6,827,530.21 | 6,911,462.46 | 8,040,357.20 | 7,619,875.93 | 7,661,085.76 | 7,638,122.58 | 7,638,729.89 | | 73,413,015.58 |
| 208 | AUT. CARRETERAS | 2,920,189.12 | 2,764,039.12 | 2,764,039.12 | 2,764,039.12 | 2,764,039.12 | 3,071,339.12 | 2,764,039.12 | 2,764,039.12 | 2,764,039.12 | 2,764,039.12 | 2,764,039.12 | 30,867,880.33 |
| 201 | A.A.A. | 7,915,770.06 | 7,480,969.99 | - | - | - | - | - | - | - | - | - | 15,396,740.05 |
| 214 | A.C.A.A. | 1,085,993.57 | 1,042,393.57 | 1,042,393.57 | 1,042,393.57 | 1,042,393.57 | 1,128,593.57 | 1,042,393.57 | 1,042,393.57 | 1,042,393.57 | 1,042,393.57 | 1,042,393.57 | 11,596,129.28 |
| 115 | ASEM | 2,101,154.01 | 1,963,754.01 | 1,712,563.42 | 1,712,563.42 | 1,712,563.42 | - | - | - | - | - | - | 9,202,598.28 |
| 218 | AEELA | 716,464.24 | 682,764.24 | 682,764.24 | 682,764.24 | 682,764.16 | 748,764.16 | 682,764.16 | 682,764.16 | 682,764.16 | 682,764.64 | - | 6,927,342.40 |
| 222 | CIA. DE FOMENTO INDUSTRIAL | 1,326,141.83 | 1,267,541.83 | 1,267,541.83 | 1,267,541.83 | 1,230,862.55 | - | - | - | - | - | - | 6,359,629.87 |
| 241 | ASD. AGROPECUARIO | 980,162.95 | 902,462.95 | 902,462.95 | | 902,462.95 | 1,054,962.95 | 902,462.95 | - | - | - | - | 5,644,977.71 |
| 224 | CIA DE TURISMO | 481,747.42 | 456,997.42 | 456,997.42 | 456,997.42 | 456,997.42 | 505,497.42 | 456,997.42 | 456,997.42 | 456,997.42 | 456,997.42 | 456,997.42 | 5,100,221.64 |
| 236 | SERV. EXT. AGRÍCOLA | 441,576.87 | 419,926.87 | 419,926.87 | 419,926.87 | 419,926.87 | 462,226.87 | 419,926.87 | 419,926.87 | 419,926.87 | 419,926.87 | - | 4,263,218.70 |
| 279 | CENTRO RECAUDACIONES INGRESOS MUN. | 445,021.24 | 419,321.24 | 419,321.24 | 419,321.24 | 419,321.24 | 470,121.24 | 419,321.24 | 419,321.24 | - | - | - | 3,431,069.92 |
| 206 | AUT. PUERTOS | 500,000.00 | 500,000.00 | - | - | - | - | - | - | - | - | - | 1,000,000.00 |
| 245 | BCO. DES. ECONÓMICO | 90,325.36 | 86,114.14 | 86,225.36 | 86,225.36 | 86,225.36 | 94,425.36 | 86,225.36 | 86,225.36 | 86,225.36 | 86,225.36 | 86,225.36 | 960,667.74 |
| 227 | CENTRO CARDIOVASCULAR | 102,875.65 | 96,942.65 | 96,942.65 | 96,942.65 | 96,942.65 | 108,742.65 | | 96,942.65 | 96,942.65 | - | - | 793,274.20 |
| 502 | AUTORIDAD TRANSPORTE MARÍTIMO | 50,404.49 | 48,104.49 | 48,104.49 | 48,104.49 | 48,104.49 | 52,704.49 | 48,104.49 | 48,104.49 | 48,104.49 | 48,104.49 | 48,104.49 | 536,049.40 |
| 207 | AUT. DE TIERRAS | 267,904.43 | 250,954.43 | - | - | - | - | - | - | - | - | - | 518,858.86 |
| 242 | OFICINA ÉTICA GUBERNAMENTAL | 41,048.16 | 39,248.16 | 39,248.16 | 39,248.16 | 39,248.16 | 42,848.16 | 39,248.16 | 39,248.16 | 39,248.16 | 39,248.16 | 39,248.16 | 437,129.77 |
