# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>The Financial Oversight and Management Board for Puerto Rico,<br><br>    as representative of<br><br>The Commonwealth of Puerto Rico, et al.<br><br>        Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>The Financial Oversight and Management Board For Puerto Rico,<br><br>    as representative of<br><br>Puerto Rico Sales Tax Financing Corporation ("COFINA"),<br><br>        Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3284-LTS<br>This Document relates to<br>COFINA Title III Case only |

## SIXTH SUPPLEMENTAL VERIFIED STATEMENT OF THE COFINA SENIOR BONDHOLDERS' COALITION PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019

The COFINA Senior Bondholders' Coalition, consisting of certain individual members and

certain institutions that hold and/or manage funds, entities and/or accounts holding approximately

---

[1]  The Debtors in these Title III cases, along with each Debtor's respective bankruptcy case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

34% of all senior bonds (the "Senior Bonds") issued by the Puerto Rico Sales Tax Financing Corporation ("COFINA"), hereby submits this sixth supplemental verified statement (the "Sixth Supplemental Statement") pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), made applicable to the COFINA Title III case (the "Case") by Section 310 of the Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA"), 48 U.S.C. § 2170, and respectfully states as follows:

1.     Certain members of the COFINA Senior Bondholders' Coalition initially retained Quinn Emanuel Urquhart & Sullivan, LLP ("Quinn Emanuel") in June 2015.  In August 2015, the COFINA Senior Bondholders' Coalition retained Reichard & Escalera LLC (with Quinn Emanuel, "Counsel").  From time to time thereafter, certain additional holders of COFINA Senior Bonds have joined the COFINA Senior Bondholders' Coalition, and certain holders have sold their positions and ceased to be members of the COFINA Senior Bondholders' Coalition.  Counsel appears in the Case on behalf of the COFINA Senior Bondholders' Coalition as presently constituted.

2.     On July 25, 2017, Counsel submitted the Verified Statement of the COFINA Senior Bondholders' Coalition Pursuant to Federal Rule of Bankruptcy Procedure 2019 [Docket No. 205].

3.     On August 18, 2017, Counsel submitted the First Supplemental Verified Statement of the COFINA Senior Bondholders' Coalition Pursuant to Federal Rule of Bankruptcy Procedure 2019 [Docket No. 212] (the "First Supplemental Statement").

4.     On October 26, 2017, Counsel submitted the Second Supplemental Verified Statement of the COFINA Senior Bondholders' Coalition Pursuant to Federal Rule of Bankruptcy Procedure 2019 [Docket No. 234] (the "Second Supplemental Statement").

5.      On January 16, 2018, Counsel submitted the Third Supplemental Verified Statement of the COFINA Senior Bondholders' Coalition Pursuant to Federal Rule of Bankruptcy Procedure 2019 [Docket No. 252] (the "Third Supplemental Statement").

6.      On March 5, 2018, Counsel submitted the Fourth Supplemental Verified Statement of the COFINA Senior Bondholders' Coalition Pursuant to Federal Rule of Bankruptcy Procedure 2019 [Docket No. 263] (the "Fourth Supplemental Statement").

7.      On April 27, 2018, Counsel submitted the Fifth Supplemental Verified Statement of the COFINA Senior Bondholders' Coalition Pursuant to Federal Rule of Bankruptcy Procedure 2019 [Docket No. 276] (the "Fifth Supplemental Statement," and collectively with the First Supplemental Statement, the Second Supplemental Statement, the Third Supplemental Statement, and Fourth Supplemental Statement, the "Prior Supplemental Statements").

8.      Counsel submits this Sixth Supplemental Statement to update the disclosable economic interests currently held by the COFINA Senior Bondholders' Coalition in accordance with the Order Further Amending Case Management Procedures to (A) Reschedule the September 2018 Omnibus Hearing, (B) Provide that Parties Are No Longer Required to Provide Service of Paper Courtesy Copies on the Court, and (C) Provide Certain Clarifying Changes Regarding the Disclosure Requirements for Rule 2019(b) Groups [Case No. 17 BK 3283-LTS; Docket No. 3730] (the "Fifth Amended Case Management Order").

9.      The members of the COFINA Senior Bondholders' Coalition hold disclosable economic interests, or act as investment advisors or managers to funds, entities and/or accounts or their respective affiliates that hold disclosable economic interests in relation to COFINA.  The members of COFINA Senior Bondholders' Coalition hold, or are the investment advisors or managers to funds, entities and/or accounts that hold, approximately $2,695,542,156 in aggregate

amount of COFINA Senior Bonds (based on their accreted value as of August 1, 2018) and
approximately $1,779,899,804 in aggregate amount of COFINA subordinate bonds (based on their
accreted value as of August 1, 2018).  In accordance with the requirements of Bankruptcy Rule
2019, and based upon information provided to Counsel by each member of the COFINA Senior
Bondholders' Coalition, attached hereto as Exhibit A is a list of the names, addresses, and "the
nature and amount of all disclosable economic interests" held in relation to COFINA by each
present member of the COFINA Senior Bondholders' Coalition as of August 1, 2018.[2]

10.    As of the date of this Sixth Supplemental Statement, Counsel represents only the
COFINA Senior Bondholders' Coalition in respect of their COFINA Senior Bonds and does not
represent or purport to represent any entities other than the COFINA Senior Bondholders'
Coalition with respect to the Case.  The COFINA Senior Bondholders' Coalition does not (a)
assume any fiduciary or other duties to any other entities in connection with the Case, or (b)
represent or purport to represent any other entities in connection with the Case.  To the extent any
member of the COFINA Senior Bondholders' Coalition holds interests other than COFINA Senior
Bonds, the COFINA Senior Bondholders' Coalition does not represent such other interest, nor
does Counsel represent group members with respect to such other interests.

---

[2]    In accordance with the Fifth Amended Case Management Order, the COFINA Senior Bondholders'
Coalition also includes in its disclosures on Exhibit A, "the nature and amount of all disclosable economic interests"
held in relation to the Commonwealth by each present member of the COFINA Senior Bondholders' Coalition as of
August 1, 2018.  In addition, in accordance with the Fifth Amended Case Management Order, and based upon
information provided to Counsel by each member of the COFINA Senior Bondholders' Coalition, as set forth on
Exhibit B-F hereto, the COFINA Senior Bondholders' Coalition supplements the Prior Supplemental Statements to
disclose "the nature and amount of all disclosable economic interests" held in relation to the Commonwealth by each
present member of the COFINA Senior Bondholders' Coalition as of applicable disclosure date for each of the Prior
Supplemental Statements.  The supplemental disclosures set forth on the attached exhibits are made out of an
abundance of caution in response to the Fifth Amended Case Management Order.  Counsel does not now, nor has
Counsel previously represented the COFINA Senior Bondholders' Coalition (or any of its members) with respect to
any disclosable economic interests held in relation to the Commonwealth since the commencement of the Case or
commencement of the Commonwealth Title III case.

11.     Nothing contained in this Sixth Supplemental Statement (or the Exhibits hereto) is intended to or should be construed to constitute (a) a waiver or release of any claims filed or to be filed against or interests in COFINA or any of the other title III Debtors held by any member of the COFINA Senior Bondholders' Coalition, its affiliates or any other entity, or (b) an admission with respect to any fact or legal theory.  Nothing in this Sixth Supplemental Statement (or the Exhibits hereto) should be construed as a limitation upon, or waiver of, the COFINA Senior Bondholders' Coalition's rights to assert, file and/or amend their claims in accordance with the applicable law and any Orders entered in this Case.

