# EXHIBIT 2

**Time Detail**

Citigroup Global Markets Inc. Time Detail - February 2018

| Mainland Billed | 146,521.68 |
|---|---|
| PR Billed | 11,514.03 |
| **Total Billed** | **158,035.71** |

| Invoice No. | Matter Name | Date | Timekeeper Name | Position/Title | Hourly Rate | Hours | Project Category | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|---|
| 1028_125 | Financial Oversight Board | 2/1/2018 | Green, Thomas H | Managing Director | N/A | 10.00 | N/A | N/A | Meetings in NYC re PRASA |
| 1028_125 | Financial Oversight Board | 2/1/2018 | Green, Thomas H | Managing Director | N/A | 0.50 | N/A | N/A | Project Pepper Call with Tax Counsel |
| 1028_125 | Financial Oversight Board | 2/2/2018 | Green, Thomas H | Managing Director | N/A | 10.00 | N/A | N/A | FOMB Board Meeting |
| 1028_125 | Financial Oversight Board | 2/2/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | FOMB De-Brief |
| 1028_125 | Financial Oversight Board | 2/2/2018 | Green, Thomas H | Managing Director | N/A | 1.25 | N/A | N/A | Meeting at BAML re DSA Analysis |
| 1028_125 | Financial Oversight Board | 2/3/2018 | Green, Thomas H | Managing Director | N/A | 5.50 | N/A | N/A | CW Creditor Mediation at Proskauer |
| 1028_125 | Financial Oversight Board | 2/3/2018 | Green, Thomas H | Managing Director | N/A | 3.25 | N/A | N/A | PREPA Creditor Mediation at Proskauer |
| 1028_125 | Financial Oversight Board | 2/5/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | Prep and Meeting at Proskauer re CW |
| 1028_125 | Financial Oversight Board | 2/5/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | Project Pepper work |
| 1028_125 | Financial Oversight Board | 2/5/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | Review COFINA Sr PREPA DIP docs |
| 1028_125 | Financial Oversight Board | 2/6/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | HTA Restructuring Discussion at Citi |
| 1028_125 | Financial Oversight Board | 2/6/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | Meeting with Creditors |
| 1028_125 | Financial Oversight Board | 2/6/2018 | Green, Thomas H | Managing Director | N/A | 3.50 | N/A | N/A | PREPA Sub-Committee and FP Calls |
| 1028_125 | Financial Oversight Board | 2/7/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | FP Reading and Calls |
| 1028_125 | Financial Oversight Board | 2/7/2018 | Green, Thomas H | Managing Director | N/A | 0.50 | N/A | N/A | PRASA FP Call |
| 1028_125 | Financial Oversight Board | 2/8/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | DSA Modelling Call with FOMB |
| 1028_125 | Financial Oversight Board | 2/8/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Prep for DSA Modelling Call |
| 1028_125 | Financial Oversight Board | 2/8/2018 | Green, Thomas H | Managing Director | N/A | 0.50 | N/A | N/A | Project Pepper Tax Counsel call |
| 1028_125 | Financial Oversight Board | 2/8/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | Various CW FP Calls |
| 1028_125 | Financial Oversight Board | 2/9/2018 | Green, Thomas H | Managing Director | N/A | 2.50 | N/A | N/A | PROMESA Weekly Board Call |
| 1028_125 | Financial Oversight Board | 2/9/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | CW DSA Drafting and Editing |
| 1028_125 | Financial Oversight Board | 2/9/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | Combine Project Pepper Deck |
| 1028_125 | Financial Oversight Board | 2/10/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Long-Term Macro Forecast Call |
| 1028_125 | Financial Oversight Board | 2/10/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | Prep and Citi pre-call for Macro DSA call |
| 1028_125 | Financial Oversight Board | 2/11/2018 | Green, Thomas H | Managing Director | N/A | 0.50 | N/A | N/A | PRASA FP call Rothschild |
| 1028_125 | Financial Oversight Board | 2/12/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | PREPA Calls |
| 1028_125 | Financial Oversight Board | 2/12/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | Reading Prep for DC meeting |
| 1028_125 | Financial Oversight Board | 2/12/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | Reading  FP Docs |
| 1028_125 | Financial Oversight Board | 2/13/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | PRASA FP Reading and Calls |
| 1028_125 | Financial Oversight Board | 2/13/2018 | Green, Thomas H | Managing Director | N/A | 9.00 | N/A | N/A | DC Day Trip for PREPA Meetings |
| 1028_125 | Financial Oversight Board | 2/13/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | UST Call re PRASA |
| 1028_125 | Financial Oversight Board | 2/13/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | FOMB call re PREPA DIP Loan |
| 1028_125 | Financial Oversight Board | 2/14/2018 | Green, Thomas H | Managing Director | N/A | 3.50 | N/A | N/A | Proskauer Rothschild Meetings re CW |
| 1028_125 | Financial Oversight Board | 2/14/2018 | Green, Thomas H | Managing Director | N/A | 4.00 | N/A | N/A | PREPA P3 Kick-Off at Proskauer |
| 1028_125 | Financial Oversight Board | 2/14/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | CW FP DSA Project Calls |
| 1028_125 | Financial Oversight Board | 2/15/2018 | Green, Thomas H | Managing Director | N/A | 10.00 | N/A | N/A | FOMB Board Meeting |
| 1028_125 | Financial Oversight Board | 2/15/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | Board Meeting De-Brief at Proskauer |
| 1028_125 | Financial Oversight Board | 2/16/2018 | Green, Thomas H | Managing Director | N/A | 0.50 | N/A | N/A | Review, comment FOMB response to FF |
| 1028_125 | Financial Oversight Board | 2/17/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Review COFINA proposal |
| 1028_125 | Financial Oversight Board | 2/19/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Call with Proskauer re CW Debt Terms |
| 1028_125 | Financial Oversight Board | 2/20/2018 | Green, Thomas H | Managing Director | N/A | 12.00 | N/A | N/A | PROMESA prep then JFK to SJuan |
| 1028_125 | Financial Oversight Board | 2/20/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Reading Prep in early am re PREPA |
| 1028_125 | Financial Oversight Board | 2/21/2018 | Green, Thomas H | Managing Director | N/A | 12.00 | N/A | N/A | PREPA Meetings at AAFAF and Calls |
| 1028_125 | Financial Oversight Board | 2/21/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Crudita emails and reading re CW FP |
| 1028_125 | Financial Oversight Board | 2/22/2018 | Green, Thomas H | Managing Director | N/A | 3.25 | N/A | N/A | DSA project work 3:45 am to 7 am |
| 1028_125 | Financial Oversight Board | 2/22/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | Pre-Meeting with NZ and Citi Utilities |
| 1028_125 | Financial Oversight Board | 2/22/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | PREPA Steering Committee |
| 1028_125 | Financial Oversight Board | 2/22/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | Travel to mainland from Sjuan |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1028_125 | Financial Oversight Board | 2/22/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A PRASA Debt Parameters work |
| 1028_125 | Financial Oversight Board | 2/23/2018 | Green, Thomas H | Managing Director | N/A | 2.75 | N/A | N/A Review A Wolfe LT Macro Model |
| 1028_125 | Financial Oversight Board | 2/24/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A PREPA Emails and Reading |
| 1028_125 | Financial Oversight Board | 2/24/2018 | Green, Thomas H | Managing Director | N/A | 0.50 | N/A | N/A Draft and send FOMB email re GDB RSA |
| 1028_125 | Financial Oversight Board | 2/25/2018 | Green, Thomas H | Managing Director | N/A | 0.75 | N/A | N/A Calls re PREPA Debt Reprofiling |
| 1028_125 | Financial Oversight Board | 2/25/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A Review, Comment P3 Act Amends |
| 1028_125 | Financial Oversight Board | 2/25/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A Calls re P3 Act amendments |
| 1028_125 | Financial Oversight Board | 2/26/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A CW DSA Calls |
| 1028_125 | Financial Oversight Board | 2/26/2018 | Green, Thomas H | Managing Director | N/A | 0.50 | N/A | N/A Rating Agency call re PREPA KBRA |
| 1028_125 | Financial Oversight Board | 2/26/2018 | Green, Thomas H | Managing Director | N/A | 0.75 | N/A | N/A PRASA Conference Call |
| 1028_125 | Financial Oversight Board | 2/26/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A Emails, calls re PRASA Fed creditors |
| 1028_125 | Financial Oversight Board | 2/27/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A COFINA Deck Prep and Review Srs Deck |
| 1028_125 | Financial Oversight Board | 2/27/2018 | Green, Thomas H | Managing Director | N/A | 0.50 | N/A | N/A Calls re COFINA deck with Proskauer |
| 1028_125 | Financial Oversight Board | 2/27/2018 | Green, Thomas H | Managing Director | N/A | 0.50 | N/A | N/A Call with Public Power re QMA |
| 1028_125 | Financial Oversight Board | 2/27/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A Review P3 Law and flow charts |
| 1028_125 | Financial Oversight Board | 2/28/2018 | Green, Thomas H | Managing Director | N/A | 0.50 | N/A | N/A PRASA Call with Rothschild, BAML |
| 1028_125 | Financial Oversight Board | 2/28/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A Call with FOMB staff re COFINA and prep |
| 1028_125 | Financial Oversight Board | 2/28/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A Reading re CW DSA and FOMB DSA |
| 1028_125 | Financial Oversight Board | 2/28/2018 | Green, Thomas H | Managing Director | N/A | 4.00 | N/A | N/A Travel to NYC for FOMB meetings |
| 1028_125 | Financial Oversight Board | 2/28/2018 | Green, Thomas H | Managing Director | N/A | 0.75 | N/A | N/A Calls re GDB RSA with Rothschild and EY |
| 1028_125 | Financial Oversight Board | 2/1/2018 | Castiglioni, James | Vice President | N/A | 0.67 | N/A | N/A Title III Debt Restructuring Call |
| 1028_125 | Financial Oversight Board | 2/1/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A PR Trade/Eval Update |
| 1028_125 | Financial Oversight Board | 2/1/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A Insurance Debt Service Analysis |
| 1028_125 | Financial Oversight Board | 2/1/2018 | Castiglioni, James | Vice President | N/A | 0.67 | N/A | N/A Debt Sustainability Work |
| 1028_125 | Financial Oversight Board | 2/2/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A Debt Sustainability Meeting |
| 1028_125 | Financial Oversight Board | 2/2/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A Debt Sustainability Work |
| 1028_125 | Financial Oversight Board | 2/2/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A Title III Debt Restructuring Work |
| 1028_125 | Financial Oversight Board | 2/3/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A Debt Sustainability Work |
| 1028_125 | Financial Oversight Board | 2/5/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A HTA Mediation Work/Call |
| 1028_125 | Financial Oversight Board | 2/6/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A HTA Mediation Internal Call |
| 1028_125 | Financial Oversight Board | 2/6/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A Debt Sustainability Meeting |
| 1028_125 | Financial Oversight Board | 2/7/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A PRASA Call |
| 1028_125 | Financial Oversight Board | 2/8/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A PR Trade/Eval Update |
| 1028_125 | Financial Oversight Board | 2/8/2018 | Castiglioni, James | Vice President | N/A | 1.33 | N/A | N/A Debt Restructuring Board Briefing |
| 1028_125 | Financial Oversight Board | 2/8/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A Debt Sustainability Call |
| 1028_125 | Financial Oversight Board | 2/9/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A Debt Sustainability Work |
| 1028_125 | Financial Oversight Board | 2/9/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A FOMB Exec. Call |
| 1028_125 | Financial Oversight Board | 2/10/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A PR Internal Call |
| 1028_125 | Financial Oversight Board | 2/10/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A Fiscal Plan Model Review |
| 1028_125 | Financial Oversight Board | 2/12/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A Debt Sustainability / Research |
| 1028_125 | Financial Oversight Board | 2/13/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A PREPA Subcommittee |
| 1028_125 | Financial Oversight Board | 2/13/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A PRASA Subcommittee |
| 1028_125 | Financial Oversight Board | 2/14/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A Debt Restructuring Meeting |
| 1028_125 | Financial Oversight Board | 2/14/2018 | Castiglioni, James | Vice President | N/A | 4.50 | N/A | N/A PREPA Meeting |
| 1028_125 | Financial Oversight Board | 2/14/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A PR Trade/Eval Update |
| 1028_125 | Financial Oversight Board | 2/15/2018 | Castiglioni, James | Vice President | N/A | 4.50 | N/A | N/A Fiscal Plan Meeting |
| 1028_125 | Financial Oversight Board | 2/15/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A Debt Sustainability / Research |
| 1028_125 | Financial Oversight Board | 2/16/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A Debt Sustainability Work |
| 1028_125 | Financial Oversight Board | 2/19/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A Debt Restructuring Call/Work |
| 1028_125 | Financial Oversight Board | 2/20/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A Debt Restructuring Work |
| 1028_125 | Financial Oversight Board | 2/20/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A Debt Restructuring Call |
| 1028_125 | Financial Oversight Board | 2/21/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A Debt Restructuring Meeting |
| 1028_125 | Financial Oversight Board | 2/21/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A Debt Restructuring Work |
| 1028_125 | Financial Oversight Board | 2/22/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A PR Trade/Eval Update |
| 1028_125 | Financial Oversight Board | 2/22/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A Debt Restructuring Work |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_125 | Financial Oversight Board | 2/23/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | PRASA Work |
| 1028_125 | Financial Oversight Board | 2/23/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | FOMB Exec. Call |
| 1028_125 | Financial Oversight Board | 2/26/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | PRASA Work |
| 1028_125 | Financial Oversight Board | 2/26/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PRASA Call |
| 1028_125 | Financial Oversight Board | 2/26/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | Restructuring Call |
| 1028_125 | Financial Oversight Board | 2/27/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PRASA Call |
| 1028_125 | Financial Oversight Board | 2/27/2018 | Castiglioni, James | Vice President | N/A | 0.67 | N/A | N/A | Restructuring Reading |
| 1028_125 | Financial Oversight Board | 2/28/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | PRASA Call |
| 1028_125 | Financial Oversight Board | 2/28/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | Restructuring Work |
| 1028_125 | Financial Oversight Board | 2/28/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | COFINA Call |
| 1028_125 | Financial Oversight Board | 2/1/2018 | Gavin, John C | Managing Director | N/A | 0.67 | N/A | N/A | Title III Debt Restructuring Call |
| 1028_125 | Financial Oversight Board | 2/2/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | meeting with Board |
| 1028_125 | Financial Oversight Board | 2/5/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | HTA Mediation Work/Call |
| 1028_125 | Financial Oversight Board | 2/6/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | HTA Mediation Internal Call |
| 1028_125 | Financial Oversight Board | 2/6/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Debt Sustainability Meeting |
| 1028_125 | Financial Oversight Board | 2/7/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | PRASA Call |
| 1028_125 | Financial Oversight Board | 2/8/2018 | Gavin, John C | Managing Director | N/A | 1.33 | N/A | N/A | Debt Restructuring Board Briefing |
| 1028_125 | Financial Oversight Board | 2/8/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Debt Sustainability Call |
| 1028_125 | Financial Oversight Board | 2/9/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | FOMB Exec. Call |
| 1028_125 | Financial Oversight Board | 2/10/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | PR Internal Call |
| 1028_125 | Financial Oversight Board | 2/10/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Fiscal Plan Model Review |
| 1028_125 | Financial Oversight Board | 2/13/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | PREPA Subcommittee |
| 1028_125 | Financial Oversight Board | 2/13/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | PRASA Subcommittee |
| 1028_125 | Financial Oversight Board | 2/14/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Debt Restructuring Meeting |
| 1028_125 | Financial Oversight Board | 2/14/2018 | Gavin, John C | Managing Director | N/A | 4.50 | N/A | N/A | PREPA Meeting |
| 1028_125 | Financial Oversight Board | 2/15/2018 | Gavin, John C | Managing Director | N/A | 4.50 | N/A | N/A | Fiscal Plan Meeting |
| 1028_125 | Financial Oversight Board | 2/15/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | Debt Sustainability / Research |
| 1028_125 | Financial Oversight Board | 2/16/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Debt Sustainability Work |
| 1028_125 | Financial Oversight Board | 2/19/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Debt Restructuring Call/Work |
| 1028_125 | Financial Oversight Board | 2/20/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Debt Restructuring Work |
| 1028_125 | Financial Oversight Board | 2/20/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Debt Restructuring Call |
| 1028_125 | Financial Oversight Board | 2/23/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | FOMB Exec. Call |
| 1028_125 | Financial Oversight Board | 2/25/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Internal call re UST |
| 1028_125 | Financial Oversight Board | 2/25/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | Prep for p3 law changes |
| 1028_125 | Financial Oversight Board | 2/26/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | P3 amendment call |
| 1028_125 | Financial Oversight Board | 2/26/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Prasa calls |
| 1028_125 | Financial Oversight Board | 2/27/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | Prasa call re structure |
| 1028_125 | Financial Oversight Board | 2/27/2018 | Gavin, John C | Managing Director | N/A | 0.75 | N/A | N/A | Internal call PREPA |
| 1028_125 | Financial Oversight Board | 2/28/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Prasa call |
| 1028_125 | Financial Oversight Board | 2/28/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Call with Natalie Cofina |
| 1028_125 | Financial Oversight Board | 2/13/2018 | Sen, Sandip | Managing Director | N/A | 4.00 | N/A | N/A | Reading initial Fiscal Plan materials / Getting Up to Speed |
| 1028_125 | Financial Oversight Board | 2/14/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A | Introduction meeting with Natalie |
| 1028_125 | Financial Oversight Board | 2/14/2018 | Sen, Sandip | Managing Director | N/A | 6.00 | N/A | N/A | Initial Fiscal Plan meeting with McKinsey |
| 1028_125 | Financial Oversight Board | 2/14/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A | Travel to and from Proskaur Office |
| 1028_125 | Financial Oversight Board | 2/16/2018 | Sen, Sandip | Managing Director | N/A | 1.50 | N/A | N/A | Federalization Overview |
| 1028_125 | Financial Oversight Board | 2/16/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A | Kickoff Materials |
| 1028_125 | Financial Oversight Board | 2/16/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A | Federalization Precedents |
| 1028_125 | Financial Oversight Board | 2/19/2018 | Sen, Sandip | Managing Director | N/A | 3.00 | N/A | N/A | Review of PREPA Plan |
| 1028_125 | Financial Oversight Board | 2/19/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A | Kickoff Materials |
| 1028_125 | Financial Oversight Board | 2/20/2018 | Sen, Sandip | Managing Director | N/A | 4.00 | N/A | N/A | Federalization Overview |
| 1028_125 | Financial Oversight Board | 2/20/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | McKinsey Call |
| 1028_125 | Financial Oversight Board | 2/21/2018 | Sen, Sandip | Managing Director | N/A | 2.50 | N/A | N/A | Proposal Comparison / Federalization Overview |
| 1028_125 | Financial Oversight Board | 2/21/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A | Federalization Materials Discussion |
