## EXHIBIT 3

### TITLE III STAY MODIFICATION WITH RESPECT
### TO ADMINISTRATIVE EMPLOYMENT ACTIONS

Description of Title III Stay Modification

As of October 16, 2018, the Title III Stay[1] is hereby modified solely to the limited extent necessary to allow the Prepetition Action[2] to proceed to judgment before the Retirement Board of ERS ("Junta de Retiro" in Spanish); provided, however, the Title III Stay shall continue to apply in all other respects to the Prepetition Action including, but not limited to, the execution and enforcement of any judgment and for any claims for money damages and provisional remedies against ERS or any other Title III Debtor.

---

[1]   Capitalized terms used herein that are not otherwise defined shall have the meaning given to them in the *Debtors' Sixth Omnibus Motion for Approval of Modifications of the Automatic Stay*.

[2]   "Prepetition Action" shall mean the action identified in the column, "CASP Case No.," in the chart below.

| | CASP CASE NO. | MOVANT | MATTER |
|---|---|---|---|
| 1 | 20100194 | IVELISSE A MORALES FIGUEROA | DISABILITY |
| 2 | 20120258 | SANTOS CAMACHO PAGÁN | PENSION |
| 3 | 20130123 | GREGORIO AGUIRRE GONZÁLEZ | DISABILITY |
| 4 | 20130128 | CARMEN D. CENTENO CENTENO | DISABILITY |
| 5 | 20130169 | CHARLENE FIGUEROA RIVERA | DISABILITY |
| 6 | 20130187 | OLGA E GAUTHIER PÉREZ | DISABILITY |
| 7 | 20130215 | IRIS SANTIAGO COLON | DISABILITY |
| 8 | 20130217 | JORGE VAZQUEZ RIVERA | DISABILITY |
| 9 | 20130283 | JUSTO SOTO RODRIGUEZ | DISABILITY |
| 10 | 20130294 | EVELYN SANCHEZ ROMERO | DISABILITY |
| 11 | 20130300 | DAVID MALDONADO ALICEA | DISABILITY |
| 12 | 20130308 | MARÍA M. PAGÁN SERRANO | WRONGFUL COLLECTION |
| 13 | 20130313 | CARMEN L. JIMÉNEZ NEGRÓN | PENSION READJUSTMENT |
| 14 | 20130321 | LUIS DIAZ SAEZ | DISABILITY |
| 15 | 20130323 | CATIRIA CINTRÓN ROBLES | DISABILITY |
| 16 | 20130328 | ROBERTO MELÉNDEZ CARRILLO | DEFFERED PENSION |
| 17 | 20130333 | HÉCTOR M DÍAZ RIVERA | DISABILITY |
| 18 | 20130344 | HERIBERTO MORALES CRUZ | DISABILITY |
| 19 | 20130352 | RENATO CANO RODRIGUEZ | DISABILITY |
| 20 | 20140001 | JOSÉ L. BAYRON RIVERA | MERIT BASED PENSION |
| 21 | 20140006 | AMPARO CHAVEZ QUIROGA | UNQUOTED SERVICES |
| 22 | 20140013 | AWILDA VELAZQUEZ DIAZ | PENSION |
| 23 | 20140014 | PORFIRIO ESCABÍ PADILLA | UNQUOTED SERVICES |
| 24 | 20140028 | ERNESTO COLON RODRIGUEZ | DEFFERED PENSION |
| 25 | 20140033 | MIGUEL A BERRÍOS ZAYAS | MERIT BASED PENSION |
| 26 | 20140049 | TERESITA MERCADO  BIGIO | DISABILITY |
| 27 | 20140051 | MARÍA DEL C RIVERA AYALA | DISABILITY |
| 28 | 20140053 | WALTER RODRÍGUEZ RODRÍGUEZ | DISABILITY |
| 29 | 20140060 | LUIS ALERS NIEVES | PENSION READJUSTMENT |
| 30 | 20140061 | JUAN TORRES ESPADA | DISABILITY |
| 31 | 20140062 | DELIA BAUZO CALDERÓN | DISABILITY |
| 32 | 20140065 | MARIA DELGADO FONSECA | PENSION |
| 33 | 20140067 | PHILLIP GONZALEZ CORREA | DISABILITY |
| 34 | 20140069 | NANCY VELEZ CLAUDIO | DISABILITY |
| 35 | 20140074 | RAMON REYES COSME | DISABILITY |
| 36 | 20140090 | ANDREA CLEMENTE BENITEZ | DISABILITY |
| 37 | 20140095 | LIGIA NINA RODRIGUEZ | UNQUOTED SERVICES |
| 38 | 20140097 | JOSE MARTINEZ RODRIGUEZ | DISABILITY |
| 39 | 20140101 | ISABEL M. FERRER SANTANA | PENSION READJUSTMENT |
| 40 | 20140108 | ELVING RODRÍGUEZ MIRANDA | DISABILITY |
| 41 | 20140109 | ZULMA SIERRA MORALES | WRONGFUL COLLECTION |
| 42 | 20140115 | REY RIOS  ALMESTICA | UNQUOTED SERVICES |
| 43 | 20140126 | GENEROSA BUENO TAVERA | DISABILITY |
| 44 | 20140144 | ADRIANA RIVERA RIVERA | DISABILITY |
| 45 | 20140154 | MARTHA HERNANDEZ VALENTIN | DISABILITY |
| 46 | 20140157 | BENITA FIGUEROA RIVERA | DISABILITY |

| 47 | 20140159 | RICARDO ESCOBAR VARGAS | DISABILITY |
|---|---|---|---|
| 48 | 20140160 | DALILA CARDONA MORALES | DISABILITY |
| 49 | 20140169 | JORGE RIVERA ECHEVARRIA | DISABILITY |
| 50 | 20140178 | AUDELIZ GONZÁLEZ RODRÍGUEZ | DISABILITY |
| 51 | 20140190 | JOSÉ A NIEVES OQUENDO | REINSTALLMENT |
| 52 | 20140191 | JOSE ORTEGA QUILES | REIMBURSEMENT |
| 53 | 20140192 | ELENA JOHNSON SOTO | DISABILITY |
| 54 | 20140197 | JUANITA HERNANDEZ SOTO | PENSION READJUSTMENT |
| 55 | 20140200 | CARLOS PRATTS FERRER | DISABILITY |
| 56 | 20140203 | GEORGINIA FIGUEROA PIZARRO | DISABILITY |
| 57 | 20140204 | HILDA HERNANDEZ LOPEZ | MERIT BASED PENSION DEFERRMENT |
| 58 | 20140209 | ANTONIO MOJÍCA TORRES | DISABILITY |
| 59 | 20140219 | RAFAEL IRIZARRY VALLE | MERIT BASED PENSION DEFERRMENT |
| 60 | 20140221 | JOSÉ SOTO SANTOS | DISABILITY |
| 61 | 20140227 | AIDA RAMOS VELAZCO | DISABILITY |
| 62 | 20140228 | MODESTO ALVELO MALPICA | DISABILITY |
| 63 | 20140231 | JOSEPH ISAAC BERRIOS | DISABILITY |
| 64 | 20140234 | ELENA CABRERA  RAMOS | DISABILITY |
| 65 | 20140260 | WILLIAM CLAUDIO OQUENDO | DISABILITY |
| 66 | 20140263 | MARIA    DEL SOTO ORTIZ | DISABILITY |
| 67 | 20140275 | LYDIA ESCOBAR  MAISONET | UNQUOTED SERVICES |
| 68 | 20140277 | MARCOS VILLODAS LAUREANO | UNQUOTED SERVICES |
| 69 | 20140282 | NYDIA ALVARADO  QUINONES | MERIT BASED PENSION DEFERRMENT |
| 70 | 20140288 | JESÚS ARROYO FORTI | MERIT BASED PENSION DEFERRMENT |
| 71 | 20140300 | CRECENCIA MASSA NAVARRO | DISABILITY |
| 72 | 20140318 | ALICIA MEDINA BARBOSA | DISABILITY |
| 73 | 20140319 | JOSE ALVARADO  SOLIVAN | UNQUOTED SERVICES |
| 74 | 20140321 | MILAGROS MANFREDY RIVERA | DISABILITY |
| 75 | 20140324 | ISMAEL COLON OCASIO | DISABILITY |
| 76 | 20140326 | WANDA ASTACIO FIGUEROA | DISABILITY |
| 77 | 20140327 | SONIA E REYES BURGADO | DISABILITY |
| 78 | 20140335 | CARMEN J RIVERA MELÉNDEZ | DISABILITY |
| 79 | 20140356 | RUBÉN HERNÁNDEZ ROSARIO | DISABILITY |
| 80 | 20140362 | MIGDALIA GONZALEZ  AVILES | MERIT BASED PENSION |
| 81 | 20140374 | ZENAIDA MARTINEZ BONILLA | DISABILITY |
| 82 | 20140378 | YAJAIRA MOJICA  PENA | REIMBURSEMENT |
| 83 | 20140379 | MARTA MARTÍNEZ SERRANO | DISABILITY |
| 84 | 20140384 | RAMON CAÑEDO QUIÑONES | DISABILITY |
| 85 | 20140386 | JOSE CINTRON  TORRES | ACT 70 |
| 86 | 20140395 | IRMA COLON  ALDEA | DISABILITY |
| 87 | 20140408 | WILLIAM ECHEVARRIA PEREZ | DISABILITY |
| 88 | 20140409 | EVER RIVERA FIGUEROA | DISABILITY |
| 89 | 20140411 | RICHARD MARCANO DIAZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 90 | 20140412 | WILFREDO SALVA  GONZALEZ | DISABILITY |
| 91 | 20140415 | GLORIMAR URBINA REYES | REIMBURSEMENT |
| 92 | 20140420 | CARMEN RIVERA GONZALEZ | DISABILITY |
| 93 | 20140426 | MARIA L. SANTIAGO MALDONADO | DISABILITY |

| 94 | 20140432 | MABEL MUNDO GUADALUPE | DISABILITY |
|---|---|---|---|
| 95 | 20140433 | EDITH TORRES HERNANDEZ | DISABILITY |
| 96 | 20140437 | EDWIN TAÑON ROJAS | DISABILITY |
| 97 | 20140438 | JOSE CARRASQUILLO VAZQUEZ | DISABILITY |
| 98 | 20140440 | FRANCISCO COLLAZO TORRES | DISABILITY |
| 99 | 20140441 | IDILIO CAMACHO VALENTIN | WRONGFUL COLLECTION |
| 100 | 20140445 | CESAR FLORES SILVA | PENSION |
| 101 | 20140457 | LILLIAN ALVARADO CINTRON | DISABILITY |
| 102 | 20140462 | LUZ RODRIGUEZ LABOY | DISABILITY |
| 103 | 20140468 | CECILIA RAMOS  MOTA | DISABILITY |
| 104 | 20140470 | ELIUD VEGA RODRIGUEZ | DISABILITY |
| 105 | 20140475 | OLGA VELEZ ORTIZ | DISABILITY |
| 106 | 20140476 | YARIMAR RAMIREZ LOPEZ | DISABILITY |
| 107 | 20140479 | MIGUEL LOPEZ LOPEZ | DISABILITY |
| 108 | 20140481 | WANDA VIRELLA MATIAS | DISABILITY |
| 109 | 20140483 | LUIS I. RIVERA SANTOS | REIMBURSEMENT OF CONTRIBUTIONS |
| 110 | 20140485 | JESUS CARABALLO ORTIZ | UNQUOTED SERVICES |
| 111 | 20140486 | VIRGINIA PAGAN REYES | DISABILITY |
| 112 | 20140488 | ALMA ASCANIO MARTINEZ | DISABILITY |
| 113 | 20140489 | FELISA VAZQUEZ RODRIGUEZ | DISABILITY |
| 114 | 20140499 | MILAGROS RODRIGUEZ  CASIANO | DISABILITY |
| 115 | 20140500 | FERNANDO RIVERA GONZALEZ | DISABILITY |
| 116 | 20140501 | LIZETTE HERNANDEZ SANTIAGO | DISABILITY |
| 117 | 20140504 | MARIA, DELGADO ROLDÁN | DISABILITY |
| 118 | 20140507 | ANGEL SANCHEZ VELAZQUEZ | DISABILITY |
| 119 | 20140513 | SEGUNDO CRUZ GRANELL | UNQUOTED SERVICES |
| 120 | 20140514 | JOSE HERNANDEZ RODRIGUEZ | DISABILITY |
| 121 | 20140517 | ASUNCION COLON RAMOS | UNQUOTED SERVICES |
| 122 | 20140519 | JOSE ACEVEDO ACEVEDO | DISABILITY |
| 123 | 20140520 | ADELAIDA DIAZ DELGADO | DISABILITY |
| 124 | 20140524 | CARMEN DEYA  FERRER | DISABILITY |
| 125 | 20140525 | WILLIAM SANTANA NEVARES | DISABILITY |
| 126 | 20140527 | ANGEL SEDA MARTINEZ | REIMBURSEMENT |
| 127 | 20140529 | ROSA GONZALEZ CRUZ | DISABILITY |
| 128 | 20140530 | RUBEN LOPEZ RIVERA | PENSION READJUSTMENT |
| 129 | 20140537 | JOSE SOTO MENDEZ | DISABILITY |
| 130 | 20140538 | RAFAEL ARIAS VALENTIN | DISABILITY |
| 131 | 20140539 | RUBEN BUTLER LOPEZ | DISABILITY |
| 132 | 20140540 | ELIEZER LOPEZ SOTO | DISABILITY |
| 133 | 20140545 | LUIS MORALES MARTINEZ | DISABILITY |
| 134 | 20140548 | LILLIAN ESCUDERO DIAZ | UNQUOTED SERVICES |
| 135 | 20140559 | CARLOS BONILLA TORRES | DISABILITY |
| 136 | 20140560 | MARIA VILLANUEVA PICON | DISABILITY |
| 137 | 20140563 | LUZ CAMACHO RODRIGUEZ | DISABILITY |
| 138 | 20140565 | DAVID VELAZQUEZ CINTRON | DISABILITY |
| 139 | 20140567 | GLADYS BARROSO RIVERA | DISABILITY |
| 140 | 20140568 | IVETTE TOSADO BUTLER | DISABILITY |