| 243 | INSTITUTO MEDICINA FORENSE | 132,438.89 | 126,638.89 | - | - | - | 17,672.22 | 17,672.22 | 17,672.22 | 17,672.22 | 17,672.22 | 17,672.22 | 365,111.10 |
| 212 | CORP. CENTRO DE BELLAS ARTES | 29,670.80 | 28,470.80 | 28,470.80 | 28,470.80 | 28,470.80 | 30,870.80 | 28,470.80 | 28,470.80 | 28,470.80 | 28,470.80 | - | 288,308.00 |
| 295 | CONSERVATORIO DE MÚSICA | 49,236.05 | 46,436.05 | | 25,702.71 | 25,702.71 | 25,702.71 | 25,702.71 | 25,702.71 | 25,702.71 | 25,702.71 | - | 275,591.07 |
| 103 | CÁMARA DE PR | 26,999.90 | 26,999.90 | 26,999.90 | 26,999.90 | 26,999.90 | 26,999.90 | 26,999.90 | 26,999.90 | 26,999.90 | 26,999.90 | - | 269,998.99 |
| 101 | SENADO DE PR | 22,981.81 | 22,981.81 | 22,981.81 | 22,981.81 | 22,981.81 | 22,981.81 | 22,981.81 | 22,981.81 | 22,981.81 | 22,981.81 | - | 229,818.10 |
| 228 | C.O.S.S.E.C. | 22,338.25 | 22,338.25 | 22,338.25 | 22,338.25 | 22,338.25 | 23,538.25 | 22,338.25 | 22,338.25 | 22,338.25 | 22,338.25 | - | 225,182.50 |
| 221 | CIA. COMERCIO Y EXPORTACIÓN | 210,201.34 | - | - | - | - | - | - | - | - | - | - | 210,201.34 |
| 123 | COMISIÓN SEGURIDAD EN EL TRÁNSITO | 19,631.54 | 18,631.54 | 18,634.51 | 18,634.51 | 18,631.54 | 20,631.54 | 18,520.76 | 18,520.07 | 18,520.07 | 18,620.07 | 18,520.07 | 207,496.22 |
| 211 | ADM. TERRENOS | 191,658.35 | | | | | | | | | | | 191,658.35 |
| 296 | SISTEMA 911 | 15,664.88 | 15,264.88 | 15,264.88 | 15,264.88 | 15,264.88 | 16,064.88 | 15,264.88 | 15,264.88 | 15,264.88 | 15,264.88 | - | 153,848.80 |
| 379 | PONCE MUELLE | 24,020.17 | 21,720.17 | 13,579.73 | 21,720.17 | 21,720.17 | 21,720.17 | 21,720.17 | - | - | - | - | 146,200.75 |
| 217 | ARTES MUSICALES | 39,912.61 | 31,632.37 | - | - | - | - | - | - | 26,888.27 | 38,012.61 | - | 136,445.86 |
| 272 | ESCUELA ARTES PLÁSTICAS | 17,553.81 | 16,453.81 | 16,453.81 | 18,653.81 | 14,879.05 | 16,453.81 | 16,453.81 | - | - | - | - | 116,901.91 |
| 264 | OFICINA SERVICIOS LEGISLATIVOS | 10,105.50 | 10,105.50 | 10,105.50 | 10,105.50 | 10,105.50 | 10,105.50 | 10,105.50 | 10,105.50 | 10,105.50 | 10,105.50 | 10,105.50 | 111,160.51 |
| 270 | CORPORACIÓN DE SEGUROS AGRÍCOLAS | 9,605.49 | 9,205.49 | 9,205.49 | 9,205.49 | 9,205.49 | 10,005.49 | 9,205.49 | 9,205.49 | 9,205.49 | 9,205.49 | 9,205.49 | 102,460.37 |
| 249 | CORPORACIÓN DIFUSIÓN PÚBLICA | 100,372.08 | - | - | - | - | - | - | - | - | - | - | 100,372.08 |
| 292 | ADM. SEGUROS DE SALUD | 23,773.12 | 22,673.12 | - | - | - | - | - | - | - | - | - | 46,446.24 |