12.     Additional holders of COFINA Senior Bonds may become members of the COFINA Senior Bondholders' Coalition, and certain members of the COFINA Senior Bondholders' Coalition may cease to be members in the future.  Counsel reserves the right to amend or supplement this Sixth Supplemental Statement as necessary for that or any other reason in accordance with Bankruptcy Rule 2019 and any Order entered in this Case.

Document   Page 6 of 31

13.     The undersigned hereby verifies that the foregoing is true and accurate, to the best
of the undersigned's knowledge and belief.

DATED:  August 15, 2018

Respectfully submitted,
REICHARD & ESCALERA

By :     */s/ Rafael Escalera*
    **Rafael Escalera**
    USDC No. 122609
    escalera@reichardescalera.com

    **Sylvia M. Arizmendi**
    USDC-PR 210714
    arizmendis@reichardescalera.com

    **Fernando Van Derdys**
    USDC-PR 201913
    fvander@reichardescalera.com

    **Carlos R. Rivera-Ortiz**
    USDC-PR 303409
    riverac@reichardescalera.com

    **Gustavo A. Pabón-Rico**
    USDC-PR 231207
    pabong@reichardescalera.com

    255 Ponce de León Avenue
    MCS Plaza, 10th Floor
    San Juan, Puerto Rico 00917-1913

QUINN EMANUEL URQUHART &
SULLIVAN, LLP

**Susheel Kirpalani** (*pro hac vice*)
susheelkirpalani@quinnemanuel.com

**Daniel Salinas**
USDC-PR 224006
danielsalinas@quinnemanuel.com

**Eric Kay** (*pro hac vice*)
erickay@quinnemanuel.com

**Kate Scherling** (*pro hac vice*)
katescherling@quinnemanuel.com

**Darren M. Goldman** (*pro hac vice*)
darrengoldman@quinnemanuel.com

51 Madison Avenue, 22nd Floor
New York, New York 10010-1603

*Co-Counsel for the COFINA Senior Bondholders' Coalition*

**Exhibit A**

**Names, Addresses and Disclosable Economic Interests Held
in Relation to COFINA and the Commonwealth by each Present
Member of the COFINA Senior Bondholders' Coalition as of August 1, 2018**[1]

| Name of Creditor[2] | Address | Nature and Amount of Disclosable Economic Interests in COFINA Bonds[3] | Nature and Amount of Disclosable Economic Interests in Commonwealth and Commonwealth-Guaranteed Bonds[4] |
|---|---|---|---|
| Fideicomiso Plaza | 131 Dorado Beach East, Dorado PR 00646 | $1,210,000 Uninsured COFINA Senior Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 1, L.L.C. | Decagon Holdings 1, L.L.C., 800 Boylston Street, Boston, MA 02199 | $2,145,431 Insured COFINA Senior Bonds $25,846,512 Uninsured COFINA Senior Bonds $27,659,632 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |

---

[1]   To the best of Counsel's knowledge, the information included herein is accurate as of August 1, 2018. The amounts set forth herein include only outstanding principal (accreted value for capital appreciation bonds) and do not include overdue interest, interest on overdue interest and principal, or other amounts that may be owing under the applicable debt documents and laws.

[2]   Each person or entity on this Exhibit A holds disclosable economic interests, or acts as investment advisor or manager to funds, entities and/or accounts or their respective affiliates that hold disclosable economic interests, in relation to COFINA and the Commonwealth, if applicable.

[3]   The members of the COFINA Senior Bondholders' Coalition are identifying their insured bonds in order to comply with the Fifth Amended Case Management Order.  The members of the COFINA Senior Bondholders' Coalition have the right to vote on any restructuring for all of their bonds and do not waive any rights, claims, or defenses against COFINA or any insurer of their bonds including, without limitation, with respect to voting, all of which rights, claims, and defenses are fully preserved.  By identifying their insured bonds, the members of the COFINA Senior Bondholders' Coalition do not agree, nor shall they be deemed to have agreed that an insurer controls the right to vote their insured bonds, or that each insurer has uniform rights in respect of its insurance policies or its insured holders.

[4]   The members of the COFINA Senior Bondholders' Coalition are identifying their insured bonds in order to comply with the Fifth Amended Case Management Order.  The members of the COFINA Senior Bondholders' Coalition have the right to vote on any restructuring for all of their bonds and do not waive any rights, claims, or defenses against the Commonwealth or any insurer of their bonds including, without limitation, with respect to voting, all of which rights, claims, and defenses are fully preserved.  By identifying their insured bonds, the members of the COFINA Senior Bondholders' Coalition do not agree, nor shall they be deemed to have agreed that an insurer controls the right to vote their insured bonds, or that each insurer has uniform rights in respect of its insurance policies or its insured holders.

| Name of Creditor[2] | Address | Nature and Amount of Disclosable Economic Interests in COFINA Bonds[3] | Nature and Amount of Disclosable Economic Interests in Commonwealth and Commonwealth-Guaranteed Bonds[4] |
|---|---|---|---|
| Decagon Holdings 2, L.L.C. | Decagon Holdings 2, L.L.C., 800 Boylston Street, Boston, MA 02199 | $2,830,940 Insured COFINA Senior Bonds $33,700,207 Uninsured COFINA Senior Bonds $35,077,574 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 3, L.L.C. | Decagon Holdings 3, L.L.C., 800 Boylston Street, Boston, MA 02199 | $1,147,299 Insured COFINA Senior Bonds $13,755,734 Uninsured COFINA Senior Bonds $14,736,339 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 4, L.L.C. | Decagon Holdings 4, L.L.C., 800 Boylston Street, Boston, MA 02199 | $11,241,998 Insured COFINA Senior Bonds $139,901,992 Uninsured COFINA Senior Bonds $146,495,564 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 5, L.L.C. | Decagon Holdings 5, L.L.C., 800 Boylston Street, Boston, MA 02199 | $3,458,930 Insured COFINA Senior Bonds $41,676,389 Uninsured COFINA Senior Bonds $44,720,778 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 6, L.L.C. | Decagon Holdings 6, L.L.C., 800 Boylston Street, Boston, MA 02199 | $1,309,909 Insured COFINA Senior Bonds $15,757,147 Uninsured COFINA Senior Bonds $16,148,339 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 7, L.L.C. | Decagon Holdings 7, L.L.C., 800 Boylston Street, Boston, MA 02199 | $7,560,404 Insured COFINA Senior Bonds $92,283,255 Uninsured COFINA Senior Bonds $106,358,427 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |

| Name of Creditor[2] | Address | Nature and Amount of Disclosable Economic Interests in COFINA Bonds[3] | Nature and Amount of Disclosable Economic Interests in Commonwealth and Commonwealth-Guaranteed Bonds[4] |
|---|---|---|---|
| Decagon Holdings 8, L.L.C. | Decagon Holdings 8, L.L.C., 800 Boylston Street, Boston, MA 02199 | $2,130,945 Insured COFINA Senior Bonds $27,507,429 Uninsured COFINA Senior Bonds $30,109,955 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 9, L.L.C. | Decagon Holdings 9, L.L.C., 800 Boylston Street, Boston, MA 02199 | $1,361,916 Insured COFINA Senior Bonds $16,180,390 Uninsured COFINA Senior Bonds $17,834,821 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 10, L.L.C. | Decagon Holdings 10, L.L.C., 800 Boylston Street, Boston, MA 02199 | $981,062 Insured COFINA Senior Bonds $11,635,114 Uninsured COFINA Senior Bonds $12,811,126 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Tilden Park Capital Management LP (on behalf of its participating clients) | 452 5th Ave, 28th Floor New York, NY 10018 | $13,757,069 Insured COFINA Senior Bonds $530,986,683 Uninsured COFINA Senior Bonds $292,276,333 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $525,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| GoldenTree Asset Management LP (on behalf of its participating clients) | 300 Park Avenue 20th Floor New York, NY 10022 | $256,011,862 Insured COFINA Senior Bonds $476,227,170 Uninsured COFINA Senior Bonds $754,649,711 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $96,880,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Canyon Capital Advisors LLC (on behalf of its participating clients) | 2000 Avenue of the Stars 11th Floor Los Angeles, CA 90067 | $246,075,000 Uninsured COFINA Senior Bonds | $9,223,750 Insured Commonwealth and Commonwealth-Guaranteed Bonds $586,984,895 Uninsured Commonwealth and |

| Name of Creditor[2] | Address | Nature and Amount of Disclosable Economic Interests in COFINA Bonds[3] | Nature and Amount of Disclosable Economic Interests in Commonwealth and Commonwealth-Guaranteed Bonds[4] |
|---|---|---|---|
| | | | Commonwealth-Guaranteed Bonds |
| Old Bellows Partners LP (on behalf of its participating clients) | 660 Madison Ave, #20 New York, NY 10065 | $172,988,236 Uninsured COFINA Senior Bonds $46,660,000 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $14,420,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Scoggin Management LP (on behalf of its participating clients) | 660 Madison Ave, #20 New York, NY 10065 | $54,425,100 Uninsured COFINA Senior Bonds $27,185,000 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $4,190,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Whitebox Advisors LLC (on behalf of its participating clients) | 3033 Excelsior Boulevard Suite 300 Minneapolis, MN 55416 | $38,025,830 Insured COFINA Senior Bonds $87,618,109 Uninsured COFINA Senior Bonds $29,303,809 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $19,120,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Taconic Capital Advisors L.P. (on behalf of funds under management) | 280 Park Avenue 5th Floor New York, NY 10017 | $65,965,064 Insured COFINA Senior Bonds $114,319,029 Uninsured COFINA Senior Bonds $112,487,396 Uninsured COFINA Subordinate Bonds | $11,765,000 Insured Commonwealth and Commonwealth-Guaranteed Bonds $67,571,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Aristeia Capital, L.L.C. (on behalf of its participating clients) | One Greenwich Plaza 3rd Floor Greenwich, CT 06830 | $185,520,000 Uninsured COFINA Senior Bonds $65,385,000 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |

**Exhibit B – Amended First Supplemental Verified Statement**

**Names, Addresses and Disclosable Economic Interests Held
in Relation to COFINA and the Commonwealth by each Present
Member of the COFINA Senior Bondholders' Coalition as of August 11, 2017**[1]

| Name of Creditor[2] | Address | Nature and Amount of Disclosable Economic Interests in COFINA Bonds[3] | Nature and Amount of Disclosable Economic Interests in Commonwealth and Commonwealth-Guaranteed Bonds[4] |
|---|---|---|---|
| Fideicomiso Plaza | 131 Dorado Beach East, Dorado PR 00646 | $1,210,000 Uninsured COFINA Senior Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 1, L.L.C. | Decagon Holdings 1, L.L.C., 800 Boylston Street, Boston, MA 02199 | $3,245,323 Insured COFINA Senior Bonds $25,889,077 Uninsured COFINA Senior Bonds $27,058,400 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |

---

[1]   To the best of Counsel's knowledge, the information included herein is accurate as of August 11, 2017. The amounts set forth herein include only outstanding principal (accreted value for capital appreciation bonds) and do not include overdue interest, interest on overdue interest and principal, or other amounts that may be owing under the applicable debt documents and laws.

[2]   Each person or entity on this Exhibit B holds disclosable economic interests, or acts as investment advisor or manager to funds, entities and/or accounts or their respective affiliates that hold disclosable economic interests, in relation to COFINA and the Commonwealth, if applicable.

[3]   The members of the COFINA Senior Bondholders' Coalition are identifying their insured bonds in order to comply with the Fifth Amended Case Management Order.  The members of the COFINA Senior Bondholders' Coalition have the right to vote on any restructuring for all of their bonds and do not waive any rights, claims, or defenses against COFINA or any insurer of their bonds including, without limitation, with respect to voting, all of which rights, claims, and defenses are fully preserved.  By identifying their insured bonds, the members of the COFINA Senior Bondholders' Coalition do not agree, nor shall they be deemed to have agreed that an insurer controls the right to vote their insured bonds, or that each insurer has uniform rights in respect of its insurance policies or its insured holders.

[4]   The members of the COFINA Senior Bondholders' Coalition are identifying their insured bonds in order to comply with the Fifth Amended Case Management Order.  The members of the COFINA Senior Bondholders' Coalition have the right to vote on any restructuring for all of their bonds and do not waive any rights, claims, or defenses against the Commonwealth or any insurer of their bonds including, without limitation, with respect to voting, all of which rights, claims, and defenses are fully preserved.  By identifying their insured bonds, the members of the COFINA Senior Bondholders' Coalition do not agree, nor shall they be deemed to have agreed that an insurer controls the right to vote their insured bonds, or that each insurer has uniform rights in respect of its insurance policies or its insured holders.

| Name of Creditor[2] | Address | Nature and Amount of Disclosable Economic Interests in COFINA Bonds[3] | Nature and Amount of Disclosable Economic Interests in Commonwealth and Commonwealth-Guaranteed Bonds[4] |
|---|---|---|---|
| Decagon Holdings 2, L.L.C. | Decagon Holdings 2, L.L.C., 800 Boylston Street, Boston, MA 02199 | $4,281,667 Insured COFINA Senior Bonds $33,690,007 Uninsured COFINA Senior Bonds $34,312,678 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 3, L.L.C. | Decagon Holdings 3, L.L.C., 800 Boylston Street, Boston, MA 02199 | $1,734,997 Insured COFINA Senior Bonds $13,768,894 Uninsured COFINA Senior Bonds $14,416,595 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 4, L.L.C. | Decagon Holdings 4, L.L.C., 800 Boylston Street, Boston, MA 02199 | $16,995,636 Insured COFINA Senior Bonds $139,870,667 Uninsured COFINA Senior Bonds $143,303,713 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 5, L.L.C. | Decagon Holdings 5, L.L.C., 800 Boylston Street, Boston, MA 02199 | $5,230,474 Insured COFINA Senior Bonds $41,717,752 Uninsured COFINA Senior Bonds $43,759,249 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 6, L.L.C. | Decagon Holdings 6, L.L.C., 800 Boylston Street, Boston, MA 02199 | $1,981,159 Insured COFINA Senior Bonds $15,755,481 Uninsured COFINA Senior Bonds $15,796,450 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 7, L.L.C. | Decagon Holdings 7, L.L.C., 800 Boylston Street, Boston, MA 02199 | $11,434,134 Insured COFINA Senior Bonds $92,587,574 Uninsured COFINA Senior Bonds $104,057,055 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |

| Name of Creditor[2] | Address | Nature and Amount of Disclosable Economic Interests in COFINA Bonds[3] | Nature and Amount of Disclosable Economic Interests in Commonwealth and Commonwealth-Guaranteed Bonds[4] |
|---|---|---|---|
| Decagon Holdings 8, L.L.C. | Decagon Holdings 8, L.L.C., 800 Boylston Street, Boston, MA 02199 | $3,221,581 Insured COFINA Senior Bonds $27,530,263 Uninsured COFINA Senior Bonds $29,456,606 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 9, L.L.C. | Decagon Holdings 9, L.L.C., 800 Boylston Street, Boston, MA 02199 | $2,059,789 Insured COFINA Senior Bonds $16,205,794 Uninsured COFINA Senior Bonds $17,448,927 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 10, L.L.C. | Decagon Holdings 10, L.L.C., 800 Boylston Street, Boston, MA 02199 | $1,483,722 Insured COFINA Senior Bonds $11,651,763 Uninsured COFINA Senior Bonds $12,533,767 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Tilden Park Capital Management LP (on behalf of its participating clients) | 452 5th Ave, 28th Floor New York, NY 10018 | $13,094,757 Insured COFINA Senior Bonds $443,828,964 Uninsured COFINA Senior Bonds $9,160,998 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $525,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| GoldenTree Asset Management LP (on behalf of its participating clients) | 300 Park Avenue 20th Floor New York, NY 10022 | $202,454,264 Insured COFINA Senior Bonds $274,438,613 Uninsured COFINA Senior Bonds $110,360,264 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $198,821,838 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Canyon Capital Advisors LLC (on behalf of its participating clients) | 2000 Avenue of the Stars 11th Floor Los Angeles, CA 90067 | $303,080,000 Uninsured COFINA Senior Bonds | $10,433,800 Insured Commonwealth and Commonwealth-Guaranteed Bonds $311,357,895 Uninsured Commonwealth and |

| Name of Creditor[2] | Address | Nature and Amount of Disclosable Economic Interests in COFINA Bonds[3] | Nature and Amount of Disclosable Economic Interests in Commonwealth and Commonwealth-Guaranteed Bonds[4] |
|---|---|---|---|
| | | | Commonwealth-Guaranteed Bonds |
| Old Bellows Partners LP (on behalf of its participating clients) | 660 Madison Ave, #20 New York, NY 10065 | $213,338,900 Uninsured COFINA Senior Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $29,561,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Scoggin Management LP (on behalf of its participating clients) | 660 Madison Ave, #20 New York, NY 10065 | $59,716,100 Uninsured COFINA Senior Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $3,529,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Whitebox Advisors LLC (on behalf of its participating clients) | 3033 Excelsior Boulevard Suite 300 Minneapolis, MN 55416 | $53,731,711 Insured COFINA Senior Bonds $71,497,752 Uninsured COFINA Senior Bonds $28,289,093 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $3,580,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Taconic Capital Advisors L.P. (on behalf of funds under management) | 280 Park Avenue 5th Floor New York, NY 10017 | $111,078,300 Insured COFINA Senior Bonds $23,650,000 Uninsured COFINA Senior Bonds $22,011,988 Uninsured COFINA Subordinate Bonds | $3,225,000 Insured Commonwealth and Commonwealth-Guaranteed Bonds $39,600,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Aristeia Capital, L.L.C. (on behalf of its participating clients) | One Greenwich Plaza 3rd Floor Greenwich, CT 06830 | $102,590,000 Uninsured COFINA Senior Bonds $4,435,000 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |

## Exhibit C – Amended Second Supplemental Verified Statement

**Names, Addresses and Disclosable Economic Interests Held
in Relation to COFINA and the Commonwealth by each Present
Member of the COFINA Senior Bondholders' Coalition as of October 16, 2017**[1]

| Name of Creditor[2] | Address | Nature and Amount of Disclosable Economic Interests in COFINA Bonds[3] | Nature and Amount of Disclosable Economic Interests in Commonwealth and Commonwealth-Guaranteed Bonds[4] |
|---|---|---|---|
| Fideicomiso Plaza | 131 Dorado Beach East, Dorado PR 00646 | $1,210,000 Uninsured COFINA Senior Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 1, L.L.C. | Decagon Holdings 1, L.L.C., 800 Boylston Street, Boston, MA 02199 | $3,275,195 Insured COFINA Senior Bonds $26,110,399 Uninsured COFINA Senior Bonds $27,599,409 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |

---

[1]   To the best of Counsel's knowledge, the information included herein is accurate as of October 16, 2017. The amounts set forth herein include only outstanding principal (accreted value for capital appreciation bonds) and do not include overdue interest, interest on overdue interest and principal, or other amounts that may be owing under the applicable debt documents and laws.

[2]   Each person or entity on this Exhibit C holds disclosable economic interests, or acts as investment advisor or manager to funds, entities and/or accounts or their respective affiliates that hold disclosable economic interests, in relation to COFINA and the Commonwealth, if applicable.

[3]   The members of the COFINA Senior Bondholders' Coalition are identifying their insured bonds in order to comply with the Fifth Amended Case Management Order.  The members of the COFINA Senior Bondholders' Coalition have the right to vote on any restructuring for all of their bonds and do not waive any rights, claims, or defenses against COFINA or any insurer of their bonds including, without limitation, with respect to voting, all of which rights, claims, and defenses are fully preserved.  By identifying their insured bonds, the members of the COFINA Senior Bondholders' Coalition do not agree, nor shall they be deemed to have agreed that an insurer controls the right to vote their insured bonds, or that each insurer has uniform rights in respect of its insurance policies or its insured holders.

[4]   The members of the COFINA Senior Bondholders' Coalition are identifying their insured bonds in order to comply with the Fifth Amended Case Management Order.  The members of the COFINA Senior Bondholders' Coalition have the right to vote on any restructuring for all of their bonds and do not waive any rights, claims, or defenses against the Commonwealth or any insurer of their bonds including, without limitation, with respect to voting, all of which rights, claims, and defenses are fully preserved.  By identifying their insured bonds, the members of the COFINA Senior Bondholders' Coalition do not agree, nor shall they be deemed to have agreed that an insurer controls the right to vote their insured bonds, or that each insurer has uniform rights in respect of its insurance policies or its insured holders.