| 1028_125 | Financial Oversight Board | 2/21/2018 | Sen, Sandip | Managing Director | N/A | 5.00 | N/A | N/A | Travel to Puerto Rico |
| 1028_125 | Financial Oversight Board | 2/22/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A | Proposal Comparison |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1028_125 | Financial Oversight Board | 2/22/2018 | Sen, Sandip | Managing Director | N/A | 1.50 | N/A | N/A Kick-off Meeting |
| 1028_125 | Financial Oversight Board | 2/22/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A McKinsey Call |
| 1028_125 | Financial Oversight Board | 2/22/2018 | Sen, Sandip | Managing Director | N/A | 5.00 | N/A | N/A Travel to New York |
| 1028_125 | Financial Oversight Board | 2/23/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A Proposal Comparison |
| 1028_125 | Financial Oversight Board | 2/23/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A McKinsey Call |
| 1028_125 | Financial Oversight Board | 2/25/2018 | Sen, Sandip | Managing Director | N/A | 3.00 | N/A | N/A Talking Points |
| 1028_125 | Financial Oversight Board | 2/26/2018 | Sen, Sandip | Managing Director | N/A | 1.50 | N/A | N/A Meeting with Noel Zamot |
| 1028_125 | Financial Oversight Board | 2/26/2018 | Sen, Sandip | Managing Director | N/A | 5.00 | N/A | N/A Travel to and from D.C. |
| 1028_125 | Financial Oversight Board | 2/26/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A General process research |
| 1028_125 | Financial Oversight Board | 2/27/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A McKinsey Call |
| 1028_125 | Financial Oversight Board | 2/27/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A General process research |
| 1028_125 | Financial Oversight Board | 2/27/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A Deal Specific Training |
| 1028_125 | Financial Oversight Board | 2/28/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A Market Sounding Materials |
| 1028_125 | Financial Oversight Board | 2/28/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A Rothschild Meeting |
| 1028_125 | Financial Oversight Board | 2/13/2018 | Mehta, Shail | Managing Director | N/A | 2.00 | N/A | N/A Reading Fiscal Plan / other background materials |
| 1028_125 | Financial Oversight Board | 2/14/2018 | Mehta, Shail | Managing Director | N/A | 1.00 | N/A | N/A Introduction meeting with Natalie |
| 1028_125 | Financial Oversight Board | 2/14/2018 | Mehta, Shail | Managing Director | N/A | 6.00 | N/A | N/A Initial Fiscal Plan meeting with McKinsey |
| 1028_125 | Financial Oversight Board | 2/14/2018 | Mehta, Shail | Managing Director | N/A | 1.00 | N/A | N/A Travel to and from Proskauer Office |
| 1028_125 | Financial Oversight Board | 2/15/2018 | Mehta, Shail | Managing Director | N/A | 1.00 | N/A | N/A Reading Fiscal Plan / other background materials |
| 1028_125 | Financial Oversight Board | 2/16/2018 | Mehta, Shail | Managing Director | N/A | 1.00 | N/A | N/A Federalization Overview |
| 1028_125 | Financial Oversight Board | 2/20/2018 | Mehta, Shail | Managing Director | N/A | 1.00 | N/A | N/A Reading Fiscal Plan / other background materials |
| 1028_125 | Financial Oversight Board | 2/20/2018 | Mehta, Shail | Managing Director | N/A | 0.50 | N/A | N/A Near Term Deliverables Planning |
| 1028_125 | Financial Oversight Board | 2/21/2018 | Mehta, Shail | Managing Director | N/A | 1.00 | N/A | N/A Call on transaction alternatives with Natalie |
| 1028_125 | Financial Oversight Board | 2/21/2018 | Mehta, Shail | Managing Director | N/A | 4.00 | N/A | N/A Travel to San Juan |
| 1028_125 | Financial Oversight Board | 2/21/2018 | Mehta, Shail | Managing Director | N/A | 1.00 | N/A | N/A Meeting Preparation |
| 1028_125 | Financial Oversight Board | 2/22/2018 | Mehta, Shail | Managing Director | N/A | 8.00 | N/A | N/A Meeting with FOMB / PREPA / key advisors in San Juan |
| 1028_125 | Financial Oversight Board | 2/22/2018 | Mehta, Shail | Managing Director | N/A | 4.00 | N/A | N/A Travel back to New York |
| 1028_125 | Financial Oversight Board | 2/23/2018 | Mehta, Shail | Managing Director | N/A | 1.00 | N/A | N/A Call with McKinsey on transaction alternatives |
| 1028_125 | Financial Oversight Board | 2/26/2018 | Mehta, Shail | Managing Director | N/A | 1.25 | N/A | N/A P3 Discussion and Review |
| 1028_125 | Financial Oversight Board | 2/27/2018 | Mehta, Shail | Managing Director | N/A | 1.50 | N/A | N/A Transaction Process review and preparation |
| 1028_125 | Financial Oversight Board | 2/28/2018 | Mehta, Shail | Managing Director | N/A | 1.50 | N/A | N/A Market sounding materials preparation |
| 1028_125 | Financial Oversight Board | 2/28/2018 | Mehta, Shail | Managing Director | N/A | 1.50 | N/A | N/A Meeting with PREPA advisor, Rothschild |
| 1028_125 | Financial Oversight Board | 2/13/2018 | Chapados, Frederic | Director | N/A | 4.00 | N/A | N/A Reading initial Fiscal Plan materials / Getting Up to Speed |
| 1028_125 | Financial Oversight Board | 2/14/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A Introduction meeting with Natalie |
| 1028_125 | Financial Oversight Board | 2/14/2018 | Chapados, Frederic | Director | N/A | 6.00 | N/A | N/A Initial Fiscal Plan meeting with McKinsey |
| 1028_125 | Financial Oversight Board | 2/14/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A Travel to and from Proskauer Office |
| 1028_125 | Financial Oversight Board | 2/16/2018 | Chapados, Frederic | Director | N/A | 1.50 | N/A | N/A Federalization Overview |
| 1028_125 | Financial Oversight Board | 2/16/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A Kickoff Materials |
| 1028_125 | Financial Oversight Board | 2/16/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A Federalization Precedents |
| 1028_125 | Financial Oversight Board | 2/19/2018 | Chapados, Frederic | Director | N/A | 3.00 | N/A | N/A Review of PREPA Plan |
| 1028_125 | Financial Oversight Board | 2/19/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A Kickoff Materials |
| 1028_125 | Financial Oversight Board | 2/20/2018 | Chapados, Frederic | Director | N/A | 4.00 | N/A | N/A Federalization Overview |
| 1028_125 | Financial Oversight Board | 2/20/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A McKinsey Call |
| 1028_125 | Financial Oversight Board | 2/21/2018 | Chapados, Frederic | Director | N/A | 2.50 | N/A | N/A Proposal Comparison / Federalization Overview |
| 1028_125 | Financial Oversight Board | 2/21/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A Federalization Materials Discussion |
| 1028_125 | Financial Oversight Board | 2/21/2018 | Chapados, Frederic | Director | N/A | 6.00 | N/A | N/A Travel to Puerto Rico from NY |
| 1028_125 | Financial Oversight Board | 2/22/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A Proposal Comparison |
| 1028_125 | Financial Oversight Board | 2/22/2018 | Chapados, Frederic | Director | N/A | 1.50 | N/A | N/A Kick-off Meeting |
| 1028_125 | Financial Oversight Board | 2/22/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A McKinsey Call |
| 1028_125 | Financial Oversight Board | 2/22/2018 | Chapados, Frederic | Director | N/A | 6.00 | N/A | N/A Travel to New York from Puerto Rico |
| 1028_125 | Financial Oversight Board | 2/23/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A Proposal Comparison |
| 1028_125 | Financial Oversight Board | 2/23/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A McKinsey Call |
| 1028_125 | Financial Oversight Board | 2/25/2018 | Chapados, Frederic | Director | N/A | 3.00 | N/A | N/A Talking Points |
| 1028_125 | Financial Oversight Board | 2/26/2018 | Chapados, Frederic | Director | N/A | 1.50 | N/A | N/A Meeting with Noel Zamot |
| 1028_125 | Financial Oversight Board | 2/26/2018 | Chapados, Frederic | Director | N/A | 5.00 | N/A | N/A Travel to and from D.C. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_125 | Financial Oversight Board | 2/26/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | General process research |
| 1028_125 | Financial Oversight Board | 2/27/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | McKinsey Call |
| 1028_125 | Financial Oversight Board | 2/27/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | General process research |
| 1028_125 | Financial Oversight Board | 2/27/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | Deal Specific Training |
| 1028_125 | Financial Oversight Board | 2/28/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | Market Sounding Materials |
| 1028_125 | Financial Oversight Board | 2/28/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | Rothschild Meeting |
| 1028_125 | Financial Oversight Board | 2/14/2018 | Kantrowitz, Greg | Director | N/A | 1.00 | N/A | N/A | Kickoff Meeting with Natalie |
| 1028_125 | Financial Oversight Board | 2/14/2018 | Kantrowitz, Greg | Director | N/A | 2.00 | N/A | N/A | Kickoff Meeting with McKinsey |
| 1028_125 | Financial Oversight Board | 2/20/2018 | Kantrowitz, Greg | Director | N/A | 1.00 | N/A | N/A | Federalization overview materials |
| 1028_125 | Financial Oversight Board | 2/20/2018 | Kantrowitz, Greg | Director | N/A | 0.50 | N/A | N/A | Update meeting with McKinsey |
| 1028_125 | Financial Oversight Board | 2/21/2018 | Kantrowitz, Greg | Director | N/A | 0.50 | N/A | N/A | Federalization overview materials |
| 1028_125 | Financial Oversight Board | 2/21/2018 | Kantrowitz, Greg | Director | N/A | 5.00 | N/A | N/A | Travel to PR |
| 1028_125 | Financial Oversight Board | 2/22/2018 | Kantrowitz, Greg | Director | N/A | 1.50 | N/A | N/A | Meeting with FOMB in PR |
| 1028_125 | Financial Oversight Board | 2/22/2018 | Kantrowitz, Greg | Director | N/A | 5.00 | N/A | N/A | Travel from PR |
| 1028_125 | Financial Oversight Board | 2/23/2018 | Kantrowitz, Greg | Director | N/A | 1.00 | N/A | N/A | Federalization overview materials |
| 1028_125 | Financial Oversight Board | 2/23/2018 | Kantrowitz, Greg | Director | N/A | 0.50 | N/A | N/A | Federalization discussion with McKinsey |
| 1028_125 | Financial Oversight Board | 2/26/2018 | Kantrowitz, Greg | Director | N/A | 1.00 | N/A | N/A | P3 Amendment Discussion |
| 1028_125 | Financial Oversight Board | 2/27/2018 | Kantrowitz, Greg | Director | N/A | 0.67 | N/A | N/A | P3 Flowchart review |
| 1028_125 | Financial Oversight Board | 2/28/2018 | Kantrowitz, Greg | Director | N/A | 2.00 | N/A | N/A | In-person meeting with Rothschild at Citi |
| 1028_125 | Financial Oversight Board | 2/13/2018 | Cho, Carl | Director | N/A | 3.00 | N/A | N/A | Reading initial Fiscal Plan materials / Getting Up to Speed |
| 1028_125 | Financial Oversight Board | 2/14/2018 | Cho, Carl | Director | N/A | 1.00 | N/A | N/A | Introduction meeting with Natalie |
| 1028_125 | Financial Oversight Board | 2/14/2018 | Cho, Carl | Director | N/A | 6.00 | N/A | N/A | Initial Fiscal Plan meeting with McKinsey |
| 1028_125 | Financial Oversight Board | 2/14/2018 | Cho, Carl | Director | N/A | 1.00 | N/A | N/A | Travel to and from Proskauer Office |
| 1028_125 | Financial Oversight Board | 2/15/2018 | Cho, Carl | Director | N/A | 2.00 | N/A | N/A | General process research |
| 1028_125 | Financial Oversight Board | 2/20/2018 | Cho, Carl | Director | N/A | 0.50 | N/A | N/A | Near-Term Deliverables Update |
| 1028_125 | Financial Oversight Board | 2/22/2018 | Cho, Carl | Director | N/A | 1.00 | N/A | N/A | McKinsey Call |
| 1028_125 | Financial Oversight Board | 2/23/2018 | Cho, Carl | Director | N/A | 0.50 | N/A | N/A | McKinsey Call |
| 1028_125 | Financial Oversight Board | 2/27/2018 | Cho, Carl | Director | N/A | 0.50 | N/A | N/A | ICRM Anti-Bribery to discuss Project Hibiscus |
| 1028_125 | Financial Oversight Board | 2/18/2018 | Orendain, Jaime | Director | N/A | 1.00 | N/A | N/A | Review latest versions |
| 1028_125 | Financial Oversight Board | 2/19/2018 | Orendain, Jaime | Director | N/A | 0.33 | N/A | N/A | Review kick-off materials |
| 1028_125 | Financial Oversight Board | 2/21/2018 | Orendain, Jaime | Director | N/A | 4.00 | N/A | N/A | NYC - San Juan |
| 1028_125 | Financial Oversight Board | 2/22/2018 | Orendain, Jaime | Director | N/A | 2.00 | N/A | N/A | Kick-off meeting (San Juan) |
| 1028_125 | Financial Oversight Board | 2/22/2018 | Orendain, Jaime | Director | N/A | 4.00 | N/A | N/A | San Juan - NYC |
| 1028_125 | Financial Oversight Board | 2/13/2018 | Law, Lisa | Vice President | N/A | 2.00 | N/A | N/A | Reading initial Fiscal Plan materials / Getting Up to Speed |
| 1028_125 | Financial Oversight Board | 2/20/2018 | Law, Lisa | Vice President | N/A | 0.50 | N/A | N/A | McKinsey Call |
| 1028_125 | Financial Oversight Board | 2/22/2018 | Law, Lisa | Vice President | N/A | 1.00 | N/A | N/A | McKinsey Call |
| 1028_125 | Financial Oversight Board | 2/23/2018 | Law, Lisa | Vice President | N/A | 0.50 | N/A | N/A | McKinsey Call |
| 1028_125 | Financial Oversight Board | 2/27/2018 | Law, Lisa | Vice President | N/A | 0.50 | N/A | N/A | McKinsey Call |
| 1028_125 | Financial Oversight Board | 2/14/2018 | Iriarte, Joe | Vice President | N/A | 10.00 | N/A | N/A | Meeting in Midtown |
| 1028_125 | Financial Oversight Board | 2/18/2018 | Iriarte, Joe | Vice President | N/A | 1.00 | N/A | N/A | Review latest versions |
| 1028_125 | Financial Oversight Board | 2/19/2018 | Iriarte, Joe | Vice President | N/A | 0.33 | N/A | N/A | Review kick-off materials |
| 1028_125 | Financial Oversight Board | 2/13/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | Reading initial Fiscal Plan materials / Getting Up to Speed |
| 1028_125 | Financial Oversight Board | 2/14/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Introduction meeting with Natalie |
| 1028_125 | Financial Oversight Board | 2/14/2018 | Shones, Mariah | Associate | N/A | 6.00 | N/A | N/A | Initial Fiscal Plan meeting with McKinsey |
| 1028_125 | Financial Oversight Board | 2/14/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Travel to and from Proskauer Office |
| 1028_125 | Financial Oversight Board | 2/16/2018 | Shones, Mariah | Associate | N/A | 1.50 | N/A | N/A | Federalization Overview |
| 1028_125 | Financial Oversight Board | 2/16/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | Kickoff Materials |
| 1028_125 | Financial Oversight Board | 2/16/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | Federalization Precedents |
| 1028_125 | Financial Oversight Board | 2/16/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Administrative Onboarding |
| 1028_125 | Financial Oversight Board | 2/19/2018 | Shones, Mariah | Associate | N/A | 5.00 | N/A | N/A | Kickoff Materials |
| 1028_125 | Financial Oversight Board | 2/20/2018 | Shones, Mariah | Associate | N/A | 7.00 | N/A | N/A | Federalization Overview |
| 1028_125 | Financial Oversight Board | 2/20/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | McKinsey Call |
| 1028_125 | Financial Oversight Board | 2/21/2018 | Shones, Mariah | Associate | N/A | 5.50 | N/A | N/A | Proposal Comparison / Federalization Overview |
| 1028_125 | Financial Oversight Board | 2/21/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Federalization Materials Discussion |
| 1028_125 | Financial Oversight Board | 2/21/2018 | Shones, Mariah | Associate | N/A | 0.33 | N/A | N/A | Printing Materials |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_125 | Financial Oversight Board | 2/22/2018 | Shones, Mariah | Associate | N/A | 1.17 | N/A | N/A | Proposal Comparison |
| 1028_125 | Financial Oversight Board | 2/22/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | McKinsey Call |
| 1028_125 | Financial Oversight Board | 2/23/2018 | Shones, Mariah | Associate | N/A | 6.33 | N/A | N/A | Proposal Comparison |
| 1028_125 | Financial Oversight Board | 2/23/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | McKinsey Call |
| 1028_125 | Financial Oversight Board | 2/25/2018 | Shones, Mariah | Associate | N/A | 1.50 | N/A | N/A | Talking Points |
| 1028_125 | Financial Oversight Board | 2/26/2018 | Shones, Mariah | Associate | N/A | 4.00 | N/A | N/A | General process research |
| 1028_125 | Financial Oversight Board | 2/27/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | McKinsey Call |
| 1028_125 | Financial Oversight Board | 2/27/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | General process research |
| 1028_125 | Financial Oversight Board | 2/27/2018 | Shones, Mariah | Associate | N/A | 1.33 | N/A | N/A | Deal Specific Training / NDA Processing |
| 1028_125 | Financial Oversight Board | 2/28/2018 | Shones, Mariah | Associate | N/A | 4.00 | N/A | N/A | Market Sounding Materials |
| 1028_125 | Financial Oversight Board | 2/28/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | Rothschild Meeting |
| 1028_125 | Financial Oversight Board | 2/14/2018 | Seixas, Daniel | Associate | N/A | 1.00 | N/A | N/A | Review latest versions |
| 1028_125 | Financial Oversight Board | 2/19/2018 | Seixas, Daniel | Associate | N/A | 2.00 | N/A | N/A | Review kick-off materials |
| 1028_125 | Financial Oversight Board | 2/16/2018 | Bond, Daniel | Analyst | N/A | 1.50 | N/A | N/A | Federalization Overview |
| 1028_125 | Financial Oversight Board | 2/16/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Kickoff Materials |
| 1028_125 | Financial Oversight Board | 2/16/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Federalization Precedents |
| 1028_125 | Financial Oversight Board | 2/16/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A | Administrative Onboarding |
| 1028_125 | Financial Oversight Board | 2/19/2018 | Bond, Daniel | Analyst | N/A | 5.00 | N/A | N/A | Kickoff Materials |
| 1028_125 | Financial Oversight Board | 2/20/2018 | Bond, Daniel | Analyst | N/A | 7.00 | N/A | N/A | Federalization Overview |
| 1028_125 | Financial Oversight Board | 2/20/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A | McKinsey Call |
| 1028_125 | Financial Oversight Board | 2/21/2018 | Bond, Daniel | Analyst | N/A | 5.50 | N/A | N/A | Proposal Comparison / Federalization Overview |
| 1028_125 | Financial Oversight Board | 2/21/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Federalization Materials Discussion |
| 1028_125 | Financial Oversight Board | 2/21/2018 | Bond, Daniel | Analyst | N/A | 0.33 | N/A | N/A | Printing Materials |
| 1028_125 | Financial Oversight Board | 2/22/2018 | Bond, Daniel | Analyst | N/A | 1.17 | N/A | N/A | Proposal Comparison |
| 1028_125 | Financial Oversight Board | 2/22/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | McKinsey Call |
| 1028_125 | Financial Oversight Board | 2/23/2018 | Bond, Daniel | Analyst | N/A | 6.33 | N/A | N/A | Proposal Comparison |
| 1028_125 | Financial Oversight Board | 2/23/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A | McKinsey Call |
| 1028_125 | Financial Oversight Board | 2/25/2018 | Bond, Daniel | Analyst | N/A | 1.50 | N/A | N/A | Talking Points |
| 1028_125 | Financial Oversight Board | 2/26/2018 | Bond, Daniel | Analyst | N/A | 4.00 | N/A | N/A | General process research |
| 1028_125 | Financial Oversight Board | 2/27/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A | McKinsey Call |
| 1028_125 | Financial Oversight Board | 2/27/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | General process research |
| 1028_125 | Financial Oversight Board | 2/27/2018 | Bond, Daniel | Analyst | N/A | 1.33 | N/A | N/A | Deal Specific Training / NDA Processing |
| 1028_125 | Financial Oversight Board | 2/28/2018 | Bond, Daniel | Analyst | N/A | 4.00 | N/A | N/A | Market Sounding Materials |
| 1028_125 | Financial Oversight Board | 2/28/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Rothschild Meeting |
| 1028_125 | Financial Oversight Board | 2/13/2018 | Yamato, Alan | Analyst | N/A | 3.00 | N/A | N/A | Reading initial Fiscal Plan materials / Getting Up to Speed |
| 1028_125 | Financial Oversight Board | 2/13/2018 | Yamato, Alan | Analyst | N/A | 1.00 | N/A | N/A | Printing Materials |
| 1028_125 | Financial Oversight Board | 2/14/2018 | Yamato, Alan | Analyst | N/A | 1.00 | N/A | N/A | Introduction meeting with Natalie |
| 1028_125 | Financial Oversight Board | 2/14/2018 | Yamato, Alan | Analyst | N/A | 6.00 | N/A | N/A | Initial Fiscal Plan meeting with McKinsey |
| 1028_125 | Financial Oversight Board | 2/14/2018 | Yamato, Alan | Analyst | N/A | 1.00 | N/A | N/A | Travel to and from Proskauer Office |
| 1028_125 | Financial Oversight Board | 2/15/2018 | Yamato, Alan | Analyst | N/A | 2.00 | N/A | N/A | General process research |
| 1028_125 | Financial Oversight Board | 2/20/2018 | Yamato, Alan | Analyst | N/A | 0.50 | N/A | N/A | Near-Term Deliverables Update |
| 1028_125 | Financial Oversight Board | 2/27/2018 | Yamato, Alan | Analyst | N/A | 0.50 | N/A | N/A | ICRM Anti-Bribery to discuss Project Hibiscus |
| 1028_125 | Financial Oversight Board | 2/14/2018 | Delgado, Daniela | Analyst | N/A | 1.00 | N/A | N/A | Review latest versions |
| 1028_125 | Financial Oversight Board | 2/19/2018 | Delgado, Daniela | Analyst | N/A | 2.00 | N/A | N/A | Review kick-off materials |
| 1028_125 | Financial Oversight Board | 2/28/2018 | Delgado, Daniela | Analyst | N/A | 3.00 | N/A | N/A | Review latest version |