| 141 | 20140571 | BETHZAIDA FONTANEZ RAMOS | DISABILITY |
| 142 | 20140572 | BEATRIZ PEREZ MEDINA | DISABILITY |
| 143 | 20140574 | REINALDO JIMENEZ VARGAS | DISABILITY |
| 144 | 20140575 | JUAN VAZQUEZ CEDEÑO | DEFERRED PENSIONS |
| 145 | 20140576 | EDDIE DUMENG LOPEZ | PENSION READJUSTMENT |
| 146 | 20140577 | ANTONIA TORRES CORREA | DISABILITY |
| 147 | 20140579 | EDWIN OTERO  OTERO | DISABILITY |
| 148 | 20140581 | MARIA DE LOS A. ANAYA NIEVES | DISABILITY |
| 149 | 20140582 | ANGEL A. HORTA RAMOS | DISABILITY |
| 150 | 20140585 | EMELINA SOTO MOYA | DISABILITY |
| 151 | 20140587 | CARMEN SANTIAGO BERRIOS | DISABILITY |
| 152 | 20140591 | ORLANDO RENTAS VARGAS | DISABILITY |
| 153 | 20150001 | IVETTE CASTRO SAINZ | DISABILITY |
| 154 | 20150003 | PABLO LABOY LABOY | DISABILITY |
| 155 | 20150008 | NELSON CINTRON RODRIGUEZ | REIMBURSEMENT |
| 156 | 20150009 | ROBERTO MEDINA GUEITS | MERIT BASED PENSION DEFERRMENT |
| 157 | 20150010 | MARIA S SALCEDO FERNANDEZ | REIMBURSEMENT |
| 158 | 20150011 | DEBORAH GONZALEZ CONDE | REIMBURSEMENT |
| 159 | 20150013 | CRUCELYN SANTIAGO ALVARADO | DISABILITY |
| 160 | 20150014 | FREDDY CORNIER  SOTOMAYOR | DISABILITY |
| 161 | 20150015 | ROSA VEGA PADRO | DISABILITY |
| 162 | 20150016 | TOMASA MARTINEZ  RODRIGUEZ | REIMBURSEMENT |
| 163 | 20150017 | FREDESVINDA REYES  RODRIGUEZ | DISABILITY |
| 164 | 20150020 | VICTOR VAZQUEZ FIGUEROA | DISABILITY |
| 165 | 20150022 | TARY SERRANO SANTIAGO | DISABILITY |
| 166 | 20150027 | LUIS ASTACIO RIVERA | DISABILITY |
| 167 | 20150028 | NICOLASA LOPEZ HUERTAS | DISABILITY |
| 168 | 20150029 | ABET ROMAN GONZALEZ | DISABILITY |
| 169 | 20150030 | IVETTE SANTIAGO IRIZARRY | REIMBURSEMENT |
| 170 | 20150031 | ANA E. MARRERO CRUZ | DISABILITY |
| 171 | 20150033 | MYRIAM COLON COLON | DISABILITY |
| 172 | 20150034 | MARIELL FLECHA  BURGOS | DISABILITY |
| 173 | 20150036 | TOMMY ARROYO RIVERA | DISABILITY |
| 174 | 20150039 | ANITA MONTALVO OLIVER | DISABILITY |
| 175 | 20150040 | RENE ORTA VELEZ | DISABILITY |
| 176 | 20150043 | MARIO COLON RIVERA | DISABILITY |
| 177 | 20150047 | DINORAH E. SANTIAGO BORGES | DISABILITY |
| 178 | 20150050 | MARGARITA TRINIDAD CASTRO | DISABILITY |
| 179 | 20150054 | MIRIAM LOPEZ ORTIZ | DISABILITY |
| 180 | 20150055 | JUAN BONILLA TORRES | DISABILITY |
| 181 | 20150058 | MARTA R. DECLET ROSADO | DISABILITY |
| 182 | 20150059 | REINALDO SANTOS QUILES | DISABILITY |
| 183 | 20150060 | CLARITSA MUÑIZ LOPEZ | DISABILITY |
| 184 | 20150064 | YILMARIE, RIVERA MILLAN | DISABILITY |
| 185 | 20150067 | MARTA SANTIAGO BURGOS | DISABILITY |
| 186 | 20150068 | GILBERTO TORRES  VELAZQUEZ | DISABILITY |
| 187 | 20150069 | LEONARDO TORO  MILLAN | DISABILITY |

| 188 | 20150071 | JUDINET QUINTANA RODRIGUEZ | DISABILITY |
|-----|----------|----------------------------|------------|
| 189 | 20150074 | CARMEN REYES MADERO | DISABILITY |
| 190 | 20150076 | CARMEN RIVERA FIGUEROA | DISABILITY |
| 191 | 20150079 | SOL AGOSTO  MONTANEZ | DISABILITY |
| 192 | 20150081 | MYRNA E. RUIZ RAMOS | DISABILITY |
| 193 | 20150084 | NICOLAS TRINIDAD QUIÑONES | DISABILITY |
| 194 | 20150085 | ROSARIO DIAZ ALVAREZ | DISABILITY |
| 195 | 20150090 | GIL ORTIZ BERDECIA | DISABILITY |
| 196 | 20150091 | EVA ORTIZ MIRANDA | DISABILITY |
| 197 | 20150094 | SEBASTIAN RAMIREZ VALENTIN | DISABILITY |
| 198 | 20150096 | NILSA E. OCASIO ROSADO | DISABILITY |
| 199 | 20150097 | MARIA E. ROSARIO RODRIGUEZ | PENSION |
| 200 | 20150098 | MARIBEL MATOS  MACHIN | DISABILITY |
| 201 | 20150102 | NESTOR GONZALEZ TORRES | REINSTALLMENT |
| 202 | 20150103 | SANDRA MONTALVO ORTIZ | DISABILITY |
| 203 | 20150107 | EDWIN VELEZ TORRES | DISABILITY |
| 204 | 20150108 | RUDESCINDA REYES ALVAREZ | RETROACTIVE PENSION |
| 205 | 20150109 | RAQUEL RIVERA BERRIOS | DISABILITY |
| 206 | 20150111 | ZACARIAS MORALES RODRIGUEZ | DISABILITY |
| 207 | 20150114 | MERCEDES JIMENEZ ACEVEDO | DISABILITY |
| 208 | 20150116 | TERESA LEBRON RODRIGUEZ | DISABILITY |
| 209 | 20150117 | JOSE COLON MELENDEZ | MERIT BASED PENSION DEFERRMENT |
| 210 | 20150119 | JOSE L. DIAZ ALVAREZ | WRONGFUL COLLECTION |
| 211 | 20150120 | DAISY E. RAMOS COLON | DISABILITY |
| 212 | 20150121 | WILLIAM VARGAS SEPULVEDA | DISABILITY |
| 213 | 20150124 | TOMAS LUGO  LOPEZ | REIMBURSEMENT |
| 214 | 20150125 | AUREA GONZALEZ CRUZ | DISABILITY |
| 215 | 20150129 | ROSALINDA SILVA SANCHEZ | DISABILITY |
| 216 | 20150130 | DARIO VAZQUEZ RAMOS | DISABILITY |
| 217 | 20150131 | ISMAEL LUGO ROSARIO | DISABILITY |
| 218 | 20150132 | VIVIAN ORTEGA GARCIA | DISABILITY |
| 219 | 20150133 | BRENDA LEE MEJIAS ARROYO, | DISABILITY |
| 220 | 20150135 | NILSA DIAZ VALENTIN | DISABILITY |
| 221 | 20150136 | ANA NELSON RODRIGUEZ | DISABILITY |
| 222 | 20150137 | LUIS F. ABREU OCASIO | DISABILITY |
| 223 | 20150138 | JORGE DEL VALLE RODRIGUEZ | DISABILITY |
| 224 | 20150139 | YADIRA JIMENEZ FUENTES | DISABILITY |
| 225 | 20150141 | MAYRA HICKS COLÓN | DISABILITY |
| 226 | 20150142 | JOSE ROMERO QUIÑONES | DISABILITY |
| 227 | 20150147 | DIANA CINTRON DIAZ | DISABILITY |
| 228 | 20150147 | JUAN DE ARMAS FIGUEROA | DISABILITY |
| 229 | 20150152 | SHEILA RIVERA  GERENA | DISABILITY |
| 230 | 20150153 | LUIS GARCIA  JIMENEZ | DISABILITY |
| 231 | 20150154 | CARMEN DIAZ BERMUDEZ | DISABILITY |
| 232 | 20150155 | MIGDALIA CRUZ QUIÑONES | DISABILITY |
| 233 | 20150156 | JOSEPH TORRES SIERRA | DISABILITY |
| 234 | 20150159 | CARMEN GUZMAN GONZALEZ | DISABILITY |

| 235 | 20150160 | JUAN VENTURA PEREZ | DISABILITY |
| 236 | 20150161 | WILMER MARTINEZ REYES | DISABILITY |
| 237 | 20150163 | GLORIA SOBERAL DELGADO | DISABILITY |
| 238 | 20150165 | CESAR IRIZARRY RIVERA | REIMBURSEMENT |
| 239 | 20150166 | GLADYS OTERO  CRISTOBAL | REIMBURSEMENT |
| 240 | 20150168 | ZOILO RODRIGUEZ MERCADO | DISABILITY |
| 241 | 20150169 | MYRNA LOPEZ RAMOS | DISABILITY |
| 242 | 20150171 | DAMARIS ALVAREZ LUGO | DISABILITY |
| 243 | 20150172 | EDWIN MUÑIZ  HERNANDEZ | SPECIAL ACT PENSIONS |
| 244 | 20150177 | EPIFANIA GRULLON  PEREZ | DISABILITY |
| 245 | 20150178 | ANGELINA COLON RIVERA | DISABILITY |
| 246 | 20150179 | MIGUEL A. GUZMAN SEGUI | DISABILITY |
| 247 | 20150180 | JUANA BRUNO SANDERS | DISABILITY |
| 248 | 20150181 | MIGDALIA ORTIZ AVILES | DISABILITY |
| 249 | 20150182 | JONATHAN PEREZ APONTE | DISABILITY |
| 250 | 20150183 | ALEJANDRO VALDES SOLIVAN | DISABILITY |
| 251 | 20150185 | CARMEN RIOS DELGADO | DISABILITY |
| 252 | 20150186 | ELSA M. SANCHEZ TIRADO | DISABILITY |
| 253 | 20150187 | ANGEL PEREZ VAZQUEZ | DISABILITY |
| 254 | 20150189 | JORGE MARTINEZ MALDONADO | REIMBURSEMENT |
| 255 | 20150191 | CARMEN HERNANDEZ COLON | WRONGFUL COLLECTION |
| 256 | 20150192 | DOLORES PEREZ AROCHO | WRONGFUL COLLECTION |
| 257 | 20150195 | ANDRES LEBRON SEGARRA | DISABILITY |
| 258 | 20150198 | JORGE E. ROBLES ORTIZ | DISABILITY |
| 259 | 20150199 | ANGEL NIEVES REYES | DISABILITY |
| 260 | 20150204 | MYRIAM FIGUEROA RAMIREZ | MERIT BASED PENSION DEFERRMENT |
| 261 | 20150205 | MARITZA INFANTE IRIZARRY | DISABILITY |
| 262 | 20150206 | JENNY RIVERA VAZQUEZ | DISABILITY |
| 263 | 20150208 | ZENAIDA CRUZ VEGA | PENSION |
| 264 | 20150211 | JORGE PONCE RIVERA | DISABILITY |
| 265 | 20150213 | LUIS RODRIGUEZ SANTIAGO | MERIT |
| 266 | 20150214 | IVAN OCAÑA PAGAN | REIMBURSEMENT |
| 267 | 20150215 | WILFREDO RAMOS LOZADA | LOANS |
| 268 | 20150216 | LUISA VEGA  RAMOS | DISABILITY |
| 269 | 20150218 | EDWIN OTERO TOLEDO | DISABILITY |
| 270 | 20150219 | JOSE GUADALUPE MARTINEZ | DISABILITY |
| 271 | 20150220 | FERNANDO, MONTERO RIVERA | DISABILITY |
| 272 | 20150221 | JOSE PEREZ HERRERA | MERIT BASED PENSION DEFERRMENT |
| 273 | 20150225 | NILDA E. SANTOS RIVERA | DISABILITY |
| 274 | 20150226 | MIGNA RIVERA ACEVEDO | DISABILITY |
| 275 | 20150228 | DAMARIS MELENDEZ FIGUEROA | DISABILITY |
| 276 | 20150229 | JOSE REYES SANTIAGO | DISABILITY |
| 277 | 20150231 | ARTURO CENTENO NAVARRO | DISABILITY |
| 278 | 20150232 | MIRIAM ROMERO SANTANA | MERIT BASED PENSION DEFERRMENT |
| 279 | 20150233 | SANTIAGO SANTIAGO REYES | PENSION READJUSTMENT |
| 280 | 20150234 | ESTRELLA CRUZ  CAMACHO | DISABILITY |
| 281 | 20150235 | NOEMI CASTRO  SANTIAGO | DISABILITY |