| 271 | FID.INST GUARDIA NACIONAL | 3,906.82 | 3,706.82 | 3,706.82 | - | 3,706.82 | 4,106.82 | 3,706.82 | 3,706.82 | 3,706.82 | 3,706.82 | 3,706.82 | 37,668.20 |
| 235 | A.C.D. CULEBRA | 1,650.00 | 1,550.00 | - | 1,075.00 | 1,075.00 | 1,075.00 | 1,075.00 | 1,075.00 | 1,075.00 | 1,075.00 | - | 10,725.00 |
| 203 | AUT. EDIFICIO PÚBLICOS | - | - | - | - | - | - | - | - | - | - | - | - |
| 205 | A.M.A. | - | - | - | - | - | - | - | - | - | - | - | - |
| 126 | JUNTA CALIDAD AMBIENTAL | - | - | - | - | - | - | - | - | - | - | - | - |
| 114 | OFICINA DEL CONTRALOR | - | - | - | - | - | - | - | - | - | - | - | - |
| 149 | DEPT. DE SEGURIDAD Y PROTECCION PUBLICA | - | - | - | - | - | - | - | - | - | - | - | - |
| 210 | AUT. DESP. SÓLIDOS | - | - | - | - | - | - | - | - | - | - | - | - |
| 219 | BANCO GUBERNAMENTAL | - | - | - | - | - | - | - | - | - | - | - | - |
| 237 | DEPTO DESARROLLO ECONÓMICO | - | - | - | - | - | - | - | - | - | - | - | - |
| 250 | PANEL FISCAL INDEPENDIENTE | - | - | - | - | - | - | - | - | - | - | - | - |
| 265 | SUPERINTENDENCIA DEL CAPITOLIO | - | - | - | - | - | - | - | - | - | - | - | - |
| 293 | CONSEJO EDUCACIÓN SUPERIOR | - | - | - | - | - | - | - | - | - | - | - | - |
| 299 | CORP. PROYECTO ENLACE CAÑO MARTIN PEÑA | - | - | - | - | - | - | - | - | - | - | - | - |
| 417 | SALUD CORRECCIONAL | - | - | - | - | - | - | - | - | - | - | - | - |
| 506 | METROPISTAS | - | - | - | - | - | - | - | - | - | - | - | - |
| 509 | AUTORIDAD TRANSPORTE INTEGRADO | - | - | - | - | - | - | - | - | - | - | - | - |
| 510 | AUT. ASESORÍA FINANCIERA Y AGENCIA FISCAL | - | - | - | - | - | - | - | - | - | - | - | - |

| 511 | AUT. FINANCIAMIENTO VIVIENDA (AFV) | - | - | - | - | - | - | - | - | - | - | - | - |
| 512 | AUT. FINANCIAMIENTO INFRAESTRUCTURA( AFI) | - | - | - | - | - | - | - | - | - | - | - | - |
| 298 | UPR-PONCE | | | | | | | | | | | | |
| | | 27,644,454.99 | 25,783,082.97 | 17,040,031.75 | 16,084,751.43 | 17,034,396.34 | 16,028,512.09 | 14,721,577.41 | 13,919,092.25 | 13,503,696.10 | 13,418,585.58 | 4,496,218.22 | 179,674,399.12 |

## Municipalities PayGo Collections
### as of 5/31/18

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 330 | MUNICIPIO GUAYNABO | 746,397.03 | 671,100.03 | 671,100.03 | 671,100.03 | 671,100.03 | 818,900.03 | 671,100.03 | 671,100.03 | 671,100.03 | 671,100.03 |  | 6,934,097.30 |
| 311 | MUNICIPIO BAYAMÓN | 462,411.32 | 462,411.32 | 462,411.32 | 462,411.32 | 462,411.32 | 462,411.32 | 462,411.32 | 462,411.32 | 462,411.32 | 462,411.32 | 462,411.32 | 5,086,524.53 |
| 315 | MUNICIPIO CAROLINA | 811,707.05 | 726,407.05 | 726,407.05 |  |  |  |  |  |  |  |  | 2,264,521.15 |