| Name of Creditor[2] | Address | Nature and Amount of Disclosable Economic Interests in COFINA Bonds[3] | Nature and Amount of Disclosable Economic Interests in Commonwealth and Commonwealth-Guaranteed Bonds[4] |
|---|---|---|---|
| Decagon Holdings 2, L.L.C. | Decagon Holdings 2, L.L.C., 800 Boylston Street, Boston, MA 02199 | $4,321,078 Insured COFINA Senior Bonds $33,980,291 Uninsured COFINA Senior Bonds $35,002,710 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 3, L.L.C. | Decagon Holdings 3, L.L.C., 800 Boylston Street, Boston, MA 02199 | $1,750,967 Insured COFINA Senior Bonds $13,887,336 Uninsured COFINA Senior Bonds $14,704,241 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 4, L.L.C. | Decagon Holdings 4, L.L.C., 800 Boylston Street, Boston, MA 02199 | $17,152,073 Insured COFINA Senior Bonds $141,074,331 Uninsured COFINA Senior Bonds $146,170,718 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 5, L.L.C. | Decagon Holdings 5, L.L.C., 800 Boylston Street, Boston, MA 02199 | $5,278,618 Insured COFINA Senior Bonds $42,075,985 Uninsured COFINA Senior Bonds $44,624,498 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 6, L.L.C. | Decagon Holdings 6, L.L.C., 800 Boylston Street, Boston, MA 02199 | $1,999,395 Insured COFINA Senior Bonds $15,890,556 Uninsured COFINA Senior Bonds $16,113,852 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 7, L.L.C. | Decagon Holdings 7, L.L.C., 800 Boylston Street, Boston, MA 02199 | $11,539,381 Insured COFINA Senior Bonds $93,377,700 Uninsured COFINA Senior Bonds $106,128,149 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |

| Name of Creditor[2] | Address | Nature and Amount of Disclosable Economic Interests in COFINA Bonds[3] | Nature and Amount of Disclosable Economic Interests in Commonwealth and Commonwealth-Guaranteed Bonds[4] |
|---|---|---|---|
| Decagon Holdings 8, L.L.C. | Decagon Holdings 8, L.L.C., 800 Boylston Street, Boston, MA 02199 | $3,251,234 Insured COFINA Senior Bonds $27,764,920 Uninsured COFINA Senior Bonds $30,046,076 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 9, L.L.C. | Decagon Holdings 9, L.L.C., 800 Boylston Street, Boston, MA 02199 | $2,078,748 Insured COFINA Senior Bonds $16,345,007 Uninsured COFINA Senior Bonds $17,796,793 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 10, L.L.C. | Decagon Holdings 10, L.L.C., 800 Boylston Street, Boston, MA 02199 | $1,497,379 Insured COFINA Senior Bonds $11,751,906 Uninsured COFINA Senior Bonds $12,783,735 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Tilden Park Capital Management LP (on behalf of its participating clients) | 452 5th Ave, 28th Floor New York, NY 10018 | $13,215,300 Insured COFINA Senior Bonds $478,854,444 Uninsured COFINA Senior Bonds $9,223,136 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $525,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| GoldenTree Asset Management LP (on behalf of its participating clients) | 300 Park Avenue 20th Floor New York, NY 10022 | $153,121,027 Insured COFINA Senior Bonds $466,427,273 Uninsured COFINA Senior Bonds $233,030,249 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $140,720,240 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Canyon Capital Advisors LLC (on behalf of its participating clients) | 2000 Avenue of the Stars 11th Floor Los Angeles, CA 90067 | $301,655,000 Uninsured COFINA Senior Bonds | $9,432,550 Insured Commonwealth and Commonwealth-Guaranteed Bonds $353,462,895 Uninsured Commonwealth and |

| Name of Creditor[2] | Address | Nature and Amount of Disclosable Economic Interests in COFINA Bonds[3] | Nature and Amount of Disclosable Economic Interests in Commonwealth and Commonwealth-Guaranteed Bonds[4] |
|---|---|---|---|
| | | | Commonwealth-Guaranteed Bonds |
| Old Bellows Partners LP (on behalf of its participating clients) | 660 Madison Ave, #20 New York, NY 10065 | $216,134,665 Uninsured COFINA Senior Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $26,561,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Scoggin Management LP (on behalf of its participating clients) | 660 Madison Ave, #20 New York, NY 10065 | $62,716,100 Uninsured COFINA Senior Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $3,529,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Whitebox Advisors LLC (on behalf of its participating clients) | 3033 Excelsior Boulevard Suite 300 Minneapolis, MN 55416 | $97,196,735 Uninsured COFINA Senior Bonds $2,863,709 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $8,755,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Taconic Capital Advisors L.P. (on behalf of funds under management) | 280 Park Avenue 5th Floor New York, NY 10017 | $108,225,797 Insured COFINA Senior Bonds $11,850,000 Uninsured COFINA Senior Bonds $8,222,234 Uninsured COFINA Subordinate Bonds | $3,225,000 Insured Commonwealth and Commonwealth-Guaranteed Bonds $22,850,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Aristeia Capital, L.L.C. (on behalf of its participating clients) | One Greenwich Plaza 3rd Floor Greenwich, CT 06830 | $107,925,000 Uninsured COFINA Senior Bonds $4,435,000 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |

## <u>Exhibit D – Amended Third Supplemental Verified Statement</u>

**Names, Addresses and Disclosable Economic Interests Held
in Relation to COFINA and the Commonwealth by each Present
<u>Member of the COFINA Senior Bondholders' Coalition as of January 9, 2018</u>**[1]

| Name of Creditor[2] | Address | Nature and Amount of Disclosable Economic Interests in COFINA Bonds[3] | Nature and Amount of Disclosable Economic Interests in Commonwealth and Commonwealth-Guaranteed Bonds[4] |
|---|---|---|---|
| Fideicomiso Plaza | 131 Dorado Beach East, Dorado PR 00646 | $1,210,000 Uninsured COFINA Senior Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds<br>$0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 1, L.L.C. | Decagon Holdings 1, L.L.C., 800 Boylston Street, Boston, MA 02199 | $3,313,755 Insured COFINA Senior Bonds<br>$26,397,724 Uninsured COFINA Senior Bonds<br>$27,616,602 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds<br>$0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |

---

[1]   To the best of Counsel's knowledge, the information included herein is accurate as of January 9, 2018. The amounts set forth herein include only outstanding principal (accreted value for capital appreciation bonds) and do not include overdue interest, interest on overdue interest and principal, or other amounts that may be owing under the applicable debt documents and laws.

[2]   Each person or entity on this Exhibit D holds disclosable economic interests, or acts as investment advisor or manager to funds, entities and/or accounts or their respective affiliates that hold disclosable economic interests, in relation to COFINA and the Commonwealth, if applicable.

[3]   The members of the COFINA Senior Bondholders' Coalition are identifying their insured bonds in order to comply with the Fifth Amended Case Management Order.  The members of the COFINA Senior Bondholders' Coalition have the right to vote on any restructuring for all of their bonds and do not waive any rights, claims, or defenses against COFINA or any insurer of their bonds including, without limitation, with respect to voting, all of which rights, claims, and defenses are fully preserved.  By identifying their insured bonds, the members of the COFINA Senior Bondholders' Coalition do not agree, nor shall they be deemed to have agreed that an insurer controls the right to vote their insured bonds, or that each insurer has uniform rights in respect of its insurance policies or its insured holders.