**Citigroup Global Markets Inc. Time Detail - March 2018**

| Mainland Billed | 457,776.78 |
|---|---|
| PR Billed | 35,973.22 |
| **Total Billed** | **493,750.00** |

| Invoice No. | Matter Name | Date | Timekeeper Name | Position/Title | Hourly Rate | Hours | Project Category | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|---|
| 1028_127 | Financial Oversight Board | 3/1/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | Review GO/COFINA Term Sheet |
| 1028_127 | Financial Oversight Board | 3/1/2018 | Green, Thomas H | Managing Director | N/A | 2.50 | N/A | N/A | Proskauer meeting on Term Sheet |
| 1028_127 | Financial Oversight Board | 3/1/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | FOMB Prep and Staff meeting re COFINA |
| 1028_127 | Financial Oversight Board | 3/1/2018 | Green, Thomas H | Managing Director | N/A | 6.25 | N/A | N/A | FOMB Gov Prep at Prosk til 11:15 pm |
| 1028_127 | Financial Oversight Board | 3/2/2018 | Green, Thomas H | Managing Director | N/A | 6.25 | N/A | N/A | FOMB-Gov meetings |
| 1028_127 | Financial Oversight Board | 3/2/2018 | Green, Thomas H | Managing Director | N/A | 1.25 | N/A | N/A | Houser PREPA Creditor Update Call |
| 1028_127 | Financial Oversight Board | 3/3/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | Mark-Up GO Term Sheet for Proskauer |
| 1028_127 | Financial Oversight Board | 3/3/2018 | Green, Thomas H | Managing Director | N/A | 0.75 | N/A | N/A | Calls re FOMB Follow-up |
| 1028_127 | Financial Oversight Board | 3/4/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | Prep for COFINA meeting |
| 1028_127 | Financial Oversight Board | 3/5/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | Prep for COFINA mtg |
| 1028_127 | Financial Oversight Board | 3/5/2018 | Green, Thomas H | Managing Director | N/A | 2.50 | N/A | N/A | Debt meeting at Rothschild plus pre-work |
| 1028_127 | Financial Oversight Board | 3/5/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | PRASA reading and terms review |
| 1028_127 | Financial Oversight Board | 3/6/2018 | Green, Thomas H | Managing Director | N/A | 5.00 | N/A | N/A | Proskauer pre-meeting plus COFINA mtg |
| 1028_127 | Financial Oversight Board | 3/6/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Citi team meeting on insurer recovery |
| 1028_127 | Financial Oversight Board | 3/7/2018 | Green, Thomas H | Managing Director | N/A | 3.75 | N/A | N/A | Prepare COFINA briefing for FOMB |
| 1028_127 | Financial Oversight Board | 3/7/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Citi team meetings re debt |
| 1028_127 | Financial Oversight Board | 3/7/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Review proposal to PRASA Seniors |
| 1028_127 | Financial Oversight Board | 3/8/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | PRASA Srs. Meetings at Proskauer |
| 1028_127 | Financial Oversight Board | 3/8/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | EPA follow-up work and SRF calls |
| 1028_127 | Financial Oversight Board | 3/8/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Title III contingency planning with GT |
| 1028_127 | Financial Oversight Board | 3/9/2018 | Green, Thomas H | Managing Director | N/A | 1.67 | N/A | N/A | PREPA and QMA emails and reading |
| 1028_127 | Financial Oversight Board | 3/9/2018 | Green, Thomas H | Managing Director | N/A | 1.25 | N/A | N/A | PREPA Creditor Call with Mediators |
| 1028_127 | Financial Oversight Board | 3/9/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | FOMB Board Call |
| 1028_127 | Financial Oversight Board | 3/11/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | Global Debt Term Sheet Mark Up |
| 1028_127 | Financial Oversight Board | 3/11/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | Reading on IMF DSA and CVI experience |
| 1028_127 | Financial Oversight Board | 3/11/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | Citi PROMESA Team meeting |
| 1028_127 | Financial Oversight Board | 3/12/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | PREPA debt reprofiling analysis work |
| 1028_127 | Financial Oversight Board | 3/12/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | COFINA Settlement Framework Ppoint prep |
| 1028_127 | Financial Oversight Board | 3/13/2018 | Green, Thomas H | Managing Director | N/A | 0.75 | N/A | N/A | FOMB Pensions Committee call |
| 1028_127 | Financial Oversight Board | 3/13/2018 | Green, Thomas H | Managing Director | N/A | 2.25 | N/A | N/A | Calls re FOMB Debt Committee on COFINA |
| 1028_127 | Financial Oversight Board | 3/13/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | Rothschild/BAML/Citi meeting re debt |
| 1028_127 | Financial Oversight Board | 3/14/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | PREPA Analysis work for FOMB Bd |
| 1028_127 | Financial Oversight Board | 3/14/2018 | Green, Thomas H | Managing Director | N/A | 0.75 | N/A | N/A | Calls re upcoming PRASA meeting |
| 1028_127 | Financial Oversight Board | 3/1/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | Debt Restructuring Call |
| 1028_127 | Financial Oversight Board | 3/1/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | Debt Restructuring Meeting |
| 1028_127 | Financial Oversight Board | 3/2/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PREPA Analysis |
| 1028_127 | Financial Oversight Board | 3/2/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | COFINA Analysis/Presentation |
| 1028_127 | Financial Oversight Board | 3/5/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | COFINA Work |
| 1028_127 | Financial Oversight Board | 3/6/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | COFINA Work |
| 1028_127 | Financial Oversight Board | 3/6/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | Internal Restructuring Meeting |
| 1028_127 | Financial Oversight Board | 3/7/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A | Restructuring Modeling |
| 1028_127 | Financial Oversight Board | 3/7/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | COFINA Deck |
| 1028_127 | Financial Oversight Board | 3/8/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Restructuring Modeling |
| 1028_127 | Financial Oversight Board | 3/8/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | COFINA Deck |
| 1028_127 | Financial Oversight Board | 3/8/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | PR Trade/Eval Update |
| 1028_127 | Financial Oversight Board | 3/9/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | FOMB Exec. Call |
| 1028_127 | Financial Oversight Board | 3/9/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | COFINA Deck |
| 1028_127 | Financial Oversight Board | 3/9/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Doc Review |
| 1028_127 | Financial Oversight Board | 3/12/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | COFINA Deck |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_127 | Financial Oversight Board | 3/12/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | Doc Review |
| 1028_127 | Financial Oversight Board | 3/12/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A | Internal PR Meeting |
| 1028_127 | Financial Oversight Board | 3/13/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Doc Review |
| 1028_127 | Financial Oversight Board | 3/13/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Debt Subcommittee Call |
| 1028_127 | Financial Oversight Board | 3/13/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A | Restructuring Meeting |
| 1028_127 | Financial Oversight Board | 3/13/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | PREPA Work |
| 1028_127 | Financial Oversight Board | 3/14/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | Doc Review |
| 1028_127 | Financial Oversight Board | 3/14/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | PREPA Work |
| 1028_127 | Financial Oversight Board | 3/14/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | Restructuring Work |
| 1028_127 | Financial Oversight Board | 3/14/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Restructuring Call |
| 1028_127 | Financial Oversight Board | 3/15/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | PR Trade/Eval Update |
| 1028_127 | Financial Oversight Board | 3/15/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | COFINA Work |
| 1028_127 | Financial Oversight Board | 3/16/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | Restructuring Meeting |
| 1028_127 | Financial Oversight Board | 3/16/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A | Restructuring Work |
| 1028_127 | Financial Oversight Board | 3/19/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Restructuring Work |
| 1028_127 | Financial Oversight Board | 3/20/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A | Restructuring Work |
| 1028_127 | Financial Oversight Board | 3/21/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | Restructuring Work |
| 1028_127 | Financial Oversight Board | 3/21/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | Restructuring Call |
| 1028_127 | Financial Oversight Board | 3/22/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | Restructuring Work |
| 1028_127 | Financial Oversight Board | 3/22/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Doc Review |
| 1028_127 | Financial Oversight Board | 3/23/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | Doc Review |
| 1028_127 | Financial Oversight Board | 3/23/2018 | Castiglioni, James | Vice President | N/A | 5.00 | N/A | N/A | Restructuring Work |
| 1028_127 | Financial Oversight Board | 3/23/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | FOMB Exec. Call |
| 1028_127 | Financial Oversight Board | 3/24/2018 | Castiglioni, James | Vice President | N/A | 5.00 | N/A | N/A | Restructuring Work |
| 1028_127 | Financial Oversight Board | 3/25/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | Restructuring Work |
| 1028_127 | Financial Oversight Board | 3/25/2018 | Castiglioni, James | Vice President | N/A | 5.00 | N/A | N/A | FOMB Meeting |
| 1028_127 | Financial Oversight Board | 3/26/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A | Restructuring Work |
| 1028_127 | Financial Oversight Board | 3/26/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Debt Sustainability Analysis |
| 1028_127 | Financial Oversight Board | 3/27/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A | Restructuring Work |
| 1028_127 | Financial Oversight Board | 3/27/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Debt Sustainability Analysis |
| 1028_127 | Financial Oversight Board | 3/28/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | Restructuring Work |
| 1028_127 | Financial Oversight Board | 3/29/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | PR Trade/Eval Update |
| 1028_127 | Financial Oversight Board | 3/29/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | Restructuring Work |
| 1028_127 | Financial Oversight Board | 3/1/2018 | Gavin, John C | Managing Director | N/A | 0.75 | N/A | N/A | Call on PR media strategy /PREPA |
| 1028_127 | Financial Oversight Board | 3/1/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Prep for and attend Cofina Update call. |
| 1028_127 | Financial Oversight Board | 3/2/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | PRFOB Weekly call |
| 1028_127 | Financial Oversight Board | 3/2/2018 | Gavin, John C | Managing Director | N/A | 1.25 | N/A | N/A | Houser PREPA Creditor Update Call |
| 1028_127 | Financial Oversight Board | 3/12/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Cofina Review |
| 1028_127 | Financial Oversight Board | 3/13/2018 | Gavin, John C | Managing Director | N/A | 0.75 | N/A | N/A | FOMB Pensions Committee call |
| 1028_127 | Financial Oversight Board | 3/13/2018 | Gavin, John C | Managing Director | N/A | 2.25 | N/A | N/A | Calls re FOMB Debt Committee on COFINA |
| 1028_127 | Financial Oversight Board | 3/13/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Rothschild/BAML/Citi meeting re debt |
| 1028_127 | Financial Oversight Board | 3/14/2018 | Gavin, John C | Managing Director | N/A | 5.00 | N/A | N/A | Travel to DC prep for PREPA meeting |
| 1028_127 | Financial Oversight Board | 3/14/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | meeting re PREPA with Rothschild |
| 1028_127 | Financial Oversight Board | 3/15/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | PRASA meeting with EPA/USDA |
| 1028_127 | Financial Oversight Board | 3/15/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | meeting with PRASA/Mckinsey |
| 1028_127 | Financial Oversight Board | 3/16/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | call n PREPA restructuring |
| 1028_127 | Financial Oversight Board | 3/16/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | Weekly PREPA update call/McKinsey |
| 1028_127 | Financial Oversight Board | 3/16/2018 | Gavin, John C | Managing Director | N/A | 0.25 | N/A | N/A | Internal PR discussion re PREPA |
| 1028_127 | Financial Oversight Board | 3/16/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | Weekly Board Call |
| 1028_127 | Financial Oversight Board | 3/19/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | call with McKinsey re Fiscal plans |
| 1028_127 | Financial Oversight Board | 3/19/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | Call with Rothschild re debt issues |
| 1028_127 | Financial Oversight Board | 3/19/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Meeting of Fiscal Plans McKinsey |
| 1028_127 | Financial Oversight Board | 3/20/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | Initial internal call on 3/25 meeing in PR |
| 1028_127 | Financial Oversight Board | 3/20/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Discuss Presentation for 3/25 |
| 1028_127 | Financial Oversight Board | 3/21/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Meeting with PMA LLP re P3 process |
| 1028_127 | Financial Oversight Board | 3/21/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Meeting with UST re PREPA issues |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1028_127 | Financial Oversight Board | 3/21/2018 | Gavin, John C | Managing Director | N/A | 2.50 N/A | N/A PREP fro UST and PMA meetings |
| 1028_127 | Financial Oversight Board | 3/22/2018 | Gavin, John C | Managing Director | N/A | 1.50 N/A | N/A Breakfast Rothschild coordination |
| 1028_127 | Financial Oversight Board | 3/22/2018 | Gavin, John C | Managing Director | N/A | 1.50 N/A | N/A HTA/COSSEC committee call |
| 1028_127 | Financial Oversight Board | 3/23/2018 | Gavin, John C | Managing Director | N/A | 0.50 N/A | N/A call with McKinsey PREPA update |
| 1028_127 | Financial Oversight Board | 3/23/2018 | Gavin, John C | Managing Director | N/A | 2.00 N/A | N/A Review and Prepare for 3/25 meeting |
| 1028_127 | Financial Oversight Board | 3/23/2018 | Gavin, John C | Managing Director | N/A | 0.50 N/A | N/A Call with McKinsey DSA discussion |
| 1028_127 | Financial Oversight Board | 3/23/2018 | Gavin, John C | Managing Director | N/A | 1.50 N/A | N/A Weekly Board Call |
| 1028_127 | Financial Oversight Board | 3/24/2018 | Gavin, John C | Managing Director | N/A | 2.00 N/A | N/A Calls Prep for 3/25 meeting w/Oboard |
| 1028_127 | Financial Oversight Board | 3/25/2018 | Gavin, John C | Managing Director | N/A | 6.00 N/A | N/A Meeting with Oboard/Fiscal Plans/COFINA |
| 1028_127 | Financial Oversight Board | 3/26/2018 | Gavin, John C | Managing Director | N/A | 0.50 N/A | N/A PREPA Status Call |
| 1028_127 | Financial Oversight Board | 3/26/2018 | Gavin, John C | Managing Director | N/A | 0.75 N/A | N/A McKinsey call re DSA status |
| 1028_127 | Financial Oversight Board | 3/29/2018 | Gavin, John C | Managing Director | N/A | 0.50 N/A | N/A PREPA internal Call |
| 1028_127 | Financial Oversight Board | 3/29/2018 | Gavin, John C | Managing Director | N/A | 1.00 N/A | N/A Debt update call Proskauer |
| 1028_127 | Financial Oversight Board | 3/30/2018 | Gavin, John C | Managing Director | N/A | 1.00 N/A | N/A Prepa call w/ Judge Hauser |
| 1028_127 | Financial Oversight Board | 3/1/2018 | Sen, Sandip | Managing Director | N/A | 1.50 N/A | N/A WACC Calculations |
| 1028_127 | Financial Oversight Board | 3/1/2018 | Sen, Sandip | Managing Director | N/A | 2.00 N/A | N/A Model Review |
| 1028_127 | Financial Oversight Board | 3/1/2018 | Sen, Sandip | Managing Director | N/A | 1.00 N/A | N/A Market Sounding Materials |
| 1028_127 | Financial Oversight Board | 3/1/2018 | Sen, Sandip | Managing Director | N/A | 3.00 N/A | N/A Model Walkthrough with McKinsey |
| 1028_127 | Financial Oversight Board | 3/1/2018 | Sen, Sandip | Managing Director | N/A | 1.00 N/A | N/A Travel to Proskauer Office |
| 1028_127 | Financial Oversight Board | 3/2/2018 | Sen, Sandip | Managing Director | N/A | 2.50 N/A | N/A Creditor Call / WACC Calculations |
| 1028_127 | Financial Oversight Board | 3/2/2018 | Sen, Sandip | Managing Director | N/A | 2.50 N/A | N/A Market Sounding Materials |
| 1028_127 | Financial Oversight Board | 3/5/2018 | Sen, Sandip | Managing Director | N/A | 1.00 N/A | N/A WACC Calculations |
| 1028_127 | Financial Oversight Board | 3/6/2018 | Sen, Sandip | Managing Director | N/A | 1.00 N/A | N/A WACC Calculations |
| 1028_127 | Financial Oversight Board | 3/7/2018 | Sen, Sandip | Managing Director | N/A | 2.00 N/A | N/A General process research |
| 1028_127 | Financial Oversight Board | 3/8/2018 | Sen, Sandip | Managing Director | N/A | 1.00 N/A | N/A Review of Fiscal Plan Materials |
| 1028_127 | Financial Oversight Board | 3/8/2018 | Sen, Sandip | Managing Director | N/A | 1.00 N/A | N/A Model Review |
| 1028_127 | Financial Oversight Board | 3/8/2018 | Sen, Sandip | Managing Director | N/A | 0.50 N/A | N/A Call with Rothschild / McKinsey |
| 1028_127 | Financial Oversight Board | 3/8/2018 | Sen, Sandip | Managing Director | N/A | 2.00 N/A | N/A General process research |
| 1028_127 | Financial Oversight Board | 3/9/2018 | Sen, Sandip | Managing Director | N/A | 2.00 N/A | N/A Model Review |
| 1028_127 | Financial Oversight Board | 3/9/2018 | Sen, Sandip | Managing Director | N/A | 0.50 N/A | N/A Call with McKinsey |
| 1028_127 | Financial Oversight Board | 3/9/2018 | Sen, Sandip | Managing Director | N/A | 0.50 N/A | N/A Discussion with Northland Power / AECON |
| 1028_127 | Financial Oversight Board | 3/12/2018 | Sen, Sandip | Managing Director | N/A | 1.00 N/A | N/A Model Review |
| 1028_127 | Financial Oversight Board | 3/12/2018 | Sen, Sandip | Managing Director | N/A | 0.75 N/A | N/A Market Sounding Materials |
| 1028_127 | Financial Oversight Board | 3/13/2018 | Sen, Sandip | Managing Director | N/A | 2.00 N/A | N/A Model Review |
| 1028_127 | Financial Oversight Board | 3/13/2018 | Sen, Sandip | Managing Director | N/A | 0.75 N/A | N/A Market Sounding Materials |
| 1028_127 | Financial Oversight Board | 3/13/2018 | Sen, Sandip | Managing Director | N/A | 1.00 N/A | N/A Call with McKinsey |
| 1028_127 | Financial Oversight Board | 3/14/2018 | Sen, Sandip | Managing Director | N/A | 2.50 N/A | N/A Rothschild / Filsinger / GT Meeting |
| 1028_127 | Financial Oversight Board | 3/14/2018 | Sen, Sandip | Managing Director | N/A | 5.00 N/A | N/A Travel to and From D.C. |
| 1028_127 | Financial Oversight Board | 3/14/2018 | Sen, Sandip | Managing Director | N/A | 0.50 N/A | N/A Discussion with Gas Natural |
| 1028_127 | Financial Oversight Board | 3/15/2018 | Sen, Sandip | Managing Director | N/A | 1.00 N/A | N/A Call with McKinsey |
| 1028_127 | Financial Oversight Board | 3/15/2018 | Sen, Sandip | Managing Director | N/A | 0.50 N/A | N/A General process research |
| 1028_127 | Financial Oversight Board | 3/16/2018 | Sen, Sandip | Managing Director | N/A | 4.00 N/A | N/A Review of Fiscal Plan Materials |
| 1028_127 | Financial Oversight Board | 3/16/2018 | Sen, Sandip | Managing Director | N/A | 0.50 N/A | N/A General process research |
| 1028_127 | Financial Oversight Board | 3/17/2018 | Sen, Sandip | Managing Director | N/A | 1.50 N/A | N/A Review of Fiscal Plan Materials |
| 1028_127 | Financial Oversight Board | 3/18/2018 | Sen, Sandip | Managing Director | N/A | 1.50 N/A | N/A Review of Fiscal Plan Materials |
| 1028_127 | Financial Oversight Board | 3/19/2018 | Sen, Sandip | Managing Director | N/A | 1.50 N/A | N/A Review of Fiscal Plan Materials |
| 1028_127 | Financial Oversight Board | 3/19/2018 | Sen, Sandip | Managing Director | N/A | 1.00 N/A | N/A Call with Natalie on Fiscal Plan |
| 1028_127 | Financial Oversight Board | 3/19/2018 | Sen, Sandip | Managing Director | N/A | 1.00 N/A | N/A Call with Rothschild / McKinsey |
| 1028_127 | Financial Oversight Board | 3/19/2018 | Sen, Sandip | Managing Director | N/A | 0.50 N/A | N/A General process research |
| 1028_127 | Financial Oversight Board | 3/20/2018 | Sen, Sandip | Managing Director | N/A | 6.00 N/A | N/A Travel to Puerto Rico from NY |
| 1028_127 | Financial Oversight Board | 3/21/2018 | Sen, Sandip | Managing Director | N/A | 2.00 N/A | N/A FOMB Meeting with Treasury |
| 1028_127 | Financial Oversight Board | 3/21/2018 | Sen, Sandip | Managing Director | N/A | 2.00 N/A | N/A Meeting with Rothschild / PMA |
| 1028_127 | Financial Oversight Board | 3/21/2018 | Sen, Sandip | Managing Director | N/A | 6.00 N/A | N/A Travel to New York from Puerto Rico |
| 1028_127 | Financial Oversight Board | 3/22/2018 | Sen, Sandip | Managing Director | N/A | 1.50 N/A | N/A Review of Fiscal Plan Materials |
| 1028_127 | Financial Oversight Board | 3/22/2018 | Sen, Sandip | Managing Director | N/A | 0.50 N/A | N/A Call with McKinsey |
| 1028_127 | Financial Oversight Board | 3/23/2018 | Sen, Sandip | Managing Director | N/A | 2.00 N/A | N/A Review of Fiscal Plan Materials |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1028_127 | Financial Oversight Board | 3/25/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A Call with FOMB on Fiscal Plan |
| 1028_127 | Financial Oversight Board | 3/26/2018 | Sen, Sandip | Managing Director | N/A | 1.50 | N/A | N/A Review of McKinsey and PREPA Fiscal Plan |
| 1028_127 | Financial Oversight Board | 3/26/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A Call with Rothschild |
| 1028_127 | Financial Oversight Board | 3/27/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A Review of McKinsey and PREPA Fiscal Plan |
| 1028_127 | Financial Oversight Board | 3/27/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A Market Sounding Materials and Transaction Model |
| 1028_127 | Financial Oversight Board | 3/27/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A Call with Rothschild |
| 1028_127 | Financial Oversight Board | 3/28/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A Market Sounding Materials and Transaction Model |
| 1028_127 | Financial Oversight Board | 3/29/2018 | Sen, Sandip | Managing Director | N/A | 0.75 | N/A | N/A Market Sounding Materials and Transaction Model |
| 1028_127 | Financial Oversight Board | 3/29/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A Call with Rothschild |
| 1028_127 | Financial Oversight Board | 3/29/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A Call with Stonepeak |
| 1028_127 | Financial Oversight Board | 3/1/2018 | Mehta, Shail | Managing Director | N/A | 0.50 | N/A | N/A Fiscal Plan modeling review |
| 1028_127 | Financial Oversight Board | 3/2/2018 | Mehta, Shail | Managing Director | N/A | 1.00 | N/A | N/A PREPA creditor update call |
| 1028_127 | Financial Oversight Board | 3/5/2018 | Mehta, Shail | Managing Director | N/A | 1.00 | N/A | N/A Fiscal Plan modeling and WACC review |
| 1028_127 | Financial Oversight Board | 3/6/2018 | Mehta, Shail | Managing Director | N/A | 0.50 | N/A | N/A Fiscal Plan and WACC review |
| 1028_127 | Financial Oversight Board | 3/7/2018 | Mehta, Shail | Managing Director | N/A | 0.75 | N/A | N/A Fiscal Plan review |
| 1028_127 | Financial Oversight Board | 3/9/2018 | Mehta, Shail | Managing Director | N/A | 0.75 | N/A | N/A Fiscal Plan Review |
| 1028_127 | Financial Oversight Board | 3/9/2018 | Mehta, Shail | Managing Director | N/A | 0.50 | N/A | N/A Call with McKinsey |
| 1028_127 | Financial Oversight Board | 3/13/2018 | Mehta, Shail | Managing Director | N/A | 0.75 | N/A | N/A Fiscal Plan and Model Review |
| 1028_127 | Financial Oversight Board | 3/14/2018 | Mehta, Shail | Managing Director | N/A | 4.00 | N/A | N/A Meeting with Rothschild and Filsinger |
| 1028_127 | Financial Oversight Board | 3/14/2018 | Mehta, Shail | Managing Director | N/A | 8.00 | N/A | N/A Travel to D.C. and back |
| 1028_127 | Financial Oversight Board | 3/15/2018 | Mehta, Shail | Managing Director | N/A | 1.00 | N/A | N/A Fiscal Plan Review |
| 1028_127 | Financial Oversight Board | 3/16/2018 | Mehta, Shail | Managing Director | N/A | 0.75 | N/A | N/A Call with McKinsey |
| 1028_127 | Financial Oversight Board | 3/22/2018 | Mehta, Shail | Managing Director | N/A | 0.50 | N/A | N/A Drafting of process timeline |
| 1028_127 | Financial Oversight Board | 3/23/2018 | Mehta, Shail | Managing Director | N/A | 0.75 | N/A | N/A Fiscal Plan Review |
| 1028_127 | Financial Oversight Board | 3/28/2018 | Mehta, Shail | Managing Director | N/A | 1.00 | N/A | N/A Fiscal Plan Review |
| 1028_127 | Financial Oversight Board | 3/29/2018 | Mehta, Shail | Managing Director | N/A | 1.00 | N/A | N/A Fiscal Plan Review |
| 1028_127 | Financial Oversight Board | 3/1/2018 | Chapados, Frederic | Director | N/A | 1.50 | N/A | N/A WACC Calculations |
| 1028_127 | Financial Oversight Board | 3/1/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A Model Review |
| 1028_127 | Financial Oversight Board | 3/1/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A Market Sounding Materials |
| 1028_127 | Financial Oversight Board | 3/1/2018 | Chapados, Frederic | Director | N/A | 3.00 | N/A | N/A Model Walkthrough with McKinsey |
| 1028_127 | Financial Oversight Board | 3/1/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A Travel to Proskauer Office |
| 1028_127 | Financial Oversight Board | 3/2/2018 | Chapados, Frederic | Director | N/A | 2.50 | N/A | N/A Creditor Call / WACC Calculations |
| 1028_127 | Financial Oversight Board | 3/2/2018 | Chapados, Frederic | Director | N/A | 2.50 | N/A | N/A Market Sounding Materials |
| 1028_127 | Financial Oversight Board | 3/5/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A WACC Calculations |
| 1028_127 | Financial Oversight Board | 3/6/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A WACC Calculations |
| 1028_127 | Financial Oversight Board | 3/7/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A General process research |
| 1028_127 | Financial Oversight Board | 3/8/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A Review of Fiscal Plan Materials |
| 1028_127 | Financial Oversight Board | 3/8/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A Model Review |
| 1028_127 | Financial Oversight Board | 3/8/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A Call with Rothschild / McKinsey |
| 1028_127 | Financial Oversight Board | 3/8/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A General process research |
| 1028_127 | Financial Oversight Board | 3/9/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A Model Review |
| 1028_127 | Financial Oversight Board | 3/9/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A Call with McKinsey |
| 1028_127 | Financial Oversight Board | 3/9/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A Discussion with Northland Power / AECON |
| 1028_127 | Financial Oversight Board | 3/12/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A Model Review |
| 1028_127 | Financial Oversight Board | 3/12/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A Market Sounding Materials |
| 1028_127 | Financial Oversight Board | 3/13/2018 | Chapados, Frederic | Director | N/A | 2.50 | N/A | N/A Model Review |
| 1028_127 | Financial Oversight Board | 3/13/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A Market Sounding Materials |
| 1028_127 | Financial Oversight Board | 3/13/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A Call with McKinsey |
| 1028_127 | Financial Oversight Board | 3/14/2018 | Chapados, Frederic | Director | N/A | 2.50 | N/A | N/A Rothschild / Filsinger / GT Meeting |
| 1028_127 | Financial Oversight Board | 3/14/2018 | Chapados, Frederic | Director | N/A | 5.00 | N/A | N/A Travel to and from D.C. |
| 1028_127 | Financial Oversight Board | 3/14/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A Discussion with Gas Natural |
| 1028_127 | Financial Oversight Board | 3/15/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A Call with McKinsey |
| 1028_127 | Financial Oversight Board | 3/15/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A General process research |
| 1028_127 | Financial Oversight Board | 3/16/2018 | Chapados, Frederic | Director | N/A | 6.00 | N/A | N/A Review of Fiscal Plan Materials |
| 1028_127 | Financial Oversight Board | 3/16/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A General process research |
| 1028_127 | Financial Oversight Board | 3/17/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A Review of Fiscal Plan Materials |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1028_127 | Financial Oversight Board | 3/18/2018 | Chapados, Frederic | Director | N/A | 2.00 N/A | N/A Review of Fiscal Plan Materials |
| 1028_127 | Financial Oversight Board | 3/19/2018 | Chapados, Frederic | Director | N/A | 2.00 N/A | N/A Review of Fiscal Plan Materials |
| 1028_127 | Financial Oversight Board | 3/19/2018 | Chapados, Frederic | Director | N/A | 1.00 N/A | N/A Call with Natalie on Fiscal Plan |
| 1028_127 | Financial Oversight Board | 3/19/2018 | Chapados, Frederic | Director | N/A | 1.00 N/A | N/A Call with Rothschild / McKinsey |
| 1028_127 | Financial Oversight Board | 3/19/2018 | Chapados, Frederic | Director | N/A | 0.50 N/A | N/A General process research |
| 1028_127 | Financial Oversight Board | 3/20/2018 | Chapados, Frederic | Director | N/A | 3.00 N/A | N/A Meeting with McKinsey / Ankura / Filsinger |
| 1028_127 | Financial Oversight Board | 3/20/2018 | Chapados, Frederic | Director | N/A | 6.00 N/A | N/A Travel to Puerto Rico from NY |
| 1028_127 | Financial Oversight Board | 3/21/2018 | Chapados, Frederic | Director | N/A | 2.00 N/A | N/A FOMB Meeting with Treasury |
| 1028_127 | Financial Oversight Board | 3/21/2018 | Chapados, Frederic | Director | N/A | 2.00 N/A | N/A Meeting with Rothschild / PMA |
| 1028_127 | Financial Oversight Board | 3/21/2018 | Chapados, Frederic | Director | N/A | 6.00 N/A | N/A Travel to New York from Puerto Rico |
| 1028_127 | Financial Oversight Board | 3/22/2018 | Chapados, Frederic | Director | N/A | 2.00 N/A | N/A Review of Fiscal Plan Materials |
| 1028_127 | Financial Oversight Board | 3/22/2018 | Chapados, Frederic | Director | N/A | 0.50 N/A | N/A Call with McKinsey |
| 1028_127 | Financial Oversight Board | 3/23/2018 | Chapados, Frederic | Director | N/A | 3.00 N/A | N/A Review of Fiscal Plan Materials |
| 1028_127 | Financial Oversight Board | 3/25/2018 | Chapados, Frederic | Director | N/A | 2.00 N/A | N/A Call with FOMB on Fiscal Plan |
| 1028_127 | Financial Oversight Board | 3/26/2018 | Chapados, Frederic | Director | N/A | 2.00 N/A | N/A Review of McKinsey and PREPA Fiscal Plan |
| 1028_127 | Financial Oversight Board | 3/26/2018 | Chapados, Frederic | Director | N/A | 0.50 N/A | N/A Call with Rothschild |
| 1028_127 | Financial Oversight Board | 3/27/2018 | Chapados, Frederic | Director | N/A | 3.00 N/A | N/A Review of McKinsey and PREPA Fiscal Plan |
| 1028_127 | Financial Oversight Board | 3/27/2018 | Chapados, Frederic | Director | N/A | 0.50 N/A | N/A Market Sounding Materials and Transaction Model |
| 1028_127 | Financial Oversight Board | 3/27/2018 | Chapados, Frederic | Director | N/A | 0.50 N/A | N/A Call with Rothschild |
| 1028_127 | Financial Oversight Board | 3/28/2018 | Chapados, Frederic | Director | N/A | 1.50 N/A | N/A Market Sounding Materials and Transaction Model |
| 1028_127 | Financial Oversight Board | 3/29/2018 | Chapados, Frederic | Director | N/A | 1.00 N/A | N/A Market Sounding Materials and Transaction Model |
| 1028_127 | Financial Oversight Board | 3/29/2018 | Chapados, Frederic | Director | N/A | 1.00 N/A | N/A Call with Rothschild |
| 1028_127 | Financial Oversight Board | 3/29/2018 | Chapados, Frederic | Director | N/A | 0.50 N/A | N/A Call with Stonepeak |
| 1028_127 | Financial Oversight Board | 3/1/2018 | Kantrowitz, Greg | Director | N/A | 2.00 N/A | N/A Model meeting with McKinsey at Proskauer |
| 1028_127 | Financial Oversight Board | 3/5/2018 | Kantrowitz, Greg | Director | N/A | 1.00 N/A | N/A Fiscal plan review |
| 1028_127 | Financial Oversight Board | 3/5/2018 | Kantrowitz, Greg | Director | N/A | 1.00 N/A | N/A Fiscal plan model discussion with McKinsey |
| 1028_127 | Financial Oversight Board | 3/8/2018 | Kantrowitz, Greg | Director | N/A | 1.50 N/A | N/A Fiscal plan model discussion with McKinsey |
| 1028_127 | Financial Oversight Board | 3/9/2018 | Kantrowitz, Greg | Director | N/A | 0.50 N/A | N/A Update call with McKinsey |
| 1028_127 | Financial Oversight Board | 3/14/2018 | Kantrowitz, Greg | Director | N/A | 2.00 N/A | N/A Meeting in DC with Rothschild |
| 1028_127 | Financial Oversight Board | 3/14/2018 | Kantrowitz, Greg | Director | N/A | 5.00 N/A | N/A Travel to DC |
| 1028_127 | Financial Oversight Board | 3/15/2018 | Kantrowitz, Greg | Director | N/A | 0.50 N/A | N/A Update call with McKinsey |
| 1028_127 | Financial Oversight Board | 3/16/2018 | Kantrowitz, Greg | Director | N/A | 1.50 N/A | N/A Fiscal plan review |
| 1028_127 | Financial Oversight Board | 3/16/2018 | Kantrowitz, Greg | Director | N/A | 0.50 N/A | N/A Update call with McKinsey |
| 1028_127 | Financial Oversight Board | 3/16/2018 | Kantrowitz, Greg | Director | N/A | 0.50 N/A | N/A Judge Houser update call |
| 1028_127 | Financial Oversight Board | 3/18/2018 | Kantrowitz, Greg | Director | N/A | 2.00 N/A | N/A Fiscal plan review |
| 1028_127 | Financial Oversight Board | 3/19/2018 | Kantrowitz, Greg | Director | N/A | 0.50 N/A | N/A Call with FOMB |
| 1028_127 | Financial Oversight Board | 3/23/2018 | Kantrowitz, Greg | Director | N/A | 1.33 N/A | N/A Fiscal plan review |
| 1028_127 | Financial Oversight Board | 3/23/2018 | Kantrowitz, Greg | Director | N/A | 0.50 N/A | N/A Update call with McKinsey |
| 1028_127 | Financial Oversight Board | 3/23/2018 | Kantrowitz, Greg | Director | N/A | 0.50 N/A | N/A Creditor update call |
| 1028_127 | Financial Oversight Board | 3/26/2018 | Kantrowitz, Greg | Director | N/A | 0.50 N/A | N/A Update call with McKinsey |
| 1028_127 | Financial Oversight Board | 3/27/2018 | Kantrowitz, Greg | Director | N/A | 1.00 N/A | N/A Call with Rothschild to discuss model |
| 1028_127 | Financial Oversight Board | 3/28/2018 | Kantrowitz, Greg | Director | N/A | 1.00 N/A | N/A Fiscal plan review |
| 1028_127 | Financial Oversight Board | 3/29/2018 | Kantrowitz, Greg | Director | N/A | 0.50 N/A | N/A Call with Rothschild to discsus marketing materials |
| 1028_127 | Financial Oversight Board | 3/29/2018 | Kantrowitz, Greg | Director | N/A | 0.50 N/A | N/A Discussion with Stonepeak |
| 1028_127 | Financial Oversight Board | 3/6/2018 | Orendain, Jaime | Director | N/A | 1.00 N/A | N/A Review latest version |
| 1028_127 | Financial Oversight Board | 3/6/2018 | Orendain, Jaime | Director | N/A | 0.50 N/A | N/A Review of Proposed PREC legislation |
| 1028_127 | Financial Oversight Board | 3/7/2018 | Orendain, Jaime | Director | N/A | 0.50 N/A | N/A Review of Proposed Sector Transformation Bill |
| 1028_127 | Financial Oversight Board | 3/14/2018 | Orendain, Jaime | Director | N/A | 2.17 N/A | N/A Meeting with advisors |
| 1028_127 | Financial Oversight Board | 3/14/2018 | Orendain, Jaime | Director | N/A | 2.50 N/A | N/A Travel |
| 1028_127 | Financial Oversight Board | 3/20/2018 | Orendain, Jaime | Director | N/A | 6.00 N/A | N/A Travel to Puerto Rico from NY |
| 1028_127 | Financial Oversight Board | 3/21/2018 | Orendain, Jaime | Director | N/A | 2.00 N/A | N/A FOMB Meeting with Treasury |
| 1028_127 | Financial Oversight Board | 3/21/2018 | Orendain, Jaime | Director | N/A | 2.00 N/A | N/A Meeting with Rothschild / PMA |
| 1028_127 | Financial Oversight Board | 3/21/2018 | Orendain, Jaime | Director | N/A | 6.00 N/A | N/A Travel to New York from Puerto Rico |
| 1028_127 | Financial Oversight Board | 3/6/2018 | Iriarte, Joe | Vice President | N/A | 0.50 N/A | N/A Review of Proposed PREC legislation |
| 1028_127 | Financial Oversight Board | 3/7/2018 | Iriarte, Joe | Vice President | N/A | 0.50 N/A | N/A Review of Proposed Sector Transformation Bill |
| 1028_127 | Financial Oversight Board | 3/8/2018 | Iriarte, Joe | Vice President | N/A | 3.00 N/A | N/A Review latest version |