| 282 | 20150237 | NORMA MUNTE DE CALERO | REIMBURSEMENT |
| 283 | 20150238 | RAMONITA CARRION  RODRIGUEZ | DISABILITY |
| 284 | 20150239 | EVARISTO REYES RIVERA | DISABILITY |
| 285 | 20150240 | NYDIA DAVILA GUZMAN | DISABILITY |
| 286 | 20150243 | JAMES MENDEZ  VAZQUEZ | WRONGFUL COLLECTION |
| 287 | 20150245 | ANTONIA TORRES CABRERA | DISABILITY |
| 288 | 20150247 | ALFREDO PORTALATIN RAMOS | DISABILITY |
| 289 | 20150248 | SANDRA CORDERO MONTALVO | PENSION READJUSTMENT |
| 290 | 20150249 | FELIX GRAJALES DOMENECH | DISABILITY |
| 291 | 20150250 | JULIO RODRIGUEZ RUIZ | REIMBURSEMENT |
| 292 | 20150255 | VICTOR R. GARCIA MORALES | DISABILITY |
| 293 | 20150256 | SANDRA BAEZ RIVERA | DISABILITY |
| 294 | 20150257 | ROSA PEREZ NIEVES | DISABILITY |
| 295 | 20150258 | ORLANDO PABON DEL RIO | DISABILITY |
| 296 | 20150259 | ALEXANDER MARCANO CASTRO | DISABILITY |
| 297 | 20150261 | JOSE RIVERA VAZQUEZ | DISABILITY |
| 298 | 20150263 | SANDRA MORALES PEREZ | DISABILITY |
| 299 | 20150264 | MARIA CANDAL SEGUROLA | PENSION READJUSTMENT |
| 300 | 20150265 | MYRTA PAGAN  MORALES | DISABILITY |
| 301 | 20150268 | FELIX LOPEZ LISOJO | DISABILITY |
| 302 | 20150271 | PABLO ROMERO FELICIANO | DISABILITY |
| 303 | 20150276 | ANGEL GOMEZ GONZALEZ | DISABILITY |
| 304 | 20150277 | NILSAN LACEN QUIÑONES | DISABILITY |
| 305 | 20150278 | NILDA FIGUEROA ORTA | PENSION |
| 306 | 20150279 | RICARDO CARTAGENA RODRIGUEZ | DISABILITY |
| 307 | 20150280 | DANIEL BARBOSA VALDES | PENSION READJUSTMENT |
| 308 | 20150281 | RAFAEL LOPEZ LOPEZ | DISABILITY |
| 309 | 20150282 | ELIZABETH RAMIREZ MERCADO | DISABILITY |
| 310 | 20150283 | GUILLERMO VAZQUEZ MARTINEZ | DISABILITY |
| 311 | 20150284 | GLENDA DEL PILAR CAÑALS | PENSION READJUSTMENT |
| 312 | 20150285 | OLGA MELENDEZ CARABALLO | DISABILITY |
| 313 | 20150286 | FRANKY MEDINA  ARCE | DISABILITY |
| 314 | 20150287 | JUAN PABON BRUNO | DISABILITY |
| 315 | 20150289 | CARMEN ORTIZ CORDOVA | WRONGFUL COLLECTION |
| 316 | 20150290 | MARITZA CORTES CABAN | DISABILITY |
| 317 | 20150292 | ANA I. LANDRAU RODRIGUEZ | DISABILITY |
| 318 | 20150293 | WALTER RODRIGUEZ  BURGOS | DISABILITY |
| 319 | 20150294 | LUIS SIERRA RIVERA | PENSION READJUSTMENT |
| 320 | 20150297 | EVA LAGO ORSINI | DISABILITY |
| 321 | 20150301 | EDWIN OCASIO ORTIZ | DISABILITY |
| 322 | 20150302 | LUZ RIVERA NIEVES | DISABILITY |
| 323 | 20150304 | GLORIA CRUZ FRANCO | DISABILITY |
| 324 | 20150305 | JOSE TOYENS ARZUAGA | DISABILITY |
| 325 | 20150306 | HERIBERTO VEGA RIVERA | PENSION READJUSTMENT |
| 326 | 20150307 | MARGARITA REYES RODRIGUEZ | DISABILITY |
| 327 | 20150308 | JOSEPH DE JESUS RUIZ | DISABILITY |
| 328 | 20150309 | CARMEN SANTIAGO FEBRES | DISABILITY |

| 329 | 20150311 | SINDY SANCHEZ MALDONADO | DISABILITY |
|---|---|---|---|
| 330 | 20150312 | JAVIER SANCHEZ ROJAS | DISABILITY |
| 331 | 20150313 | RAFAEL VELEZ GONZALEZ | DISABILITY |
| 332 | 20150314 | MARGARITA CARTAGENA FERNANDEZ | WRONGFUL COLLECTION |
| 333 | 20150315 | ELOISA SANTANA  SEIN | DISABILITY |
| 334 | 20150316 | MYRTA CRUZ NAVARRO | DISABILITY |
| 335 | 20150317 | ANA E. RAMOS DE JESUS | DISABILITY |
| 336 | 20150320 | EFRAIN ALICEA DELGADO | REAJUESTE PENSION |
| 337 | 20150321 | MARTA COLON SANCHEZ | DISABILITY |
| 338 | 20150322 | WANDA CASTRO DIAZ | DISABILITY |
| 339 | 20150323 | MELVIN FARIA MENDEZ | REINSTALLMENT |
| 340 | 20150325 | JIM REINA SIERRA | DISABILITY |
| 341 | 20150326 | MIGDELIA AGOSTO MELENDEZ | DISABILITY |
| 342 | 20150327 | OSVALDO SANTIAGO  RIVERA | DISABILITY |
| 343 | 20150328 | MARIA DE LOS GONZALEZ GARCIA | PRERETIRO |
| 344 | 20150329 | VIRGEN MARRERO  CARABALLO | DISABILITY |
| 345 | 20150331 | ESTHER SOTO IRIZARRY | PENSION READJUSTMENT |
| 346 | 20150332 | MARIA PIÑEIRO  FIGUEROA | DISABILITY |
| 347 | 20150333 | EDDIE FELICIANO CASTRO | DISABILITY |
| 348 | 20150334 | HIRAM VELAZQUEZ  RIVERA | DISABILITY |
| 349 | 20150335 | JULIO LOPEZ MEDINA | DISABILITY |
| 350 | 20150336 | LIZETTE FUENTES RODRIGUEZ | DISABILITY |
| 351 | 20150337 | SAMUEL RIVERA CAPETILLO | DISABILITY |
| 352 | 20150338 | NELLIE CARDONA RAMOS | DISABILITY |
| 353 | 20150339 | ANGEL VEGA MACHUCA | DISABILITY |
| 354 | 20150340 | OSVALDO CASTILLO NIEVES | DISABILITY |
| 355 | 20150341 | MILDRED ROMAN PEREZ | DISABILITY |
| 356 | 20150342 | GILBERTO COLON  LEBRON | DISABILITY |
| 357 | 20150344 | ALEJANDRO TUBENS TORRES | DISABILITY |
| 358 | 20150346 | RAMON FONTANEZ TORRES | DISABILITY |
| 359 | 20150347 | LOURDES ORTIZ SALAMAN | DISABILITY |
| 360 | 20150348 | FRANCISCO MARTINEZ IRIZARRY | PENSION READJUSTMENT |
| 361 | 20150349 | MARIA DEL RUIZ CRUZ | DISABILITY |
| 362 | 20150351 | MARITZA NIEVES PARRILLA | DISABILITY |
| 363 | 20150353 | MILAGROS ALVAREZ  SUAREZ | DISABILITY |
| 364 | 20150354 | PEREGRINA GALARZA RUIZ | DISABILITY |
| 365 | 20150355 | ERICBAAN GONZALEZ  TROCHE | PENSION READJUSTMENT |
| 366 | 20150356 | MIGUEL MATOS OCASIO | DISABILITY |
| 367 | 20150357 | MILAGROS RODRIGUEZ  NIEVES | DISABILITY |
| 368 | 20150358 | MIGUEL CRESPO DE LEON | REIMBURSEMENT |
| 369 | 20150360 | MIGDALIA CORREA CASTRO | DISABILITY |
| 370 | 20150361 | EMERITO AQUINO RAMOS | PENSION READJUSTMENT |
| 371 | 20150362 | JOSE MELENDEZ ROSARIO | PENSION READJUSTMENT |
| 372 | 20150363 | IDALIA FELICIANO DIAZ | DISABILITY |
| 373 | 20150364 | EVELYN CENTENO QUIÑONES | DISABILITY |
| 374 | 20150367 | IRIS FIGUEROA GONZALEZ | DISABILITY |
| 375 | 20150368 | DAVID CRUZ  RAMIREZ | PENSION READJUSTMENT |