| 303 | MUNICIPIO AGUADILLA | 215,814.27 | 191,414.27 | 191,414.27 | 191,414.27 | 191,414.27 | 240,214.27 | 191,414.27 | 191,414.27 | 191,414.27 | 191,414.27 | 191,414.27 | 2,178,756.97 |
| 316 | MUNICIPIO CATAÑO | 146,435.50 | 134,335.50 | 134,335.50 | 134,335.50 | 134,335.50 | 158,035.50 | 134,335.50 | 134,335.50 | 134,335.50 | 134,335.50 | 134,335.50 | 1,513,490.50 |
| 334 | MUNICIPIO HUMACAO | 191,953.11 | 169,803.11 | 169,803.11 | 169,803.11 | 169,803.11 | 212,903.11 |  |  |  |  |  | 1,084,068.66 |
| 302 | MUNICIPIO AGUADA | 104,660.39 | 92,860.39 | 92,860.39 | 92,860.39 | 92,860.39 | 115,460.39 | 92,860.39 | 92,860.39 | 92,860.39 | 92,860.39 | 92,860.39 | 1,055,864.28 |
| 369 | MUNICIPIO TRUJILLO ALTO | 159,036.85 | 143,236.85 | 143,236.85 | 143,236.85 | 143,236.85 | 174,036.85 | 143,236.85 |  |  |  |  | 1,049,257.95 |
| 325 | MUNICIPIO DORADO | 115,832.08 | 105,832.08 | 105,832.08 | 105,832.08 | 105,832.08 |  | 105,832.08 | 105,832.08 | 105,832.08 | 105,832.08 |  | 962,488.72 |
| 326 | MUNICIPIO FAJARDO | 101,942.31 | 91,142.31 | 91,142.31 | 91,142.31 | 91,142.31 | 111,542.31 |  | 91,142.31 | 91,142.31 | 91,142.31 | 91,142.31 | 942,623.09 |
| 372 | MUNICIPIO VEGA BAJA | 137,061.87 | 121,661.87 | 121,661.87 | 121,661.87 | 121,661.87 | 151,661.87 | 121,661.87 |  |  |  |  | 897,033.10 |
| 310 | MUNICIPIO BARRANQUITAS | 83,347.03 | 72,947.03 | 72,837.75 | 72,837.75 | 72,417.22 | 92,737.75 | 72,839.43 | 72,839.43 | 72,839.43 | 72,839.43 | 72,838.75 | 831,321.00 |
| 335 | MUNICIPIO ISABELA | 100,900.07 | 87,500.07 | 87,500.07 | 87,500.07 | 87,500.57 | 113,700.57 | 87,500.57 | 87,500.57 | 87,500.57 |  |  | 827,103.13 |
| 340 | MUNICIPIO LARES | 81,448.34 | 69,948.54 | 69,948.54 | 69,948.34 | 69,948.54 | 91,748.54 | 69,948.54 | 69,948.54 | 69,948.54 | 69,946.74 | 69,948.34 | 802,731.54 |
| 378 | MUNICIPIO CANÓVANAS |  | 110,946.60 | 110,946.60 | 110,946.60 | 110,946.60 | 135,846.60 | 110,946.60 | 110,946.60 |  |  |  | 801,526.20 |
| 338 | MUNICIPIO JUNCOS | 73,348.53 | 65,198.53 | 65,198.53 | 65,198.53 | 65,198.53 | 81,198.53 | 65,198.53 | 65,198.53 | 65,198.53 | 65,198.53 | 65,198.53 | 741,333.82 |
| 333 | MUNICIPIO HORMIGUEROS | 71,361.64 | 63,061.64 | 63,061.64 | 63,061.64 | 63,061.64 | 79,461.64 | 63,061.64 | 63,061.64 | 63,061.64 | 63,061.64 | 63,061.64 | 718,378.03 |
| 371 | MUNICIPIO VEGA ALTA | 70,899.03 | 62,299.03 | 62,299.03 | 62,299.03 | 62,299.03 | 78,299.03 | 62,299.03 | 62,299.03 | 62,299.03 | 62,299.03 | 62,299.03 | 709,889.34 |