[4]   The members of the COFINA Senior Bondholders' Coalition are identifying their insured bonds in order to comply with the Fifth Amended Case Management Order.  The members of the COFINA Senior Bondholders' Coalition have the right to vote on any restructuring for all of their bonds and do not waive any rights, claims, or defenses against the Commonwealth or any insurer of their bonds including, without limitation, with respect to voting, all of which rights, claims, and defenses are fully preserved.  By identifying their insured bonds, the members of the COFINA Senior Bondholders' Coalition do not agree, nor shall they be deemed to have agreed that an insurer controls the right to vote their insured bonds, or that each insurer has uniform rights in respect of its insurance policies or its insured holders.

| Name of Creditor[2] | Address | Nature and Amount of Disclosable Economic Interests in COFINA Bonds[3] | Nature and Amount of Disclosable Economic Interests in Commonwealth and Commonwealth-Guaranteed Bonds[4] |
|---|---|---|---|
| Decagon Holdings 2, L.L.C. | Decagon Holdings 2, L.L.C., 800 Boylston Street, Boston, MA 02199 | $4,371,952 Insured COFINA Senior Bonds $34,357,140 Uninsured COFINA Senior Bonds $35,024,083 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 3, L.L.C. | Decagon Holdings 3, L.L.C., 800 Boylston Street, Boston, MA 02199 | $1,771,582 Insured COFINA Senior Bonds $14,041,093 Uninsured COFINA Senior Bonds $14,713,405 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 4, L.L.C. | Decagon Holdings 4, L.L.C., 800 Boylston Street, Boston, MA 02199 | $17,354,007 Insured COFINA Senior Bonds $142,636,931 Uninsured COFINA Senior Bonds $146,263,460 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 5, L.L.C. | Decagon Holdings 5, L.L.C., 800 Boylston Street, Boston, MA 02199 | $5,340,765 Insured COFINA Senior Bonds $42,540,975 Uninsured COFINA Senior Bonds $44,651,985 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 6, L.L.C. | Decagon Holdings 6, L.L.C., 800 Boylston Street, Boston, MA 02199 | $2,022,935 Insured COFINA Senior Bonds $16,065,920 Uninsured COFINA Senior Bonds $16,123,697 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 7, L.L.C. | Decagon Holdings 7, L.L.C., 800 Boylston Street, Boston, MA 02199 | $11,675,238 Insured COFINA Senior Bonds $94,403,419 Uninsured COFINA Senior Bonds $106,193,892 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |

| Name of Creditor[2] | Address | Nature and Amount of Disclosable Economic Interests in COFINA Bonds[3] | Nature and Amount of Disclosable Economic Interests in Commonwealth and Commonwealth-Guaranteed Bonds[4] |
|---|---|---|---|
| Decagon Holdings 8, L.L.C. | Decagon Holdings 8, L.L.C., 800 Boylston Street, Boston, MA 02199 | $3,289,511 Insured COFINA Senior Bonds $28,069,564 Uninsured COFINA Senior Bonds $30,064,313 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 9, L.L.C. | Decagon Holdings 9, L.L.C., 800 Boylston Street, Boston, MA 02199 | $2,103,222 Insured COFINA Senior Bonds $16,525,727 Uninsured COFINA Senior Bonds $17,807,650 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 10, L.L.C. | Decagon Holdings 10, L.L.C., 800 Boylston Street, Boston, MA 02199 | $1,515,008 Insured COFINA Senior Bonds $11,881,909 Uninsured COFINA Senior Bonds $12,791,555 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Tilden Park Capital Management LP (on behalf of its participating clients) | 452 5th Ave, 28th Floor New York, NY 10018 | $13,370,838 Insured COFINA Senior Bonds $483,073,060 Uninsured COFINA Senior Bonds $9,303,613 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $525,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| GoldenTree Asset Management LP (on behalf of its participating clients) | 300 Park Avenue 20th Floor New York, NY 10022 | $124,467,913 Insured COFINA Senior Bonds $500,729,616 Uninsured COFINA Senior Bonds $387,985,422 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $14,898,824 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Canyon Capital Advisors LLC (on behalf of its participating clients) | 2000 Avenue of the Stars 11th Floor Los Angeles, CA 90067 | $270,620,000 Uninsured COFINA Senior Bonds | $9,223,750 Insured Commonwealth and Commonwealth-Guaranteed Bonds $375,531,895 Uninsured Commonwealth and |

| Name of Creditor[2] | Address | Nature and Amount of Disclosable Economic Interests in COFINA Bonds[3] | Nature and Amount of Disclosable Economic Interests in Commonwealth and Commonwealth-Guaranteed Bonds[4] |
|---|---|---|---|
| | | | Commonwealth-Guaranteed Bonds |
| Old Bellows Partners LP (on behalf of its participating clients) | 660 Madison Ave, #20 New York, NY 10065 | $211,356,264 Uninsured COFINA Senior Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $25,715,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Scoggin Management LP (on behalf of its participating clients) | 660 Madison Ave, #20 New York, NY 10065 | $63,046,100 Uninsured COFINA Senior Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $3,375,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Whitebox Advisors LLC (on behalf of its participating clients) | 3033 Excelsior Boulevard Suite 300 Minneapolis, MN 55416 | $10,532,484 Insured COFINA Senior Bonds $67,668,963 Uninsured COFINA Senior Bonds $23,895,089 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $4,350,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Taconic Capital Advisors L.P. (on behalf of funds under management) | 280 Park Avenue 5th Floor New York, NY 10017 | $54,061,974 Insured COFINA Senior Bonds $12,500,000 Uninsured COFINA Senior Bonds $23,352,043 Uninsured COFINA Subordinate Bonds | $3,865,000 Insured Commonwealth and Commonwealth-Guaranteed Bonds $22,850,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Aristeia Capital, L.L.C. (on behalf of its participating clients) | One Greenwich Plaza 3rd Floor Greenwich, CT 06830 | $54,360,000 Uninsured COFINA Senior Bonds $4,435,000 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |

**Exhibit E – Amended Fourth Supplemental Verified Statement**

**Names, Addresses and Disclosable Economic Interests Held
in Relation to COFINA and the Commonwealth by each Present
Member of the COFINA Senior Bondholders' Coalition as of February 28, 2018**[1]

| Name of Creditor[2] | Address | Nature and Amount of Disclosable Economic Interests in COFINA Bonds[3] | Nature and Amount of Disclosable Economic Interests in Commonwealth and Commonwealth-Guaranteed Bonds[4] |
|---|---|---|---|
| Fideicomiso Plaza | 131 Dorado Beach East, Dorado PR 00646 | $1,210,000 Uninsured COFINA Senior Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 1, L.L.C. | Decagon Holdings 1, L.L.C., 800 Boylston Street, Boston, MA 02199 | $3,332,824 Insured COFINA Senior Bonds $26,540,062 Uninsured COFINA Senior Bonds $27,625,195 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |

---

[1]  To the best of Counsel's knowledge, the information included herein is accurate as of February 28, 2018. The amounts set forth herein include only outstanding principal (accreted value for capital appreciation bonds) and do not include overdue interest, interest on overdue interest and principal, or other amounts that may be owing under the applicable debt documents and laws.

[2]  Each person or entity on this Exhibit E holds disclosable economic interests, or acts as investment advisor or manager to funds, entities and/or accounts or their respective affiliates that hold disclosable economic interests, in relation to COFINA and the Commonwealth, if applicable.

[3]  The members of the COFINA Senior Bondholders' Coalition are identifying their insured bonds in order to comply with the Fifth Amended Case Management Order.  The members of the COFINA Senior Bondholders' Coalition have the right to vote on any restructuring for all of their bonds and do not waive any rights, claims, or defenses against COFINA or any insurer of their bonds including, without limitation, with respect to voting, all of which rights, claims, and defenses are fully preserved.  By identifying their insured bonds, the members of the COFINA Senior Bondholders' Coalition do not agree, nor shall they be deemed to have agreed that an insurer controls the right to vote their insured bonds, or that each insurer has uniform rights in respect of its insurance policies or its insured holders.