| 1028_127 | Financial Oversight Board | 3/1/2018 | Shones, Mariah | Associate | N/A | 1.50 | N/A | N/A | WACC Calculations |
|---|---|---|---|---|---|---|---|---|---|
| 1028_127 | Financial Oversight Board | 3/1/2018 | Shones, Mariah | Associate | N/A | 5.00 | N/A | N/A | Model Review |
| 1028_127 | Financial Oversight Board | 3/1/2018 | Shones, Mariah | Associate | N/A | 2.33 | N/A | N/A | Market Sounding Materials |
| 1028_127 | Financial Oversight Board | 3/1/2018 | Shones, Mariah | Associate | N/A | 3.00 | N/A | N/A | Model Walkthrough with McKinsey |
| 1028_127 | Financial Oversight Board | 3/1/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Travel to Proskauer Office |
| 1028_127 | Financial Oversight Board | 3/2/2018 | Shones, Mariah | Associate | N/A | 2.50 | N/A | N/A | Creditor Call / WACC Calculations |
| 1028_127 | Financial Oversight Board | 3/2/2018 | Shones, Mariah | Associate | N/A | 2.50 | N/A | N/A | Market Sounding Materials |
| 1028_127 | Financial Oversight Board | 3/5/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Consolidated Comments on PREPA FP |
| 1028_127 | Financial Oversight Board | 3/5/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | FP Model Discussion with McKinsey |
| 1028_127 | Financial Oversight Board | 3/5/2018 | Shones, Mariah | Associate | N/A | 5.00 | N/A | N/A | Recent PR legislation related to PREPA / Other Research |
| 1028_127 | Financial Oversight Board | 3/5/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Back and forth discussions with McKinsey on Fiscal Plan |
| 1028_127 | Financial Oversight Board | 3/6/2018 | Shones, Mariah | Associate | N/A | 3.00 | N/A | N/A | Reviewed Fiscal Plan model / WACC Calculations |
| 1028_127 | Financial Oversight Board | 3/6/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Market Sounding Materials |
| 1028_127 | Financial Oversight Board | 3/6/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Back and forth discussions with McKinsey on Fiscal Plan and WACC |
| 1028_127 | Financial Oversight Board | 3/7/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | WACC Calculations |
| 1028_127 | Financial Oversight Board | 3/7/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Market Sounding Materials |
| 1028_127 | Financial Oversight Board | 3/7/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Emails and reading documents |
| 1028_127 | Financial Oversight Board | 3/8/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | Review of Revised Fiscal Plan Model |
| 1028_127 | Financial Oversight Board | 3/8/2018 | Shones, Mariah | Associate | N/A | 0.75 | N/A | N/A | PREPA Fiscal Plan Comments review with McKinsey |
| 1028_127 | Financial Oversight Board | 3/8/2018 | Shones, Mariah | Associate | N/A | 1.50 | N/A | N/A | Model Walkthrough with McKinsey |
| 1028_127 | Financial Oversight Board | 3/8/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Emails and reading documents |
| 1028_127 | Financial Oversight Board | 3/9/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Review of Revised Fiscal Plan Model |
| 1028_127 | Financial Oversight Board | 3/9/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Market Sounding Materials |
| 1028_127 | Financial Oversight Board | 3/9/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Weekly update with McKinsey |
| 1028_127 | Financial Oversight Board | 3/11/2018 | Shones, Mariah | Associate | N/A | 6.00 | N/A | N/A | Creation of Citi Model to Check McK Model |
| 1028_127 | Financial Oversight Board | 3/12/2018 | Shones, Mariah | Associate | N/A | 3.00 | N/A | N/A | Creation of Citi Model to Check McK Model |
| 1028_127 | Financial Oversight Board | 3/13/2018 | Shones, Mariah | Associate | N/A | 5.00 | N/A | N/A | Creation of Citi Model to Check McK Model |
| 1028_127 | Financial Oversight Board | 3/13/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Market Sounding Materials |
| 1028_127 | Financial Oversight Board | 3/13/2018 | Shones, Mariah | Associate | N/A | 1.50 | N/A | N/A | Model Walkthrough with McKinsey |
| 1028_127 | Financial Oversight Board | 3/13/2018 | Shones, Mariah | Associate | N/A | 5.00 | N/A | N/A | RRA Utility Deep Dive |
| 1028_127 | Financial Oversight Board | 3/14/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Review of Revised Fiscal Plan Model |
| 1028_127 | Financial Oversight Board | 3/14/2018 | Shones, Mariah | Associate | N/A | 2.50 | N/A | N/A | Meeting with Rothschild / Filsinger / Greenburg |
| 1028_127 | Financial Oversight Board | 3/14/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | RRA Utility Deep Dive |
| 1028_127 | Financial Oversight Board | 3/14/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Entering information into time log and communications log |
| 1028_127 | Financial Oversight Board | 3/15/2018 | Shones, Mariah | Associate | N/A | 3.00 | N/A | N/A | Review of McKinsey Fiscal Plan Model |
| 1028_127 | Financial Oversight Board | 3/15/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | Review of McKinsey and PREPA Fiscal Plan |
| 1028_127 | Financial Oversight Board | 3/15/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Meeting with McKinsey / PREPA / Rothschild on PREPA fiscal plan |
| 1028_127 | Financial Oversight Board | 3/15/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Alignment on Fiscal Plan Next Steps |
| 1028_127 | Financial Oversight Board | 3/16/2018 | Shones, Mariah | Associate | N/A | 5.00 | N/A | N/A | Review of McKinsey and PREPA Fiscal Plan |
| 1028_127 | Financial Oversight Board | 3/16/2018 | Shones, Mariah | Associate | N/A | 1.50 | N/A | N/A | Multiple discussions on Fiscal Plan with McKinsey |
| 1028_127 | Financial Oversight Board | 3/16/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Consolidating team's time sheets |
| 1028_127 | Financial Oversight Board | 3/16/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Drafting speaking points for meeting with Treasury next week |
| 1028_127 | Financial Oversight Board | 3/19/2018 | Shones, Mariah | Associate | N/A | 3.00 | N/A | N/A | Review of McKinsey and PREPA Fiscal Plan |
| 1028_127 | Financial Oversight Board | 3/19/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Discussion on Fiscal Plan with FOMB |
| 1028_127 | Financial Oversight Board | 3/19/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Travel preparations and arrangements |
| 1028_127 | Financial Oversight Board | 3/20/2018 | Shones, Mariah | Associate | N/A | 3.00 | N/A | N/A | Meeting with McK and Ankura on Fiscal Plan |
| 1028_127 | Financial Oversight Board | 3/20/2018 | Shones, Mariah | Associate | N/A | 12.00 | N/A | N/A | Travel to and around Puerto Rico |
| 1028_127 | Financial Oversight Board | 3/21/2018 | Shones, Mariah | Associate | N/A | 4.50 | N/A | N/A | Meeting with McK and Ankura on Fiscal Plan and PMA on P3 Process |
| 1028_127 | Financial Oversight Board | 3/21/2018 | Shones, Mariah | Associate | N/A | 12.00 | N/A | N/A | Travel to and around Puerto Rico |
| 1028_127 | Financial Oversight Board | 3/22/2018 | Shones, Mariah | Associate | N/A | 3.00 | N/A | N/A | Review of McKinsey and PREPA Fiscal Plan |
| 1028_127 | Financial Oversight Board | 3/22/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | Market Sounding Materials |
| 1028_127 | Financial Oversight Board | 3/22/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Fiscal Plan discussion with Natalie |
| 1028_127 | Financial Oversight Board | 3/23/2018 | Shones, Mariah | Associate | N/A | 5.00 | N/A | N/A | Review of McKinsey and PREPA Fiscal Plan |
| 1028_127 | Financial Oversight Board | 3/23/2018 | Shones, Mariah | Associate | N/A | 1.50 | N/A | N/A | PREPA Creditor update call, and McKinsey weekly update call |
| 1028_127 | Financial Oversight Board | 3/25/2018 | Shones, Mariah | Associate | N/A | 3.00 | N/A | N/A | Review of McKinsey and PREPA Fiscal Plan |
| 1028_127 | Financial Oversight Board | 3/26/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | Review of McKinsey and PREPA Fiscal Plan |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1028_127 | Financial Oversight Board | 3/26/2018 | Shones, Mariah | Associate | N/A | 3.00 | N/A | N/A Market Sounding Materials |
| 1028_127 | Financial Oversight Board | 3/26/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A Process call with Filsinger and Rothschild |
| 1028_127 | Financial Oversight Board | 3/27/2018 | Shones, Mariah | Associate | N/A | 3.00 | N/A | N/A Review of McKinsey and PREPA Fiscal Plan |
| 1028_127 | Financial Oversight Board | 3/27/2018 | Shones, Mariah | Associate | N/A | 4.00 | N/A | N/A Market Sounding Materials and Transaction Model |
| 1028_127 | Financial Oversight Board | 3/27/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A Transaction Model discussion with Rothschild |
| 1028_127 | Financial Oversight Board | 3/28/2018 | Shones, Mariah | Associate | N/A | 6.00 | N/A | N/A Market Sounding Materials and Transaction Model |
| 1028_127 | Financial Oversight Board | 3/29/2018 | Shones, Mariah | Associate | N/A | 6.00 | N/A | N/A Market Sounding Materials and Transaction Model |
| 1028_127 | Financial Oversight Board | 3/29/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A Transaction Model discussion with Rothschild |
| 1028_127 | Financial Oversight Board | 3/29/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A Call with Stonepeak |
| 1028_127 | Financial Oversight Board | 3/30/2018 | Shones, Mariah | Associate | N/A | 6.00 | N/A | N/A Market Sounding Materials and Transaction Model |
| 1028_127 | Financial Oversight Board | 3/30/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A PREPA call with Judge Houser |
| 1028_127 | Financial Oversight Board | 3/6/2018 | Seixas, Daniel | Associate | N/A | 0.50 | N/A | N/A Review of Proposed PREC legislation |
| 1028_127 | Financial Oversight Board | 3/7/2018 | Seixas, Daniel | Associate | N/A | 0.50 | N/A | N/A Review of Proposed Sector Transformation Bill |
| 1028_127 | Financial Oversight Board | 3/14/2018 | Seixas, Daniel | Associate | N/A | 4.00 | N/A | N/A Concessions Latam PDF |
| 1028_127 | Financial Oversight Board | 3/1/2018 | Bond, Daniel | Analyst | N/A | 1.50 | N/A | N/A WACC Calculations |
| 1028_127 | Financial Oversight Board | 3/1/2018 | Bond, Daniel | Analyst | N/A | 5.00 | N/A | N/A Model Review |
| 1028_127 | Financial Oversight Board | 3/1/2018 | Bond, Daniel | Analyst | N/A | 2.33 | N/A | N/A Market Sounding Materials |
| 1028_127 | Financial Oversight Board | 3/1/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A Model Walkthrough with McKinsey |
| 1028_127 | Financial Oversight Board | 3/1/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A Travel to Proskauer Office |
| 1028_127 | Financial Oversight Board | 3/2/2018 | Bond, Daniel | Analyst | N/A | 2.50 | N/A | N/A Creditor Call / WACC Calculations |
| 1028_127 | Financial Oversight Board | 3/2/2018 | Bond, Daniel | Analyst | N/A | 2.50 | N/A | N/A Market Sounding Materials |
| 1028_127 | Financial Oversight Board | 3/5/2018 | Bond, Daniel | Analyst | N/A | 3.50 | N/A | N/A Reviewed Fiscal Plan model / WACC Calculations |
| 1028_127 | Financial Oversight Board | 3/5/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A FP Model Discussion with McKinsey |
| 1028_127 | Financial Oversight Board | 3/5/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A Internal Process Tracking Materials |
| 1028_127 | Financial Oversight Board | 3/6/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A Reviewed Fiscal Plan model / WACC Calculations |
| 1028_127 | Financial Oversight Board | 3/6/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A Market Sounding Materials |
| 1028_127 | Financial Oversight Board | 3/6/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A Back and forth discussions with McKinsey on Fiscal Plan and WACC |
| 1028_127 | Financial Oversight Board | 3/7/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A WACC Calculations |
| 1028_127 | Financial Oversight Board | 3/7/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A Market Sounding Materials |
| 1028_127 | Financial Oversight Board | 3/7/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A Emails and reading documents |
| 1028_127 | Financial Oversight Board | 3/8/2018 | Bond, Daniel | Analyst | N/A | 6.00 | N/A | N/A Review of Revised Fiscal Plan Model |
| 1028_127 | Financial Oversight Board | 3/8/2018 | Bond, Daniel | Analyst | N/A | 0.75 | N/A | N/A PREPA Fiscal Plan Comments review with McKinsey |
| 1028_127 | Financial Oversight Board | 3/8/2018 | Bond, Daniel | Analyst | N/A | 1.50 | N/A | N/A Model Walkthrough with McKinsey |
| 1028_127 | Financial Oversight Board | 3/8/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A Emails and reading documents |
| 1028_127 | Financial Oversight Board | 3/9/2018 | Bond, Daniel | Analyst | N/A | 4.00 | N/A | N/A Review of Revised Fiscal Plan Model |
| 1028_127 | Financial Oversight Board | 3/12/2018 | Bond, Daniel | Analyst | N/A | 2.50 | N/A | N/A Creation of Citi Model to Check McK Model |
| 1028_127 | Financial Oversight Board | 3/13/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A Creation of Citi Model to Check McK Model |
| 1028_127 | Financial Oversight Board | 3/13/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A Market Sounding Materials |
| 1028_127 | Financial Oversight Board | 3/13/2018 | Bond, Daniel | Analyst | N/A | 1.50 | N/A | N/A Model Walkthrough with McKinsey |
| 1028_127 | Financial Oversight Board | 3/13/2018 | Bond, Daniel | Analyst | N/A | 5.00 | N/A | N/A RRA Utility Deep Dive |
| 1028_127 | Financial Oversight Board | 3/14/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A Review of Revised Fiscal Plan Model |
| 1028_127 | Financial Oversight Board | 3/14/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A RRA Utility Deep Dive |
| 1028_127 | Financial Oversight Board | 3/15/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A Review of McKinsey Fiscal Plan Model |
| 1028_127 | Financial Oversight Board | 3/15/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A Review of McKinsey and PREPA Fiscal Plan |
| 1028_127 | Financial Oversight Board | 3/15/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A Alignment on Fiscal Plan Next Steps |
| 1028_127 | Financial Oversight Board | 3/16/2018 | Bond, Daniel | Analyst | N/A | 5.00 | N/A | N/A Review of McKinsey and PREPA Fiscal Plan |
| 1028_127 | Financial Oversight Board | 3/16/2018 | Bond, Daniel | Analyst | N/A | 1.50 | N/A | N/A Multiple discussions on Fiscal Plan with McKinsey |
| 1028_127 | Financial Oversight Board | 3/16/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A Consolidating team's time sheets |
| 1028_127 | Financial Oversight Board | 3/19/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A Review of McKinsey and PREPA Fiscal Plan |
| 1028_127 | Financial Oversight Board | 3/19/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A Discussion on Fiscal Plan with FOMB |
| 1028_127 | Financial Oversight Board | 3/22/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A Review of McKinsey and PREPA Fiscal Plan |
| 1028_127 | Financial Oversight Board | 3/22/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A Market Sounding Materials |
| 1028_127 | Financial Oversight Board | 3/22/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A Fiscal Plan discussion with Natalie |
| 1028_127 | Financial Oversight Board | 3/23/2018 | Bond, Daniel | Analyst | N/A | 5.00 | N/A | N/A Review of McKinsey and PREPA Fiscal Plan |
| 1028_127 | Financial Oversight Board | 3/23/2018 | Bond, Daniel | Analyst | N/A | 1.50 | N/A | N/A PREPA Creditor update call, and McKinsey weekly update call |
| 1028_127 | Financial Oversight Board | 3/23/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A Consolidating team's time sheets |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1028_127 | Financial Oversight Board | 3/25/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A Review of McKinsey and PREPA Fiscal Plan |
| 1028_127 | Financial Oversight Board | 3/26/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A Review of McKinsey and PREPA Fiscal Plan |
| 1028_127 | Financial Oversight Board | 3/26/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A Market Sounding Materials |
| 1028_127 | Financial Oversight Board | 3/26/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A Process call with Filsinger and Rothschild |
| 1028_127 | Financial Oversight Board | 3/27/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A Review of McKinsey and PREPA Fiscal Plan |
| 1028_127 | Financial Oversight Board | 3/27/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A Transaction Model discussion with Rothschild |
| 1028_127 | Financial Oversight Board | 3/28/2018 | Bond, Daniel | Analyst | N/A | 1.50 | N/A | N/A Market Sounding Materials and Transaction Model |
| 1028_127 | Financial Oversight Board | 3/29/2018 | Bond, Daniel | Analyst | N/A | 6.00 | N/A | N/A Market Sounding Materials and Transaction Model |
| 1028_127 | Financial Oversight Board | 3/29/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A Transaction Model discussion with Rothschild |
| 1028_127 | Financial Oversight Board | 3/29/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A Call with Stonepeak |
| 1028_127 | Financial Oversight Board | 3/30/2018 | Bond, Daniel | Analyst | N/A | 4.00 | N/A | N/A Market Sounding Materials and Transaction Model |
| 1028_127 | Financial Oversight Board | 3/30/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A PREPA call with Judge Houser |
| 1028_127 | Financial Oversight Board | 3/30/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A Consolidating team's time sheets |
| 1028_127 | Financial Oversight Board | 3/6/2018 | Delgado, Daniela | Analyst | N/A | 0.50 | N/A | N/A Review of Proposed PREC legislation |
| 1028_127 | Financial Oversight Board | 3/7/2018 | Delgado, Daniela | Analyst | N/A | 0.50 | N/A | N/A Review of Proposed Sector Transformation Bill |
| 1028_127 | Financial Oversight Board | 3/12/2018 | Delgado, Daniela | Analyst | N/A | 3.00 | N/A | N/A Research Concessions Latam |
| 1028_127 | Financial Oversight Board | 3/13/2018 | Delgado, Daniela | Analyst | N/A | 4.00 | N/A | N/A Research Concessions Latam |
| 1028_127 | Financial Oversight Board | 3/14/2018 | Delgado, Daniela | Analyst | N/A | 2.00 | N/A | N/A Research Concessions Latam |