| 376 | 20150369 | LAURA ORTIZ VELAZQUEZ | DISABILITY |
| 377 | 20150371 | RUBEN BELTRAN RAMIREZ | DISABILITY |
| 378 | 20150372 | FELIPE GONZALEZ PUCHALES | DISABILITY |
| 379 | 20150377 | EDWIN HERNANDEZ ACEVEDO | DISABILITY |
| 380 | 20150379 | ORLANDO FERNANDEZ GINEZ | REIMBURSEMENT |
| 381 | 20150381 | JOSE IRIZARRY  CARABALLO | DISABILITY |
| 382 | 20150382 | MARGARITA BENIQUEZ AVILES | DISABILITY |
| 383 | 20150384 | JESUS GUERRA FIGUEROA | DISABILITY |
| 384 | 20150385 | FELIX LOPEZ REYES | PENSION |
| 385 | 20150386 | JUAN SOTO SASTRE | REINSTALLMENT |
| 386 | 20150387 | FERNANDO VELAZQUEZ MALDONADO | DISABILITY |
| 387 | 20150388 | JESUS GUZMAN SANTIAGO | REIMBURSEMENT |
| 388 | 20150389 | RADAMES SANCHEZ COLON | RETROACTIVE PENSION |
| 389 | 20150390 | DAMIAN ORTIZ MORALES | DISABILITY |
| 390 | 20150391 | IDELFONSO VEGA  VEGA | DISABILITY |
| 391 | 20150392 | CARLOS SOTO SANTIAGO | DISABILITY |
| 392 | 20150393 | JOSE A. ROSADO CORREA | DISABILITY |
| 393 | 20150394 | CECILIA VIDAL RODRIGUEZ | DISABILITY |
| 394 | 20150395 | JOSE NAVARRO FLORES | DISABILITY |
| 395 | 20150396 | ISABELO GONZALEZ FLORES | REINSTALLMENT |
| 396 | 20150397 | ORLANDO CRESPO  CRESPO | DISABILITY |
| 397 | 20150398 | NELSON LARRIUZ MARRERO | DISABILITY |
| 398 | 20150399 | CARMEN MIRIAM FELICIANO FIGUEROA | DISABILITY |
| 399 | 20150400 | EVELYN CARRIÓN CASTRO | DISABILITY |
| 400 | 20150401 | ZILKA ALVAREZ ORTIZ | DISABILITY |
| 401 | 20150402 | MIGUEL CAMACHO DIAZ | DISABILITY |
| 402 | 20150403 | MAYRA RIVERA  GARCIA | DISABILITY |
| 403 | 20150404 | GLADYS GOMEZ GARCIA | DISABILITY |
| 404 | 20150405 | JUANITA RIVERA ROBLES | DISABILITY |
| 405 | 20150407 | EDWIN MARTINEZ SALGADO | DISABILITY |
| 406 | 20150408 | MILAGROS ROSA RIVERA | PENSION READJUSTMENT |
| 407 | 20160001 | ALMA DELIZ  ROMAN | UNQUOTED SERVICES |
| 408 | 20160002 | ARMANDO DELGADO ROMAN | DISABILITY |
| 409 | 20160003 | PEDRO CONCEPCION RIVERA | SPECIAL ACT PENSIONS |
| 410 | 20160004 | MARIA S. MONTAÑEZ MARTINEZ | DISABILITY |
| 411 | 20160005 | LUZ CALCAÑO AYALA | DISABILITY |
| 412 | 20160006 | CARLINA APONTE MARTINEZ | DISABILITY |
| 413 | 20160007 | MILITZA HERNANDEZ MEDERO | DISABILITY |
| 414 | 20160008 | ARMANDO BERMUDEZ RIVERA | DISABILITY |
| 415 | 20160009 | ZAHIRA GONZALEZ FELICIANO | DISABILITY |
| 416 | 20160010 | JOSE DURAN  LOPEZ | DISABILITY |
| 417 | 20160012 | LUIS CARRION  RIVERA | DISABILITY |
| 418 | 20160013 | MIRIAM ROMAN MORALES | REIMBURSEMENT |
| 419 | 20160015 | CARLOS A. RENTAS MERCADO | REIMBURSEMENT |
| 420 | 20160016 | NANCY AGOSTO  MALDONADO | DISABILITY |
| 421 | 20160017 | REYNALDO OLMEDA UBILES | DISABILITY |
| 422 | 20160018 | HARRY PEREZ ARCE | DISABILITY |

| 423 | 20160019 | ISRAEL LUNA RODRIGUEZ | REINSTALLMENT |
|-----|----------|------------------------|----------------|
| 424 | 20160020 | MIGUEL SANCHEZ MIRANDA | DISABILITY |
| 425 | 20160021 | MICHAEL MONSEUR GONZALEZ | SPECIAL ACT PENSIONS |
| 426 | 20160023 | GLADYS REYES CORREA | DISABILITY |
| 427 | 20160024 | EDUARDO HERNANDEZ  MENDEZ | DISABILITY |
| 428 | 20160026 | DIANA ORTIZ RIVERA | DISABILITY |
| 429 | 20160027 | CIELITO GONZALEZ VELEZ | DISABILITY |
| 430 | 20160029 | MARIA TORRES  RODRIGUEZ | DISABILITY |
| 431 | 20160030 | NORMA RODRIGUEZ LUGO | DISABILITY |
| 432 | 20160031 | MIGUEL ROBLES LEON | DISABILITY |
| 433 | 20160034 | ELVIN CASTRO MARQUEZ | UNQUOTED SERVICES |
| 434 | 20160035 | EVELYN SANTAELLA ORTIZ | DISABILITY |
| 435 | 20160036 | VIRGEN MALDONADO  SANTIAGO | DISABILITY |
| 436 | 20160037 | NIXA MALDONADO  TORRES | DISABILITY |
| 437 | 20160038 | OTILIA QUIRINDONGO VEGA | DISABILITY |
| 438 | 20160039 | MELVIN HERNANDEZ HERNANDEZ | DISABILITY |
| 439 | 20160040 | MARITZA COLON LOPEZ | DISABILITY |
| 440 | 20160041 | LUISA CANDELARIA ESTRELLA | DISABILITY |
| 441 | 20160042 | VICKIE AGUILA GEIRING | REINSTALLMENT |
| 442 | 20160043 | AMADOR GONZALEZ ACEVEDO | DISABILITY |
| 443 | 20160044 | MAGDALIS CORDOVA GUZMAN | DISABILITY |
| 444 | 20160045 | LUZ D. MORALES GARCIA | DISABILITY |
| 445 | 20160046 | NORMA COLLAZO MELENDEZ | DISABILITY |
| 446 | 20160048 | GLADYS DE LEON SANCHEZ | DISABILITY |
| 447 | 20160049 | JUANITA DEL PILAR GARCIA MARTINEZ | DISABILITY |
| 448 | 20160050 | CEDIA RAMOS  VELEZ | DISABILITY |
| 449 | 20160052 | ROBERTO MEDINA LAMELA | DISABILITY |
| 450 | 20160053 | YADIRA MORALES CONCEPCION | DISABILITY |
| 451 | 20160054 | ENID ESPINAR CRUZ | PENSION READJUSTMENT |
| 452 | 20160055 | BEATRIZ GARCIA AYALA | DISABILITY |
| 453 | 20160056 | MIRIAM VEGA  GARCIA | DISABILITY |
| 454 | 20160057 | CARMEN MERCED  VARGAS | DISABILITY |
| 455 | 20160058 | LUZ MARRERO MARRERO | DISABILITY |
| 456 | 20160059 | CESAR E. CAMINERO RAMOS | DISABILITY |
| 457 | 20160062 | CARMEN HUERTAS VALENTIN | DISABILITY |
| 458 | 20160063 | MELVIN FEBLES SERRANO | DISABILITY |
| 459 | 20160064 | IVETTE VAZQUEZ FELICIANO | DISABILITY |
| 460 | 20160065 | MAYRA MELENDEZ  CASTILLLO | UNQUOTED SERVICES |
| 461 | 20160066 | ELIZABETH GUILBE  QUINONES | UNQUOTED SERVICES |
| 462 | 20160068 | CRISTINA BERROCALES BAEZ | DISABILITY |
| 463 | 20160069 | RAFAEL MUÑOZ VALENTIN | DISABILITY |
| 464 | 20160070 | CELIA CARABALLO CRUZ | DISABILITY |
| 465 | 20160071 | MARLINE CANUELAS ONEILL | DISABILITY |
| 466 | 20160072 | FELICITA SANTIAGO GARCIA | DISABILITY |
| 467 | 20160073 | ROBERTO DIAZ GRULLÓN | SPECIAL ACT PENSIONS |
| 468 | 20160075 | JOSE RIVERA ESPADA | DISABILITY |
| 469 | 20160076 | AGNES ECHEVARRIA ECHEVARRIA | DISABILITY |

| 470 | 20160077 | ANGELES MUÑIZ CABAN | DISABILITY |
|-----|----------|---------------------|------------|
| 471 | 20160078 | CARMEN LLERAS RESTO | DISABILITY |
| 472 | 20160079 | ZAIDA OCASIO CRUZ | DISABILITY |
| 473 | 20160080 | DAVID AVILES  ARROYO | DISABILITY |
| 474 | 20160081 | SONIA REQUENA  MERCADO | DISABILITY |
| 475 | 20160082 | MARISOL DE LEON ALAMO | DISABILITY |
| 476 | 20160083 | ADRIAN ACEVEDO RIVERA | DISABILITY |
| 477 | 20160084 | MARIA DE LOS AROCHO CRUZ | UNQUOTED SERVICES |
| 478 | 20160085 | JOSE A DIAZ ESPINOSA | DISABILITY |
| 479 | 20160086 | ALBERTO VERA QUILES | MERIT BASED PENSION DEFERRMENT |
| 480 | 20160088 | SANDRA TORRES OQUENDO | PENSION |
| 481 | 20160089 | SEVERO AYALA MARTINEZ | UNQUOTED SERVICES |
| 482 | 20160090 | GERARDO RENTAS  RODRIGUEZ | DISABILITY |
| 483 | 20160091 | ROBERTO CORTES SANTIAGO | REINSTALLMENT |
| 484 | 20160092 | GRISEL ORTIZ ORTIZ | DISABILITY |
| 485 | 20160093 | MAXIMO PIZARRO ESCALERA | REIMBURSEMENT |
| 486 | 20160094 | LUZ ECHEVARRIA  SEGUI | REIMBURSEMENT |
| 487 | 20160095 | IVELISSE CASTRO DE JESUS | REIMBURSEMENT |
| 488 | 20160096 | LAURA RAMOS PEREZ | REIMBURSEMENT |
| 489 | 20160097 | JENNY MURIEL  CANCEL | DISABILITY |
| 490 | 20160098 | BIENVENIDO SOTO SOTO | REINSTALLMENT |
| 491 | 20160100 | MINERVA COLON  COLON | DISABILITY |
| 492 | 20160101 | ANA BAEZ OYOLA | DISABILITY |
| 493 | 20160102 | CARMEN M. SILVA HERNANDEZ | DISABILITY |
| 494 | 20160103 | ALENDRINA CARTAGENA FERNANDEZ | DISABILITY |
| 495 | 20160104 | JUAN PIZARRO QUILES | DISABILITY |
| 496 | 20160105 | SARAI PEREZ FEBUS | DISABILITY |
| 497 | 20160106 | MYRNA TORRES SANTOS | DISABILITY |
| 498 | 20160107 | MILDRED RAMOS IRIZARRY | DISABILITY |
| 499 | 20160108 | MARTIN RODRIGUEZ OLIVERAS | DISABILITY |
| 500 | 20160109 | LILIA RIVERA DE JESUS | PENSION READJUSTMENT |
| 501 | 20160110 | TERESA REYES LOPEZ | DISABILITY |
| 502 | 20160111 | IRIS D. RIVERA NEGRON | DISABILITY |
| 503 | 20160112 | AIDA PASTRANA  ROBLES | REINSTALLMENT |
| 504 | 20160113 | CARMEN E. RIVERA VEGA | DISABILITY |
| 505 | 20160114 | JUAN QUINONES ORTEGA | DISABILITY |
| 506 | 20160115 | IRIS PACHECO COLON | DISABILITY |
| 507 | 20160116 | PEDRO J. GONZALEZ FELICIANO | DISABILITY |
| 508 | 20160117 | YADIRA PABON RIVERA | DISABILITY |
| 509 | 20160120 | LUIS RIOS  DIAZ | REIMBURSEMENT |
| 510 | 20160122 | LUZ TORRES  COLON | DISABILITY |
| 511 | 20160123 | JOSE CEDEÑO LARACUENTE | DISABILITY |
| 512 | 20160125 | HECTOR FEBO SERRANO | UNQUOTED SERVICES |
| 513 | 20160127 | MILAGROS PEREIRA GOMEZ | DISABILITY |
| 514 | 20160128 | LUIS SANTIAGO  RIVERA | DISABILITY |
| 515 | 20160129 | LUIS PEREZ JAIMAN | DISABILITY |
| 516 | 20160130 | RAMONITA RESTO  DE JESUS | REIMBURSEMENT |