| 322 | MUNICIPIO COMERÍO | 66,911.42 | 59,711.42 | 64,430.70 | 64,430.70 | 59,711.42 | 73,611.42 | 59,711.42 | 59,711.42 | 59,211.42 | 59,211.42 | 59,211.42 | 685,864.18 |
| 352 | MUNICIPIO NARANJITO | 81,332.23 | 73,232.23 | 73,232.23 | 73,232.23 | 73,232.23 |  | 73,232.23 | 73,232.23 | 73,232.23 | 73,232.23 |  | 667,190.06 |
| 367 | MUNICIPIO TOA ALTA | 71,926.95 | 63,426.95 | 63,426.95 | 63,426.95 |  | 80,426.95 | 63,426.95 | 63,426.95 | 63,426.95 | 63,426.95 | 63,425.95 | 659,768.51 |
| 337 | MUNICIPIO JUANA DÍAZ | 64,359.81 | 56,859.81 | 56,859.81 | 56,859.81 | 56,859.81 | 71,059.81 | 56,859.81 | 56,859.81 | 56,859.81 | 56,859.81 | 56,859.81 | 647,157.92 |
| 373 | MUNICIPIO VIEQUES | 64,415.54 | 56,415.54 | 56,415.54 | 56,415.54 | 56,415.54 | 72,615.54 | 56,415.54 | 56,415.54 | 56,415.54 | 56,415.54 | 56,415.54 | 644,770.94 |
| 313 | MUNICIPIO CAGUAS | 313,273.44 | 312,810.00 |  |  |  |  |  |  |  |  |  | 626,083.44 |
| 361 | MUNICIPIO SALINAS | 68,190.93 | 59,190.93 | 59,190.93 | 59,190.93 | 59,190.93 | 76,390.93 | 59,190.93 | 59,190.93 | 59,190.93 | 59,190.93 |  | 618,109.29 |
| 332 | MUNICIPIO HATILLO | 73,311.78 | 65,911.78 | 65,911.78 | 65,911.78 | 65,911.78 | 80,511.78 | 65,911.78 | 65,911.78 | 65,911.78 |  |  | 615,206.02 |
| 323 | MUNICIPIO COROZAL | 65,809.31 | 56,609.31 | 58,609.31 | 58,609.31 | 58,609.31 | 72,409.31 | 58,609.31 | 58,609.31 | 58,609.31 | 58,609.31 |  | 605,093.10 |
| 345 | MUNICIPIO DE MANATÍ | 58,072.68 | 51,638.68 | 51,638.68 | 51,638.68 | 51,638.68 | 64,305.35 | 51,638.68 | 51,638.68 | 51,638.68 | 51,638.68 | 51,638.68 | 587,126.15 |
| 342 | MUNICIPIO LAS PIEDRAS |  | 61,877.27 | 61,877.27 | 61,877.27 | 61,877.27 | 77,077.27 | 61,877.27 | 61,877.27 | 61,877.27 |  | 61,877.27 | 572,095.42 |
| 359 | MUNICIPIO RÍO GRANDE | 108,648.82 | 108,648.82 | 108,648.82 | 108,648.82 | 108,648.82 |  |  |  |  |  |  | 543,244.11 |
| 320 | MUNICIPIO CIDRA | 111,177.94 | 100,377.94 |  | 100,377.94 | 100,377.94 | 121,977.94 |  |  |  |  |  | 534,289.69 |
| 309 | MUNICIPIO BARCELONETA | 51,549.02 | 46,349.02 | 46,349.02 | 46,349.02 | 46,349.02 | 56,749.02 | 46,349.02 | 46,349.02 | 46,349.02 | 46,349.02 | 46,349.02 | 525,439.23 |
| 331 | MUNICIPIO GURABO | 55,658.52 | 49,458.52 | 49,458.52 | 49,458.52 | 49,458.52 | 61,658.52 | 49,458.52 | 49,458.52 | 49,458.52 | 49,458.52 |  | 512,985.19 |
| 321 | MUNICIPIO COAMO | 60,628.35 | 60,628.35 | 60,628.35 | 60,628.35 |  | 60,628.35 | 60,628.35 | 60,628.35 | 60,628.35 |  |  | 485,026.80 |
| 358 | MUNICIPIO RINCÓN | 47,321.35 | 41,721.35 | 41,721.35 | 41,721.35 | 41,721.35 | 52,721.35 | 41,721.35 | 41,721.35 | 41,721.35 | 41,721.35 | 41,721.35 | 475,534.86 |