[4]  The members of the COFINA Senior Bondholders' Coalition are identifying their insured bonds in order to comply with the Fifth Amended Case Management Order.  The members of the COFINA Senior Bondholders' Coalition have the right to vote on any restructuring for all of their bonds and do not waive any rights, claims, or defenses against the Commonwealth or any insurer of their bonds including, without limitation, with respect to voting, all of which rights, claims, and defenses are fully preserved.  By identifying their insured bonds, the members of the COFINA Senior Bondholders' Coalition do not agree, nor shall they be deemed to have agreed that an insurer controls the right to vote their insured bonds, or that each insurer has uniform rights in respect of its insurance policies or its insured holders.

| Name of Creditor[2] | Address | Nature and Amount of Disclosable Economic Interests in COFINA Bonds[3] | Nature and Amount of Disclosable Economic Interests in Commonwealth and Commonwealth-Guaranteed Bonds[4] |
|---|---|---|---|
| Decagon Holdings 2, L.L.C. | Decagon Holdings 2, L.L.C., 800 Boylston Street, Boston, MA 02199 | $4,397,109 Insured COFINA Senior Bonds $34,543,839 Uninsured COFINA Senior Bonds $35,034,765 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 3, L.L.C. | Decagon Holdings 3, L.L.C., 800 Boylston Street, Boston, MA 02199 | $1,781,776 Insured COFINA Senior Bonds $14,117,273 Uninsured COFINA Senior Bonds $14,717,985 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 4, L.L.C. | Decagon Holdings 4, L.L.C., 800 Boylston Street, Boston, MA 02199 | $17,453,868 Insured COFINA Senior Bonds $143,411,065 Uninsured COFINA Senior Bonds $146,309,811 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 5, L.L.C. | Decagon Holdings 5, L.L.C., 800 Boylston Street, Boston, MA 02199 | $5,371,498 Insured COFINA Senior Bonds $42,771,363 Uninsured COFINA Senior Bonds $44,665,723 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 6, L.L.C. | Decagon Holdings 6, L.L.C., 800 Boylston Street, Boston, MA 02199 | $2,034,575 Insured COFINA Senior Bonds $16,152,788 Uninsured COFINA Senior Bonds $16,128,618 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 7, L.L.C. | Decagon Holdings 7, L.L.C., 800 Boylston Street, Boston, MA 02199 | $11,742,421 Insured COFINA Senior Bonds $94,911,599 Uninsured COFINA Senior Bonds $106,226,749 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |

| Name of Creditor[2] | Address | Nature and Amount of Disclosable Economic Interests in COFINA Bonds[3] | Nature and Amount of Disclosable Economic Interests in Commonwealth and Commonwealth-Guaranteed Bonds[4] |
|---|---|---|---|
| Decagon Holdings 8, L.L.C. | Decagon Holdings 8, L.L.C., 800 Boylston Street, Boston, MA 02199 | $3,308,440 Insured COFINA Senior Bonds $28,220,465 Uninsured COFINA Senior Bonds $30,073,427 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 9, L.L.C. | Decagon Holdings 9, L.L.C., 800 Boylston Street, Boston, MA 02199 | $2,115,325 Insured COFINA Senior Bonds $16,615,269 Uninsured COFINA Senior Bonds $17,813,076 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 10, L.L.C. | Decagon Holdings 10, L.L.C., 800 Boylston Street, Boston, MA 02199 | $1,523,726 Insured COFINA Senior Bonds $11,946,320 Uninsured COFINA Senior Bonds $12,795,463 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Tilden Park Capital Management LP (on behalf of its participating clients) | 452 5th Ave, 28th Floor New York, NY 10018 | $13,467,316 Insured COFINA Senior Bonds $503,361,995 Uninsured COFINA Senior Bonds $268,156,505 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $525,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| GoldenTree Asset Management LP (on behalf of its participating clients) | 300 Park Avenue 20th Floor New York, NY 10022 | $181,667,549 Insured COFINA Senior Bonds $449,602,123 Uninsured COFINA Senior Bonds $589,762,774 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $1,835,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Canyon Capital Advisors LLC (on behalf of its participating clients) | 2000 Avenue of the Stars 11th Floor Los Angeles, CA 90067 | $270,620,000 Uninsured COFINA Senior Bonds | $9,223,750 Insured Commonwealth and Commonwealth-Guaranteed Bonds $451,856,895 Uninsured Commonwealth and |

| Name of Creditor[2] | Address | Nature and Amount of Disclosable Economic Interests in COFINA Bonds[3] | Nature and Amount of Disclosable Economic Interests in Commonwealth and Commonwealth-Guaranteed Bonds[4] |
|---|---|---|---|
| | | | Commonwealth-Guaranteed Bonds |
| Old Bellows Partners LP (on behalf of its participating clients) | 660 Madison Ave, #20 New York, NY 10065 | $207,357,255 Uninsured COFINA Senior Bonds $1,000,000 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $29,715,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Scoggin Management LP (on behalf of its participating clients) | 660 Madison Ave, #20 New York, NY 10065 | $57,046,100 Uninsured COFINA Senior Bonds $11,000,000 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $7,375,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Whitebox Advisors LLC (on behalf of its participating clients) | 3033 Excelsior Boulevard Suite 300 Minneapolis, MN 55416 | $19,302,954 Insured COFINA Senior Bonds $73,100,028 Uninsured COFINA Senior Bonds $22,562,821 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $4,335,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Taconic Capital Advisors L.P. (on behalf of funds under management) | 280 Park Avenue 5th Floor New York, NY 10017 | $54,442,351 Insured COFINA Senior Bonds $43,916,229 Uninsured COFINA Senior Bonds $46,898,790 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Aristeia Capital, L.L.C. (on behalf of its participating clients) | One Greenwich Plaza 3rd Floor Greenwich, CT 06830 | $86,870,000 Uninsured COFINA Senior Bonds $19,020,000 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |

## Exhibit F – Amended Fifth Supplemental Verified Statement

**Names, Addresses and Disclosable Economic Interests Held
in Relation to COFINA and the Commonwealth by each Present
Member of the COFINA Senior Bondholders' Coalition as of April 19, 2018**[1]

| Name of Creditor[2] | Address | Nature and Amount of Disclosable Economic Interests in COFINA Bonds[3] | Nature and Amount of Disclosable Economic Interests in Commonwealth and Commonwealth-Guaranteed Bonds[4] |
|---|---|---|---|
| Fideicomiso Plaza | 131 Dorado Beach East, Dorado PR 00646 | $1,210,000 Uninsured COFINA Senior Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 1, L.L.C. | Decagon Holdings 1, L.L.C., 800 Boylston Street, Boston, MA 02199 | $3,360,789 Insured COFINA Senior Bonds $26,748,017 Uninsured COFINA Senior Bonds $27,637,690 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |

---

[1]   To the best of Counsel's knowledge, the information included herein is accurate as of April 19, 2018. The amounts set forth herein include only outstanding principal (accreted value for capital appreciation bonds) and do not include overdue interest, interest on overdue interest and principal, or other amounts that may be owing under the applicable debt documents and laws.