Citigroup Global Markets Inc. Time Detail - April 2018

| Mainland Billed | 457,776.78 |
| PR Billed | 35,973.22 |
| **Total Billed** | **493,750.00** |

| Invoice No. | Matter Name | Date | Timekeeper Name | Position/Title | Hourly Rate | Hours | Project Category | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|---|
| 1028_137 | Financial Oversight Board | 4/2/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | PREPA Calls and reading |
| 1028_137 | Financial Oversight Board | 4/3/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | Debt Restructuring Calls with FOMB NAJ |
| 1028_137 | Financial Oversight Board | 4/3/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | UPR Board Subcommittee prep and call |
| 1028_137 | Financial Oversight Board | 4/3/2018 | Green, Thomas H | Managing Director | N/A | 1.25 | N/A | N/A | PROMESA Pensions Issues reading, calls |
| 1028_137 | Financial Oversight Board | 4/4/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Debt Restructuring Calls with FOMB NAJ |
| 1028_137 | Financial Oversight Board | 4/4/2018 | Green, Thomas H | Managing Director | N/A | 0.75 | N/A | N/A | Rothshild reading, calls re PRASA |
| 1028_137 | Financial Oversight Board | 4/4/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | Various calls re Debt Restructuring ideas |
| 1028_137 | Financial Oversight Board | 4/5/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | PREPA Debt Call, scenario reviews by Citi |
| 1028_137 | Financial Oversight Board | 4/5/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | PREPA reading and calls in afternoon |
| 1028_137 | Financial Oversight Board | 4/5/2018 | Green, Thomas H | Managing Director | N/A | 0.50 | N/A | N/A | UPR DEBT Review with McKinsey |
| 1028_137 | Financial Oversight Board | 4/6/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | PREPA M&A Teams calls |
| 1028_137 | Financial Oversight Board | 4/6/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | FOMB Board Weekly Call |
| 1028_137 | Financial Oversight Board | 4/7/2018 | Green, Thomas H | Managing Director | N/A | 0.75 | N/A | N/A | Email updates to Citi team and NAJ |
| 1028_137 | Financial Oversight Board | 4/9/2018 | Green, Thomas H | Managing Director | N/A | 3.75 | N/A | N/A | GO COFINA calls within Citi and Proskauer |
| 1028_137 | Financial Oversight Board | 4/9/2018 | Green, Thomas H | Managing Director | N/A | 6.00 | N/A | N/A | DRAFT DSA Section of New Fiscal Plan |
| 1028_137 | Financial Oversight Board | 4/9/2018 | Green, Thomas H | Managing Director | N/A | 0.50 | N/A | N/A | GO COF structuring ideas meet Roth, BAML |
| 1028_137 | Financial Oversight Board | 4/10/2018 | Green, Thomas H | Managing Director | N/A | 4.00 | N/A | N/A | DSA Full Text Drafing and Citi meetings |
| 1028_137 | Financial Oversight Board | 4/10/2018 | Green, Thomas H | Managing Director | N/A | 0.75 | N/A | N/A | UPR Call Subcmittee and McKinsey |
| 1028_137 | Financial Oversight Board | 4/10/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | work on go cofina counter for FOMB |
| 1028_137 | Financial Oversight Board | 4/10/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | Additional DSA section work |
| 1028_137 | Financial Oversight Board | 4/11/2018 | Green, Thomas H | Managing Director | N/A | 4.00 | N/A | N/A | DSA review and redrafting work |
| 1028_137 | Financial Oversight Board | 4/11/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | PREPA Calls and reading |
| 1028_137 | Financial Oversight Board | 4/11/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | Fiscal Plan Calls with FOMB re Surplus |
| 1028_137 | Financial Oversight Board | 4/11/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | Draft Memo on GDB RSA for FOMB |
| 1028_137 | Financial Oversight Board | 4/11/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | FOMB calls |
| 1028_137 | Financial Oversight Board | 4/12/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | Finalize, Submit GDB Memo to FOMB Staff |
| 1028_137 | Financial Oversight Board | 4/12/2018 | Green, Thomas H | Managing Director | N/A | 4.00 | N/A | N/A | DSA drafing and editing |
| 1028_137 | Financial Oversight Board | 4/12/2018 | Green, Thomas H | Managing Director | N/A | 0.50 | N/A | N/A | PRASA call re Federal Funding and Match |
| 1028_137 | Financial Oversight Board | 4/13/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | Citi calls re next FP steps and DSAs |
| 1028_137 | Financial Oversight Board | 4/13/2018 | Green, Thomas H | Managing Director | N/A | 0.50 | N/A | N/A | McKinsey Calls re HTA and UPR FPs |
| 1028_137 | Financial Oversight Board | 4/13/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | FOMB Weekly Board Call |
| 1028_137 | Financial Oversight Board | 4/13/2018 | Green, Thomas H | Managing Director | N/A | 0.75 | N/A | N/A | CW Fiscal Plan reading and calls |
| 1028_137 | Financial Oversight Board | 4/14/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | Continued FP DSA Drafting |
| 1028_137 | Financial Oversight Board | 4/14/2018 | Green, Thomas H | Managing Director | N/A | 2.25 | N/A | N/A | Draft Expanded GDB RSA memo for FOMB |
| 1028_137 | Financial Oversight Board | 4/14/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | UPR Calls, Emails with McKinsey |
| 1028_137 | Financial Oversight Board | 4/14/2018 | Green, Thomas H | Managing Director | N/A | 0.75 | N/A | N/A | Call with Andy Wolfe re Macro |
| 1028_137 | Financial Oversight Board | 4/15/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | Finalize, submit GDB memo to FOMB |
| 1028_137 | Financial Oversight Board | 4/15/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | CW Fiscal Plan calls |
| 1028_137 | Financial Oversight Board | 4/16/2018 | Green, Thomas H | Managing Director | N/A | 4.00 | N/A | N/A | Review full CW FP drafts |
| 1028_137 | Financial Oversight Board | 4/16/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Call with FOMB staff re DSA |
| 1028_137 | Financial Oversight Board | 4/16/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | PREPA call Rothschild |
| 1028_137 | Financial Oversight Board | 4/16/2018 | Green, Thomas H | Managing Director | N/A | 1.25 | N/A | N/A | DSA work |
| 1028_137 | Financial Oversight Board | 4/17/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | PREPA FP DRAFT review and emails |
| 1028_137 | Financial Oversight Board | 4/17/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | AMBAC info review for Proskauer |
| 1028_137 | Financial Oversight Board | 4/17/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | CW FP and other FP reading |
| 1028_137 | Financial Oversight Board | 4/18/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | Meeting with Counsel to AMBAC |
| 1028_137 | Financial Oversight Board | 4/18/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Proskauer meeting on Term Sheet |
| 1028_137 | Financial Oversight Board | 4/19/2018 | Green, Thomas H | Managing Director | N/A | 7.00 | N/A | N/A | Travel to San Juan on 5 am flight |
| 1028_137 | Financial Oversight Board | 4/19/2018 | Green, Thomas H | Managing Director | N/A | 2.50 | N/A | N/A | FOMB Pre-Meetings |
| 1028_137 | Financial Oversight Board | 4/19/2018 | Green, Thomas H | Managing Director | N/A | 4.00 | N/A | N/A | FOMB Meetings |
| 1028_137 | Financial Oversight Board | 4/19/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | Post-meeting recap meetings |
| 1028_137 | Financial Oversight Board | 4/20/2018 | Green, Thomas H | Managing Director | N/A | 4.00 | N/A | N/A | FOMB meetings in San Juan |
| 1028_137 | Financial Oversight Board | 4/20/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | Post-meeting recap meetings |
| 1028_137 | Financial Oversight Board | 4/20/2018 | Green, Thomas H | Managing Director | N/A | 6.00 | N/A | N/A | Travel from San Juan |
| 1028_137 | Financial Oversight Board | 4/23/2018 | Green, Thomas H | Managing Director | N/A | 2.50 | N/A | N/A | Citi Calls re updated COFINA terms |
| 1028_137 | Financial Oversight Board | 4/23/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | FOMB Staff calls and follow-up |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1028_137 | Financial Oversight Board | 4/24/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | Meeting with FOMB member re Debt |
| 1028_137 | Financial Oversight Board | 4/24/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | Prep for Debt Meetings |
| 1028_137 | Financial Oversight Board | 4/24/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Call OandB re FOMB Power re FP |
| 1028_137 | Financial Oversight Board | 4/24/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | Prep for O and B call |
| 1028_137 | Financial Oversight Board | 4/25/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Call with FA to CW Agent |
| 1028_137 | Financial Oversight Board | 4/25/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | Review CW COFINA materials |
| 1028_137 | Financial Oversight Board | 4/25/2018 | Green, Thomas H | Managing Director | N/A | 3.25 | N/A | N/A | Citi calls re CW DS and New Money ideas |
| 1028_137 | Financial Oversight Board | 4/26/2018 | Green, Thomas H | Managing Director | N/A | 0.75 | N/A | N/A | Call with FOMB Member re debt |
| 1028_137 | Financial Oversight Board | 4/26/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | PRASA Work and emails |
| 1028_137 | Financial Oversight Board | 4/26/2018 | Green, Thomas H | Managing Director | N/A | 0.75 | N/A | N/A | SUT analysis and related calls |
| 1028_137 | Financial Oversight Board | 4/26/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | PREPA Calls re Transformation |
| 1028_137 | Financial Oversight Board | 4/27/2018 | Green, Thomas H | Managing Director | N/A | 0.75 | N/A | N/A | Call with Rotschild re MBA Scotia |
| 1028_137 | Financial Oversight Board | 4/27/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | PREPA calls re Proskauer McK ideas |
| 1028_137 | Financial Oversight Board | 4/27/2018 | Green, Thomas H | Managing Director | N/A | 0.75 | N/A | N/A | FOMB member calls re Debt |
| 1028_137 | Financial Oversight Board | 4/28/2018 | Green, Thomas H | Managing Director | N/A | 0.50 | N/A | N/A | Call with Proskauer re debt termsheet |
| 1028_137 | Financial Oversight Board | 4/30/2018 | Green, Thomas H | Managing Director | N/A | 1.25 | N/A | N/A | Emails and calls re SUT scenarios |
| 1028_137 | Financial Oversight Board | 4/30/2018 | Green, Thomas H | Managing Director | N/A | 0.75 | N/A | N/A | Emails re GDB presentation to FOMB |
| 1028_137 | Financial Oversight Board | 4/2/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | PRASA Calls |
| 1028_137 | Financial Oversight Board | 4/2/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Restructuring Work |
| 1028_137 | Financial Oversight Board | 4/3/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Internal Call |
| 1028_137 | Financial Oversight Board | 4/3/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | Restructuring Work |
| 1028_137 | Financial Oversight Board | 4/4/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | Restructuring Memo Call |
| 1028_137 | Financial Oversight Board | 4/4/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Restructuring Work |
| 1028_137 | Financial Oversight Board | 4/4/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PREPA Work |
| 1028_137 | Financial Oversight Board | 4/5/2018 | Castiglioni, James | Vice President | N/A | 3.50 | N/A | N/A | PREPA Work |
| 1028_137 | Financial Oversight Board | 4/6/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | PR Trade/Eval Update |
| 1028_137 | Financial Oversight Board | 4/6/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | PREPA Work |
| 1028_137 | Financial Oversight Board | 4/6/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | Doc Review |
| 1028_137 | Financial Oversight Board | 4/6/2018 | Castiglioni, James | Vice President | N/A | 2.50 | N/A | N/A | FOMB Exec. Call |
| 1028_137 | Financial Oversight Board | 4/9/2018 | Castiglioni, James | Vice President | N/A | 2.50 | N/A | N/A | PREPA Work |
| 1028_137 | Financial Oversight Board | 4/9/2018 | Castiglioni, James | Vice President | N/A | 2.50 | N/A | N/A | Restructuring Work |
| 1028_137 | Financial Oversight Board | 4/9/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Restructuring Call |
| 1028_137 | Financial Oversight Board | 4/9/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | Restructuring Call #2 |
| 1028_137 | Financial Oversight Board | 4/10/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A | Debt Sustainability Work |
| 1028_137 | Financial Oversight Board | 4/10/2018 | Castiglioni, James | Vice President | N/A | 0.67 | N/A | N/A | UPR Call |
| 1028_137 | Financial Oversight Board | 4/11/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Restructuring Work |
| 1028_137 | Financial Oversight Board | 4/11/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | Restructuring Call |
| 1028_137 | Financial Oversight Board | 4/11/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | UPR Subcommittee Call |
| 1028_137 | Financial Oversight Board | 4/12/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | PR Trade/Eval Update |
| 1028_137 | Financial Oversight Board | 4/12/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Restructuring Work |
| 1028_137 | Financial Oversight Board | 4/13/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | UPR/HTA Call |
| 1028_137 | Financial Oversight Board | 4/13/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | PREPA Call with Houser |
| 1028_137 | Financial Oversight Board | 4/13/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PREPA Internal Call |
| 1028_137 | Financial Oversight Board | 4/13/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PREPA Call |
| 1028_137 | Financial Oversight Board | 4/13/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | FOMB Exec. Call |
| 1028_137 | Financial Oversight Board | 4/13/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Doc Review |
| 1028_137 | Financial Oversight Board | 4/14/2018 | Castiglioni, James | Vice President | N/A | 6.50 | N/A | N/A | Debt Sustainability Work |
| 1028_137 | Financial Oversight Board | 4/14/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | UPR Debt Sustainability Work |
| 1028_137 | Financial Oversight Board | 4/16/2018 | Castiglioni, James | Vice President | N/A | 5.50 | N/A | N/A | Restructuring Work |
| 1028_137 | Financial Oversight Board | 4/16/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | HTA Debt Sustainability Work |
| 1028_137 | Financial Oversight Board | 4/16/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Debt Sustainability Call |
| 1028_137 | Financial Oversight Board | 4/17/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A | Restructuring Work |
| 1028_137 | Financial Oversight Board | 4/17/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PREPA Debt Sustainability |
| 1028_137 | Financial Oversight Board | 4/17/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | UPR Debt Sustainability Work |
| 1028_137 | Financial Oversight Board | 4/18/2018 | Castiglioni, James | Vice President | N/A | 3.50 | N/A | N/A | Restructuring Work |
| 1028_137 | Financial Oversight Board | 4/18/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | UPR Debt Sustainability Work |
| 1028_137 | Financial Oversight Board | 4/18/2018 | Castiglioni, James | Vice President | N/A | 4.50 | N/A | N/A | Flight to San Juan |
| 1028_137 | Financial Oversight Board | 4/19/2018 | Castiglioni, James | Vice President | N/A | 8.00 | N/A | N/A | Fiscal Plan Meeting |
| 1028_137 | Financial Oversight Board | 4/20/2018 | Castiglioni, James | Vice President | N/A | 6.00 | N/A | N/A | Fiscal Plan Meeting |
| 1028_137 | Financial Oversight Board | 4/23/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A | Restructuring Work |
| 1028_137 | Financial Oversight Board | 4/23/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | Restructuring Call |
| 1028_137 | Financial Oversight Board | 4/23/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PREPA Work |
| 1028_137 | Financial Oversight Board | 4/24/2018 | Castiglioni, James | Vice President | N/A | 2.50 | N/A | N/A | Restructuring Work |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_137 | Financial Oversight Board | 4/24/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | Internal Restructuring Call |
| 1028_137 | Financial Oversight Board | 4/25/2018 | Castiglioni, James | Vice President | N/A | 5.00 | N/A | N/A | Restructuring Work |
| 1028_137 | Financial Oversight Board | 4/25/2018 | Castiglioni, James | Vice President | N/A | 1.17 | N/A | N/A | Internal Restructuring Call |
| 1028_137 | Financial Oversight Board | 4/25/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | Restructuring Call |
| 1028_137 | Financial Oversight Board | 4/25/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Doc Review |
| 1028_137 | Financial Oversight Board | 4/26/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | PR Trade/Eval Update |
| 1028_137 | Financial Oversight Board | 4/26/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | Internal PREPA Call |
| 1028_137 | Financial Oversight Board | 4/26/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | Doc Review |
| 1028_137 | Financial Oversight Board | 4/27/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PREPA Call with Houser |
| 1028_137 | Financial Oversight Board | 4/27/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | MBA Call |
| 1028_137 | Financial Oversight Board | 4/27/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PREPA Call with Board Staff |
| 1028_137 | Financial Oversight Board | 4/27/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Doc Review |
| 1028_137 | Financial Oversight Board | 4/27/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PREPA Work |
| 1028_137 | Financial Oversight Board | 4/30/2018 | Castiglioni, James | Vice President | N/A | 2.50 | N/A | N/A | Restructuring Work |
| 1028_137 | Financial Oversight Board | 4/30/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | Internal Call |
| 1028_137 | Financial Oversight Board | 4/2/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Review congressional task Force Doc |
| 1028_137 | Financial Oversight Board | 4/2/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Review PR Debt slides/Discuss internally |
| 1028_137 | Financial Oversight Board | 4/3/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Puerto Rico next steps memo |
| 1028_137 | Financial Oversight Board | 4/3/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | Review PREPA debt structure |
| 1028_137 | Financial Oversight Board | 4/4/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Review PR next strps update |
| 1028_137 | Financial Oversight Board | 4/5/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | Review and Discuss PREPA analysis |
| 1028_137 | Financial Oversight Board | 4/5/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | Read Fiscal plans |
| 1028_137 | Financial Oversight Board | 4/6/2018 | Gavin, John C | Managing Director | N/A | 5.00 | N/A | N/A | Review fiscal plans |
| 1028_137 | Financial Oversight Board | 4/9/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | Work on CW slides/DEC |
| 1028_137 | Financial Oversight Board | 4/9/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Review PREPA slides |
| 1028_137 | Financial Oversight Board | 4/9/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Work on CW presentation |
| 1028_137 | Financial Oversight Board | 4/10/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | Work on DSA issues |
| 1028_137 | Financial Oversight Board | 4/10/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Review Chapter 8 issues |
| 1028_137 | Financial Oversight Board | 4/11/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Review/Discuss PR bondholders |
| 1028_137 | Financial Oversight Board | 4/11/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | Work DSA section of Fiscal Plan |
| 1028_137 | Financial Oversight Board | 4/11/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Review UPR issues |
| 1028_137 | Financial Oversight Board | 4/12/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Review GDB RSA |
| 1028_137 | Financial Oversight Board | 4/12/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Review Prepa Executive summary |
| 1028_137 | Financial Oversight Board | 4/12/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Various internal calls |
| 1028_137 | Financial Oversight Board | 4/13/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Houser Prepa call |
| 1028_137 | Financial Oversight Board | 4/13/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | DSA call |
| 1028_137 | Financial Oversight Board | 4/13/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | weekly PREPA call /P3 call |
| 1028_137 | Financial Oversight Board | 4/13/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | Weekly Board Call |
| 1028_137 | Financial Oversight Board | 4/13/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | HTA subcommitte call |
| 1028_137 | Financial Oversight Board | 4/16/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Review HTA draft FP |
| 1028_137 | Financial Oversight Board | 4/16/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | DSA revew/Calls |
| 1028_137 | Financial Oversight Board | 4/16/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Review/Comment PR Task Force report |
| 1028_137 | Financial Oversight Board | 4/16/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | Internal DSA call |
| 1028_137 | Financial Oversight Board | 4/17/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | Prepa Fiscal Plan issues |
| 1028_137 | Financial Oversight Board | 4/17/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | Prepa call |
| 1028_137 | Financial Oversight Board | 4/18/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | Prepa Fiscal Plan |
| 1028_137 | Financial Oversight Board | 4/19/2018 | Gavin, John C | Managing Director | N/A | 9.00 | N/A | N/A | Board Public meeting |