| 517 | 20160131 | LUIS MADERA SANTOS | DISABILITY |
| 518 | 20160132 | VANESSA PERFETTO PERALES | DISABILITY |
| 519 | 20160133 | ANGEL MONTALVO LOPEZ | REIMBURSEMENT |
| 520 | 20160134 | LUZ ANDUJAR TORRES | REIMBURSEMENT |
| 521 | 20160135 | CARMEN PEREZ CRUZ | REIMBURSEMENT |
| 522 | 20160137 | ELIGIO CUBA  MENDEZ | DISABILITY |
| 523 | 20160138 | CORPORINA LOPEZ  SANTANA | REIMBURSEMENT |
| 524 | 20160139 | IDALIA FERNANDEZ POU | DISABILITY |
| 525 | 20160140 | JOSE PEREZ CRESPO | DISABILITY |
| 526 | 20160141 | ENEIDA MOLINA SANCHEZ | DISABILITY |
| 527 | 20160142 | LUIS LEDESMA  FONALLEDAS | DISABILITY |
| 528 | 20160143 | JOLGEL HERNANDEZ CENTENO | REIMBURSEMENT |
| 529 | 20160144 | ROSA SANTONI LOPEZ | DISABILITY |
| 530 | 20160145 | BLANCA PACHECO RAMOS | DISABILITY |
| 531 | 20160146 | LUZ ACEVEDO  SANTAELLA | DISABILITY |
| 532 | 20160147 | PEDRO CARRASQUILLO MATOS | DISABILITY |
| 533 | 20160150 | JANET DE JESUS TORRES | DISABILITY |
| 534 | 20160151 | JOSE MELENDEZ CRUZ | DISABILITY |
| 535 | 20160152 | NORMA CALO CALO | REINSTALLMENT |
| 536 | 20160153 | JERRY JUSINO  CRUZ | DISABILITY |
| 537 | 20160154 | HILDA OQUENDO  JACOME | DISABILITY |
| 538 | 20160155 | EDGARDO VELEZ  TORRES | DISABILITY |
| 539 | 20160156 | VICTOR GALARZA RIOS | DISABILITY |
| 540 | 20160157 | CARMEN ALBINO RIOS | DISABILITY |
| 541 | 20160158 | LARRY CONCEPCION  MARRERO | DISABILITY |
| 542 | 20160159 | DEBRA FUENTES  GARCIA | DISABILITY |
| 543 | 20160160 | LUZ MEDINA MONTALVO | DISABILITY |
| 544 | 20160161 | MANUEL PRADERA LOPEZ | DISABILITY |
| 545 | 20160162 | JOEL CRUZ ARROYO | DISABILITY |
| 546 | 20160163 | JAIME VELEZ LOPEZ | DISABILITY |
| 547 | 20160164 | JAIME FERRER RODRIGUEZ | DISABILITY |
| 548 | 20160165 | CARMEN NIEVES  PEREZ | DISABILITY |
| 549 | 20160166 | JAIME SANTIAGO COLON | REINSTALLMENT |
| 550 | 20160167 | LIZETTE RAMOS  MAISONET | DISABILITY |
| 551 | 20160168 | NORMA VIALIZ HERNANDEZ | DISABILITY |
| 552 | 20160170 | RAFAEL RIVERA LOPEZ | ATTACHMENT OF CONTRIBUTIONS |
| 553 | 20160171 | ORLANDO MARTINEZ ARIAS | DISABILITY |
| 554 | 20160172 | DANIEL VIZCARRONDO RAMOS | DISABILITY |
| 555 | 20160173 | CARMEN VIRUET MEDINA | UNQUOTED SERVICES |
| 556 | 20160174 | CARMEN TORRES BERMUDEZ | DISABILITY |
| 557 | 20160175 | ELSA LOPEZ  PEREZ | DISABILITY |
| 558 | 20160176 | DIXIE COLON VAZQUEZ | DISABILITY |
| 559 | 20160177 | JOSE LANDRAU RIOS | DISABILITY |
| 560 | 20160178 | MIRIAM PACHECO ACEVEDO | DISABILITY |
| 561 | 20160179 | ESTHER RIOS  DE SANTIAGO | DISABILITY |
| 562 | 20160180 | CARMEN M. NAVEDO  ROSADO | UNQUOTED SERVICES |
| 563 | 20160181 | ABIMAEL RIVERA ALAMO | DISABILITY |

| 564 | 20160182 | CARMEN M. RIVERA CORTES | DISABILITY |
| 565 | 20160183 | ELIZABETH MORALES SAEZ | DISABILITY |
| 566 | 20160184 | CARLOS RODRIGUEZ RAMOS | DISABILITY |
| 567 | 20160185 | MARIA BONILLA GONZALEZ | DISABILITY |
| 568 | 20160186 | TEODORO CRUZ GUZMAN | DISABILITY |
| 569 | 20160187 | SONIA CORTES  GONZALEZ | DISABILITY |
| 570 | 20160188 | MARTA ROSARIO VILLAFAÑE | DISABILITY |
| 571 | 20160189 | ALBERTO ROSA ACEVEDO | DISABILITY |
| 572 | 20160190 | GLORIA REYES PEREZ | DISABILITY |
| 573 | 20160191 | JUANA M. SANTANA SALGADO | DISABILITY |
| 574 | 20160192 | LYDIA HERNANDEZ LIZARDI | DISABILITY |
| 575 | 20160193 | ANGEL DIAZ SUAREZ | DISABILITY |
| 576 | 20160194 | MODESTA GONZALEZ ALVARADO | DISABILITY |
| 577 | 20160195 | JEANNETTE MILLAN DEL VALLE | DISABILITY |
| 578 | 20160196 | NORMA SANCHEZ DE LOS SANTOS | REIMBURSEMENT |
| 579 | 20160197 | ZAHIRA RODRIGUEZ  SOLER | DISABILITY |
| 580 | 20160199 | CARMEN M. VALENTIN GARCIA | DISABILITY |
| 581 | 20160200 | TOMAS RODRIGUEZ LOPEZ | DISABILITY |
| 582 | 20160201 | MARGARITA GONZALEZ ALAMO | DISABILITY |
| 583 | 20160202 | EMILIA CORTES DELGADO | DISABILITY |
| 584 | 20160203 | MIRIAM PERALTA  RAMOS | DISABILITY |
| 585 | 20160204 | ROBERT CRUZ SOTO | DISABILITY |
| 586 | 20160205 | CARMEN E. ACEVEDO ALICEA | DISABILITY |
| 587 | 20160206 | ISAIAS MADERA RIVERA | DISABILITY |
| 588 | 20160207 | MILDRED BONET CARO | DISABILITY |
| 589 | 20160208 | AMNERIS SANTOS CORREA | DISABILITY |
| 590 | 20160209 | RAFAEL VALLE  ORTIZ | REIMBURSEMENT |
| 591 | 20160210 | GRISELLE NAVEDO ORTIZ | DISABILITY |
| 592 | 20160211 | RICARDO MOLINA FERNANDEZ | DISABILITY |
| 593 | 20160212 | DIANA GOICOCHEA AQUINO | DISABILITY |
| 594 | 20160213 | MARILYN VELAZQUEZ  SANTIAGO | DISABILITY |
| 595 | 20160214 | VILMA TIRADO MARTIR | DISABILITY |
| 596 | 20160215 | ANA L. ORTIZ VELEZ | DISABILITY |
| 597 | 20160216 | GILBERTO RAMOS MENDEZ | DISABILITY |
| 598 | 20160218 | MARYBEL RAMOS  HERNANDEZ | DISABILITY |
| 599 | 20160219 | IRAIDA VELEZ IRIZARRY | DISABILITY |
| 600 | 20160220 | MARIA CLAUDIO  DELGADO | DISABILITY |
| 601 | 20160221 | VICTOR CASTRO  TORRES | DISABILITY |
| 602 | 20160222 | ISRAEL PADUA  RIVERA | DISABILITY |
| 603 | 20160223 | MARIA RIVERA ORTEGA | DISABILITY |
| 604 | 20160224 | HECTOR DIAZ QUIÑONES | DISABILITY |
| 605 | 20160225 | WILMER OLAN MARTINEZ | DISABILITY |
| 606 | 20160226 | FRANCISCO CABRERA  SANTANA | DISABILITY |
| 607 | 20160227 | RENE SOLIS ROLDAN | DISABILITY |
| 608 | 20160228 | CARMEN ROSADO CARMONA | DISABILITY |
| 609 | 20160229 | DAVID CLASS ACEVEDO | DISABILITY |
| 610 | 20160230 | GLORIBELLE MUÑOZ MEJIAS | DISABILITY |

| 611 | 20160231 | EFRAIN ORTIZ MORALES | REIMBURSEMENT |
|-----|----------|----------------------|---------------|
| 612 | 20160232 | INES LOBETO  SANFELIZ | REIMBURSEMENT |
| 613 | 20160233 | NORMAN ROSADO VAZQUEZ | DISABILITY |
| 614 | 20160234 | JESUS CRUZ  HANCE | BENEFIT DUE TO DEATH |
| 615 | 20160235 | NELSON ROSADO SANTOS | REIMBURSEMENT |
| 616 | 20160236 | IRIS COLLAZO ORTIZ | DISABILITY |
| 617 | 20160237 | JOSE CORREA SANTIAGO | DISABILITY |
| 618 | 20160238 | ELFRIDA GONZALEZ RODRIGUEZ | DISABILITY |
| 619 | 20160239 | FRANCISCCO JIMENEZ AVILA | DISABILITY |
| 620 | 20160240 | VIRGINIA RIOS GONZALEZ | DISABILITY |
| 621 | 20160241 | ANA AGOSTO  DUMAS | MERIT |
| 622 | 20160242 | YADIRA TORRES  NIEVES | DISABILITY |
| 623 | 20160243 | FELIX MENDEZ  MENDEZ | PENSION |
| 624 | 20160244 | NYDIA ORTIZ MORALES | DISABILITY |
| 625 | 20160245 | MARIBEL ROSARIO ROLDAN | DISABILITY |
| 626 | 20160246 | ANGEL MARTINEZ TRILLA | DISABILITY |
| 627 | 20160248 | ISRAEL ROMAN HERNANDEZ | DISABILITY |
| 628 | 20160249 | ANA DE LEON OLIVO | DISABILITY |
| 629 | 20160250 | CARLOS RIVERA MARQUEZ | DISABILITY |
| 630 | 20160251 | LOURDES M JIMENEZ APONTE | PENSION |
| 631 | 20160252 | ANDRES JUSINO HENRY | DISABILITY |
| 632 | 20160253 | ELI BURGOS COLON | DISABILITY |
| 633 | 20160254 | LUZ PEREZ FIGUEROA | DISABILITY |
| 634 | 20160255 | CARLOS ARROYO JIMENEZ | DISABILITY |
| 635 | 20160256 | ELIZABETH ARROBA BELMONTE | DISABILITY |
| 636 | 20160257 | DAVID JUARBE GONZALEZ | DISABILITY |
| 637 | 20160258 | CARLOS SALGADO RIVERA | DISABILITY |
| 638 | 20160259 | RUTH MENDEZ MENDEZ | DISABILITY |
| 639 | 20160260 | JOSE VELEZ TORRES | DISABILITY |
| 640 | 20160261 | MIGDALIA FIGUEROA RAMIREZ | DISABILITY |
| 641 | 20160262 | JENNY GARCIA GARCIA | DISABILITY |
| 642 | 20160263 | MIGDALIA ESTREMERA GONZALEZ | DISABILITY |
| 643 | 20160264 | MARIBEL DELGADO MORALES | REIMBURSEMENT |
| 644 | 20160265 | SHAIZA TORRES ROMAN | DISABILITY |
| 645 | 20160266 | MARTHA REYES PEREZ | DISABILITY |
| 646 | 20160267 | ALFREDO TUA CARMONA | REAJUSTE |
| 647 | 20160269 | CARLOS ORTIZ ORTIZ | DISABILITY |
| 648 | 20160270 | NANCY RIVERA RIVERA | DISABILITY |
| 649 | 20160271 | SONIA DAVILA ZAYAS | REIMBURSEMENT |
| 650 | 20160272 | GLADYS MORALES MONZON | REIMBURSEMENT |
| 651 | 20160273 | MARIANO ZAPATA BURGOS | PENSION |
| 652 | 20160274 | IVONNE REYES OLIVERAS | REINSTALLMENT |
| 653 | 20160275 | SARA DOMINICCI RODRIGUEZ | DISABILITY |
| 654 | 20160276 | JORGE FERRER PEREZ | DISABILITY |
| 655 | 20160277 | JULIO ARROYO FIGUEROA | DISABILITY |
| 656 | 20160278 | JUAN REYES RIOS | DISABILITY |
| 657 | 20160280 | SAMUEL ROSADO ROSADO | DISABILITY |