| 350 | MUNICIPIO MOROVIS | 100,505.80 | 89,005.80 | 89,005.80 | 89,005.80 | 89,005.80 |  |  |  |  |  |  | 456,528.99 |
| 343 | MUNICIPIO LOIZA | 40,923.69 | 36,623.69 | 36,623.69 | 36,623.69 | 36,623.69 | 45,023.69 | 36,623.69 | 36,623.69 | 36,623.69 | 36,623.69 | 36,623.69 | 415,560.60 |
| 306 | MUNICIPIO AÑASCO | 39,116.97 | 39,116.97 | 39,116.97 | 39,116.97 | 39,116.97 | 39,116.97 | 39,116.97 | 39,116.97 | 39,116.97 | 21,602.83 | 39,116.97 | 412,772.52 |
| 376 | MUNICIPIO YAUCO | 112,278.58 | 98,295.58 | 98,295.58 | 98,295.58 |  |  |  |  |  |  |  | 407,165.32 |
| 301 | MUNICIPIO ADJUNTAS | 33,999.15 | 39,987.39 | 36,993.27 | 36,993.27 | 36,993.27 | 36,993.27 | 36,993.27 | 36,993.27 | 36,993.27 | 36,993.27 | 36,993.27 | 406,925.97 |
| 305 | MUNICIPIO AIBONITO | 38,750.42 | 33,425.42 | 33,425.42 | 33,425.42 | 33,425.42 | 44,075.42 | 33,425.42 | 33,425.42 | 33,425.42 | 33,425.42 | 33,425.42 | 383,654.61 |
| 349 | MUNICIPIO MOCA | 35,250.94 | 31,350.94 | 31,350.94 | 31,350.94 | 31,350.94 | 38,950.94 | 31,350.94 | 31,350.94 | 31,350.94 | 31,350.94 | 31,350.94 | 356,360.33 |
| 304 | MUNICIPIO AGUAS BUENAS | 39,993.56 | 35,393.56 | 35,393.56 |  | 35,393.56 | 44,593.56 | 35,393.56 | 35,393.56 | 35,393.56 | 35,393.56 |  | 332,342.04 |
| 353 | MUNICIPIO OROCOVIS | 32,422.82 | 28,124.82 | 28,124.82 | 28,124.82 | 28,124.82 | 36,374.82 | 28,124.82 | 28,124.82 | 28,124.82 | 28,124.82 | 28,124.82 | 321,921.01 |
| 370 | MUNICIPIO UTUADO | 107,459.56 | 93,259.56 | 93,259.56 |  |  |  |  |  |  |  |  | 293,978.68 |
| 339 | MUNICIPIO LAJAS | 90,198.15 | 80,498.15 | 25,425.77 | 63,197.67 |  |  |  |  |  |  |  | 259,319.74 |
| 336 | MUNICIPIO JAYUYA | 30,319.53 | 26,719.53 |  | 26,719.53 | 33,719.53 |  | 26,719.53 | 26,719.53 | 26,719.53 | 26,719.53 | 26,719.53 | 251,075.77 |
| 354 | MUNICIPIO PATILLAS | 62,481.09 | 54,481.09 | 54,481.09 |  |  | 70,481.09 |  |  |  |  |  | 241,924.36 |
| 362 | MUNICIPIO SAN GERMAN | 123,489.95 | 109,389.95 |  |  |  |  |  |  |  |  |  | 232,879.90 |
| 357 | MUNICIPIO QUEBRADILLAS | 64,215.62 | 56,115.62 | 56,115.62 | 56,115.62 |  |  |  |  |  |  |  | 232,562.47 |
| 351 | MUNICIPIO NAGUABO | 21,701.61 | 19,501.61 | 19,501.61 | 19,501.61 | 19,501.61 | 23,701.61 | 19,501.61 | 19,501.61 | 19,501.61 | 19,501.61 | 19,501.61 | 220,917.72 |
| 314 | MUNICIPIO CAMUY | 79,773.81 | 70,473.81 | 70,473.81 |  |  |  |  |  |  |  |  | 220,721.44 |
| 328 | MUNICIPIO GUAYAMA | 39,016.32 | 34,716.32 | 34,716.32 | 34,716.32 | 34,716.32 | 42,036.32 |  |  |  |  |  | 219,917.92 |