[2]   Each person or entity on this Exhibit F holds disclosable economic interests, or acts as investment advisor or manager to funds, entities and/or accounts or their respective affiliates that hold disclosable economic interests, in relation to COFINA and the Commonwealth, if applicable.

[3]   The members of the COFINA Senior Bondholders' Coalition are identifying their insured bonds in order to comply with the Fifth Amended Case Management Order.  The members of the COFINA Senior Bondholders' Coalition have the right to vote on any restructuring for all of their bonds and do not waive any rights, claims, or defenses against COFINA or any insurer of their bonds including, without limitation, with respect to voting, all of which rights, claims, and defenses are fully preserved.  By identifying their insured bonds, the members of the COFINA Senior Bondholders' Coalition do not agree, nor shall they be deemed to have agreed that an insurer controls the right to vote their insured bonds, or that each insurer has uniform rights in respect of its insurance policies or its insured holders.

[4]   The members of the COFINA Senior Bondholders' Coalition are identifying their insured bonds in order to comply with the Fifth Amended Case Management Order.  The members of the COFINA Senior Bondholders' Coalition have the right to vote on any restructuring for all of their bonds and do not waive any rights, claims, or defenses against the Commonwealth or any insurer of their bonds including, without limitation, with respect to voting, all of which rights, claims, and defenses are fully preserved.  By identifying their insured bonds, the members of the COFINA Senior Bondholders' Coalition do not agree, nor shall they be deemed to have agreed that an insurer controls the right to vote their insured bonds, or that each insurer has uniform rights in respect of its insurance policies or its insured holders.

| Name of Creditor[2] | Address | Nature and Amount of Disclosable Economic Interests in COFINA Bonds[3] | Nature and Amount of Disclosable Economic Interests in Commonwealth and Commonwealth-Guaranteed Bonds[4] |
|---|---|---|---|
| Decagon Holdings 2, L.L.C. | Decagon Holdings 2, L.L.C., 800 Boylston Street, Boston, MA 02199 | $4,434,005 Insured COFINA Senior Bonds $34,816,589 Uninsured COFINA Senior Bonds $35,050,298 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 3, L.L.C. | Decagon Holdings 3, L.L.C., 800 Boylston Street, Boston, MA 02199 | $1,796,726 Insured COFINA Senior Bonds $14,228,558 Uninsured COFINA Senior Bonds $14,724,644 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 4, L.L.C. | Decagon Holdings 4, L.L.C., 800 Boylston Street, Boston, MA 02199 | $17,600,319 Insured COFINA Senior Bonds $144,542,024 Uninsured COFINA Senior Bonds $146,377,210 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 5, L.L.C. | Decagon Holdings 5, L.L.C., 800 Boylston Street, Boston, MA 02199 | $5,416,569 Insured COFINA Senior Bonds $43,107,928 Uninsured COFINA Senior Bonds $44,685,699 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 6, L.L.C. | Decagon Holdings 6, L.L.C., 800 Boylston Street, Boston, MA 02199 | $2,051,647 Insured COFINA Senior Bonds $16,279,710 Uninsured COFINA Senior Bonds $16,135,774 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 7, L.L.C. | Decagon Holdings 7, L.L.C., 800 Boylston Street, Boston, MA 02199 | $11,840,950 Insured COFINA Senior Bonds $95,653,987 Uninsured COFINA Senior Bonds $106,274,527 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |

| Name of Creditor[2] | Address | Nature and Amount of Disclosable Economic Interests in COFINA Bonds[3] | Nature and Amount of Disclosable Economic Interests in Commonwealth and Commonwealth-Guaranteed Bonds[4] |
|---|---|---|---|
| Decagon Holdings 8, L.L.C. | Decagon Holdings 8, L.L.C., 800 Boylston Street, Boston, MA 02199 | $3,336,200 Insured COFINA Senior Bonds $28,440,955 Uninsured COFINA Senior Bonds $30,086,681 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 9, L.L.C. | Decagon Holdings 9, L.L.C., 800 Boylston Street, Boston, MA 02199 | $2,133,074 Insured COFINA Senior Bonds $16,746,068 Uninsured COFINA Senior Bonds $17,820,966 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Decagon Holdings 10, L.L.C. | Decagon Holdings 10, L.L.C., 800 Boylston Street, Boston, MA 02199 | $1,536,512 Insured COFINA Senior Bonds $12,040,412 Uninsured COFINA Senior Bonds $12,801,146 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Tilden Park Capital Management LP (on behalf of its participating clients) | 452 5th Ave, 28th Floor New York, NY 10018 | $13,560,667 Insured COFINA Senior Bonds $510,242,722 Uninsured COFINA Senior Bonds $291,754,075 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $525,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| GoldenTree Asset Management LP (on behalf of its participating clients) | 300 Park Avenue 20th Floor New York, NY 10022 | $184,268,597 Insured COFINA Senior Bonds $432,407,477 Uninsured COFINA Senior Bonds $641,705,296 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $1,835,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Canyon Capital Advisors LLC (on behalf of its participating clients) | 2000 Avenue of the Stars 11th Floor Los Angeles, CA 90067 | $263,275,000 Uninsured COFINA Senior Bonds | $9,223,750 Insured Commonwealth and Commonwealth-Guaranteed Bonds $436,030,895 Uninsured Commonwealth and |

| Name of Creditor[2] | Address | Nature and Amount of Disclosable Economic Interests in COFINA Bonds[3] | Nature and Amount of Disclosable Economic Interests in Commonwealth and Commonwealth-Guaranteed Bonds[4] |
|---|---|---|---|
| | | | Commonwealth-Guaranteed Bonds |
| Old Bellows Partners LP (on behalf of its participating clients) | 660 Madison Ave, #20 New York, NY 10065 | $198,021,215 Uninsured COFINA Senior Bonds $30,620,000 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $25,715,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Scoggin Management LP (on behalf of its participating clients) | 660 Madison Ave, #20 New York, NY 10065 | $59,625,100 Uninsured COFINA Senior Bonds $14,000,000 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $7,375,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Whitebox Advisors LLC (on behalf of its participating clients) | 3033 Excelsior Boulevard Suite 300 Minneapolis, MN 55416 | $35,420,868 Insured COFINA Senior Bonds $80,491,523 Uninsured COFINA Senior Bonds $18,166,164 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $14,495,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Taconic Capital Advisors L.P. (on behalf of funds under management) | 280 Park Avenue 5th Floor New York, NY 10017 | $54,810,332 Insured COFINA Senior Bonds $68,792,121 Uninsured COFINA Senior Bonds $60,942,096 Uninsured COFINA Subordinate Bonds | $9,080,000 Insured Commonwealth and Commonwealth-Guaranteed Bonds $48,580,000 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |
| Aristeia Capital, L.L.C. (on behalf of its participating clients) | One Greenwich Plaza 3rd Floor Greenwich, CT 06830 | $161,720,000 Uninsured COFINA Senior Bonds $27,020,000 Uninsured COFINA Subordinate Bonds | $0 Insured Commonwealth and Commonwealth-Guaranteed Bonds $0 Uninsured Commonwealth and Commonwealth-Guaranteed Bonds |

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on this same date, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system, which will send notification of such filing to counsel for the parties of record.

<u>/s/*Carlos R. Rivera-Ortiz*</u>
USDC-PR 303409