| 1028_137 | Financial Oversight Board | 4/20/2018 | Gavin, John C | Managing Director | N/A | 5.00 | N/A | N/A | Board Public meeting |
| 1028_137 | Financial Oversight Board | 4/20/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Post Board meeting internal review |
| 1028_137 | Financial Oversight Board | 4/23/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | Internal pr call |
| 1028_137 | Financial Oversight Board | 4/23/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | Prepa call |
| 1028_137 | Financial Oversight Board | 4/23/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | SUT call |
| 1028_137 | Financial Oversight Board | 4/23/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | GO/COFINA Presentation |
| 1028_137 | Financial Oversight Board | 4/23/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | travel to BOS |
| 1028_137 | Financial Oversight Board | 4/24/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | meeting with Carlos Garcia |
| 1028_137 | Financial Oversight Board | 4/24/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | Puerto Rico Budget powers call |
| 1028_137 | Financial Oversight Board | 4/24/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | Prepare for Garcia meeting |
| 1028_137 | Financial Oversight Board | 4/25/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | Review Cofina Settlement |
| 1028_137 | Financial Oversight Board | 4/25/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | Internal Call |
| 1028_137 | Financial Oversight Board | 4/27/2018 | Gavin, John C | Managing Director | N/A | 5.00 | N/A | N/A | Fiscal Plan Reviews |
| 1028_137 | Financial Oversight Board | 4/27/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | COFINA/GO structure/DEBT work |
| 1028_137 | Financial Oversight Board | 4/28/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | travel BOS to SJU |
| 1028_137 | Financial Oversight Board | 4/30/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | COFINA Issues and calls |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_137 | Financial Oversight Board | 4/30/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | PREPA Financial statement review |
| 1028_137 | Financial Oversight Board | 4/2/2018 | Sen, Sandip | Managing Director | N/A | 1.50 | N/A | N/A | Call with Rothschild / McKinsey |
| 1028_137 | Financial Oversight Board | 4/2/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | General Process Research |
| 1028_137 | Financial Oversight Board | 4/3/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A | Call with Rothschild / McKinsey |
| 1028_137 | Financial Oversight Board | 4/3/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | General Process Research |
| 1028_137 | Financial Oversight Board | 4/3/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A | Meeting with Macquarie |
| 1028_137 | Financial Oversight Board | 4/4/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | General Process Research |
| 1028_137 | Financial Oversight Board | 4/6/2018 | Sen, Sandip | Managing Director | N/A | 1.50 | N/A | N/A | Board Call on Fiscal Plan |
| 1028_137 | Financial Oversight Board | 4/6/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A | Weekly call with McKinsey, Discussion with Counsel on P3 Process |
| 1028_137 | Financial Oversight Board | 4/10/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | Reviewing FP model |
| 1028_137 | Financial Oversight Board | 4/10/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A | Internal discussions on next steps / other |
| 1028_137 | Financial Oversight Board | 4/12/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | Reviewing of comments to revised FP |
| 1028_137 | Financial Oversight Board | 4/13/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A | FOMB Board meeting |
| 1028_137 | Financial Oversight Board | 4/13/2018 | Sen, Sandip | Managing Director | N/A | 2.50 | N/A | N/A | Discussion with P3 counsel, Rothschild, and McKinsey around process and FP and debt restructuring |
| 1028_137 | Financial Oversight Board | 4/16/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A | 2 meetings with Rothschild / Filsinger / etc. |
| 1028_137 | Financial Oversight Board | 4/18/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A | Review of discussion materials for FOMB |
| 1028_137 | Financial Oversight Board | 4/19/2018 | Sen, Sandip | Managing Director | N/A | 0.75 | N/A | N/A | Review of discussion materials for FOMB |
| 1028_137 | Financial Oversight Board | 4/20/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | Review of discussion materials for FOMB |
| 1028_137 | Financial Oversight Board | 4/23/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | Review of discussion materials for FOMB |
| 1028_137 | Financial Oversight Board | 4/23/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A | Status update call with Rothschild / Filsinger / McK |
| 1028_137 | Financial Oversight Board | 4/24/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | Review of discussion materials for FOMB |
| 1028_137 | Financial Oversight Board | 4/25/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | Discussion pages call with Rothschild |
| 1028_137 | Financial Oversight Board | 4/26/2018 | Sen, Sandip | Managing Director | N/A | 2.50 | N/A | N/A | Process update meeting with Counsel / Rothschild |
| 1028_137 | Financial Oversight Board | 4/27/2018 | Sen, Sandip | Managing Director | N/A | 1.50 | N/A | N/A | PREPA Call with Judge Houser / Further discussion with Counsel |
| 1028_137 | Financial Oversight Board | 4/30/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | Review of discussion materials for FOMB |
| 1028_137 | Financial Oversight Board | 4/30/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | Status update call with Rothschild / Filsinger / McK |
| 1028_137 | Financial Oversight Board | 4/6/2018 | Mehta, Shail | Managing Director | N/A | 0.50 | N/A | N/A | Discussion with P3 counsel |
| 1028_137 | Financial Oversight Board | 4/12/2018 | Mehta, Shail | Managing Director | N/A | 2.00 | N/A | N/A | Reviewing P3 Materials and FP materials |
| 1028_137 | Financial Oversight Board | 4/13/2018 | Mehta, Shail | Managing Director | N/A | 1.00 | N/A | N/A | Discussion with P3 counsel / Rothschild / McKinsey around process |
| 1028_137 | Financial Oversight Board | 4/23/2018 | Mehta, Shail | Managing Director | N/A | 1.00 | N/A | N/A | Review of FOMB meeting materials |
| 1028_137 | Financial Oversight Board | 4/26/2018 | Mehta, Shail | Managing Director | N/A | 2.00 | N/A | N/A | Process Meeting with Counsel and Rothschild |
| 1028_137 | Financial Oversight Board | 4/2/2018 | Chapados, Frederic | Director | N/A | 1.50 | N/A | N/A | Call with Rothschild / McKinsey |
| 1028_137 | Financial Oversight Board | 4/2/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | General Process Research |
| 1028_137 | Financial Oversight Board | 4/3/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | Call with Rothschild / McKinsey |
| 1028_137 | Financial Oversight Board | 4/3/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | General Process Research |
| 1028_137 | Financial Oversight Board | 4/3/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | Meeting with Macquarie |
| 1028_137 | Financial Oversight Board | 4/4/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | General Process Research |
| 1028_137 | Financial Oversight Board | 4/6/2018 | Chapados, Frederic | Director | N/A | 1.50 | N/A | N/A | Board Call on Fiscal Plan |
| 1028_137 | Financial Oversight Board | 4/6/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | Weekly call with McKinsey, Discussion with Counsel on P3 Process |
| 1028_137 | Financial Oversight Board | 4/9/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | Generation discussion with Filsinger and Rothschild |
| 1028_137 | Financial Oversight Board | 4/10/2018 | Chapados, Frederic | Director | N/A | 0.75 | N/A | N/A | Reviewing FP model and drafting questions list |
| 1028_137 | Financial Oversight Board | 4/10/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | Internal discussions on next steps / other |
| 1028_137 | Financial Oversight Board | 4/11/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | FP Model discussion with McKinsey and Ankura |
| 1028_137 | Financial Oversight Board | 4/12/2018 | Chapados, Frederic | Director | N/A | 0.75 | N/A | N/A | Drafting comments to revised FP |
| 1028_137 | Financial Oversight Board | 4/13/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | FOMB Board meeting |
| 1028_137 | Financial Oversight Board | 4/13/2018 | Chapados, Frederic | Director | N/A | 2.50 | N/A | N/A | Discussion with P3 counsel, Rothschild, and McKinsey around process and FP and debt restructuring |
| 1028_137 | Financial Oversight Board | 4/16/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | 2 meetings with Rothschild / Filsinger / etc. |
| 1028_137 | Financial Oversight Board | 4/17/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | Discussion with Filsinger |
| 1028_137 | Financial Oversight Board | 4/18/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | Review of discussion materials for FOMB |
| 1028_137 | Financial Oversight Board | 4/18/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | Call with ITC |
| 1028_137 | Financial Oversight Board | 4/19/2018 | Chapados, Frederic | Director | N/A | 1.50 | N/A | N/A | Review of discussion materials for FOMB |
| 1028_137 | Financial Oversight Board | 4/20/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | Review of discussion materials for FOMB |
| 1028_137 | Financial Oversight Board | 4/20/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | FOMB Board Meeting |
| 1028_137 | Financial Oversight Board | 4/23/2018 | Chapados, Frederic | Director | N/A | 0.75 | N/A | N/A | Review of discussion materials for FOMB |
| 1028_137 | Financial Oversight Board | 4/23/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | Status update call with Rothschild / Filsinger / McK |
| 1028_137 | Financial Oversight Board | 4/24/2018 | Chapados, Frederic | Director | N/A | 0.75 | N/A | N/A | Review of discussion materials for FOMB |
| 1028_137 | Financial Oversight Board | 4/24/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | Model call with Rothschild |
| 1028_137 | Financial Oversight Board | 4/25/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | Discussion pages call with Rothschild |
| 1028_137 | Financial Oversight Board | 4/26/2018 | Chapados, Frederic | Director | N/A | 2.50 | N/A | N/A | Process update meeting with Counsel / Rothschild |
| 1028_137 | Financial Oversight Board | 4/27/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | FOMB Board Meeting |
| 1028_137 | Financial Oversight Board | 4/27/2018 | Chapados, Frederic | Director | N/A | 1.50 | N/A | N/A | PREPA Call with Judge Houser / Further discussion with Counsel |
| 1028_137 | Financial Oversight Board | 4/30/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | Review of discussion materials for FOMB |
| 1028_137 | Financial Oversight Board | 4/30/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | Status update call with Rothschild / Filsinger / McK |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_137 | Financial Oversight Board | 4/2/2018 | Kantrowitz, Greg | Director | N/A | 1.00 | N/A | N/A | Update calls with McKinsey, Rothschild and Filsinger |
| 1028_137 | Financial Oversight Board | 4/9/2018 | Kantrowitz, Greg | Director | N/A | 2.00 | N/A | N/A | In-person meeting with Filsinger |
| 1028_137 | Financial Oversight Board | 4/13/2018 | Kantrowitz, Greg | Director | N/A | 1.00 | N/A | N/A | PRFOB Executive Call |
| 1028_137 | Financial Oversight Board | 4/23/2018 | Kantrowitz, Greg | Director | N/A | 0.50 | N/A | N/A | Update calls with Rothschild and Filsinger |
| 1028_137 | Financial Oversight Board | 4/27/2018 | Kantrowitz, Greg | Director | N/A | 1.00 | N/A | N/A | PRFOB Executive Call |
| 1028_137 | Financial Oversight Board | 4/30/2018 | Kantrowitz, Greg | Director | N/A | 0.50 | N/A | N/A | Update calls with Rothschild and Filsinger |
| 1028_137 | Financial Oversight Board | 4/26/2018 | Orendain, Jaime | Director | N/A | 2.50 | N/A | N/A | Process update meeting with Counsel / Rothschild |
| 1028_137 | Financial Oversight Board | 4/2/2018 | Shones, Mariah | Associate | N/A | 5.00 | N/A | N/A | Market Sounding Materials and Transaction Model |
| 1028_137 | Financial Oversight Board | 4/2/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Weekly update call with McKinsey, PREPA update call with Rothschild and Filsinger |
| 1028_137 | Financial Oversight Board | 4/3/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | Work on Transaction Model |
| 1028_137 | Financial Oversight Board | 4/3/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | Model discussion with Rothschild and Fiscal Plan meeting with McKinsey |
| 1028_137 | Financial Oversight Board | 4/4/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Started drafting RFQ process letter |
| 1028_137 | Financial Oversight Board | 4/4/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Discussed FOMB Expense Policy |
| 1028_137 | Financial Oversight Board | 4/5/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | General process admin and scheduling |
| 1028_137 | Financial Oversight Board | 4/6/2018 | Shones, Mariah | Associate | N/A | 1.50 | N/A | N/A | Board Call on Fiscal Plan |
| 1028_137 | Financial Oversight Board | 4/6/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | Weekly call with McKinsey, Discussion with Counsel on P3 Process |
| 1028_137 | Financial Oversight Board | 4/9/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | Generation discussion with Filsinger and Rothschild |
| 1028_137 | Financial Oversight Board | 4/10/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Reviewing FP model and drafting questions list |
| 1028_137 | Financial Oversight Board | 4/10/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Internal discussions on next steps / other |
| 1028_137 | Financial Oversight Board | 4/11/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | FP Model discussion with McKinsey and Ankura |
| 1028_137 | Financial Oversight Board | 4/12/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Drafting comments to revised FP |
| 1028_137 | Financial Oversight Board | 4/12/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | General meetings scheduling and other admin |
| 1028_137 | Financial Oversight Board | 4/13/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | FOMB Board meeting |
| 1028_137 | Financial Oversight Board | 4/13/2018 | Shones, Mariah | Associate | N/A | 2.50 | N/A | N/A | Discussion with P3 counsel, Rothschild, and McKinsey around process and FP and debt restructuring |
| 1028_137 | Financial Oversight Board | 4/16/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Work on Transaction Model |
| 1028_137 | Financial Oversight Board | 4/16/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | 2 meetings with Rothschild / Filsinger / etc. |
| 1028_137 | Financial Oversight Board | 4/17/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | General meeting scheduling / sending around news / other admin |
| 1028_137 | Financial Oversight Board | 4/18/2018 | Shones, Mariah | Associate | N/A | 4.00 | N/A | N/A | Preparation of discussion materials for FOMB |
| 1028_137 | Financial Oversight Board | 4/19/2018 | Shones, Mariah | Associate | N/A | 3.00 | N/A | N/A | Preparation of discussion materials for FOMB |
| 1028_137 | Financial Oversight Board | 4/19/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Work on Transaction Model |
| 1028_137 | Financial Oversight Board | 4/20/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Preparation of discussion materials for FOMB |
| 1028_137 | Financial Oversight Board | 4/20/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | Work on Transaction Model |
| 1028_137 | Financial Oversight Board | 4/23/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Preparation of discussion materials for FOMB |
| 1028_137 | Financial Oversight Board | 4/23/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Status update call with Rothschild / Filsinger / McK |
| 1028_137 | Financial Oversight Board | 4/24/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Preparation of discussion materials for FOMB |
| 1028_137 | Financial Oversight Board | 4/24/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | Work on Transaction Model |
| 1028_137 | Financial Oversight Board | 4/24/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Model call with Rothschild |
| 1028_137 | Financial Oversight Board | 4/25/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Discussion pages call with Rothschild |
| 1028_137 | Financial Oversight Board | 4/25/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | General admin / scheduling in preparation of big FOMB meeting |
| 1028_137 | Financial Oversight Board | 4/26/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Work on Transaction Model |
| 1028_137 | Financial Oversight Board | 4/26/2018 | Shones, Mariah | Associate | N/A | 2.50 | N/A | N/A | Process update meeting with Counsel / Rothschild |
| 1028_137 | Financial Oversight Board | 4/27/2018 | Shones, Mariah | Associate | N/A | 1.50 | N/A | N/A | PREPA Call with Judge Houser / Further discussion with Counsel |
| 1028_137 | Financial Oversight Board | 4/30/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Preparation of discussion materials for FOMB |
| 1028_137 | Financial Oversight Board | 4/30/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Status update call with Rothschild / Filsinger / McK |
| 1028_137 | Financial Oversight Board | 4/30/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | General admin / scheduling in preparation of big FOMB meeting |
| 1028_137 | Financial Oversight Board | 4/2/2018 | Bond, Daniel | Analyst | N/A | 6.00 | N/A | N/A | Market Sounding Materials and Transaction Model |
| 1028_137 | Financial Oversight Board | 4/2/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Weekly update call with McKinsey, PREPA update call with Rothschild and Filsinger |
| 1028_137 | Financial Oversight Board | 4/3/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Work on Transaction Model |
| 1028_137 | Financial Oversight Board | 4/3/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Model discussion with Rothschild and Fiscal Plan meeting with McKinsey |
| 1028_137 | Financial Oversight Board | 4/4/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Work on Transaction Model |
| 1028_137 | Financial Oversight Board | 4/4/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A | Discussed FOMB Expense Policy |
| 1028_137 | Financial Oversight Board | 4/5/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A | General process admin and scheduling |
| 1028_137 | Financial Oversight Board | 4/6/2018 | Bond, Daniel | Analyst | N/A | 1.50 | N/A | N/A | Board Call on Fiscal Plan |
| 1028_137 | Financial Oversight Board | 4/6/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Weekly call with McKinsey, Discussion with Counsel on P3 Process |
| 1028_137 | Financial Oversight Board | 4/9/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Generation discussion with Filsinger and Rothschild |
| 1028_137 | Financial Oversight Board | 4/10/2018 | Bond, Daniel | Analyst | N/A | 2.50 | N/A | N/A | Reviewing FP model and drafting questions list |
| 1028_137 | Financial Oversight Board | 4/10/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Internal discussions on next steps / other |
| 1028_137 | Financial Oversight Board | 4/11/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | FP Model discussion with McKinsey and Ankura |
| 1028_137 | Financial Oversight Board | 4/12/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | General meetings scheduling and other admin |
| 1028_137 | Financial Oversight Board | 4/13/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | FOMB Board meeting |
| 1028_137 | Financial Oversight Board | 4/13/2018 | Bond, Daniel | Analyst | N/A | 2.50 | N/A | N/A | Discussion with P3 counsel, Rothschild, and McKinsey around process and FP and debt restructuring |
| 1028_137 | Financial Oversight Board | 4/13/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Consolidating team's time sheets |
| 1028_137 | Financial Oversight Board | 4/16/2018 | Bond, Daniel | Analyst | N/A | 5.00 | N/A | N/A | Work on Transaction Model |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_137 | Financial Oversight Board | 4/16/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Process call with Filsinger and Rothschild |
| 1028_137 | Financial Oversight Board | 4/17/2018 | Bond, Daniel | Analyst | N/A | 7.00 | N/A | N/A | Work on materials for meeting with FOMB |
| 1028_137 | Financial Oversight Board | 4/17/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Generation update call with Filsinger and Rothschild |
| 1028_137 | Financial Oversight Board | 4/18/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Work on materials for meeting with FOMB |
| 1028_137 | Financial Oversight Board | 4/18/2018 | Bond, Daniel | Analyst | N/A | 1.50 | N/A | N/A | Work on Transaction Model |
| 1028_137 | Financial Oversight Board | 4/18/2018 | Bond, Daniel | Analyst | N/A | 6.00 | N/A | N/A | Travel to Puerto Rico |
| 1028_137 | Financial Oversight Board | 4/19/2018 | Bond, Daniel | Analyst | N/A | 5.00 | N/A | N/A | Generation model discussion with Rothschild and Filsinger |
| 1028_137 | Financial Oversight Board | 4/19/2018 | Bond, Daniel | Analyst | N/A | 6.00 | N/A | N/A | Travel to NYC |
| 1028_137 | Financial Oversight Board | 4/20/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Consolidating team's time sheets |
| 1028_137 | Financial Oversight Board | 4/30/2018 | Bond, Daniel | Analyst | N/A | 6.00 | N/A | N/A | Work on Transaction Model |
| 1028_137 | Financial Oversight Board | 4/30/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A | Status update call with Rothschild / Filsinger / McK |