| 658 | 20160281 | NORBERTO NIEVES HERNANDEZ | DISABILITY |
|---|---|---|---|
| 659 | 20160282 | ENRIQUE NIEVES MONTESINO | DISABILITY |
| 660 | 20160283 | JESUS M RODRIGUEZ MERCADO | DISABILITY |
| 661 | 20160284 | CARLOS COLON ROSADO | DISABILITY |
| 662 | 20160285 | HUMBERT ARZOLA  TORRES | DISABILITY |
| 663 | 20160286 | ENIBET NIEVES RODRIGUEZ | DISABILITY |
| 664 | 20160287 | DOMINGO MARTINEZ RIOS | DISABILITY |
| 665 | 20160288 | GERARDO ROMAN QUIÑONES | DISABILITY |
| 666 | 20160289 | LUIS MUÑIZ SUAREZ | PENSION |
| 667 | 20160290 | AMAURY SANTOS  RIOS | DISABILITY |
| 668 | 20160291 | JUAN VAZQUEZ  TORRES | LOANS |
| 669 | 20160292 | GUILLERMO OQUENDO RIVERA | DISABILITY |
| 670 | 20160293 | SANDRA MALDONADO FEBLES | DISABILITY |
| 671 | 20160294 | DANIEL MORALES ROSARIO | DISABILITY |
| 672 | 20160295 | HECTOR RIVERA CRUZ | REINSTALLMENT |
| 673 | 20160296 | JUAN SANTIAGO RIVERA | DISABILITY |
| 674 | 20160297 | MARCELA ORTIZ ORTIZ | WRONGFUL COLLECTION |
| 675 | 20160299 | MYRNA SANCHEZ  DE JESUS | DISABILITY |
| 676 | 20160300 | ANGEL LOPEZ SERRANO | DISABILITY |
| 677 | 20160301 | ESTHER VAQUER JULIA | DISABILITY |
| 678 | 20160302 | MARILYN MUÑOZ DIAZ | DISABILITY |
| 679 | 20160303 | MARCIAL RODRIGUEZ HERNANDEZ | LOANS |
| 680 | 20160304 | NORMA TORRES  MARTI | DISABILITY |
| 681 | 20160305 | OLGA TORRES MERCED | DISABILITY |
| 682 | 20160306 | ALMA CARABALLO BABA | REIMBURSEMENT |
| 683 | 20160307 | RAMIRO ROSADO FIGUEROA | WRONGFUL COLLECTION |
| 684 | 20160308 | NORMA VILLALBA COLON | DISABILITY |
| 685 | 20160309 | EVELYN ZAYAS  CRUZ | DISABILITY |
| 686 | 20160310 | ADALBERTO RODRIGUEZ LUIS | PRE-RETIREMENT |
| 687 | 20160311 | MIGUEL RIVERA RIVERA | WRONGFUL COLLECTION |
| 688 | 20160312 | IRIS FIGUEROA DIAZ | DISABILITY |
| 689 | 20160313 | RAWDNEY MORALES REYES | DISABILITY |
| 690 | 20160314 | GILBERTO RIVERA MEDINA | DISABILITY |
| 691 | 20160315 | VICTOR ROSA CALDERO | N/A |
| 692 | 20160316 | PEDRO DIAZ VELEZ | DISABILITY |
| 693 | 20160317 | MARIA TORRES RIVERA | DISABILITY |
| 694 | 20160318 | AIDA L ORTA CASTRO | DISABILITY |
| 695 | 20160319 | LUISA MURRAY  SOTO | DISABILITY |
| 696 | 20160320 | JOSE VAZQUEZ  ROMERO | DISABILITY |
| 697 | 20160321 | MERCEDES RAMOS  RIVERA | DISABILITY |
| 698 | 20160322 | JOSE DEL VALLE OROZCO | DISABILITY |
| 699 | 20160323 | ISABEL VAZQUEZ MELENDEZ | DISABILITY |
| 700 | 20160324 | MARILIA GARCIA DE QUEVE MART | DISABILITY |
| 701 | 20160325 | LYDIA SALADO SALINAS | DISABILITY |
| 702 | 20160326 | EDWIN RODRIGUEZ VAZQUEZ | DISABILITY |
| 703 | 20160327 | LUZ MORALES CANDELARIA | DISABILITY |
| 704 | 20160328 | NANCY BAYRON RAMIREZ | DISABILITY |

| 705 | 20160329 | NICOLASA MAISONET ECHEVARRIA | DISABILITY |
|-----|----------|------------------------------|------------|
| 706 | 20160330 | JOSE VARGAS RUIZ | DISABILITY |
| 707 | 20160331 | AIDA MORALES SOTO | DISABILITY |
| 708 | 20160332 | ELIEZER SOTO  TORRES | DISABILITY |
| 709 | 20160334 | NEREIDA NIEVES RIVERA | DISABILITY |
| 710 | 20160335 | WALDEMAR SEDA  TORO | DISABILITY |
| 711 | 20160336 | OLGA MIRANDA VILLAFANE | DISABILITY |
| 712 | 20160337 | MILDRED NEGRON  MARTINEZ | REIMBURSEMENT |
| 713 | 20160338 | GLADYS TORRES ROSARIO | DISABILITY |
| 714 | 20160339 | JOSE VILLEGAS GOMEZ | DISABILITY |
| 715 | 20160340 | PEDRITO RIVERA ESCALERA | DISABILITY |
| 716 | 20160342 | LUIS TORRES  RUIZ | DISABILITY |
| 717 | 20160343 | CARMEN REYES MUNIZ | REINSTALLMENT |
| 718 | 20160344 | CARMEN CINTRON TORRES | DISABILITY |
| 719 | 20160345 | CARMEN PARRILLA  GORDON | DISABILITY |
| 720 | 20160346 | JUAN PADUA VELEZ | DISABILITY |
| 721 | 20160347 | JUAN VIERA PEREZ | DISABILITY |
| 722 | 20160348 | FELIX LAGARES FELICIANO | DISABILITY |
| 723 | 20160350 | CHRISTIAN ROMAN RAMIREZ | REIMBURSEMENT |
| 724 | 20160351 | ARLENE TORRES ORTIZ | MERIT BASED PENSION DEFERRMENT |
| 725 | 20160352 | AGRIPINA RIVERA ORTIZ | DISABILITY |
| 726 | 20160353 | AGNES CRESPO QUINTANA | REIMBURSEMENT |
| 727 | 20160354 | ANGEL MORALES SANTANA | BENEFICIO POR MUERTE |
| 728 | 20160355 | HERMENEGILDO COLON COTTO | PENSION READJUSTMENT |
| 729 | 20160356 | YOLANDA MORALES SOTO | PENSION |
| 730 | 20160357 | MARIA MONTAÑEZ RIVERA | DISABILITY |
| 731 | 20160358 | ROSANA IRIZARRY PIZARRO | DISABILITY |
| 732 | 20160359 | ARNOL OLIVERA RIVERA | DISABILITY |
| 733 | 20160360 | WILSON BONILLA  RODRIGUEZ | DISABILITY |
| 734 | 20160361 | IRMA J. GONZALEZ QUINONEZ | DISABILITY |
| 735 | 20160362 | IRIS J ROBLES GONZALEZ | REINSTALLMENT |
| 736 | 20160363 | MARIA DE LOS MARRERO DIAZ | DISABILITY |
| 737 | 20160364 | MARIA RODRIGUEZ  FIGUEROA | REIMBURSEMENT |
| 738 | 20160365 | DORA CANINO VINALES | ATTACHMENT OF CONTRIBUTIONS |
| 739 | 20160366 | LAUREANO MORALES SANCHEZ | REINSTALLMENT |
| 740 | 20160367 | JOAQUINA TORRES ROSA | WRONGFUL COLLECTION |
| 741 | 20160368 | MARIA GOMEZ BERROCALES | DISABILITY |
| 742 | 20160370 | HECTOR FELIX  FIGUEROA | DISABILITY |
| 743 | 20160371 | LAURA PEREZ OJEDA | REINSTALLMENT |
| 744 | 20160372 | ANGEL MATOS ORTIZ | DISABILITY |
| 745 | 20160373 | MIRIAM ROSARIO  FIGUEROA | DISABILITY |
| 746 | 20160374 | TERESA SERRANO MACHUCA | DISABILITY |
| 747 | 20160375 | MAGDALENA ARANA FRAU | LOAN |
| 748 | 20160376 | MAYRA VELEZ PEREZ | DISABILITY |
| 749 | 20160377 | CARMEN COLON ORTIZ | DISABILITY |
| 750 | 20160378 | RUTH GUZMAN SANTIAGO | DISABILITY |
| 751 | 20160379 | CUTBERTO RODRIGUEZ SANTIAGO | DISABILITY |

| 752 | 20160380 | DELVIS ROMAN TOLEDO | DISABILITY |
|-----|----------|---------------------|------------|
| 753 | 20160381 | ERASMO RIVERA RODRIGUEZ | REINSTALLMENT |
| 754 | 20160382 | IRMA BARBOSA RIOS | LOAN |
| 755 | 20160383 | MIRIAM ONEILL RIVAS | REIMBURSEMENT |
| 756 | 20160384 | SONIA BADILLO CARDONA | DISABILITY |
| 757 | 20160385 | MARIBEL ROMAN ROSARIO | DISABILITY |
| 758 | 20160386 | ALFONSO GONZALEZ GONZALEZ | DISABILITY |
| 759 | 20160387 | JANET RODRIGUEZ PE?A | PENSION READJUSTMENT |
| 760 | 20160388 | ANTONIA ALBELO GONZALEZ | WRONGFUL COLLECTION |
| 761 | 20160389 | PEDRO ALAMEDA CAMACHO | DISABILITY |
| 762 | 20160390 | MANUEL LOPEZ  JIMENEZ | DISABILITY |
| 763 | 20160391 | SAUL RIVERA CABAN | REINSTALLMENT |
| 764 | 20160392 | ANGEL ROSADO HERNANDEZ | DISABILITY |
| 765 | 20160393 | HECTOR FIGUEROA HERNANDEZ | DISABILITY |
| 766 | 20160394 | MIGDALIA RAMOS COLON | DISABILITY |
| 767 | 20170001 | NESTOR MELENDEZ GONZALEZ | DISABILITY |
| 768 | 20170002 | ALEJANDRO HERNANDEZ VELEZ | DISABILITY |
| 769 | 20170003 | MYRNA RIVERA  AMEZQUITA | DISABILITY |
| 770 | 20170004 | MADELYN RODRIGUEZ RODRIGUEZ | DISABILITY |
| 771 | 20170005 | MARYLIN SANTIAGO RIVERA | DISABILITY |
| 772 | 20170006 | CARLOS L. HERNANDEZ VEGA | COLLECTION OF MONIES |
| 773 | 20170007 | ONIL ROJAS MONTAÑEZ | DISABILITY |
| 774 | 20170008 | EVELYN CALDERON ALVAREZ | DISABILITY |
| 775 | 20170009 | SOCORRO VAZQUEZ ROBLES | DISABILITY |
| 776 | 20170010 | AMALIA BONILLA VICENTE | DISABILITY |
| 777 | 20170011 | EDWIN MARTINEZ GUTIERREZ | DISABILITY |
| 778 | 20170012 | CARMEN MERCADO RIVERA | DISABILITY |
| 779 | 20170013 | GLADYS MEJIAS  MARIN | DISABILITY |
| 780 | 20170014 | MARIA COLON  SANTIAGO | DISABILITY |
| 781 | 20170015 | CARMEN SORIANO FELICIANO | DISABILITY |
| 782 | 20170016 | MARIA ROMAN SANCHEZ | DISABILITY |
| 783 | 20170017 | ILEANA MARTINEZ VELEZ | DISABILITY |
| 784 | 20170018 | MARIA SANTANA ORTIZ | DISABILITY |
| 785 | 20170019 | MARGARITA CRUZ CABAN | DISABILITY |
| 786 | 20170020 | DAMIAN H. TORRES HERNANDEZ | DISABILITY |
| 787 | 20170021 | JAVIER FIGUEROA SANTIAGO | LOAN |
| 788 | 20170022 | MARIA CLEMENTE CALDERON | DISABILITY |
| 789 | 20170023 | MILAGROS GONZALEZ SANTIAGO | DISABILITY |
| 790 | 20170024 | CARMEN DELGADO CRUZ | WRONGFUL COLLECTION |
| 791 | 20170025 | MARTA RIVERA FIGUEROA | DISABILITY |
| 792 | 20170026 | CARMEN MANGUAL PIÑERO | REIMBURSEMENT |
| 793 | 20170027 | SIXTO RIVERA TORRES | DISABILITY |
| 794 | 20170028 | MARIA DEL C. RODRIGUEZ ARROYO | DISABILITY |
| 795 | 20170029 | GERALD MEDINA VEGA | DISABILITY |
| 796 | 20170030 | CARMEN RIVERA SANTIAGO | DISABILITY |
| 797 | 20170031 | JUAN PEREZ PABON | DISABILITY |
| 798 | 20170032 | MICAELA GUALDARRAMA SANTIAGO | DISABILITY |