| 329 | MUNICIPIO GUAYANILLA | 74,918.33 | 66,418.33 | 66,418.33 |  |  |  |  |  |  |  |  | 207,754.98 |
| 375 | MUNICIPIO YABUCOA | 55,088.48 | 48,088.48 | 48,088.48 | 48,088.48 | 7,000.00 |  |  |  |  |  |  | 206,353.91 |
| 312 | MUNICIPIO CABO ROJO | 107,423.24 | 93,723.24 |  |  |  |  |  |  |  |  |  | 201,146.48 |
| 355 | MUNICIPIO PEÑUELAS | 103,774.86 | 91,274.86 |  |  |  |  |  |  |  |  |  | 195,049.72 |
| 377 | MUNICIPIO FLORIDA | 20,470.66 | 17,870.66 | 17,870.66 | 17,870.66 | 17,870.66 | 17,870.66 | 17,870.66 | 17,870.66 | 17,870.66 | 17,870.66 |  | 181,306.60 |
| 344 | MUNICIPIO LUQUILLO | 67,473.69 | 60,773.69 | 32,635.33 |  |  |  |  |  |  |  |  | 160,882.71 |
| 324 | MUNICIPIO CULEBRA | 16,745.03 | 14,545.03 |  | 14,545.03 | 14,545.03 | 18,745.03 | 14,545.03 | 14,545.03 | 14,545.03 | 14,545.03 | 14,545.03 | 151,850.30 |
| 348 | MUNICIPIO MAYAGUEZ | 112,215.51 |  |  |  |  |  |  |  |  |  |  | 112,215.51 |
| 319 | MUNICIPIO CIALES | 52,993.54 | 46,628.54 |  |  |  |  |  |  |  |  |  | 99,622.08 |
| 347 | MUNICIPIO MAUNABO | 50,923.84 | 44,123.84 |  |  |  |  |  |  |  |  |  | 95,047.68 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308 | MUNICIPIO ARROYO | 24,430.87 | 21,830.87 | 21,830.87 | - | - | - | - | - | - | - | 68,092.61 |
| 360 | MUNICIPIO SABANA GRANDE | 66,219.18 | - | - | - | - | - | - | - | - | - | 66,219.18 |
| 318 | MUNICIPIO CEIBA | 60,176.17 | - | - | - | - | - | - | - | - | - | 60,176.17 |
| 364 | MUNICIPIO SAN LORENZO | 16,499.32 | 14,699.32 | 14,699.32 | - | - | - | - | - | - | - | 45,897.95 |
| 346 | MUNICIPIO MARICAO | 44,792.23 | - | - | - | - | - | - | - | - | - | 44,792.23 |
| 341 | MUNICIPIO LAS MARIAS | 25,893.11 | - | - | - | - | - | - | - | - | - | 25,893.11 |
| 327 | MUNICIPIO GUÁNICA | 13,581.15 | - | - | - | - | - | - | - | - | - | 13,581.15 |
| 356 | MUNICIPIO PONCE | 591.35 | - | - | - | - | - | - | - | - | - | 591.35 |
| 363 | MUNICIPIO SAN JUAN | - | - | - | - | - | - | - | - | - | - | - |
| 368 | MUNICIPIO TOA BAJA | - | - | - | - | - | - | - | - | - | - | - |
| 307 | MUNICIPIO ARECIBO | - | - | - | - | - | - | - | - | - | - | - |
| 317 | MUNICIPIO CAYEY | - | - | - | - | - | - | - | - | - | - | - |
| 365 | MUNICIPIO SAN SEBASTIAN | - | - | - | - | - | - | - | - | - | - | - |
| 366 | MUNICIPIO SANTA ISABEL | - | - | - | - | - | - | - | - | - | - | - |
| 374 | MUNICIPIO VILLALBA | - | - | - | - | - | - | - | - | - | - | - |
| | | 6,982,624.29 | 6,263,430.76 | 5,344,242.98 | 4,408,058.28 | 4,116,188.45 | 4,571,356.41 | 3,552,623.78 | 3,405,586.90 | 3,294,140.30 | 3,061,334.74 | 2,009,410.40 | 47,008,997.29 |