Citigroup Global Markets Inc. Time Detail - May 2018

| | | |
|---|---|---|
| Mainland Billed | 457,776.78 | |
| PR Billed | 35,973.22 | |
| **Total Billed** | **493,750.00** | |

| Invoice No. | Matter Name | Date | Timekeeper Name | Position/Title | Hourly Rate | Hours | Project Category | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|---|
| 1028_138 | Financial Oversight Board | 5/1/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | GO COFINA Proskauer Discussions |
| 1028_138 | Financial Oversight Board | 5/1/2018 | Green, Thomas H | Managing Director | N/A | 0.75 | N/A | N/A | DSA and New Money sizing meetings |
| 1028_138 | Financial Oversight Board | 5/1/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Call with Creditor and FOMB Team |
| 1028_138 | Financial Oversight Board | 5/1/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | GDB RSA review FOMB Title VI doc |
| 1028_138 | Financial Oversight Board | 5/2/2018 | Green, Thomas H | Managing Director | N/A | 0.75 | N/A | N/A | FOIMB calls re CW-COFINA mediations |
| 1028_138 | Financial Oversight Board | 5/2/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | Prep for Trip to SJU |
| 1028_138 | Financial Oversight Board | 5/2/2018 | Green, Thomas H | Managing Director | N/A | 5.00 | N/A | N/A | Travel to San Juan |
| 1028_138 | Financial Oversight Board | 5/2/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | FOMB document reading |
| 1028_138 | Financial Oversight Board | 5/3/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | Calls with FOMB ED and Board members |
| 1028_138 | Financial Oversight Board | 5/3/2018 | Green, Thomas H | Managing Director | N/A | 4.00 | N/A | N/A | PREPA Transform meetings and prep |
| 1028_138 | Financial Oversight Board | 5/3/2018 | Green, Thomas H | Managing Director | N/A | 4.00 | N/A | N/A | Citi calls to review #'s runs |
| 1028_138 | Financial Oversight Board | 5/3/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | Call with FOMB GC re Mediations |
| 1028_138 | Financial Oversight Board | 5/4/2018 | Green, Thomas H | Managing Director | N/A | 7.00 | N/A | N/A | Work 2 amto9 am andearly flight SJU BOS |
| 1028_138 | Financial Oversight Board | 5/4/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | Pensions Subcommittee Call |
| 1028_138 | Financial Oversight Board | 5/4/2018 | Green, Thomas H | Managing Director | N/A | 0.75 | N/A | N/A | Review Mediation Q&A questions |
| 1028_138 | Financial Oversight Board | 5/4/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | FOMB Calls |
| 1028_138 | Financial Oversight Board | 5/6/2018 | Green, Thomas H | Managing Director | N/A | 4.00 | N/A | N/A | Debt Restructuring Scenario calls and prep |
| 1028_138 | Financial Oversight Board | 5/7/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | FOMB Budget and GDB calls |
| 1028_138 | Financial Oversight Board | 5/7/2018 | Green, Thomas H | Managing Director | N/A | 0.75 | N/A | N/A | FOMB Advisors call with NAJ |
| 1028_138 | Financial Oversight Board | 5/7/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | PRASA prep and Sr bh meetings |
| 1028_138 | Financial Oversight Board | 5/7/2018 | Green, Thomas H | Managing Director | N/A | 1.25 | N/A | N/A | Pensions discussion |
| 1028_138 | Financial Oversight Board | 5/7/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | Review of Creditor proposals |
| 1028_138 | Financial Oversight Board | 5/8/2018 | Green, Thomas H | Managing Director | N/A | 3.75 | N/A | N/A | Proskauer re creditor meeting prep |
| 1028_138 | Financial Oversight Board | 5/8/2018 | Green, Thomas H | Managing Director | N/A | 1.25 | N/A | N/A | PRASA meetings with advisors |
| 1028_138 | Financial Oversight Board | 5/8/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | Pension Working Group call |
| 1028_138 | Financial Oversight Board | 5/8/2018 | Green, Thomas H | Managing Director | N/A | 2.25 | N/A | N/A | Fiscal Plan calls |
| 1028_138 | Financial Oversight Board | 5/9/2018 | Green, Thomas H | Managing Director | N/A | 9.00 | N/A | N/A | CW COFINA Mediation sessions |
| 1028_138 | Financial Oversight Board | 5/9/2018 | Green, Thomas H | Managing Director | N/A | 3.75 | N/A | N/A | FOMB Creditor FP Qs Review call and drafts |
| 1028_138 | Financial Oversight Board | 5/9/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | FP Q and A re-reading |
| 1028_138 | Financial Oversight Board | 5/10/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | Mediaition Prep calls for May 15 week |
| 1028_138 | Financial Oversight Board | 5/10/2018 | Green, Thomas H | Managing Director | N/A | 2.25 | N/A | N/A | Citi calls re PROMESA matters |
| 1028_138 | Financial Oversight Board | 5/10/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | FOMB NAJ call re mediation sessions |
| 1028_138 | Financial Oversight Board | 5/10/2018 | Green, Thomas H | Managing Director | N/A | 1.75 | N/A | N/A | writiing re CW Q&A |
| 1028_138 | Financial Oversight Board | 5/10/2018 | Green, Thomas H | Managing Director | N/A | 0.50 | N/A | N/A | Marti K call re Mediation |
| 1028_138 | Financial Oversight Board | 5/11/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | Work on FOMB Resp to Blow Out N |
| 1028_138 | Financial Oversight Board | 5/11/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | Work re agenda n docs for May 17 FOMB |
| 1028_138 | Financial Oversight Board | 5/11/2018 | Green, Thomas H | Managing Director | N/A | 4.00 | N/A | N/A | FOMB Board call and prep |
| 1028_138 | Financial Oversight Board | 5/13/2018 | Green, Thomas H | Managing Director | N/A | 6.17 | N/A | N/A | DRAFT docs for S 17 FOMB and offers |
| 1028_138 | Financial Oversight Board | 5/14/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | Work and calls in Blow Out N |
| 1028_138 | Financial Oversight Board | 5/14/2018 | Green, Thomas H | Managing Director | N/A | 0.75 | N/A | N/A | UPR deck review and work |
| 1028_138 | Financial Oversight Board | 5/14/2018 | Green, Thomas H | Managing Director | N/A | 3.25 | N/A | N/A | FOMB Advisor call prep for mediation |
| 1028_138 | Financial Oversight Board | 5/15/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | UPR deck prep and related calls |
| 1028_138 | Financial Oversight Board | 5/16/2018 | Green, Thomas H | Managing Director | N/A | 7.00 | N/A | N/A | FOMB mediation re PREPA |
| 1028_138 | Financial Oversight Board | 5/16/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Morning Prep and travel re PREPA |
| 1028_138 | Financial Oversight Board | 5/16/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | Prep call and meet re FOMB 5 17 |
| 1028_138 | Financial Oversight Board | 5/16/2018 | Green, Thomas H | Managing Director | N/A | 1.17 | N/A | N/A | PRASA DC meeting prep with AAFAF advisors |
| 1028_138 | Financial Oversight Board | 5/17/2018 | Green, Thomas H | Managing Director | N/A | 12.00 | N/A | N/A | FOMB meetings all day NYC |
| 1028_138 | Financial Oversight Board | 5/17/2018 | Green, Thomas H | Managing Director | N/A | 4.00 | N/A | N/A | PRASA travel to DC for creditor meetings |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_138 | Financial Oversight Board | 5/18/2018 | Green, Thomas H | Managing Director | N/A | 1.75 | N/A | N/A | DRAFT "one pagers" for FOMB |
| 1028_138 | Financial Oversight Board | 5/18/2018 | Green, Thomas H | Managing Director | N/A | 5.00 | N/A | N/A | PRASA DC creditor meetings and travel |
| 1028_138 | Financial Oversight Board | 5/19/2018 | Green, Thomas H | Managing Director | N/A | 2.25 | N/A | N/A | Rothschild calls re PROMESA debt |
| 1028_138 | Financial Oversight Board | 5/20/2018 | Green, Thomas H | Managing Director | N/A | 1.25 | N/A | N/A | PRASA advisor call re next steps |
| 1028_138 | Financial Oversight Board | 5/21/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | Debt Stack calls and meetings |
| 1028_138 | Financial Oversight Board | 5/21/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | COFINA SUT and settlement doc work |
| 1028_138 | Financial Oversight Board | 5/21/2018 | Green, Thomas H | Managing Director | N/A | 0.58 | N/A | N/A | FOMB NAJ Advisors call |
| 1028_138 | Financial Oversight Board | 5/22/2018 | Green, Thomas H | Managing Director | N/A | 2.33 | N/A | N/A | Calls on debt "one pagers" |
| 1028_138 | Financial Oversight Board | 5/22/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | Pensions Subcommittee Call |
| 1028_138 | Financial Oversight Board | 5/22/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Citi PROMESA team call |
| 1028_138 | Financial Oversight Board | 5/22/2018 | Green, Thomas H | Managing Director | N/A | 1.75 | N/A | N/A | PRASA Sr Ad Hoc call |
| 1028_138 | Financial Oversight Board | 5/22/2018 | Green, Thomas H | Managing Director | N/A | 1.75 | N/A | N/A | Citi Proskauer call re Offers |
| 1028_138 | Financial Oversight Board | 5/23/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Citi calls re debt structuring ideas |
| 1028_138 | Financial Oversight Board | 5/23/2018 | Green, Thomas H | Managing Director | N/A | 1.08 | N/A | N/A | PREPA proposal discussion calls |
| 1028_138 | Financial Oversight Board | 5/23/2018 | Green, Thomas H | Managing Director | N/A | 0.42 | N/A | N/A | UPR debt calls |
| 1028_138 | Financial Oversight Board | 5/23/2018 | Green, Thomas H | Managing Director | N/A | 1.25 | N/A | N/A | FOMB calls re Bd questions |
| 1028_138 | Financial Oversight Board | 5/23/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | FOMB NAJ calls n emails |
| 1028_138 | Financial Oversight Board | 5/24/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | PRASA call with AAFAF advisors |
| 1028_138 | Financial Oversight Board | 5/24/2018 | Green, Thomas H | Managing Director | N/A | 0.92 | N/A | N/A | PRASA Federal Creditors call |
| 1028_138 | Financial Oversight Board | 5/24/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | PRASA post-call follow-ups |
| 1028_138 | Financial Oversight Board | 5/24/2018 | Green, Thomas H | Managing Director | N/A | 1.25 | N/A | N/A | New CFP 2.1 calls and reading |
| 1028_138 | Financial Oversight Board | 5/25/2018 | Green, Thomas H | Managing Director | N/A | 8.00 | N/A | N/A | New CFP 2.1 Calls and emails and reading |
| 1028_138 | Financial Oversight Board | 5/25/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Pensions Subcommittee Call |
| 1028_138 | Financial Oversight Board | 5/25/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | FOMB Board call |
| 1028_138 | Financial Oversight Board | 5/25/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Judge Houser briefing call 6 pm |
| 1028_138 | Financial Oversight Board | 5/25/2018 | Green, Thomas H | Managing Director | N/A | 0.75 | N/A | N/A | FOMB Boaerd calls re COFINA |
| 1028_138 | Financial Oversight Board | 5/27/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | COFINA offer reading and review |
| 1028_138 | Financial Oversight Board | 5/29/2018 | Green, Thomas H | Managing Director | N/A | 1.25 | N/A | N/A | Tax calls re COFINA proposals |
| 1028_138 | Financial Oversight Board | 5/29/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | Calls with Creditor advisors |
| 1028_138 | Financial Oversight Board | 5/29/2018 | Green, Thomas H | Managing Director | N/A | 1.75 | N/A | N/A | PREPA advisors calls |
| 1028_138 | Financial Oversight Board | 5/29/2018 | Green, Thomas H | Managing Director | N/A | 4.00 | N/A | N/A | COFINA and PREPA deck review |
| 1028_138 | Financial Oversight Board | 5/30/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | PREPA creditor meeting |
| 1028_138 | Financial Oversight Board | 5/30/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | COFINA creditor meeting |
| 1028_138 | Financial Oversight Board | 5/30/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | Pre and post meetings at Proskauer |
| 1028_138 | Financial Oversight Board | 5/30/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | Meetings with AAFAF advisors |
| 1028_138 | Financial Oversight Board | 5/31/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Creditor Advisor meeting |
| 1028_138 | Financial Oversight Board | 5/31/2018 | Green, Thomas H | Managing Director | N/A | 2.25 | N/A | N/A | Rothschild BAM Citi meetings |
| 1028_138 | Financial Oversight Board | 5/31/2018 | Green, Thomas H | Managing Director | N/A | 0.75 | N/A | N/A | POA prep meetings with FOMB advisors |
| 1028_138 | Financial Oversight Board | 5/1/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | Proskauer Restructuring Meeting |
| 1028_138 | Financial Oversight Board | 5/1/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Fiscal Plan Call |
| 1028_138 | Financial Oversight Board | 5/1/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | Interal meeting |
| 1028_138 | Financial Oversight Board | 5/1/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | Restructuring Work |
| 1028_138 | Financial Oversight Board | 5/2/2018 | Castiglioni, James | Vice President | N/A | 2.50 | N/A | N/A | Restructuring Work |
| 1028_138 | Financial Oversight Board | 5/2/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | Restructuring Presentation |
| 1028_138 | Financial Oversight Board | 5/3/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A | Restructuring Work |
| 1028_138 | Financial Oversight Board | 5/3/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PREPA Work |
| 1028_138 | Financial Oversight Board | 5/3/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PREPA Call |
| 1028_138 | Financial Oversight Board | 5/3/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | Restructuring Presentation Work |
| 1028_138 | Financial Oversight Board | 5/3/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | PR Trade/Eval Update |
| 1028_138 | Financial Oversight Board | 5/4/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | FOMB Exec. Call |
| 1028_138 | Financial Oversight Board | 5/4/2018 | Castiglioni, James | Vice President | N/A | 2.50 | N/A | N/A | Restructuring Work |
| 1028_138 | Financial Oversight Board | 5/6/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Internal Citi Call |
| 1028_138 | Financial Oversight Board | 5/7/2018 | Castiglioni, James | Vice President | N/A | 3.50 | N/A | N/A | Restructuring Work |
| 1028_138 | Financial Oversight Board | 5/7/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Pension/CBA call |
| 1028_138 | Financial Oversight Board | 5/7/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PRASA Call |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1028_138 | Financial Oversight Board | 5/7/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A Restructuring Call |
| 1028_138 | Financial Oversight Board | 5/11/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A Restructuring Work |
| 1028_138 | Financial Oversight Board | 5/13/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A Restructuring Work |
| 1028_138 | Financial Oversight Board | 5/14/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A Restructuring Work |
| 1028_138 | Financial Oversight Board | 5/14/2018 | Castiglioni, James | Vice President | N/A | 4.50 | N/A | N/A Mediation Prep Meeting |
| 1028_138 | Financial Oversight Board | 5/14/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A PR Trade/Eval Update |
| 1028_138 | Financial Oversight Board | 5/15/2018 | Castiglioni, James | Vice President | N/A | 9.00 | N/A | N/A Mediation CW |
| 1028_138 | Financial Oversight Board | 5/16/2018 | Castiglioni, James | Vice President | N/A | 5.00 | N/A | N/A Mediation CW |
| 1028_138 | Financial Oversight Board | 5/16/2018 | Castiglioni, James | Vice President | N/A | 2.50 | N/A | N/A Restructuring Work |
| 1028_138 | Financial Oversight Board | 5/17/2018 | Castiglioni, James | Vice President | N/A | 11.00 | N/A | N/A Board Meeting |
| 1028_138 | Financial Oversight Board | 5/18/2018 | Castiglioni, James | Vice President | N/A | 5.00 | N/A | N/A Restructuring Work |
| 1028_138 | Financial Oversight Board | 5/20/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A PRASA Call |
| 1028_138 | Financial Oversight Board | 5/21/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A Rothschild/BAML Restructuring Call |
| 1028_138 | Financial Oversight Board | 5/21/2018 | Castiglioni, James | Vice President | N/A | 4.50 | N/A | N/A Restructuring Work |
| 1028_138 | Financial Oversight Board | 5/22/2018 | Castiglioni, James | Vice President | N/A | 2.50 | N/A | N/A Restructuring Work |
| 1028_138 | Financial Oversight Board | 5/22/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A UPR Work |
| 1028_138 | Financial Oversight Board | 5/22/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A PRASA Call |
| 1028_138 | Financial Oversight Board | 5/22/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A POA Discussion Call |
| 1028_138 | Financial Oversight Board | 5/22/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A PREPA Work |
| 1028_138 | Financial Oversight Board | 5/23/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A Internal PR Calls |
| 1028_138 | Financial Oversight Board | 5/23/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A PREPA Work |
| 1028_138 | Financial Oversight Board | 5/23/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A UPR Work |
| 1028_138 | Financial Oversight Board | 5/23/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A Restructuring Work |
| 1028_138 | Financial Oversight Board | 5/24/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A PRASA Calls |
| 1028_138 | Financial Oversight Board | 5/24/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A Restructuring Work |
| 1028_138 | Financial Oversight Board | 5/24/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A Doc Review |
| 1028_138 | Financial Oversight Board | 5/25/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A Fiscal Plan Call |
| 1028_138 | Financial Oversight Board | 5/25/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A Internal Call(s) |
| 1028_138 | Financial Oversight Board | 5/25/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A Restructuring Work |
| 1028_138 | Financial Oversight Board | 5/25/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A Board Call |
| 1028_138 | Financial Oversight Board | 5/25/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A Call with Judge Houser |
| 1028_138 | Financial Oversight Board | 5/27/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A Internal Citi Call |
| 1028_138 | Financial Oversight Board | 5/27/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A Restructuring Work |
| 1028_138 | Financial Oversight Board | 5/27/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A DSA Work |
| 1028_138 | Financial Oversight Board | 5/29/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A Internal Citi Call |
| 1028_138 | Financial Oversight Board | 5/29/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A Call with PR Advisor |
| 1028_138 | Financial Oversight Board | 5/29/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A Call with Proskauer COFINA/PREPA |
| 1028_138 | Financial Oversight Board | 5/29/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A Restructuring Work |
| 1028_138 | Financial Oversight Board | 5/30/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A Restructuring Work |
| 1028_138 | Financial Oversight Board | 5/30/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A Meeting with CW Advisors |
| 1028_138 | Financial Oversight Board | 5/30/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A COFINA Meeting |
| 1028_138 | Financial Oversight Board | 5/30/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A PREPA Meeting |
| 1028_138 | Financial Oversight Board | 5/31/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A Restructuring Work |
| 1028_138 | Financial Oversight Board | 5/31/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A PREPA Work |
| 1028_138 | Financial Oversight Board | 5/1/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A Review various Cofina/Go structures |
| 1028_138 | Financial Oversight Board | 5/2/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A Prepare for 5/17 meeting with board |
| 1028_138 | Financial Oversight Board | 5/3/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A Breakfast Rothschild coordination |
| 1028_138 | Financial Oversight Board | 5/3/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A PREPA update meeting at AFFAF |
| 1028_138 | Financial Oversight Board | 5/3/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A prep for PREPA meeting |
| 1028_138 | Financial Oversight Board | 5/4/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A Weekly Board Call |
| 1028_138 | Financial Oversight Board | 5/7/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A travel SJU to NYC |
| 1028_138 | Financial Oversight Board | 5/8/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A Meeting with Judge Houser/Creditor reps |
| 1028_138 | Financial Oversight Board | 5/9/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A Meeting Judge Jouser/Creditor Reps |
| 1028_138 | Financial Oversight Board | 5/9/2018 | Gavin, John C | Managing Director | N/A | 0.75 | N/A | N/A call with Akara re restructuring |
| 1028_138 | Financial Oversight Board | 5/9/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A Call with Andy Wolf re growth projections |