| 799 | 20170033 | LOURDES BAEZ ROMAN | REINSTALLMENT |
| 800 | 20170034 | IRIS M. ORTIZ DE JESUS | DISABILITY |
| 801 | 20170035 | MERCEDES DONES ACEVEDO | DISABILITY |
| 802 | 20170036 | JOHN MORALES SANTIAGO | DISABILITY |
| 803 | 20170037 | WILLIE SERRANO ORTIZ | DISABILITY |
| 804 | 20170038 | MARIA DEL C ADORNO OQUENDO | DISABILITY |
| 805 | 20170039 | LUIS GARCIA RIVERA | BENEFIT DUE TO DEATH |
| 806 | 20170040 | MARILYN BELTRAN SOTO | DISABILITY |
| 807 | 20170041 | ABEL BARRETO ALDARONDO | DISABILITY |
| 808 | 20170042 | MARIA CRUZ LOPEZ | DISABILITY |
| 809 | 20170043 | LUIS PAGAN  GOMEZ | DISABILITY |
| 810 | 20170044 | SONIA CEPEDA TORRES | DISABILITY |
| 811 | 20170045 | RAMON ORTIZ OSORIO | DISABILITY |
| 812 | 20170046 | ANA MARRERO DÍAZ | DISABILITY |
| 813 | 20170047 | MARIA LEBRON QUIÑONES | DISABILITY |
| 814 | 20170048 | LOURDES BERRIOS MARTINEZ | DISABILITY |
| 815 | 20170049 | NORBERTO RODRIGUEZ CARABALLO | DISABILITY |
| 816 | 20170050 | MARIA TORO  LOPEZ | DISABILITY |
| 817 | 20170051 | CARMEN DIAZ CHAPMAN | DISABILITY |
| 818 | 20170052 | MARIA DEL ROBLES RIVERA | LOAN |
| 819 | 20170053 | IVELISSE DIAZ FLORES | DISABILITY |
| 820 | 20170054 | TERESA RIVERA  DAVILA | DISABILITY |
| 821 | 20170055 | RICHARD ALERS SEGARRA | DISABILITY |
| 822 | 20170056 | MARITZA LOPEZ RIVERA | DISABILITY |
| 823 | 20170057 | MARTY MALDONADO  SANTANA | DISABILITY |
| 824 | 20170058 | JOSE TORRES LANDRAU | REIMBURSEMENT |
| 825 | 20170059 | LUIS MALAVE  ROSARIO | DISABILITY |
| 826 | 20170060 | MINERVA QUINONES  SANCHEZ | DISABILITY |
| 827 | 20170061 | JOSE DAVID COLON | DISABILITY |
| 828 | 20170062 | JEANNETTE TORRES RIVERA | DISABILITY |
| 829 | 20170063 | ANGEL LOZADA AGOSTO | DISABILITY |
| 830 | 20170064 | AIDA SALAS NIEVES | DISABILITY |
| 831 | 20170065 | MIRIAM RODRIGUEZ VELEZ | DISABILITY |
| 832 | 20170066 | WILMA JIMENEZ PEREZ | DISABILITY |
| 833 | 20170067 | RAFAEL ROSARIO TORRES | DISABILITY |
| 834 | 20170068 | ELBA HERNANDEZ CABAN | WRONGFUL COLLECTION |
| 835 | 20170069 | FRANCISCA LEON DAVILA | DISABILITY |
| 836 | 20170070 | DAVID QUIJANO GUADALUPE | DISABILITY |
| 837 | 20170071 | ROBERTO ROMAN VALENTIN | DISABILITY |
| 838 | 20170072 | SUSAN RIVERA MELENDEZ | DISABILITY |
| 839 | 20170073 | WALESKA MORALES  LOPEZ | DISABILITY |
| 840 | 20170074 | WANDA RODRIGUEZ CARDONA | DISABILITY |
| 841 | 20170075 | DENNIS CORREA RIVERA | REIMBURSEMENT |
| 842 | 20170076 | ZORAIDA RAMIREZ  FRAGOSA | DISABILITY |
| 843 | 20170077 | LUIS COLLAZO VARGAS | REIMBURSEMENT |
| 844 | 20170078 | NORBERTO TRUJILLO RODRIGUEZ | DISABILITY |
| 845 | 20170079 | JAVIER DIAZ REYES | DISABILITY |

| 846 | 20170080 | JORGE ROLDAN FLORES | DISABILITY |
|-----|----------|---------------------|-----------|
| 847 | 20170081 | MINERVA REYES MOYET | DISABILITY |
| 848 | 20170082 | NANCY GALVEZ BERAS | LOANS |
| 849 | 20170084 | JULIO CRUZ GARCIA | DISABILITY |
| 850 | 20170085 | JOSE STEIDEL  CADIZ | LOANS |
| 851 | 20170086 | WILFREDO MARRERO APONTE | LOANS |
| 852 | 20170087 | LUZ ESTRELLA  VEGA | DISABILITY |
| 853 | 20170088 | MAYRA MOJICA ROLON | REIMBURSEMENT |
| 854 | 20170089 | ANAIDA LASANTA  ZAYAS | DISABILITY |
| 855 | 20170090 | YESENIA ORTEGA FANFAN | DISABILITY |
| 856 | 20170091 | MARTA MARTINEZ SERRANO | ATTACHMENT OF CONTRIBUTIONS |
| 857 | 20170092 | ANTONIA NEGRON SANTIAGO | DISABILITY |
| 858 | 20170093 | JIMMY PÉREZ BARBOSA | DISABILITY |
| 859 | 20170094 | MIGDALIA LORENZO  PEREZ | DISABILITY |
| 860 | 20170095 | JUAN RIVERA ALICEA | DISABILITY |
| 861 | 20170096 | IVIA RODRIGUEZ NEGRON | REIMBURSEMENT |
| 862 | 20170097 | EDNA BATISTA MARTINEZ | DISABILITY |
| 863 | 20170098 | JOSE CRUZ HERNANDEZ | PENSION READJUSTMENT |
| 864 | 20170099 | CARL PEREZ LAMELA | PENSION READJUSTMENT |
| 865 | 20170100 | CARMEN SANTIAGO OQUENDO | DISABILITY |
| 866 | 20170101 | JORGE PIBERNUS ORTIZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 867 | 20170102 | JOSE VAZQUEZ SANTOS | DISABILITY |
| 868 | 20170103 | ENID GONZALEZ WALKER | DISABILITY |
| 869 | 20170104 | WILLIAM COLON TORRES | DISABILITY |
| 870 | 20170105 | MARIA RIVERA MATOS | WRONGFUL COLLECTION |
| 871 | 20170106 | FRANK MIRANDA RODRIGUEZ | DISABILITY |
| 872 | 20170107 | MARIA MONTALVO MONTALVO | DISABILITY |
| 873 | 20170108 | RAMON COLON COLON | DISABILITY |
| 874 | 20170109 | ANGELA MURIEL  FALCON | DISABILITY |
| 875 | 20170110 | EDGARDO ORTIZ ESPADA | DISABILITY |
| 876 | 20170111 | MODESTO SANCHEZ  DE LEON | WRONGFUL COLLECTION |
| 877 | 20170112 | EVELYN GONZALEZ SANTIAGO | DISABILITY |
| 878 | 20170113 | WANDA GONZALEZ DELGADO | DISABILITY |
| 879 | 20170114 | MARIA SANCHEZ FIGUEROA | WRONGFUL COLLECTION |
| 880 | 20170115 | IDA TANCO MILLAN | DISABILITY |
| 881 | 20170116 | ANGEL LUGO VEGA | WRONGFUL COLLECTION |
| 882 | 20170117 | MARÍA RUIZ GONZÁLEZ | DISABILITY |
| 883 | 20170118 | LEONIRDES SUAREZ LOPEZ | LOANS |
| 884 | 20170119 | ILEANA HERNANDEZ RODRIGUEZ | DISABILITY |
| 885 | 20170120 | CASILDA SERRANO ADORNO | PENSION READJUSTMENT |
| 886 | 20170121 | MARY SERRANO HEREDIA | DISABILITY |
| 887 | 20170122 | SONIA TORRES VALENTIN | DISABILITY |
| 888 | 20170123 | FELIX MALDONADO RODRÍGUEZ | DISABILITY |
| 889 | 20170124 | ARQUIMIDES SANTIAGO MALDONADO | DISABILITY |
| 890 | 20170125 | JOHNNY MORALES VALENTIN | REINSTALLMENT |
| 891 | 20170126 | BETTY LEBRON PAGAN | DISABILITY |
| 892 | 20170127 | EVA GARCÍA LOPEZ | REIMBURSEMENT OF CONTRIBUTIONS |

| 893 | 20170128 | FELIX CENTENO BORRERO | REIMBURSEMENT OF CONTRIBUTIONS |
| 894 | 20170129 | JESÚS ACOSTA SÁNCHEZ | DISABILITY |
| 895 | 20170130 | LOURDES RAMOS ORTIZ | DISABILITY |
| 896 | 20170131 | JOSÉ BARBOSA TORRES | LOANS |
| 897 | 20170132 | JESÚS ROBLES BAEZ | WRONGFUL COLLECTION |
| 898 | 20170133 | YADIRA TORRES VARGAS | DISABILITY |
| 899 | 20170134 | CARLOTA ORTIZ MADERA | WRONGFUL COLLECTION |
| 900 | 20170135 | LUZ CORDERO CALERO | DISABILITY |
| 901 | 20170136 | ADA BURGOS MALDONADO | LOANS |
| 902 | 20170137 | CARMEN RIVERA MONZON | LOANS |
| 903 | 20170138 | JOSÉ RIVERA GÓMEZ | DISABILITY |
| 904 | 20170139 | ANA RODRÍGUEZ NIEVES | REIMBURSEMENT OF CONTRIBUTIONS |
| 905 | 20170140 | JOSÉ VÁZQUEZ SANTOS | LOANS |
| 906 | 20170141 | ELY CASTRO DIODONET | LOANS |
| 907 | 20170142 | ELSA RIVERA COLÓN | LOANS |
| 908 | 20170143 | MARICELIS RAMOS LISOJO | DISABILITY |
| 909 | 20170144 | CARLOS BONILLA TORRES | LOANS |
| 910 | 20170145 | WANDA RODRÍGUEZ COLÓN | DISABILITY |
| 911 | 20170146 | LUIS GONZÁLEZ JIMENEZ | BENEFIT DUE TO DEATH |
| 912 | 20170147 | BENEDICTO COLÓN OTERO | WRONGFUL COLLECTION |
| 913 | 20170148 | JESSICA NIEVES BONILLA | LOANS |
| 914 | 20170149 | LUIS VEGA SANTIAGO | DISABILITY |
| 915 | 20170150 | RICARDO HERNÁNDEZ ECHEVESTRE | DISABILITY |
| 916 | 20170151 | ELIZABETH MONTES MALAVE | DISABILITY |
| 917 | 20170152 | BRUNO VEGA SANTIAGO | WRONGFUL COLLECTION |
| 918 | 20170153 | LUCILA BRISTOL LOPEZ | WRONGFUL COLLECTION |
| 919 | 20170154 | CLARA RIVERA TORRES | DISABILITY |
| 920 | 20170155 | LERSIE QUIÑONES RODRÍGUEZ | WRONGFUL COLLECTION |
| 921 | 20170156 | BRENDA COLÓN TEXIDOR | WRONGFUL COLLECTION |
| 922 | 20170157 | WILFREDO GONZÁLEZ MORET | DISABILITY |
| 923 | 20170158 | LUZ FIGUEROA RAMOS | DISABILITY |
| 924 | 20170159 | FRANCISCA RIVERA OJEDA | DISABILITY |
| 925 | 20170160 | JOSÉ ASTACIO FLORES | WRONGFUL COLLECTION |
| 926 | 20170161 | JILL RODRÍGUEZ LANDIN | DISABILITY |
| 927 | 20170162 | VICTOR GONZÁLEZ SAEZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 928 | 20170163 | MARÍA VELÁZQUEZ GONZÁLEZ | WRONGFUL COLLECTION |
| 929 | 20170164 | ÁNGEL PÉREZ VÁZQUEZ | WRONGFUL COLLECTION |
| 930 | 20170165 | IDALIA FANTAUZZI COTTO | DISABILITY |
| 931 | 20170166 | MIRTA ARVELO CRESPO | WRONGFUL COLLECTION |
| 932 | 20170167 | CARMEN FIGUEROA OSORIO | WRONGFUL COLLECTION |
| 933 | 20170168 | JUAN SANTOS ROSARIO | WRONGFUL COLLECTION |
| 934 | 20170169 | FRANCISCO ROSADO DURAN | WRONGFUL COLLECTION |
| 935 | 20170170 | BERNARDO VELEZ QUIÑONES | DISABILITY |
| 936 | 20170171 | VIRGINIA RODRÍGUEZ VALLE | DISABILITY |
| 937 | 20170172 | HERMENEGILDA MALDONADO ORTIZ | DISABILITY |
| 938 | 20170173 | NYRMA FIGUEROA ORTIZ | DISABILITY |
| 939 | 20170174 | DALIA MARTI MARTORAL | WRONGFUL COLLECTION |