| 1028_138 | Financial Oversight Board | 5/10/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A travel BOS to SJU |
|---|---|---|---|---|---|---|---|---|
| 1028_138 | Financial Oversight Board | 5/11/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A Weekly board call |
| 1028_138 | Financial Oversight Board | 5/11/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A Internal call re high yield pricing |
| 1028_138 | Financial Oversight Board | 5/11/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A Calls with Rothschild re May 15/16 meetings |
| 1028_138 | Financial Oversight Board | 5/11/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A Review Prepa issues |
| 1028_138 | Financial Oversight Board | 5/12/2018 | Gavin, John C | Managing Director | N/A | 5.00 | N/A | N/A prepare for creditor mtgs May15/16 |
| 1028_138 | Financial Oversight Board | 5/14/2018 | Gavin, John C | Managing Director | N/A | 5.00 | N/A | N/A travel SJU/JFK |
| 1028_138 | Financial Oversight Board | 5/14/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A prep for creditor meetings |
| 1028_138 | Financial Oversight Board | 5/15/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A UPR issues |
| 1028_138 | Financial Oversight Board | 5/16/2018 | Gavin, John C | Managing Director | N/A | 8.00 | N/A | N/A Mediation meetings |
| 1028_138 | Financial Oversight Board | 5/16/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A Post mediation review |
| 1028_138 | Financial Oversight Board | 5/17/2018 | Gavin, John C | Managing Director | N/A | 8.00 | N/A | N/A FOMB meetings all day |
| 1028_138 | Financial Oversight Board | 5/21/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A Debt calls and meetings |
| 1028_138 | Financial Oversight Board | 5/21/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A cofina call |
| 1028_138 | Financial Oversight Board | 5/22/2018 | Gavin, John C | Managing Director | N/A | 2.33 | N/A | N/A Debt one pagers |
| 1028_138 | Financial Oversight Board | 5/22/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A Penssion call |
| 1028_138 | Financial Oversight Board | 5/22/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A Promesa call |
| 1028_138 | Financial Oversight Board | 5/22/2018 | Gavin, John C | Managing Director | N/A | 1.67 | N/A | N/A Prasa call |
| 1028_138 | Financial Oversight Board | 5/23/2018 | Gavin, John C | Managing Director | N/A | 1.67 | N/A | N/A Debt Restructuring call |
| 1028_138 | Financial Oversight Board | 5/23/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A Prepa call |
| 1028_138 | Financial Oversight Board | 5/23/2018 | Gavin, John C | Managing Director | N/A | 1.25 | N/A | N/A FOMB call re Board |
| 1028_138 | Financial Oversight Board | 5/24/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A PRASA/AFFAF call |
| 1028_138 | Financial Oversight Board | 5/24/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A Fiscal Plan review |
| 1028_138 | Financial Oversight Board | 5/25/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A New fiscal plan issues |
| 1028_138 | Financial Oversight Board | 5/25/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A Penssion call |
| 1028_138 | Financial Oversight Board | 5/25/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A Fboard call |
| 1028_138 | Financial Oversight Board | 5/25/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A Judge Houser call |
| 1028_138 | Financial Oversight Board | 5/29/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A Internal Prep for Proskauer call |
| 1028_138 | Financial Oversight Board | 5/29/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A Prepa/Cofina meeting with Proskauer |
| 1028_138 | Financial Oversight Board | 5/29/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A Tax calls re COFINA exemption |
| 1028_138 | Financial Oversight Board | 5/29/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A Rothschild/BAML calls |
| 1028_138 | Financial Oversight Board | 5/30/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A PREPA meeting |
| 1028_138 | Financial Oversight Board | 5/30/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A Cofina meeting |
| 1028_138 | Financial Oversight Board | 5/30/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A PREP and debrief meetings Proskauer |
| 1028_138 | Financial Oversight Board | 5/30/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A AFFAF advisor meeting |
| 1028_138 | Financial Oversight Board | 5/31/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A creditor advisor meeting |
| 1028_138 | Financial Oversight Board | 5/31/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A AFFAF advisor meeting |
| 1028_138 | Financial Oversight Board | 5/2/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A Review of discussion materials for FOMB |
| 1028_138 | Financial Oversight Board | 5/3/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A Review of discussion materials for FOMB |
| 1028_138 | Financial Oversight Board | 5/3/2018 | Sen, Sandip | Managing Director | N/A | 1.50 | N/A | N/A Generation Discussion (FOMB / Filsinger / Govt) |
| 1028_138 | Financial Oversight Board | 5/3/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A Meeting with Rothschild |
| 1028_138 | Financial Oversight Board | 5/3/2018 | Sen, Sandip | Managing Director | N/A | 12.00 | N/A | N/A Travel to Puerto Rico from NY (and back) |
| 1028_138 | Financial Oversight Board | 5/4/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A Drafting of Market Sounding Timeline |
| 1028_138 | Financial Oversight Board | 5/4/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A FOMB Board meeting |
| 1028_138 | Financial Oversight Board | 5/4/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A General Process Research |
| 1028_138 | Financial Oversight Board | 5/7/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A Review of Market Sounding Presentation |
| 1028_138 | Financial Oversight Board | 5/7/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A Call with Rothschild / Filsinger |
| 1028_138 | Financial Oversight Board | 5/7/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A General Process Research |
| 1028_138 | Financial Oversight Board | 5/8/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A PREPA Senate Hearings |
| 1028_138 | Financial Oversight Board | 5/11/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A FOMB Board meeting |
| 1028_138 | Financial Oversight Board | 5/11/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A Meeting with potential market sounding participant |
| 1028_138 | Financial Oversight Board | 5/14/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A Reviewing mediation script for creditor meeting |
| 1028_138 | Financial Oversight Board | 5/14/2018 | Sen, Sandip | Managing Director | N/A | 3.00 | N/A | N/A Creditor Mediation Discussion Preparation |
| 1028_138 | Financial Oversight Board | 5/14/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A Status update call with Rothschild / Filsinger / McK |
| 1028_138 | Financial Oversight Board | 5/15/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A Reviewing mediation script for creditor meeting |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1028_138 | Financial Oversight Board | 5/15/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A Creditor Mediation Discussion Preparation |
| 1028_138 | Financial Oversight Board | 5/16/2018 | Sen, Sandip | Managing Director | N/A | 4.00 | N/A | N/A Creditor Mediation Discussion |
| 1028_138 | Financial Oversight Board | 5/18/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A FOMB Board meeting |
| 1028_138 | Financial Oversight Board | 5/21/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A Status update call with Rothschild / Filsinger / McK |
| 1028_138 | Financial Oversight Board | 5/23/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A Review of Market Sounding Materials |
| 1028_138 | Financial Oversight Board | 5/24/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A Review of Market Sounding Materials |
| 1028_138 | Financial Oversight Board | 5/25/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A Review of Market Sounding Materials |
| 1028_138 | Financial Oversight Board | 5/25/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A FOMB Board meeting |
| 1028_138 | Financial Oversight Board | 5/29/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A Status update call with Rothschild / Filsinger / McK |
| 1028_138 | Financial Oversight Board | 5/2/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A Review of discussion materials for FOMB |
| 1028_138 | Financial Oversight Board | 5/3/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A Review of discussion materials for FOMB |
| 1028_138 | Financial Oversight Board | 5/3/2018 | Chapados, Frederic | Director | N/A | 1.50 | N/A | N/A Generation Discussion (FOMB / Filsinger / Govt) |
| 1028_138 | Financial Oversight Board | 5/3/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A Meeting with Rothschild |
| 1028_138 | Financial Oversight Board | 5/3/2018 | Chapados, Frederic | Director | N/A | 12.00 | N/A | N/A Travel to Puerto Rico from NY (and back) |
| 1028_138 | Financial Oversight Board | 5/4/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A Drafting of Market Sounding Timeline |
| 1028_138 | Financial Oversight Board | 5/4/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A FOMB Board meeting |
| 1028_138 | Financial Oversight Board | 5/4/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A General Process Research |
| 1028_138 | Financial Oversight Board | 5/7/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A Review of Market Sounding Presentation |
| 1028_138 | Financial Oversight Board | 5/7/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A Call with Rothschild / Filsinger |
| 1028_138 | Financial Oversight Board | 5/7/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A General Process Research |
| 1028_138 | Financial Oversight Board | 5/8/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A PREPA Senate Hearings |
| 1028_138 | Financial Oversight Board | 5/9/2018 | Chapados, Frederic | Director | N/A | 6.00 | N/A | N/A Travel to Puerto Rico |
| 1028_138 | Financial Oversight Board | 5/10/2018 | Chapados, Frederic | Director | N/A | 5.00 | N/A | N/A Generation model discussion with Rothschild and Filsinger |
| 1028_138 | Financial Oversight Board | 5/10/2018 | Chapados, Frederic | Director | N/A | 6.00 | N/A | N/A Travel to NYC |
| 1028_138 | Financial Oversight Board | 5/11/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A FOMB Board meeting |
| 1028_138 | Financial Oversight Board | 5/11/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A Meeting with potential market sounding participant |
| 1028_138 | Financial Oversight Board | 5/13/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A Reviewing mediation script for creditor meeting |
| 1028_138 | Financial Oversight Board | 5/14/2018 | Chapados, Frederic | Director | N/A | 1.50 | N/A | N/A Reviewing mediation script for creditor meeting |
| 1028_138 | Financial Oversight Board | 5/14/2018 | Chapados, Frederic | Director | N/A | 3.00 | N/A | N/A Creditor Mediation Discussion Preparation |
| 1028_138 | Financial Oversight Board | 5/14/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A Status update call with Rothschild / Filsinger / McK |
| 1028_138 | Financial Oversight Board | 5/15/2018 | Chapados, Frederic | Director | N/A | 1.50 | N/A | N/A Reviewing mediation script for creditor meeting |
| 1028_138 | Financial Oversight Board | 5/15/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A Creditor Mediation Discussion Preparation |
| 1028_138 | Financial Oversight Board | 5/16/2018 | Chapados, Frederic | Director | N/A | 4.00 | N/A | N/A Creditor Mediation Discussion |
| 1028_138 | Financial Oversight Board | 5/17/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A Review of Market Sounding Materials |
| 1028_138 | Financial Oversight Board | 5/18/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A Drafting of Market Sounding Materials |
| 1028_138 | Financial Oversight Board | 5/18/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A FOMB Board meeting |
| 1028_138 | Financial Oversight Board | 5/21/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A Status update call with Rothschild / Filsinger / McK |
| 1028_138 | Financial Oversight Board | 5/23/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A Review of Market Sounding Materials |
| 1028_138 | Financial Oversight Board | 5/24/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A Review of Market Sounding Materials |
| 1028_138 | Financial Oversight Board | 5/25/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A Review of Market Sounding Materials |
| 1028_138 | Financial Oversight Board | 5/25/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A FOMB Board meeting |
| 1028_138 | Financial Oversight Board | 5/29/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A Status update call with Rothschild / Filsinger / McK |
| 1028_138 | Financial Oversight Board | 5/7/2018 | Kantrowitz, Greg | Director | N/A | 0.50 | N/A | N/A Update calls with Rothschild and Filsinger |
| 1028_138 | Financial Oversight Board | 5/1/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A Work on Transaction Model |
| 1028_138 | Financial Oversight Board | 5/2/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A Preparation of discussion materials for FOMB |
| 1028_138 | Financial Oversight Board | 5/2/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A Work on Transaction Model |
| 1028_138 | Financial Oversight Board | 5/2/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A General admin / scheduling in preparation of big FOMB meeting |
| 1028_138 | Financial Oversight Board | 5/3/2018 | Shones, Mariah | Associate | N/A | 4.00 | N/A | N/A Work on Transaction Model |
| 1028_138 | Financial Oversight Board | 5/3/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A Process / Generation Update with FOMB and Govt |
| 1028_138 | Financial Oversight Board | 5/3/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A Pre-Meeting Prep Discussion with Rothschild |
| 1028_138 | Financial Oversight Board | 5/4/2018 | Shones, Mariah | Associate | N/A | 4.00 | N/A | N/A Work on Transaction Model |
| 1028_138 | Financial Oversight Board | 5/4/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A FOMB Board meeting |
| 1028_138 | Financial Oversight Board | 5/4/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A Consolidating team's time sheets |
| 1028_138 | Financial Oversight Board | 5/7/2018 | Shones, Mariah | Associate | N/A | 3.00 | N/A | N/A Work on Transaction Model |
| 1028_138 | Financial Oversight Board | 5/7/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A Status update call with Rothschild / Filsinger / McK |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1028_138 | Financial Oversight Board | 5/8/2018 | Shones, Mariah | Associate | N/A | 3.00 | N/A | N/A Work on Transaction Model |
| 1028_138 | Financial Oversight Board | 5/8/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A PREPA Model Discussion |
| 1028_138 | Financial Oversight Board | 5/8/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A PREPA Senate Hearings |
| 1028_138 | Financial Oversight Board | 5/9/2018 | Shones, Mariah | Associate | N/A | 3.00 | N/A | N/A Work on Transaction Model |
| 1028_138 | Financial Oversight Board | 5/9/2018 | Shones, Mariah | Associate | N/A | 6.00 | N/A | N/A Travel to Puerto Rico |
| 1028_138 | Financial Oversight Board | 5/10/2018 | Shones, Mariah | Associate | N/A | 5.00 | N/A | N/A Generation model discussion with Rothschild and Filsinger |
| 1028_138 | Financial Oversight Board | 5/10/2018 | Shones, Mariah | Associate | N/A | 6.00 | N/A | N/A Travel to NYC |
| 1028_138 | Financial Oversight Board | 5/11/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A FOMB Board meeting |
| 1028_138 | Financial Oversight Board | 5/11/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A Meeting with potential market sounding participant |
| 1028_138 | Financial Oversight Board | 5/11/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A Consolidating team's time sheets |
| 1028_138 | Financial Oversight Board | 5/13/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A Reviewing mediation script for creditor meeting |
| 1028_138 | Financial Oversight Board | 5/14/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A Reviewing mediation script for creditor meeting |
| 1028_138 | Financial Oversight Board | 5/14/2018 | Shones, Mariah | Associate | N/A | 3.00 | N/A | N/A Creditor Mediation Discussion Preparation |
| 1028_138 | Financial Oversight Board | 5/14/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A Status update call with Rothschild / Filsinger / McK |
| 1028_138 | Financial Oversight Board | 5/15/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A Reviewing mediation script for creditor meeting |
| 1028_138 | Financial Oversight Board | 5/15/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A Creditor Mediation Discussion Preparation |
| 1028_138 | Financial Oversight Board | 5/16/2018 | Shones, Mariah | Associate | N/A | 4.00 | N/A | N/A Creditor Mediation Discussion |
| 1028_138 | Financial Oversight Board | 5/17/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A Drafting of Market Sounding Materials |
| 1028_138 | Financial Oversight Board | 5/18/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A Drafting of Market Sounding Materials |
| 1028_138 | Financial Oversight Board | 5/18/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A FOMB Board meeting |
| 1028_138 | Financial Oversight Board | 5/18/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A Consolidating team's time sheets |
| 1028_138 | Financial Oversight Board | 5/21/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A Drafting of Market Sounding Materials |
| 1028_138 | Financial Oversight Board | 5/21/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A Status update call with Rothschild / Filsinger / McK |
| 1028_138 | Financial Oversight Board | 5/22/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A Drafting of Market Sounding Materials |
| 1028_138 | Financial Oversight Board | 5/23/2018 | Shones, Mariah | Associate | N/A | 4.00 | N/A | N/A Drafting of CIM outline |
| 1028_138 | Financial Oversight Board | 5/24/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A Drafting of Market Sounding Materials |
| 1028_138 | Financial Oversight Board | 5/25/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A Drafting of Market Sounding Materials |
| 1028_138 | Financial Oversight Board | 5/25/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A FOMB Board meeting |
| 1028_138 | Financial Oversight Board | 5/25/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A Consolidating team's time sheets |
| 1028_138 | Financial Oversight Board | 5/29/2018 | Shones, Mariah | Associate | N/A | 4.00 | N/A | N/A Drafting of CIM Outline |
| 1028_138 | Financial Oversight Board | 5/29/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A Status update call with Rothschild / Filsinger / McK |
| 1028_138 | Financial Oversight Board | 5/30/2018 | Shones, Mariah | Associate | N/A | 4.00 | N/A | N/A Drafting of CIM Outline |
| 1028_138 | Financial Oversight Board | 5/31/2018 | Shones, Mariah | Associate | N/A | 6.00 | N/A | N/A Drafting of CIM Outline |
| 1028_138 | Financial Oversight Board | 5/1/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A Work on Transaction Model |
| 1028_138 | Financial Oversight Board | 5/2/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A Preparation of discussion materials for FOMB |
| 1028_138 | Financial Oversight Board | 5/2/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A Work on Transaction Model |
| 1028_138 | Financial Oversight Board | 5/2/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A General admin / scheduling in preparation of big FOMB meeting |
| 1028_138 | Financial Oversight Board | 5/3/2018 | Bond, Daniel | Analyst | N/A | 4.00 | N/A | N/A Work on Transaction Model |
| 1028_138 | Financial Oversight Board | 5/3/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A Process / Generation Update with FOMB and Govt |
| 1028_138 | Financial Oversight Board | 5/3/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A Pre-Meeting Prep Discussion with Rothschild |
| 1028_138 | Financial Oversight Board | 5/4/2018 | Bond, Daniel | Analyst | N/A | 4.00 | N/A | N/A Work on Transaction Model |
| 1028_138 | Financial Oversight Board | 5/4/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A FOMB Board meeting |
| 1028_138 | Financial Oversight Board | 5/4/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A Consolidating team's time sheets |
| 1028_138 | Financial Oversight Board | 5/7/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A Work on Transaction Model |
| 1028_138 | Financial Oversight Board | 5/7/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A Status update call with Rothschild / Filsinger / McK |
| 1028_138 | Financial Oversight Board | 5/8/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A Work on Transaction Model |
| 1028_138 | Financial Oversight Board | 5/8/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A PREPA Model Discussion |
| 1028_138 | Financial Oversight Board | 5/8/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A PREPA Senate Hearings |
| 1028_138 | Financial Oversight Board | 5/9/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A Work on Transaction Model |
| 1028_138 | Financial Oversight Board | 5/9/2018 | Bond, Daniel | Analyst | N/A | 6.00 | N/A | N/A Travel to Puerto Rico |
| 1028_138 | Financial Oversight Board | 5/10/2018 | Bond, Daniel | Analyst | N/A | 5.00 | N/A | N/A Generation model discussion with Rothschild and Filsinger |
| 1028_138 | Financial Oversight Board | 5/10/2018 | Bond, Daniel | Analyst | N/A | 6.00 | N/A | N/A Travel to NYC |
| 1028_138 | Financial Oversight Board | 5/11/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A FOMB Board meeting |
| 1028_138 | Financial Oversight Board | 5/11/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A Meeting with potential market sounding participant |
| 1028_138 | Financial Oversight Board | 5/11/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A Consolidating team's time sheets |

| 1028_138 | Financial Oversight Board | 5/13/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Reviewing mediation script for creditor meeting |
|---|---|---|---|---|---|---|---|---|---|
| 1028_138 | Financial Oversight Board | 5/14/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Reviewing mediation script for creditor meeting |
| 1028_138 | Financial Oversight Board | 5/14/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A | Creditor Mediation Discussion Preparation |
| 1028_138 | Financial Oversight Board | 5/14/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A | Status update call with Rothschild / Filsinger / McK |
| 1028_138 | Financial Oversight Board | 5/15/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Reviewing mediation script for creditor meeting |
| 1028_138 | Financial Oversight Board | 5/15/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Creditor Mediation Discussion Preparation |
| 1028_138 | Financial Oversight Board | 5/16/2018 | Bond, Daniel | Analyst | N/A | 4.00 | N/A | N/A | Creditor Mediation Discussion |
| 1028_138 | Financial Oversight Board | 5/17/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Drafting of Market Sounding Materials |
| 1028_138 | Financial Oversight Board | 5/18/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Drafting of Market Sounding Materials |
| 1028_138 | Financial Oversight Board | 5/18/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | FOMB Board meeting |
| 1028_138 | Financial Oversight Board | 5/18/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Consolidating team's time sheets |
| 1028_138 | Financial Oversight Board | 5/21/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Drafting of Market Sounding Materials |
| 1028_138 | Financial Oversight Board | 5/21/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A | Status update call with Rothschild / Filsinger / McK |
| 1028_138 | Financial Oversight Board | 5/22/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Drafting of Market Sounding Materials |
| 1028_138 | Financial Oversight Board | 5/23/2018 | Bond, Daniel | Analyst | N/A | 4.00 | N/A | N/A | Drafting of CIM outline |
| 1028_138 | Financial Oversight Board | 5/24/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Drafting of Market Sounding Materials |
| 1028_138 | Financial Oversight Board | 5/25/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Drafting of Market Sounding Materials |
| 1028_138 | Financial Oversight Board | 5/25/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | FOMB Board meeting |
| 1028_138 | Financial Oversight Board | 5/25/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Consolidating team's time sheets |
| 1028_138 | Financial Oversight Board | 5/29/2018 | Bond, Daniel | Analyst | N/A | 4.00 | N/A | N/A | Drafting of CIM Outline |
| 1028_138 | Financial Oversight Board | 5/29/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A | Status update call with Rothschild / Filsinger / McK |
| 1028_138 | Financial Oversight Board | 5/30/2018 | Bond, Daniel | Analyst | N/A | 4.00 | N/A | N/A | Drafting of CIM Outline |
| 1028_138 | Financial Oversight Board | 5/31/2018 | Bond, Daniel | Analyst | N/A | 6.00 | N/A | N/A | Drafting of CIM Outline |