| 940 | 20170175 | AIDA VELAZQUEZ RIVERA | DISABILITY |
|-----|----------|-----------------------|-----------|
| 941 | 20170176 | HÉCTOR RIVERA SANTANA | DISABILITY |
| 942 | 20170177 | TONY RAMOS RODRÍGUEZ | DISABILITY |
| 943 | 20170178 | CARMEN SANTIAGO SÁNCHEZ | DISABILITY |
| 944 | 20170179 | FE M. LORENZO PUESAN | DISABILITY |
| 945 | 20170180 | MOÍSES OCASIO ROSADO | DISABILITY |
| 946 | 20170181 | HÉCTOR L. ORTIZ OYOLA | DISABILITY |
| 947 | 20170182 | CATHERINE FIGUEROA CACERES | PENSION READJUSTMENT |
| 948 | 20170183 | JUAN SANTIAGO MORALES | RETROACTIVE PENSION |
| 949 | 20170184 | GUDELIA MARTÍNEZ ROMERO | WRONGFUL COLLECTION |
| 950 | 20170185 | GLORIA FLORES ALMODÓVAR | WRONGFUL COLLECTION |
| 951 | 20170186 | LILLIAM SOTO RUIZ | WRONGFUL COLLECTION |
| 952 | 20170187 | JANNETTE VELAZQUEZ ROSADO | DISABILITY |
| 953 | 20170188 | MELVIN VELAZQUEZ SANTIAGO | DISABILITY |
| 954 | 20170189 | BENEDICTO RIVERA RIVERA | DISABILITY |
| 955 | 20170190 | SAMUEL G. ACEVEDO RIVERA | DISABILITY |
| 956 | 20170191 | RENE SIERRA RIVERA | DISABILITY |
| 957 | 20170192 | RAMONA SANCHEZ SIERRA | DISABILITY |
| 958 | 20170193 | MERY SANTOS RODRIGUEZ | DISABILITY |
| 959 | 20170194 | ENOEL CRUZ NEGRON | DISABILITY |
| 960 | 20170195 | MARIA TORRES HERNANDEZ | DISABILITY |
| 961 | 20170196 | JOSEFA PEREZ SANTIAGO | DISABILITY |
| 962 | 20170197 | HENRY VELEZ FELIBERTY | DISABILITY |
| 963 | 20170198 | DOMINGO CORTES RIVERA | DISABILITY |
| 964 | 20170199 | IVONNE RODRIGUEZ MOJIA | REINSTALLMENT |
| 965 | 20170200 | ABEL GUERRA PEREZ | DISABILITY |
| 966 | 20170201 | REY EDGARDO CORTES COLON | DISABILITY |
| 967 | 20170202 | AWILDA I. CINTRON TORRUELLA | DISABILITY |
| 968 | 20170203 | YAIRA FALU CABRERA | REIMBURSEMENT OF CONTRIBUTIONS |
| 969 | 20170204 | AGNOR CARTAGENA ORTIZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 970 | 20170205 | REYNALDO MERCED FRANCO | DISABILITY |
| 971 | 20170206 | AUREA SOTO SANTIAGO | DISABILITY |
| 972 | 20170207 | CARMENCITA ACEVEDO ROSADO | DISABILITY |
| 973 | 20170208 | CARLOS ARBELO GONZALEZ | DISABILITY |
| 974 | 20170209 | BETTY MORALES GARRIGA | REIMBURSEMENT OF CONTRIBUTIONS |
| 975 | 20170210 | ESTEBAN APONTE FEBLES | DISABILITY |
| 976 | 20170211 | IVELISSE FERNANDEZ GONZALEZ | LOANS |
| 977 | 20170212 | JESUS DELGADO NAVARRO | LOANS |
| 978 | 20170213 | RAUL ORTIZ RIVERA | DISABILITY |
| 979 | 20170214 | ANA MERCEDES ALLENDE TAPIA | DISABILITY |
| 980 | 20170215 | FELIX NOEL RAMOS CRUZ | DISABILITY |
| 981 | 20170216 | JOSE LAUREANO LOPEZ | DISABILITY |
| 982 | 20170217 | CARLOS A. DEL VALLE HIRALDO | DISABILITY |
| 983 | 20170218 | MARIA TERESA ACOSTA RAMIREZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 984 | 20170219 | VANESSA E. PORTELA LEBRON | REIMBURSEMENT OF CONTRIBUTIONS |
| 985 | 20170220 | LILLIAM E. BERRIOS LOPEZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 986 | 20170221 | NANCY I. RIVERA DAVILA | REIMBURSEMENT OF CONTRIBUTIONS |

| 987 | 20170222 | DAMARIS PADRO MARRERO | REIMBURSEMENT OF CONTRIBUTIONS |
| 988 | 20170223 | LUZ REBECA GONZALEZ DELAGAO | REIMBURSEMENT OF CONTRIBUTIONS |
| 989 | 20170224 | JULIO R. DELGADO EMMANUELLI | REIMBURSEMENT OF CONTRIBUTIONS |
| 990 | 20170225 | YADIRA E. MARTI LOPEZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 991 | 20170226 | AIXA G. ROMERO MORALES | REIMBURSEMENT OF CONTRIBUTIONS |
| 992 | 20170227 | EDGARDO L. DE JESUS CORREA | REIMBURSEMENT OF CONTRIBUTIONS |
| 993 | 20170228 | VILMARIE DELGADO RIVERA | REIMBURSEMENT OF CONTRIBUTIONS |
| 994 | 20170229 | LUIS A. SOSA CRUZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 995 | 20170230 | NIDIA L. COLON ORTIZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 996 | 20170231 | VIMARIS RODENA RODRIGUEZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 997 | 20170232 | NITZA I. GARCIA MALDONADO | REIMBURSEMENT OF CONTRIBUTIONS |
| 998 | 20170233 | BETSY ESTEVEZ REGALADO | REIMBURSEMENT OF CONTRIBUTIONS |
| 999 | 20170234 | LIZARDO BURGOS RIVERA | REIMBURSEMENT OF CONTRIBUTIONS |
| 1000 | 20170235 | ISMAEL FUENTES ROSA | REIMBURSEMENT OF CONTRIBUTIONS |
| 1001 | 20170236 | IRMALIS FLORES SANTIAGO | REIMBURSEMENT OF CONTRIBUTIONS |
| 1002 | 20170237 | ANGEL L. CARDONA SAEZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 1003 | 20170238 | JOESSY RODRIGUEZ RODRIGUEZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 1004 | 20170239 | LUIS G. FANTAUZZI PEREZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 1005 | 20170240 | RAFAEL MATOS DIAZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 1006 | 20170241 | JOSE A. OQUENDO GARCIA | REIMBURSEMENT OF CONTRIBUTIONS |
| 1007 | 20170242 | MADELINE CRUZ FLORES | REIMBURSEMENT OF CONTRIBUTIONS |
| 1008 | 20170243 | JUAN F. PEREZ GUERRA | REIMBURSEMENT OF CONTRIBUTIONS |
| 1009 | 20170244 | CARMEN J. PAGAN VEGA | REIMBURSEMENT OF CONTRIBUTIONS |
| 1010 | 20170245 | NORBERTO ORTIZ COTTO | REIMBURSEMENT OF CONTRIBUTIONS |
| 1011 | 20170246 | EFRAIN DELGADO DIAZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 1012 | 20170247 | RUTH TORRES VELLON | REIMBURSEMENT OF CONTRIBUTIONS |
| 1013 | 20170248 | MAYRA MERCED RAMOS | REIMBURSEMENT OF CONTRIBUTIONS |
| 1014 | 20170249 | LINDA L. NEGRON VEGA | REIMBURSEMENT OF CONTRIBUTIONS |
| 1015 | 20170250 | CARLOS A. MARRERO SANCHEZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 1016 | 20170251 | LUIS E. APONTE SANTIAGO | REIMBURSEMENT OF CONTRIBUTIONS |
| 1017 | 20170252 | MORAIMA I. FIGUEROA GONZALEZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 1018 | 20170253 | ENEIDA MUÑIZ ACEVEDO | REIMBURSEMENT OF CONTRIBUTIONS |
| 1019 | 20170254 | BEATRIZ VARGAS PEREZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 1020 | 20170255 | DELIA M. OCASIO MARTINEZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 1021 | 20170256 | JOSE O. RIVERA MARTINEZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 1022 | 20170257 | ANA N. MIRANDA RIVERA | REIMBURSEMENT OF CONTRIBUTIONS |
| 1023 | 20170258 | SANDRA FIGUEROA CRUZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 1024 | 20170259 | MELVIN VALLE LOPEZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 1025 | 20170260 | JOSE L. JIMENEZ GONZALEZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 1026 | 20170261 | ANETTE ROMAN TEISSONNIERE | REIMBURSEMENT OF CONTRIBUTIONS |
| 1027 | 20170262 | ARTURO RAMOS VERA | REIMBURSEMENT OF CONTRIBUTIONS |
| 1028 | 20170263 | JOSE A. MORALES COLON | REIMBURSEMENT OF CONTRIBUTIONS |
| 1029 | 20170264 | EIRA S. OLIVENCIA HENRIQUEZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 1030 | 20170265 | LUIS F. MARTINEZ SANTIAGO | REIMBURSEMENT OF CONTRIBUTIONS |
| 1031 | 20170266 | MAYRA FAGUNDO VELEZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 1032 | 20170267 | MIGUEL A. CAPELES SANTIAGO | REIMBURSEMENT OF CONTRIBUTIONS |
| 1033 | 20170268 | IVONNE CORREA RODRIGUEZ | REIMBURSEMENT OF CONTRIBUTIONS |

| 1034 | 20170269 | ELSIE Y. CARTAGENA TORRES | REIMBURSEMENT OF CONTRIBUTIONS |
|------|----------|---------------------------|-------------------------------|
| 1035 | 20180001 | JOSE PEREZ RAMOS | DISABILITY |
| 1036 | 20180002 | EDNA RODRIGUEZ RAMOS | REIMBURSEMENT OF CONTRIBUTIONS |
| 1037 | 20180003 | OMARA MORENO MILIAN | REIMBURSEMENT OF CONTRIBUTIONS |
| 1038 | 20180004 | JUAN CARRERA GONZALEZ | REINSTALLMENT |
| 1039 | 20180005 | JASMIN LABOY COLON | DISABILITY |
| 1040 | 20180006 | HARRY TORRES VAZQUEZ | DISABILITY |
| 1041 | 20180007 | RICARDO FERNANDEZ SANCHEZ | DISABILITY |
| 1042 | 20180008 | CARLOS GARCIA SANTIAGO | DISABILITY |
| 1043 | 20180009 | MARIA MALDONADO GONZALEZ | DISABILITY |
| 1044 | 20180010 | ELIZABETH ALICEA SERRANO | WRONGFUL COLLECTION |
| 1045 | 20180011 | ISABEL NIEVES JIMENEZ | PENSION READJUSTMENT |
| 1046 | 20180012 | MARGARITA SUAREZ LORENZO | DISABILITY |
| 1047 | 20180013 | CARLOS GONZALEZ MATOS | DISABILITY |
| 1048 | 20180014 | ELBA SUAREZ FERRER | DISABILITY |
| 1049 | 20180015 | MARIA PEREZ MOJICA | DISABILITY |
| 1050 | 20180016 | JORGE RAMOS MORALES | DISABILITY |
| 1051 | 20180017 | OSCAR NIEVES MATOS | DISABILITY |
| 1052 | 20180018 | ZULMA RIVERA MIRANDA | DISABILITY |
| 1053 | 20180019 | FERNANDO ALVAREZ BERGANZO | PENSION READJUSTMENT |
| 1054 | 20180020 | MINERVA RUIZ SOTO | DISABILITY |
| 1055 | 20180021 | WANDA RAMOS NIEVES | DISABILITY |
| 1056 | 20180022 | HECTOR MARTINEZ RIVERA | DISABILITY |
| 1057 | 20180023 | MARIA GARCIA GONZALEZ | DISABILITY |
| 1058 | 20180024 | NORBERTO RODRIGUEZ FUENTES | DISABILITY |
| 1059 | 20180025 | CARLOS DIAZ BEAUCHAMP | WRONGFUL COLLECTION |
| 1060 | 20180026 | MARIA RIVERA ALMODOVAR | DISABILITY |
| 1061 | 20180027 | ROSA TORRES LOPEZ | DISABILITY |
| 1062 | 20180028 | JOSE PEREZ MEDINA | WRONGFUL COLLECTION |