**<u>Exhibit A</u>**

**Revised Proposed Order**

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>        Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)<br><br>Re: ECF No. _____ |

## SIXTH OMNIBUS ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY

Upon the *Debtors' Sixth Omnibus Motion for Approval of Modifications to the Automatic Stay* (the "Motion");[2] and the Court having found it has subject matter jurisdiction over this matter pursuant to PROMESA section 306; and it appearing that venue in this district is proper pursuant to PROMESA section 307; and the Court having found that the relief requested in the Motion is in the best interests of the Debtors, their creditors, and other parties in interest; and the Court having found that the Debtors provided adequate and appropriate notice of the Motion under the circumstances and that no other or further notice is required; and the Court having reviewed the Motion; and the Court having determined that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and any objections to the relief requested herein

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Capitalized terms used but not otherwise defined herein have the meanings given to them in the Motion.

having been withdrawn or overruled on the merits; and after due deliberation and sufficient cause appearing therefor, it is **HEREBY ORDERED THAT:**

1. The Motion is granted as set forth herein.

2. Pursuant to Bankruptcy Code sections 362(d)(1) and 105(a), made applicable to the Title III cases by PROMESA section 301(a), the Title III Stay is modified as set forth in the attached Exhibit 1 for matters subject to prior stipulations among or between the applicable Debtor and counterparty(ies), *nunc pro tunc* to the dates specified therein.

3. Pursuant to Bankruptcy Code sections 362(d)(1) and 105(a), the Title III Stay is modified as set forth in the attached Exhibit 2 for certain forfeiture cases filed against the Commonwealth, *nunc pro tunc* to October 16, 2018 (the date of the Motion).

4. Pursuant to Bankruptcy Code sections 362(d)(1) and 105(a), the Title III Stay is modified as set forth in the attached Exhibit 3 for administrative employment matters against ERS, *nunc pro tunc* to October 16, 2018 (the date of the Motion)

5. All rights, defenses, and protections of each of the Debtors with respect to any matters pending or that may arise in their respective Title III Cases, including the treatment of any claim arising from the matters set forth on Exhibit 1, 2 and 3 hereof under a plan of adjustment or otherwise in the Title III Case are hereby reserved.  Nothing in this Order or the Debtors' consent to stay modification as set forth in the Motion shall be deemed to be, or construed as, (a) an admission by any party of any liability, wrongdoing, act, or matter or that any claim or defense has or lacks merit; (b) a waiver of the Debtors' rights to dispute, contest, setoff, or recoup any claim, including any claims asserted in the subject actions, or assert any related rights, claims, or defenses and all such rights are reserved; or (c) an approval or assumption of any agreement or contract between the parties under Bankruptcy Code section 365.

6.      Notwithstanding any applicability of any Federal Rule of Bankruptcy Procedure, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

7.      The Court shall retain jurisdiction to hear and determine all matters (a) arising from or related to the implementation, enforcement, or interpretation of this Order and (b) concerning the execution or enforcement in the Title III cases of any judgment entered in a prepetition ordinary course civil action where the Debtors agreed to modify or lift the Title III Stay to allow the action to proceed to judgment by the underlying court.

Dated: _____

_____
HONORABLE LAURA TAYLOR SWAIN
UNITED STATES DISTRICT JUDGE

# EXHIBIT 1

## TITLE III STAY MODIFICATIONS AGREED TO BY THE DEBTORS
## FROM AUGUST 18, 2018 THROUGH OCTOBER 16, 2018

| | CASE INFORMATION | MOVANT | DEBTOR | BRIEF DESCRIPTION OF THE MODIFICATION | STIPULATION DATE |
|---|---|---|---|---|---|
| 1. | *Autoridad de Carreteras y Transportación de Puerto Rico v. Finca Perseverancia, Inc. et al.,*<br><br>Puerto Rico Court of First Instance, Case No. KEF-2011-0244 (1002)<br><br><br><br>Eminent Domain Action | Sucesión Pastor Mandry Mercado | HTA | The Title III Stay is hereby modified solely to the limited extent necessary to allow Movant to withdraw the Deposit consigned to the Prepetition Court in the Prepetition Action; provided, however, the Title III Stay shall continue to apply in all other respects to the Prepetition Action, including, but not limited to, the execution and enforcement of any judgment and for any claims for money damages and provisional remedies against HTA or any other Title III Debtor, and any requirement for HTA to supplement the Deposit. | August 21, 2018 |
| 2. | *Autoridad de Carreteras y Transportación de Puerto Rico v. Finca Matilde, Inc. et al.,*<br><br>Puerto Rico Court of First Instance, Case No. KEF-2004-0377<br><br>Eminent Domain Action | Finca Matilde, Inc. | HTA | The Title III Stay is hereby modified solely to the limited extent necessary to allow (i) Movant to withdraw the Deposit consigned to the Prepetition Court, (ii) to allow HTA to make a one-time payment of $10,329.59 to Movant pursuant to the terms of the Prepetition Judgment (the "Principal Payment") which shall be consigned to the Prepetition Court for withdrawal by Movant (iii) to allow HTA to pay the sum of $56.55 corresponding interest owed with regards to the Principal Payment (the "Interest Payment") which shall also be consigned to the Prepetition Court for withdrawal by Movant and (iv) to allow the Prepetition Court to enter an order closing the Prepetition Action, with prejudice, once Movant has received the Deposit, the Principal Payment and the Interest Payment; provided, however, the Title III Stay shall continue to apply in all other respects to the Prepetition Action, including, but not limited to, any claims for money damages and provisional remedies against HTA or any other Title III Debtor, and any requirement for HTA to supplement | August 22, 2018 |

| | CASE INFORMATION | MOVANT | DEBTOR | BRIEF DESCRIPTION OF THE MODIFICATION | STIPULATION DATE |
|---|---|---|---|---|---|
| | | | | the Deposit, the Principal Payment or the Interest Payment. | |
| 3. | *Autoridad de Carreteras y Transportación de P.R. v. José Collazo Pérez et als.*<br><br>Puerto Rico Court of First Instance, Case No. KEF2005-0084<br><br>Eminent Domain Action | Rexach Hermanos, Inc. | HTA | The Title III Stay is hereby modified solely to the limited extent necessary to enable the Prepetition Action to proceed to judgment before the State Court; provided, however, the Title III Stay shall continue to apply in all other respects to the Prepetition Action, including, but not limited to, the execution and enforcement of any judgment and for any claims for money damages and provisional remedies against HTA or any other Title III Debtor, and any requirement for HTA to supplement the Deposit. | August 28, 2018 |
| 4. | *Autoridad de Carreteras y Transportación de Puerto Rico v. Lucas Pérez Valdivieso Torruella et als.,*<br><br>Puerto Rico Court of First Instance, Case No. KEF-2006-0227 (1003)<br><br>Eminent Domain Action | Lucase Pérez Valdivieso Torruella, and the Estate of Yesmin Galib Frau, composed by Yesmin Marie, Lucas P., María Teresa, and María Cristina Valdivieso Galib and Jorge Lucas Pérez Valdivieso Torruella | HTA | The Title III Stay is hereby modified solely to the limited extent necessary to allow Movants to withdraw the Deposit consigned to the Prepetition Court; provided, however, the Title III Stay shall continue to apply in all other respects to the Prepetition Action, including, but not limited to, the execution and enforcement of any judgment and for any claims for money damages and provisional remedies against HTA or any other Title III Debtor, and any requirement for HTA to supplement the Deposit. | August 31, 2018<br><br>(Approved by the Court on September 7, 2018, Case No. 17-3567-LTS, ECF No. 500) |
| 5. | *Autoridad de Carreteras y Transportación de Puerto Rico v. Tallaboa Industrial Development, Inc.,*<br><br>Puerto Rico Court of First Instance, Case No. KEF-2006-0283 (1003)<br><br>Eminent Domain Action | Tallaboa Industrial Development, Inc. | HTA | The Title III Stay is hereby modified solely to the limited extent necessary to allow Movant to withdraw the Deposit consigned to the Prepetition Court; provided, however, the Title III Stay shall continue to apply in all other respects to the Prepetition Action, including, but not limited to, the execution and enforcement of any judgment and for any claims for money damages and provisional remedies against HTA or any other Title III Debtor, and any requirement for HTA to supplement the Deposit. | August 31, 2018<br><br>(Approved by the Court on September 7, 2018, Case No. 17-3567-LTS, ECF No. 499) |

| | CASE INFORMATION | MOVANT | DEBTOR | BRIEF DESCRIPTION OF THE MODIFICATION | STIPULATION DATE |
|---|---|---|---|---|---|
| 6. | *Beltrán-Cintrón, Francisco Et Als. v. Depto. Familia, Et Als.,*<br><br>Puerto Rico Court of First Instance, Civil No. K AC2009-0809<br><br>Employment Action (wage and hours) | Plaintiffs[1] in the case *Beltrán-Cintrón, Francisco Et Als. v. Depto. Familia, Et Als.,* Civil Number K AC2009-0809 | Commonwealth | The Title III Stay is hereby modified solely to the limited extent necessary to allow (a) the Certiorari Petition to proceed to final judgment before the PR Supreme Court; (b) the Prepetition Action to proceed to final judgment before the Prepetition Court, and (c) any appeal of such final judgment of the Prepetition Court to proceed to final judgment before the Puerto Rico Court of Appeals and the PR Supreme Court; provided, however, the Title III Stay shall continue to apply in all other respects to the Prepetition Action and Certiorari Petition including but not limited to, the execution and enforcement of any judgment and any claims for money damages and provisional remedies against the Commonwealth or any other Title III Debtor. | September 7, 2018 |
| 7. | *Acevedo- Arocho, Prudencio et als. v. Depto. de Hacienda,*<br><br>Puerto Rico Court of First Instance, Civil Number K AC2005-5022<br><br>Employment Action (wage and hours) | Plaintiffs[2] in the case *Acevedo-Arocho, Prudencia Et Als. v. Depto. Hacienda,* Civil Number K AC2005-5022 | Commonwealth | The Title III Stay is hereby modified solely to the limited extent necessary to (a) allow the Prepetition Action to proceed to judgment, partial judgment or resolution before the Prepetition Court only with respect to a pending Motion for Summary Judgment dated March 18, 2014 (the "Motion for Summary Judgment"), (b) allow any appeal of the Prepetition Court's determination with respect to the Motion for Summary Judgment to proceed to judgment before the Puerto Rico Court of Appeals, and (c) allow any certiorari petition with respect to the Motion for Summary Judgment to proceed to final judgment and/or resolution in the Puerto Rico Supreme Court; provided, however, the Title III Stay shall continue to apply in all other respects to the Prepetition Action, including, but not limited to, the execution and enforcement of any judgment and for any claims for money damages and | September 7, 2018 |

---

[1]   The plaintiffs includes 3,793 former or active employees of the Department of Family, 696 former or active employees of the Vocational Rehabilitation Administration and 104 former or active employees of the Program of Youth Affairs.

[2]   The plaintiffs include 1,379 former or active employees of the Department of Treasury.

| | CASE INFORMATION | MOVANT | DEBTOR | BRIEF DESCRIPTION OF THE MODIFICATION | STIPULATION DATE |
|---|---|---|---|---|---|
| | | | | provisional remedies against the Commonwealth or any other Title III Debtor. | |
| 8. | *Giménez, Abraham-, Jorge L. y otros v. DTOP*, Puerto Rico Court of First Instance, Civil Number K AC 2013-1019 Employment Action (wage and hours) | Plaintiffs[3] in the case *Giménez, Abraham-, Jorge L. y otros v. DTOP*, Civil Number K AC 2013-1019 | Commonwealth | The Title III Stay is hereby modified solely to the limited extent necessary to allow (a) the Certiorari Petition to proceed to final judgment before the PR Supreme Court; (b) the Prepetition Action to proceed to final judgment before the Prepetition Court, and (c) any appeal of such final judgment of the Prepetition Court to proceed to final judgment before the Puerto Rico Court of Appeals and the PR Supreme Court; provided, however, the Title III Stay shall continue to apply in all other respects to the Prepetition Action and Certiorari Petition including but not limited to, the execution and enforcement of any judgment and any claims for money damages and provisional remedies against the Commonwealth or any other Title III Debtor. | September 7, 2018 |
| 9. | *Cruz-Santos, Alejo y otros v. DTOP*, (CASP) Case RET 2002-06-1493 Employment Action (wage and hours) | Plaintiffs[4] in the case *Alejo Cruz-Santos, et als. v. DTOP*, (CASP) CASE RET 2002-06-1493 | Commonwealth | The Title III Stay is hereby modified solely to the limited extent necessary to (a) allow the Prepetition Action to proceed to final judgment and/or resolution before the Administrative Forum, and (b) allow any appeal of the Administrative Forum's decision to proceed to final judgment in the courts of the Commonwealth; provided, however, the Title III Stay shall continue to apply in all other respects to the Prepetition Action, including, but not limited to, the execution and enforcement of any judgment and for any claims for money damages and provisional remedies against the Commonwealth or any other Title III Debtor. | September 12, 2018 |
| 10 | *Sun and Sand Investment Corp. v. Commonwealth of PR*, | Sun and Sand Investment Corp. | Commonwealth | The Title III Stay is hereby modified solely to the limited extent necessary to allow Movant and the Commonwealth to continue settlement discussions in connection with the Prepetition Action limited to | September 13, 2018 |

---

[3]   The plaintiffs are 1,046 former or active employees of the Department of Transportation and Public Works.

[4]   The plaintiffs include 262 former or active employees of the Department of Transportation and Public Works ("DTOP").

4

| | CASE INFORMATION | MOVANT | DEBTOR | BRIEF DESCRIPTION OF THE MODIFICATION | STIPULATION DATE |
|---|---|---|---|---|---|
| | Puerto Rico Court of First Instance, Civil No. N2CI201600089<br><br>Regulatory Taking | | | the controversies pertaining to applicable zoning and environmental regulations relating to the development of land in Vieques, Puerto Rico; provided, however, the Title III Stay shall continue to apply in all other respects to the Prepetition Action, including, but not limited to, the continuation of any proceeding before the Prepetition Court, the execution and enforcement of any judgment and for any claims for money damages and provisional remedies against the Commonwealth or any other Title III Debtor. | |
| 11 | *Lortu-TA, LTD. v. ELA,*<br><br>Puerto Rico Court of First Instance, Case No. NSCI2014-00371<br><br>Supreme Court of Puerto Rico, Case No. CC-2017-59<br><br>Regulatory Taking | LORTU-TA LTD, INC., La Cuarterola, Inc., and Juaza, Inc. | Commonwealth | The Title III Stay is hereby modified solely to the limited extent necessary to allow (a) the Certiorari Petition to proceed to final judgment before the PR Supreme Court, and (b) the Prepetition Action to proceed to final partial judgment before the Prepetition Court, both preceding clauses (a) and (b) solely with respect to the issues of whether and when a regulatory taking or a taking occurred; provided, however, the Title III Stay shall continue to apply in all other respects to the Prepetition Action and the Certiorari Petition including but not limited to, the execution and enforcement of any judgment and any claims for money damages against the Commonwealth or any other Title III Debtor, without prejudice to Movant's right to seek further relief from the Title III Stay after the PR Supreme Court and the Prepetition Court have rendered their determinations regarding whether and when a regulatory taking or a taking occurred. | September 17, 2018 |
| 12 | *Puerto Rico Electric Power Authority v. Antonio Fuentes Gonzalez, et al.,*<br><br>Puerto Rico Court of First Instance, Case No. KEF 2012-0039, | Antonio Fuentes-Gonzalez, Maria I. Vigue-Fernandez, and the conjugal partnership | PREPA | The Title III Stay is hereby modified solely to the extent necessary to permit the Prepetition Action to proceed in the ordinary course until its conclusion, including the right of the Movants to withdraw the funds awarded thereto in the Prepetition Action. | September 18, 2018 |

| | CASE INFORMATION | MOVANT | DEBTOR | BRIEF DESCRIPTION OF THE MODIFICATION | STIPULATION DATE |
|---|---|---|---|---|---|
| | Eminent Domain Action | comprised by them | | | |
| 13 | *Ismael L. Purcell-Soler, Alys Collazo-Bougeois v. Puerto Rico Electric Power Authority*, Puerto Rico Court of First Instance, Case No. J DP 2012-0406, Eminent Domain Action | Ismael L. Purcell-Soler, Alys Collazo-Bougeois, and the community property comprised by them | PREPA | The Title III Stay is hereby modified solely to the extent necessary to permit the Prepetition Action to proceed in the ordinary course until its conclusion. | October 3, 2018 |
| 14 | *Finca Matilde, Inc. v. Puerto Rico Highways and Transportation Authority*, Puerto Rico Court of First Instance, Case No. JAC2015-0577 Inverse Condemnation Action | Finca Matilde, Inc. | Commonwealth and HTA | The Title III Stay is hereby modified solely to the limited extent necessary to enable the Prepetition Action to proceed to final judgment before the State Court; provided, however, the Title III Stay shall continue to apply in all other respects to the Prepetition Action, including, but not limited to, the execution and enforcement of any judgment, for any claims for money damages and provisional remedies against the Debtors or any other Title III Debtor and any requirement for the Debtors to consign a deposit. | October 4, 2018 |
| 15 | *Acevedo Camacho, Madeline et als. v. Depto. Familia, et als.*, CASP, Case No. 2016-05-13403 | Appellants in the case *Acevedo Camacho, Madeline et als. v. Depto. Familia, et als.*,[5] | Commonwealth | The Title III Stay is hereby modified solely to the limited extent necessary to (a) allow any appeal of the Administrative Forum's decision with respect to the resolution dated November 23, 2016 (the "Resolution") to proceed to final judgment before the Puerto Rico Court of Appeals, and (b) allow any certiorari petition with respect to the Resolution to proceed to final judgment and/or resolution before the Puerto Rico Supreme Court; provided, however, the Title III Stay shall continue to apply in all other | October 5, 2018 |

---

[5] The appellants are 2,818 former or active employees of the Department of Family Affairs of Puerto Rico.

|  | CASE INFORMATION | MOVANT | DEBTOR | BRIEF DESCRIPTION OF THE MODIFICATION | STIPULATION DATE |
|---|---|---|---|---|---|
|  |  |  |  | respects to the Prepetition Action including but not limited to, the execution and enforcement of any judgment and any claims for money damages and provisional remedies against the Commonwealth or any other Title III Debtor. |  |

.

## EXHIBIT 2

## TITLE III STAY MODIFICATION WITH RESPECT TO FORFEITURE ACTIONS

Description of Title III Stay Modification

As of October 16, 2018, the Title III Stay[1] is hereby modified solely to the limited extent necessary to allow the Forfeiture Action[2] to proceed to judgment in the ordinary course in accordance with the Uniform Forfeiture Act of 2011, 34 L.P.R.A. § 1724 et seq. (the "UFA") and, if judgment is entered in Movant's[3] favor, to allow Movant to pursue remedies against the Commonwealth under section 19 of the UFA solely with respect to the return of the forfeited property; provided, however, the Title III Stay shall continue to apply in all other respects to the Forfeiture Action including, but not limited to, the execution and enforcement of any monetary judgment and for any claims for money damages and provisional remedies against the Commonwealth or any other Title III Debtor.

|     | FORFEITURE ACTION | MOVANT | DEBTOR |
| --- | --- | --- | --- |
| 1. | RELIABLE FINANCIAL SERVICES, INC. V. ELA DE PR, KAC2016-0487 | RELIABLE FINANCIAL SERVICES, INC. V. ELA DE PR | Commonwealth |
| 2. | LULDES GIRAUD CERVERA, NSCI2003-00798 | LULDES GIRAUD CERVERA | Commonwealth |
| 3. | NOEL RODRIGUEZ NIEVES, NSCI2005-00267 | NOEL RODRIGUEZ NIEVES | Commonwealth |
| 4. | LUIS ALONSO RIVERA, FAC2005-1202 | LUIS ALONSO RIVERA | Commonwealth |
| 5. | FIRSTBANK Y OTROS, FAC2005-2361 | FIRSTBANK Y OTROS | Commonwealth |
| 6. | LYDIA PAZ PALM, FAC2007-0014 | LYDIA PAZ PALM | Commonwealth |
| 7. | EDUARDO R. NAZARIOS VALENCIA FAC2007-1832 | EDUARDO R. NAZARIOS VALENCIA | Commonwealth |
| 8. | POPULAR AUTO, FAC2007-1840 | POPULAR AUTO | Commonwealth |
| 9. | BANCO BILBAO VIZCAYA, FAC2007-2803 | BANCO BILBAO VIZCAYA | Commonwealth |
| 10. | POPULAR AUTO PR, GAC2007-0300 | POPULAR AUTO | Commonwealth |

---

[1]   Capitalized terms used herein that are not otherwise defined shall have the meaning given to them in the *Debtors' Sixth Omnibus Motion for Approval of Modifications of the Automatic Stay*.

[2]   "Forfeiture Action" shall mean the action identified in the column, "Forfeiture Action," in the chart below.

[3]   "Movant" shall mean the party identified in the column, "Movant," in the chart below.

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 11. | BANCO POPULAR DE PR, GAC2007-0304 | BANCO POPULAR DE PR | Commonwealth |
| 12. | RELIABLE FINANCIAL SERVICES ISCI2008-00108 | RELIABLE FINANCIAL SERVICES | Commonwealth |
| 13. | RELIABLE FINANCIAL SERVICES ISCI2016-00917 | RELIABLE FINANCIAL SERVICES | Commonwealth |
| 14. | EASTERN AMERICAN INSURANCE, SCOTIABANK DE PR HSCI2008-00276 | EASTERN AMERICAN INSURANCE, SCOTIABANK DE PR | Commonwealth |
| 15. | FIRST BANK FAC2008-3614 | FIRST BANK | Commonwealth |
| 16. | LAURA E FERRER SANCHEZ, GAC2008-0276 | LAURA E FERRER SANCHEZ | Commonwealth |
| 17. | RELIABLE FINANCIAL FAC2009-1780 | RELIABLE FINANCIAL | Commonwealth |
| 18. | RELIABLE FINANCIAL SERVICES, ET. ALS., DAC2009-2165 | RELIABLE FINANCIAL SERVICES, ET. ALS. | Commonwealth |
| 19. | ORLANDO CABRERA BÁEZ, DAC2009-2403 | ORLANDO CABRERA BÁEZ | Commonwealth |
| 20. | RELIABLE FINANCIAL SERVICES, ET. ALS. DAC2009-2725 | RELIABLE FINANCIAL SERVICES, ET. ALS. | Commonwealth |
| 21. | BANCO BILBAO VIZCAYA BAC2010-0044 | BANCO BILBAO VIZCAYA | Commonwealth |
| 22. | FIRST BANK-OPTIMA   GAC2010-0119 | FIRST BANK-OPTIMA | Commonwealth |
| 23. | BANCO BILBAO VIZCAYA ISCI2010-01899 | BANCO BILBAO VIZCAYA | Commonwealth |
| 24. | JONATHAN ALICEA HERNÁNDEZ DAC2010-0159 | JONATHAN ALICEA HERNÁNDEZ | Commonwealth |
| 25. | RELIABLE FINANCIAL SERVICES DAC2011-0578 | RELIABLE FINANCIAL SERVICES | Commonwealth |
| 26. | POPULAR AUTO, INC., POPULAR LEASING Y UNIVERSAL INS. CO. FAC2011-0323 | POPULAR AUTO, INC., POPULAR LEASING Y UNIVERSAL INS. CO. | Commonwealth |
| 27. | COOP AHORRO Y CRÉDITO ORIENTAL/NATIONAL INSURANCE COMPANY HSCI2011-00396 | COOP AHORRO Y CRÉDITO ORIENTAL / NATIONAL INSURANCE COMPANY | Commonwealth |
| 28. | POPULAR AUTO, INC., ET. ALS. DAC2011-0994 | POPULAR AUTO, INC., ET. ALS. | Commonwealth |

| | **FORFEITURE ACTION** | **MOVANT** | **DEBTOR** |
|---|---|---|---|
| 29. | RELIABLE FINANCIAL SERVICES, ET. ALS. DAC2014-1000 | RELIABLE FINANCIAL SERVICES, ET. ALS. | Commonwealth |
| 30. | REAL LEGACY ASSURANCE / RELIABLE FINANCIAL SERVICES, INC. FBCI2011-00634 | REAL LEGACY ASSURANCE / RELIABLE FINANCIAL SERVICES, INC. | Commonwealth |
| 31. | RELIABLE FINANCIAL NSCI2011-00320 | RELIABLE FINANCIAL | Commonwealth |
| 32. | BANCO BILBAO VIZCAYA ISCI2011-00973 | BANCO BILBAO VIZCAYA | Commonwealth |
| 33. | RELIABLE FINANCIAL SERVICES / PRAICO FAC2011-1999 | RELIABLE FINANCIAL SERVICES / PRAICO | Commonwealth |
| 34. | MAPFRE PRAICO, RELIABLE FINANCIAL Y ELLIOT E. ROSARIO PEREZ GAC2011-0150 | MAPFRE PRAICO, RELIABLE FINANCIAL Y ELLIOT E. ROSARIO PEREZ | Commonwealth |
| 35. | MARÍA DEL C. ACEVEDO MARQUEZ FAC2011-2575 | MARÍA DEL C. ACEVEDO MARQUEZ | Commonwealth |
| 36. | MAPFRE PRAICO INSURANCE CO. & RELIABLE FINANCIAL SERVICES C AC2011-3573 | MAPFRE PRAICO INSURANCE CO. & RELIABLE FINANCIAL SERVICES | Commonwealth |
| 37. | ZORAIDA QUIÑONES GONZALEZ DAC2011-3022 | ZORAIDA QUIÑONES GONZALEZ | Commonwealth |
| 38. | POPULAR AUTO Y UNIVERSAL INS. CO. FBCI2011-01238 | POPULAR AUTO Y UNIVERSAL INS. CO. | Commonwealth |
| 39. | SARA S. RAMOS RAMOS, HSCI201200059 | SARA S. RAMOS RAMOS | Commonwealth |
| 40. | ENID M. REQUENA ORTIZ / (ORLANDO RIVERA ORTIZ SEGÚN RAMA JUDICIAL) DAC2012-0435 | ENID M. REQUENA ORTIZ / (ORLANDO RIVERA ORTIZ SEGÚN RAMA JUDICIAL) | Commonwealth |
| 41. | PEDRO DÍAZ FIGUEROA DAC2012-0573 | PEDRO DÍAZ FIGUEROA | Commonwealth |
| 42. | ABRAHAM VÉLEZ FIGUEROA FAC2012-1525 | ABRAHAM VÉLEZ FIGUEROA | Commonwealth |
| 43. | SAMUEL FUENTES FUENTES FCCI2012-00169 | SAMUEL FUENTES FUENTES | Commonwealth |
| 44. | RELIABLE FINANCIAL SERVICES FAC2012-1275 | RELIABLE FINANCIAL SERVICES | Commonwealth |
| 45. | GLORIBELL BETANCOURT RIVERA FAC2012-1317 | GLORIBELL BETANCOURT RIVERA | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 46. | ENID M. REQUENA RODRÍGUEZ DAC2012-1406 | ENID M. REQUENA RODRÍGUEZ | Commonwealth |
| 47. | MAPFRE PRAICO INS Y OTROS HSCI2012-00609 | MAPFRE PRAICO INS Y OTROS | Commonwealth |
| 48. | FIRST BANK, OPTIMA INS. CO., CARMEN SÁNCHEZ FERREIRA FAC2012-1696 | FIRST BANK, OPTIMA INS. CO., CARMEN SÁNCHEZ FERREIRA | Commonwealth |
| 49. | FIRST BANK NSCI2012-00454 | FIRST BANK | Commonwealth |
| 50. | MAPFRE PREFERRED RISK INSURANCE, ET. ALS. DAC2012-2010 | MAPFRE PREFERRED RISK INSURANCE, ET. ALS. | Commonwealth |
| 51. | CHRISTIAN J. BAEZ ORTIZ DAC2012-2318 | CHRISTIAN J. BAEZ ORTIZ | Commonwealth |
| 52. | RELIABLE FINANCIAL AAC2012-0145 | RELIABLE FINANCIAL | Commonwealth |
| 53. | JOSE RAMON ROMAN RAMIREZ AAC2012-0141 | JOSE RAMON ROMAN RAMIREZ | Commonwealth |
| 54. | POPULAR AUTO FAC2012-3573 | POPULAR AUTO | Commonwealth |
| 55. | ORLANDO CARMONA SERRANO FAC2012-4395 | ORLANDO CARMONA SERRANO | Commonwealth |
| 56. | DAMARIS TORRES VAZQUEZ JPE2013-0203 | DAMARIS TORRES VAZQUEZ | Commonwealth |
| 57. | MAPFRE PREFERRED RISK INSURANCE, ET. ALS. DAC2012-3683 | MAPFRE PREFERRED RISK INSURANCE, ET. ALS. | Commonwealth |
| 58. | FRANCHES Y URBINA JIMENEZ DAC2012-3587 | FRANCHES Y URBINA JIMENEZ | Commonwealth |
| 59. | SCOTIABANK DE PR Y UNIVERSAL INSURANCE  GAC2013-0001 | SCOTIABANK DE PR Y UNIVERSAL INSURANCE | Commonwealth |
| 60. | BRYANT GONZÁLEZ MERCADO N3CI2013-00074 | BRYANT GONZÁLEZ MERCADO | Commonwealth |
| 61. | JOSSHEID SANTIAGO JORDAN HSCI2013-00080 | JOSSHEID SANTIAGO JORDAN | Commonwealth |
| 62. | REINALDO ORTIZ FLORES C AC2016-0056 | REINALDO ORTIZ FLORES | Commonwealth |
| 63. | VÍCTOR MENENDEZ GONZÁLEZ FAC2013-2429 | VÍCTOR MENENDEZ GONZÁLEZ | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 64. | FRANCES GARCIA HAGHVEDIAN/FRANCISCO GARCIA ALONSO FCCI2013-00103 | FRANCES GARCIA HAGHVEDIAN/FRANCISCO GARCIA ALONSO | Commonwealth |
| 65. | JABER MOHAMMED JABER HSCI2013-00486 | JABER MOHAMMED JABER | Commonwealth |
| 66. | WALTER MONTAÑO CURIEL DAC2013-0983 | WALTER MONTAÑO CURIEL | Commonwealth |
| 67. | PAN AMERICAN INSURANCE COMPANY FAC2016-0576 | PAN AMERICAN INSURANCE COMPANY | Commonwealth |
| 68. | UNIVERSAL INSURANCE CO. & FIRST BANK PR CAC2013-2300 | UNIVERSAL INSURANCE CO. & FIRST BANK PR | Commonwealth |
| 69. | TOYOTA FINANCIAL ISCI2013-01284 | TOYOTA FINANCIAL | Commonwealth |
| 70. | ANTONIO RIVERA VAZQUEZ  Y WILLLIAM  RIVERA VAZQUEZ DAC2013-2095 | ANTONIO RIVERA VAZQUEZ  Y WILLLIAM  RIVERA VAZQUEZ | Commonwealth |
| 71. | GABRIEL BERRIOS VÉLEZ GAC2013-0124 | GABRIEL BERRIOS VÉLEZ | Commonwealth |
| 72. | ORIENTAL BANK NSCI2013-00757 | ORIENTAL BANK | Commonwealth |
| 73. | LUIS SANTINI CASIANO BAC2013-0063 | LUIS SANTINI CASIANO | Commonwealth |
| 74. | UNIVERSAL INSURANCE CO. & FIRST BANK PR C AC2013-2598 | UNIVERSAL INSURANCE CO. & FIRST BANK PR | Commonwealth |
| 75. | PREFERRED RISK INS. CO., RELIABLE FINANCIAL SERVICES, INC. FAC2013-4649 | PREFERRED RISK INS. CO., RELIABLE FINANCIAL SERVICES, INC. | Commonwealth |
| 76. | FIRST BANK, ET. ALS. DAC2013-2673 | FIRST BANK, ET. ALS. | Commonwealth |
| 77. | RELIABLE FINANCIAL SERVICE BAC2014-0066 | RELIABLE FINANCIAL SERVICE | Commonwealth |
| 78. | ORIENTAL BANK,ET. ALS.  DAC2013-2996 | ORIENTAL BANK,ET. ALS. | Commonwealth |
| 79. | MAPFRE  BAC2013-0066 | MAPFRE | Commonwealth |
| 80. | JONATHAN CORDERO VALENTÍN y EMMA A. VALENTÍN ALICEA FAC2014-0099 | JONATHAN CORDERO VALENTÍN; EMMA A. VALENTÍN ALICEA | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 81. | POPULAR AUTO, INC., ET. ALS. DAC2014-0425 | POPULAR AUTO, INC., ET. ALS. | Commonwealth |
| 82. | MARIO OSCAR RIVERA BERRIOS DAC2014-0423 | MARIO OSCAR RIVERA BERRIOS | Commonwealth |
| 83. | ADALBERTO ORTIZ MELENDEZ DAC2014-0387 | ADALBERTO ORTIZ MELENDEZ | Commonwealth |
| 84. | RICARDO CASTILLO MONTESINO DAC2014-0386 | RICARDO CASTILLO MONTESINO | Commonwealth |
| 85. | FIRST BANK, OPTIMA INS. CO. HSCI2014-00215 | FIRST BANK, OPTIMA INS. CO. | Commonwealth |
| 86. | HILDA LACOURT EXIAS  ISCI2014-00436 | HILDA LACOURT EXIAS | Commonwealth |
| 87. | SCOTIABANK DE PUERTO RICO Y UNIVERSAL INS. CO. FAC2014-1058 | SCOTIABANK DE PUERTO RICO Y UNIVERSAL INS. CO. | Commonwealth |
| 88. | CARLOS VILLANUEVA CORTES C AC2014-1330 | CARLOS VILLANUEVA CORTES | Commonwealth |
| 89. | MAPFRE PREFERRED RISK INSURANCE COMPANY, ET. ALS. DAC2015-1003 | MAPFRE PREFERRED RISK INSURANCE COMPANY, ET. ALS. | Commonwealth |
| 90. | BENJAMIN FRANKLIN ESPINAL FAC2014-3636 | BENJAMIN FRANKLIN ESPINAL | Commonwealth |
| 91. | POPULAR AUTO INC., ET. ALS. DAC2014-1114 | POPULAR AUTO INC., ET. ALS. | Commonwealth |
| 92. | RELIABLE FINANCIAL SERVICES FBCI2014-00957 | RELIABLE FINANCIAL SERVICES | Commonwealth |
| 93. | JOSE LUIS ORTIZ CRUZ  DAC2014-1490 | JOSE LUIS ORTIZ CRUZ | Commonwealth |
| 94. | MAPFRE, PRAICO INSURANCE COMPANY, ET. ALS  DAC2014-1537 | MAPFRE, PRAICO INSURANCE COMPANY, ET. ALS | Commonwealth |
| 95. | VEGA ROJAS A. JASMINE DAC2014-1744 | VEGA ROJAS A. JASMINE | Commonwealth |
| 96. | PREFERRED RISK INSURANCE CO. Y RELIABLE FINANCIALSERVICES HSCI2014-00660 | PREFERRED RISK INSURANCE CO. Y RELIABLE FINANCIALSERVICES | Commonwealth |
| 97. | UNIVERSAL INS. CO. Y RELIABLE FINANCIAL SERVICES FAC2014-2639 | UNIVERSAL INS. CO. Y RELIABLE FINANCIAL SERVICES | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 98. | VICTOR SOSTRE SANTOS C AC2014-2140 | VICTOR SOSTRE SANTOS | Commonwealth |
| 99. | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES HSCI2014-00717 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | Commonwealth |
| 100. | SCOTIABANK Y UNIVERSAL INSURANCE  DAC2014-1784 | SCOTIABANK Y UNIVERSAL INSURANCE | Commonwealth |
| 101. | MAPFRE PRAICO & RELIABLE FINANCIAL SERVICES C AC2014-2813 | MAPFRE PRAICO & RELIABLE FINANCIAL SERVICES | Commonwealth |
| 102. | UNIVERSAL INSURANCE COMPANY, ET. ALS, DAC2014-2592 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | Commonwealth |
| 103. | MARIA DEL C. CADILLA REBOLLEDO DAC2014-2919 | MARIA DEL C. CADILLA REBOLLEDO | Commonwealth |
| 104. | SERGIO SANTIAGO GUERRERO DAC2014-2911 | SERGIO SANTIAGO GUERRERO | Commonwealth |
| 105. | VIRGEN ALTAGRACIA CASTILLO N3CI2014-00679 | VIRGEN ALTAGRACIA CASTILLO | Commonwealth |
| 106. | UNIVERSAL INS. COMPANY ORIENTAL BANK N3CI2014-00685 | UNIVERSAL INS. COMPANY ORIENTAL BANK | Commonwealth |
| 107. | MAPFRE PREFERRED, DAC2014-2895 | MAPFRE PREFERRED | Commonwealth |
| 108. | TERESA DEL ROSARIO CASANOVA RIVERA, DAC2014-2828 | TERESA DEL ROSARIO CASANOVA  RIVERA | Commonwealth |
| 109. | TAMARA VAZQUEZ NSCI2016-00734 | TAMARA VAZQUEZ | Commonwealth |
| 110. | HERIBERTO  RODRIGUEZ AVECEDO C AC2014-3361 | HERIBERTO  RODRIGUEZ AVECEDO | Commonwealth |
| 111. | ILIANA MORALES GARCÍA HSCI2014-01274 | ILIANA MORALES GARCÍA | Commonwealth |
| 112. | MINERVA CRUZ ROMAN  DAC2015-0040 | MINERVA CRUZ ROMAN | Commonwealth |
| 113. | JUAN L. ORTIZ CANDELARIO DAC2015-0146 | JUAN L. ORTIZ CANDELARIO | Commonwealth |
| 114. | POPULAR AUTO FAC2015-0864 | POPULAR AUTO | Commonwealth |
| 115. | POPULAR AUTO DAC2015-0530 | POPULAR AUTO | Commonwealth |
| 116. | TOYOTA CREDIT DE PR DAC2015-0583 | TOYOTA CREDIT DE PR | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 117. | RUBEN RIVERA ROSARIO Y NASHJAN RIVERA MELENDEZ  DAC2015-0614 | RUBEN RIVERA ROSARIO Y NASHJAN RIVERA MELENDEZ | Commonwealth |
| 118. | MICHAEL RIVERA CRUZ DAC2015-0706 | MICHAEL RIVERA CRUZ | Commonwealth |
| 119. | MAPFRE PREFERRED RISK INS. CO. RELIABLE FINANCIAL SERV. INC. N3CI2015-00215 | MAPFRE PREFERRED RISK INS. CO. AND RELIABLE FINANCIAL SERV. INC. | Commonwealth |
| 120. | JOSUE AQUINO COLON, N3CI2015-00240 | JOSUE AQUINO COLON | Commonwealth |
| 121. | IRMA L. ALVAREZ REYES, EMMANUEL NEGRON CHARNECO, DAC2015-0799 | IRMA L. ALVAREZ REYES, EMMANUEL NEGRON CHARNECO / | Commonwealth |
| 122. | JESTSTREAM FEDERAL CREDIT UNION P.R. BRANCH, QBE OPTIMA INSURANCE COMPANY, DAC2015-0828 | JESTSTREAM FEDERAL CREDIT UNION P.R. BRANCH, QBE OPTIMA INSURANCE COMPANY | Commonwealth |
| 123. | UNIVERSAL INSURANCE COMPANY Y FIRSTBANK DAC2015-0861 | UNIVERSAL INSURANCE COMPANY Y FIRSTBANK | Commonwealth |
| 124. | RELIABLE FINANCIAL SERVICES, INC. DAC2015-0756 | RELIABLE FINANCIAL SERVICES, INC. | Commonwealth |
| 125. | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST DAC2015-0862 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | Commonwealth |
| 126. | IVETTE JUDITH  GONAZALEZ NIEVES<br><br>UNIVERSAL INSURANCE CO. FAC2015-1554<br><br>FAC2015-1555 | IVETTE JUDITH  GONAZALEZ NIEVES<br><br>UNIVERSAL INSURANCE CO. | Commonwealth |
| 127. | CARMENCITA PEREZ DIAZ FAC2015-2267 | CARMENCITA PEREZ DIAZ | Commonwealth |
| 128. | UNIVERSAL INS. CO.  BAC2015-0019 | UNIVERSAL INS. CO. | Commonwealth |
| 129. | UNIVERSAL INS. COM NSCI2015-00364 | UNIVERSAL INS. COM | Commonwealth |
| 130. | JORGE L. RIVERA SANTIAGO HSCI2015-00688 | JORGE L. RIVERA SANTIAGO | Commonwealth |
| 131. | UNIVERSAL INSURANCE COMPANY,ET. ALS. DAC2015-1073 | UNIVERSAL INSURANCE COMPANY,ET. ALS. | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 132. | ARCHIE OUTLET AUTO SALES CAC2015-1432 | ARCHIE OUTLET AUTO SALES | Commonwealth |
| 133. | JOSE SANCHEZ TIRADO FAC2015-2052 | JOSE SANCHEZ TIRADO | Commonwealth |
| 134. | UNIVERSAL INSURANCE CO. & ORIENTAL BANK AND TRUST C AC2015-1365 | UNIVERSAL INSURANCE CO. & ORIENTAL BANK AND TRUST | Commonwealth |
| 135. | REAL LEGACY ASSURANCE COMPANY/ ORIENTAL AUTO HSCI2015-00621 | REAL LEGACY ASSURANCE COMPANY/ ORIENTAL AUTO | Commonwealth |
| 136. | UNIVERSAL INSURANCE CO. & JETSTREAM FEDERAL CREDIT UNION C AC2015-1592 | UNIVERSAL INSURANCE CO. & JETSTREAM FEDERAL CREDIT UNION | Commonwealth |
| 137. | UNIVERSAL INSURANCE COMP. ISCI2015-00822 | UNIVERSAL INSURANCE COMP. | Commonwealth |
| 138. | UNIVERSAL INS. CO. GAC2015-0088 | UNIVERSAL INS. CO. | Commonwealth |
| 139. | WILFREDO RODRIGUEZ PEREZ NSCI2015-00514 | WILFREDO RODRIGUEZ PEREZ | Commonwealth |
| 140. | COOPERATIVA  NSCI2015-00501 | COOPERATIVA | Commonwealth |
| 141. | UNIVERSAL INSURANCE COMP. JAC2015-0356 | UNIVERSAL INSURANCE COMP. | Commonwealth |
| 142. | JOSE K. AVILES GONZALEZ C AC2015-2648 | JOSE K. AVILES GONZALEZ | Commonwealth |
| 143. | MIGDALIA GUZMAN MALDONADO C AC2015-1976 | MIGDALIA GUZMAN MALDONADO | Commonwealth |
| 144. | UNIVERSAL INS. CO., Y SCOTIABANK DE P.R., ET.AL. HSCI2015-00842 | UNIVERSAL INS. CO., Y SCOTIABANK DE P.R., ET.AL. | Commonwealth |
| 145. | FRANCES GARCIA HAGHVEDIAN/FRANCISCO GARCIA ALONSO FCCI2016-00350 | FRANCES GARCIA HAGHVEDIAN/FRANCISCO GARCIA ALONSO | Commonwealth |
| 146. | MYRA YADIRA PAGAN BENITEZ, HSCI2015-01078 | MYRA YADIRA PAGAN BENITEZ | Commonwealth |
| 147. | TOYOTA CREDIT DE PUERTO RICO, CORP. DAC2015-1994 | TOYOTA CREDIT DE PUERTO RICO, CORP. | Commonwealth |
| 148. | JOSÉ MIGUEL FERNÁNDEZ GARCÍA DAC2015-2273 | JOSÉ MIGUEL FERNÁNDEZ GARCÍA | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 149. | UNIVERSAL INSURACE COMPANY , ET. ALS. DAC2015-1977 | UNIVERSAL INSURACE COMPANY , ET. ALS | Commonwealth |
| 150. | SANDRA IVETTE OTERO TORRES DAC2015-2022 | SANDRA IVETTE OTERO TORRES | Commonwealth |
| 151. | UNIVERSAL INSURANCE CO. & FIRST BANK PR C AC2015-2328 | UNIVERSAL INSURANCE CO. & FIRST BANK PR | Commonwealth |
| 152. | CARMEN M. LONGO COLON DAC2015-2187 | CARMEN M. LONGO COLON | Commonwealth |
| 153. | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST NSCI2015-00697 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | Commonwealth |
| 154. | CARALÍ RODRÍGUEZ VIZCARRONDO DAC2015-2086 | CARALÍ RODRÍGUEZ VIZCARRONDO | Commonwealth |
| 155. | UNIVERSAL INS. COMPANY ORIENTAL BANK N3CI2015-00648 | UNIVERSAL INS. COMPANY ORIENTAL BANK | Commonwealth |
| 156. | HENRY L WALTERS HERNANDEZ DAC2015-2046 | HENRY L WALTERS HERNANDEZ | Commonwealth |
| 157. | CARLOS E. PALACIOS RIVERA DAC2015-2045 | CARLOS E. PALACIOS RIVERA | Commonwealth |
| 158. | REALIBLE FINANCIAL  DAC2015-2241 | REALIBLE FINANCIAL | Commonwealth |
| 159. | UNIVERSAL NSCI2015-00744 | UNIVERSAL | Commonwealth |
| 160. | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES DAC2015-2291 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | Commonwealth |
| 161. | JOSE ORLANDO  JIMENEZ RIVERA DAC2015-2599 | JOSE ORLANDO  JIMENEZ RIVERA | Commonwealth |
| 162. | RELIABLE FINANCIAL SERVICES, INC DAC2015-2219 | RELIABLE FINANCIAL SERVICES, INC | Commonwealth |
| 163. | MAPFRE PAN AMERICAN INSURANCE CO. Y RELIABLE FINANCIAL SERVICES INC. NSCI2015-00784 | MAPFRE PAN AMERICAN INSURANCE CO. Y RELIABLE FINANCIAL SERVICES INC. | Commonwealth |
| 164. | UNIVERSAL INS. CO. BAC2015-0046 | UNIVERSAL INS. CO. | Commonwealth |
| 165. | JOSÉ E. ORTIZ RIVERA BAC2015-0045 | JOSÉ E. ORTIZ RIVERA | Commonwealth |
| 166. | FIRST BANK DAC2015-2242 | FIRST BANK | Commonwealth |

| | **FORFEITURE ACTION** | **MOVANT** | **DEBTOR** |
|---|---|---|---|
| 167. | ZULMA ESTRELLA SOTO ACEVEDO, DAC2015-2296 | ZULMA ESTRELLA SOTO ACEVEDO | Commonwealth |
| 168. | UNIVERSAL INS. CO. & SCOTIABANK GAC2015-0142 | UNIVERSAL INS. CO. & SCOTIABANK | Commonwealth |
| 169. | ROBERTO CARRERAS, NSCI2015-00863 | ROBERTO CARRERAS | Commonwealth |
| 170. | WANDA GISELA, NSCI2015-00809 | WANDA GISELA | Commonwealth |
| 171. | FACF TRUST & FEDERICO CARDONA FIRPI C AC2015-2689 | FACF TRUST & FEDERICO CARDONA FIRPI | Commonwealth |
| 172. | UNIVERSAL INSURANCE CO. & POPULAR AUTO C AC2015-2751 | UNIVERSAL INSURANCE CO. & POPULAR AUTO | Commonwealth |
| 173. | MAPFRE PREFERRED RISK INSURANCE GAC2015-0149 | MAPFRE PREFERRED RISK INSURANCE | Commonwealth |
| 174. | RAÚL ORTEGA RAMÍREZ DAC2015-2431 | RAÚL ORTEGA RAMÍREZ | Commonwealth |
| 175. | YESENIA PANTOJA DAC2015-2508 | YESENIA PANTOJA | Commonwealth |
| 176. | ANGEL MAXIMO RIVERA VAZQUEZ, GAC2016-0015 | ANGEL MAXIMO RIVERA VAZQUEZ | Commonwealth |
| 177. | LUIS MIGUEL DE JESUS ORTIZ GAC2016-0013 | LUIS MIGUEL DE JESUS ORTIZ | Commonwealth |
| 178. | FIRST BANK BAC2016-0005 | FIRST BANK | Commonwealth |
| 179. | UNIVERSAL INS. COMPANY Y FIRST BANK PUERTO RICO DAC2016-0426 | UNIVERSAL INS. COMPANY Y FIRST BANK PUERTO RICO | Commonwealth |
| 180. | REAL LEGACY ASSURANCE & RELIABLE FINANCIAL SERVICES, INC. C AC2016-0544 | REAL LEGACY ASSURANCE & RELIABLE FINANCIAL SERVICES, INC. | Commonwealth |
| 181. | RELIABLE FINANCIAL SERVICES, UNIVERSAL INSURANCE DAC2016-0584 | RELIABLE FINANCIAL SERVICES, UNIVERSAL INSURANCE | Commonwealth |
| 182. | UNIVERSAL INSURANCE COMPANY FCCI2016-00209 | UNIVERSAL INSURANCE COMPANY | Commonwealth |
| 183. | LUIS ÁNGEL NIEVES TORRES, DAC2016-0786 | LUIS ÁNGEL NIEVES TORRES | Commonwealth |
| 184. | RELIABLE FINANCIAL SERVICES, INC. GAC2016-0047 | RELIABLE FINANCIAL SERVICES, INC. | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 185. | STEVEN RODRIGUEZ CLAUDIO DAC2016-0887 | STEVEN RODRIGUEZ CLAUDIO | Commonwealth |
| 186. | EDWIN GARCÍA HERNÁNDEZ DAC2016-1101 | EDWIN GARCÍA HERNÁNDEZ | Commonwealth |
| 187. | WILMA JANET DE JESUS COLÓN GAC2016-0044 | WILMA JANET DE JESUS COLÓN | Commonwealth |
| 188. | COOP. SEG. MÚLTIPLES, DAC2016-1048 | COOP. SEG. MÚLTIPLES | Commonwealth |
| 189. | SUSAN IVESLISSE CARABALLO CASILLAS, DAC2016-1048 | SUSAN IVESLISSE CARABALLO CASILLAS | Commonwealth |
| 190. | ALEXIS G. FIGUEROA ORTIZ HSCI2016-00516 | ALEXIS G. FIGUEROA ORTIZ | Commonwealth |
| 191. | BRYAN JORDANIS ORTIZ CRUZ HSCI2016-00470 | BRYAN JORDANIS ORTIZ CRUZ | Commonwealth |
| 192. | UNIVERSAL INS. COMY RELIABLE FINANCIAL SERV.<br><br>FRANKIE T. MEDINA FIGUEROA, ELIEZER D. MEDINA CÁCERES FAC2016-1128<br><br>FAC2016-1202 | UNIVERSAL INS. COMY RELIABLE FINANCIAL SERV.<br><br>FRANKIE T. MEDINA FIGUEROA, ELIEZER D. MEDINA CÁCERES | Commonwealth |
| 193. | ZULEIKA FIGUEROA RODRIGUEZ C AC2016-0984 | ZULEIKA FIGUEROA RODRIGUEZ | Commonwealth |
| 194. | XAVIER A. DIAZ MONTALVO FCCI201600302 | XAVIER A. DIAZ MONTALVO | Commonwealth |
| 195. | WANDA IVETTE PADILLA MORALES FBCI2016-00750 | WANDA IVETTE PADILLA MORALES | Commonwealth |
| 196. | ORIENTAL BANK FBCI2016-00679 | ORIENTAL BANK | Commonwealth |
| 197. | WALTER TOLEDO CORREA FBCI2016-00739 | WALTER TOLEDO CORREA | Commonwealth |
| 198. | JOEL SOTO QUINTANA ISCI2016-00719 | JOEL SOTO QUINTANA | Commonwealth |
| 199. | UNIVERSAL INSURANCE COMP. ISCI2016-00597 | UNIVERSAL INSURANCE COMP. | Commonwealth |
| 200. | JULIO SANTOS VEGA ORTIZ Y OTROS I ISCI2016-00675 | JULIO SANTOS VEGA ORTIZ Y OTROS | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 201. | JUAN L. VAZQUEZ GONZALEZ ISCI2016-00603 | JUAN L. VAZQUEZ GONZALEZ | Commonwealth |
| 202. | RELIABLE FINANCIAL SERVICES INC. QBE SEGUROS  FAC2016-1057 | RELIABLE FINANCIAL SERVICES INC. QBE SEGUROS | Commonwealth |
| 203. | EDWIN MIGUEL ORTIZ BENITEZ FAC2016-1167 | EDWIN MIGUEL ORTIZ BENITEZ | Commonwealth |
| 204. | UNIVERSAL INSURANCE COMPANY FAC2016-1127 | UNIVERSAL INSURANCE COMPANY | Commonwealth |
| 205. | ERICK LEARNDRO ACOSTA DÍAZ FAC2016-1259 | ERICK LEARNDRO ACOSTA DÍAZ | Commonwealth |
| 206. | ROBERTO QUILES QUILES ISCI2017-00375 | ROBERTO QUILES QUILES | Commonwealth |
| 207. | JULIO ARTURO FIGUEROA MARTÍNEZ GAC2016-0093 | JULIO ARTURO FIGUEROA MARTÍNEZ | Commonwealth |
| 208. | GLADYS RODRÍGUEZ RODRÍGUEZ GAC2016-0073 | GLADYS RODRÍGUEZ RODRÍGUEZ | Commonwealth |
| 209. | MAPFRE PRAICO INSURANCE CO. ISCI2016-00775 | MAPFRE PRAICO INSURANCE CO. | Commonwealth |
| 210. | OSCAR ALEXIS ALICEA AYALA ISCI2016-00781 | OSCAR ALEXIS ALICEA AYALA | Commonwealth |
| 211. | UNIVERSAL INSURANCE CO. & FIRST BANK PR C AC2016-1365 | UNIVERSAL INSURANCE CO. & FIRST BANK PR | Commonwealth |
| 212. | JOSE M ORTIZ COSME DAC2016-0666 | JOSE M ORTIZ COSME | Commonwealth |
| 213. | ROBERTO SANTANA ALMEDA FAC2016-0987 | ROBERTO SANTANA ALMEDA | Commonwealth |
| 214. | LUIS SANTIAGO MATOS DAC2016-1381 | LUIS SANTIAGO MATOS | Commonwealth |
| 215. | DOMINGA ACEVEDO GARCIA, HERIBERTO SANTIAGO FERRER DAC2016-1581 | DOMINGA ACEVEDO GARCIA, HERIBERTO SANTIAGO FERRER | Commonwealth |
| 216. | ELIEZER D. MEDINA CACERES FAC2016-0577 | ELIEZER D. MEDINA CACERES | Commonwealth |
| 217. | GUSTAVO SALAMANCA CORCHADO AAC2016-0057 | GUSTAVO SALAMANCA CORCHADO | Commonwealth |
| 218. | BRYAN CRUZ RODRIGUEZ NSCI2017-00093 | BRYAN CRUZ RODRIGUEZ | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 219. | KEISHLA MARIE VEGA VALENTIN ISCI2016-00859 | KEISHLA MARIE VEGA VALENTIN | Commonwealth |
| 220. | JERRY DIAZ TORRES BAC2016-0056 | JERRY DIAZ TORRES | Commonwealth |
| 221. | LUÍS ALBERTO II BÁEZ COLÓN GAC2016-0089 | LUÍS ALBERTO II BÁEZ COLÓN | Commonwealth |
| 222. | PEDRO LOPEZ LUGO ISCI2016-01009 | PEDRO LOPEZ LUGO | Commonwealth |
| 223. | ONE ALLIANCE INSURANCE CORPORATION HSCI2017-00172 | ONE ALLIANCE INSURANCE CORPORATION | Commonwealth |
| 224. | PENTAGON FEDERAL CREDIT UNION, HSCI2017-00348 | PENTAGON FEDERAL CREDIT UNION | Commonwealth |
| 225. | JOSE ROSA AROCHO AAC2016-0079 | JOSE ROSA AROCHO | Commonwealth |
| 226. | RAMON I. GONZALEZ GONZALEZ ISCI2016-00839 | RAMON I. GONZALEZ GONZALEZ | Commonwealth |
| 227. | VICTOR ESTRADA RIVERA NSCI2017-00072 | VICTOR ESTRADA RIVERA | Commonwealth |
| 228. | UNIVERSAL INS. COMPANY  N3CI2016-00493 | UNIVERSAL INS. COMPANY | Commonwealth |
| 229. | UNIVERSAL INSURANCE CO. C AC2016-1600 | UNIVERSAL INSURANCE CO. | Commonwealth |
| 230. | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BAND AND TRUST FAC2017-0005 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BAND AND TRUST | Commonwealth |
| 231. | EDWIN CINTRÓN GONZÁLEZ BAC2016-0050 | EDWIN CINTRÓN GONZÁLEZ | Commonwealth |
| 232. | MAPFRE PREFERRED RISK INSUANCE COMPANY / RELIABLE FINANCIAL SERVICES, INC. FAC2016-1641 | MAPFRE PREFERRED RISK INSUANCE COMPANY / RELIABLE FINANCIAL SERVICES, INC. | Commonwealth |
| 233. | REAL LEGACY ASSURANCE COMPANY DAC2016-1792 | REAL LEGACY ASSURANCE COMPANY | Commonwealth |
| 234. | DAMIANA ROSARIO GONZALEZ DAC2016-1919 | DAMIANA ROSARIO GONZALEZ | Commonwealth |
| 235. | ELIZABETH ROSADO ROSA C AC2016-1675 | ELIZABETH ROSADO ROSA | Commonwealth |
| 236. | UNIVERSAL INSURANCE COMPANY  Y POPULAR AUTO NSCI2016-00586 | UNIVERSAL INSURANCE COMPANY  Y POPULAR AUTO | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 237. | UNIVERSAL INSURANCE COMPANY, ET. ALS. GAC2016-0110 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | Commonwealth |
| 238. | LESVIA MABEL DÍAZ ORTIZ, GAC2016-0103 | LESVIA MABEL DÍAZ ORTIZ | Commonwealth |
| 239. | HÉCTOR MONTAÑEZ ORTIZ DAC2016-1967 | HÉCTOR MONTAÑEZ ORTIZ | Commonwealth |
| 240. | RAFAEL NARVÁEZ MARTÍNEZ DAC2016-1987 | RAFAEL NARVÁEZ MARTÍNEZ | Commonwealth |
| 241. | RAMON J. RUDD CEREZO N3CI2017-00393 | RAMON J. RUDD CEREZO | Commonwealth |
| 242. | XAVIER MORA PELLOT AAC2016-0097 | XAVIER MORA PELLOT | Commonwealth |
| 243. | MARIA ELENA ROMAN MERCADO C AC2016-1760 | MARIA ELENA ROMAN MERCADO | Commonwealth |
| 244. | ORIENTAL BANK,ET. ALS.  DAC2016-2020 | ORIENTAL BANK,ET. ALS. | Commonwealth |
| 245. | POPULAR AUTO, UNIVERSAL INSURANCE CO DAC2016-2019 | POPULAR AUTO, UNIVERSAL INSURANCE CO | Commonwealth |
| 246. | KHALIL YADIEL REYES MORAZA DAC2016-2110 | KHALIL YADIEL REYES MORAZA | Commonwealth |
| 247. | AVIS BUDGET DE PR JAC2017-0103 | AVIS BUDGET DE PR | Commonwealth |
| 248. | UNIVERSAL INSURANCE COMPANY DAC2016-2038 | UNIVERSAL INSURANCE COMPANY | Commonwealth |
| 249. | JOSE LUIS GONZALEZ DIAZ BAC2016-0062 | JOSE LUIS GONZALEZ DIAZ | Commonwealth |
| 250. | LUIS ORLANDO SUÁREZ ORTIZ ISCI2016-01289 | LUIS ORLANDO SUÁREZ ORTIZ | Commonwealth |
| 251. | UNIVERSAL INSURANCE COMP. ISCI2016-01306 | UNIVERSAL INSURANCE COMP. | Commonwealth |
| 252. | UNIVERSAL INSURANCE COMPANY Y ORIENTAL  BANK AND TRUST FAC2016-2161 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL  BANK AND TRUST | Commonwealth |
| 253. | VANESSA GONZALEZ MASS ISCI2017-00005 | VANESSA GONZALEZ MASS | Commonwealth |

| | **FORFEITURE ACTION** | **MOVANT** | **DEBTOR** |
|---|---|---|---|
| 254. | ZULMA CARTAGENA MONTES JAC2017-0063 | ZULMA CARTAGENA MONTES | Commonwealth |
| 255. | SONIA EDITH PIJUAN GUADALUPE C AC2016-1798 | SONIA EDITH PIJUAN GUADALUPE | Commonwealth |
| 256. | DARIANA MERCADO RIVERA C AC2017-0009 | DARIANA MERCADO RIVERA | Commonwealth |
| 257. | ALEXIS ACEVEDO LÓPEZ, NSCI2016-00648 | ALEXIS ACEVEDO LÓPEZ | Commonwealth |
| 258. | UNIVERSAL INSURANCE COMPANY NSCI2017-00006 | UNIVERSAL INSURANCE COMPANY | Commonwealth |
| 259. | UNIVERSAL INSURANCE COMPANY DAC2016-2160 | UNIVERSAL INSURANCE COMPANY | Commonwealth |
| 260. | UNIVERSAL INSURANCE COMPANY DAC2016-2159 | UNIVERSAL INSURANCE COMPANY | Commonwealth |
| 261. | LUIS A. SANCHEZ RIOS   DAC2017-0031 | LUIS A. SANCHEZ RIOS | Commonwealth |
| 262. | NILDA RIVERA TROCHE ISCI2017-00053 | NILDA RIVERA TROCHE | Commonwealth |
| 263. | MAPFRE PRAICO INSURANCE CO. Y ORIENTAL BANK AND TRUST H/N/C ORIENTAL AUTO  FAC2017-0172 | MAPFRE PRAICO INSURANCE CO. Y ORIENTAL BANK AND TRUST H/N/C ORIENTAL AUTO | Commonwealth |
| 264. | POPULAR AUTO, UNIVERSAL INSURANCE COMPANY DAC2017-0026 | POPULAR AUTO, UNIVERSAL INSURANCE COMPANY | Commonwealth |
| 265. | ALAN ALEXIS GUTIERREZ VALLE CAC2017-0034 | ALAN ALEXIS GUTIERREZ VALLE | Commonwealth |
| 266. | MULTINATIONAL INSURANCE CO . CAC2017-0117 | MULTINATIONAL INSURANCE CO . | Commonwealth |
| 267. | FRANK LUIS CORDERO MEJIAS JAC2017-0047 | FRANK LUIS CORDERO MEJIAS | Commonwealth |
| 268. | UNIVERSAL, FIRST BANK JAC2017-0021 | UNIVERSAL, FIRST BANK | Commonwealth |
| 269. | MIGDALIA SANTANA RODRIGUEZ  Y JESUS CARAMBOT SANTANA DAC2017-0072 | MIGDALIA SANTANA RODRIGUEZ  Y JESUS CARAMBOT SANTANA | Commonwealth |

16

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 270. | MAPFRE PRAICO, ORIENTAL BANK JAC2017-0023 | MAPFRE PRAICO, ORIENTAL BANK | Commonwealth |
| 271. | EDWIN PEREZ GARCIA JAC2017-0154 | EDWIN PEREZ GARCIA | Commonwealth |
| 272. | ANIBAL SOTO BURGOS, GAC2017-0011 | ANIBAL SOTO BURGOS | Commonwealth |
| 273. | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL  SERVICES, INC. FAC2017-0263 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL  SERVICES, INC. | Commonwealth |
| 274. | MARLYN RODRIGUEZ FIGUEROA JAC2017-0065 | MARLYN RODRIGUEZ FIGUEROA | Commonwealth |
| 275. | MAPFRE PRAICO INSURANCE COMPANY  N3CI2017-00083 | MAPFRE PRAICO INSURANCE COMPANY | Commonwealth |
| 276. | MARÍA VELAZQUEZ CRESPO C AC2017-0071 | MARÍA VELAZQUEZ CRESPO | Commonwealth |
| 277. | ELOY ALEJANDRO GONZALEZ CRUZ JAC2017-0102 | ELOY ALEJANDRO GONZALEZ CRUZ | Commonwealth |
| 278. | ALEXANDER SANTIAGO MATOS JAC2017-0109 | ALEXANDER SANTIAGO MATOS | Commonwealth |
| 279. | ORLANDO LUIS COLON TORRES Y JOSE LUIS TORRES GAC2017-0041 | ORLANDO LUIS COLON TORRES Y JOSE LUIS TORRES | Commonwealth |
| 280. | UNIVERSAL INS. CO. & FIRST BANK PR C AC2017-0046 | UNIVERSAL INS. CO. & FIRST BANK PR | Commonwealth |
| 281. | UNIVERSAL INS. COM Y RELIABLE FINANCIAL SERVICES GAC2017-0042 | UNIVERSAL INS. COM Y RELIABLE FINANCIAL SERVICES | Commonwealth |
| 282. | ANGEL RIVERA SANTIAGO HSCI2017-0265 | ANGEL RIVERA SANTIAGO | Commonwealth |
| 283. | EDWIN JOMAR JIMENEZ RODRIGUEZ AAC2017-0032 /ANTES ABCI2017-00306 | EDWIN JOMAR JIMENEZ RODRIGUEZ | Commonwealth |
| 284. | EVELYN MUÑOZ ALVELO GAC2017-0044 | EVELYN MUÑOZ ALVELO | Commonwealth |
| 285. | KARLA MICHELLE RIVERA RIVERA JAC2017-0136 | KARLA MICHELLE RIVERA RIVERA | Commonwealth |
| 286. | REAL LEGACY ASSURANCE Y ORIENTAL BANK AND TRUST N3CI2017-00164 | REAL LEGACY ASSURANCE Y ORIENTAL BANK AND TRUST | Commonwealth |

17

| | **FORFEITURE ACTION** | **MOVANT** | **DEBTOR** |
|---|---|---|---|
| 287. | MAPFRE PRAICO INS. CO Y SCOTIABANK, FAC2017-0610 | MAPFRE PRAICO INS. CO Y SCOTIABANK | Commonwealth |
| 288. | JEAN PIERRE ALEXIS AYALA CANCEL FAC2017-0670 | JEAN PIERRE ALEXIS AYALA CANCEL | Commonwealth |
| 289. | PENTAGON FEDERAL CREDIT UNION ISCI2017-00531 | PENTAGON FEDERAL CREDIT UNION | Commonwealth |
| 290. | ANA ESTHER ALICEA COTTO JPE2017-0113 | ANA ESTHER ALICEA COTTO | Commonwealth |
| 291. | CHRISTIAN SANTIAGO ROSADO AAC2017-0034 | CHRISTIAN SANTIAGO ROSADO | Commonwealth |
| 292. | ANGEL SANTIAGO MALDONADO DAC2017-0339 | ANGEL SANTIAGO MALDONADO | Commonwealth |
| 293. | YANITZIA I. COLÓN TORRES NSCI2017-000234 | YANITZIA I. COLÓN TORRES | Commonwealth |
| 294. | YELITZA VIDOT VIDOT, DERECK VIDOT GONZALEZ   C AC2017-0144 | YELITZA VIDOT VIDOT, DERECK VIDOT GONZALEZ | Commonwealth |
| 295. | ALBERTO JOVANY DUEÑO HUERTAS DAC2017-0239 | ALBERTO JOVANY DUEÑO HUERTAS | Commonwealth |
| 296. | UNIVERSAL INS. COM. Y ORIENTAL BANK AND TRUST FAC2017-0680 | UNIVERSAL INS. COM. Y ORIENTAL BANK AND TRUST | Commonwealth |
| 297. | FIRST BANK PUERTO RICO QBE SEGUROS FAC2017-0702 | FIRST BANK PUERTO RICO QBE SEGUROS | Commonwealth |
| 298. | MAPFRE PRAICO INS. CO. & POPULAR AUTO INC. GAC2017-0055 | MAPFRE PRAICO INS. CO. & POPULAR AUTO INC. | Commonwealth |
| 299. | JOHN ALEX MORILLO PORATA LUZ AMPARO PORRATA MORALES GAC2017-0054 | JOHN ALEX MORILLO PORATA LUZ AMPARO PORRATA MORALES | Commonwealth |
| 300. | CARLOS X.  RIVERA RIVERA GAC2017-0049 | CARLOS X.  RIVERA RIVERA | Commonwealth |
| 301. | UNIVERSAL INSURANCE CO. GAC2017-0048 | UNIVERSAL INSURANCE CO. | Commonwealth |
| 302. | CHALIMAR HERNANDEZ GONZALEZ ISCI201701116 ANTES AAC2017-0042 | CHALIMAR HERNANDEZ GONZALEZ | Commonwealth |

18

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 303. | LESLIE JAY BONILLA SAUDER BAC2017-0017 | LESLIE JAY BONILLA SAUDER | Commonwealth |
| 304. | MAPFRE PRAICO INS. CO. & RELIABLE FINANCIAL SERVICES, INC. BAC2017-0019 | MAPFRE PRAICO INS. CO. & RELIABLE FINANCIAL SERVICES, INC. | Commonwealth |
| 305. | JOEL PEREZ CABAN AAC2017-0045 | JOEL PEREZ CABAN | Commonwealth |
| 306. | UNIVERSAL INSURANCE COMPANY & RELIABLE FINANCIAL SERVICES JAC2017-0172 | UNIVERSAL INSURANCE COMPANY & RELIABLE FINANCIAL SERVICES | Commonwealth |
| 307. | HENRRY GONZALEZ FELICIANO C AC2017-0125 | HENRRY GONZALEZ FELICIANO | Commonwealth |
| 308. | FAYEK SALEM KURIEH GAC2017-0053 | FAYEK SALEM KURIEH | Commonwealth |
| 309. | MICHAEL D. CALDERON GARCIA DAC2017-0312 | MICHAEL D. CALDERON GARCIA | Commonwealth |
| 310. | VICTOR MANUEL RODRIGUEZ TAPIA DAC2017-0316 | VICTOR MANUEL RODRIGUEZ TAPIA | Commonwealth |
| 311. | UNIVERSAL INS. CO. Y RELIABLE FINANCIAL SERVICES FAC2017-0898 | UNIVERSAL INS. CO. Y RELIABLE FINANCIAL SERVICES | Commonwealth |
| 312. | CHARLES CRUZ MARTIENZ CAC2017-0127 | CHARLES CRUZ MARTIENZ | Commonwealth |
| 313. | MAPFRE PRAICO INSURANCE CO. Y FIRST BANK DE P.R. CAC2017-0153 | MAPFRE PRAICO INSURANCE CO. Y FIRST BANK DE P.R. | Commonwealth |
| 314. | BORINQUEN SUR FEDERAL CREDIT UNION JAC2017-0218 | BORINQUEN SUR FEDERAL CREDIT UNION | Commonwealth |
| 315. | LUIS ANGEL FERNANDEZ MELENDEZ BAC2017-0038 | LUIS ANGEL FERNANDEZ MELENDEZ | Commonwealth |
| 316. | UNIVERSAL INSURANCE COMPANY N3CI2017-00257 | UNIVERSAL INSURANCE COMPANY | Commonwealth |
| 317. | MAPFRE N3CI2017-00258 | MAPFRE | Commonwealth |
| 318. | MAPFRE PRAICO INSURANCE COMP JAC2017-0217 | MAPFRE PRAICO INSURANCE COMP | Commonwealth |
| 319. | KARLA PATRICIA MORALES GALIANA FAC2017-1105 | KARLA PATRICIA MORALES GALIANA | Commonwealth |

19

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 320. | MIGUEL RIVERA MORALES AAC2017-0053 | MIGUEL RIVERA MORALES | Commonwealth |
| 321. | UNIVERSAL INSURANCE COMPANY Y FIRST BANK DE P.R.,  C AC2017-0152 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK DE P.R.\ | Commonwealth |
| 322. | ONE ALLIANCE INSURANCE CORP., ET. ALS.  C AC2017-0151 | ONE ALLIANCE INSURANCE CORP., ET. ALS. | Commonwealth |
| 323. | MAPFRE PREFFERED INSURANCE COMP & ORIENTAL BANK JAC2017-0231 | MAPFRE PREFFERED INSURANCE COMP & ORIENTAL BANK | Commonwealth |
| 324. | JULIO E. PACHECO FIGUEROA DAC2017-0385 | JULIO E. PACHECO FIGUEROA | Commonwealth |
| 325. | CAL ONE ENTERPRISES DAC2017-0424 | CAL ONE ENTERPRISES | Commonwealth |
| 326. | UNIVERSAL & RELIABLE ISCI2017-00693 | UNIVERSAL & RELIABLE | Commonwealth |
| 327. | JOSE M. RODRIGUEZ SUAREZ AAC2017-0061 | JOSE M. RODRIGUEZ SUAREZ | Commonwealth |
| 328. | PENTAGON FEDERAL CREDIT UNION HSCI2017-00599 | PENTAGON FEDERAL CREDIT | Commonwealth |
| 329. | MAPFRE HSCI2017-00596 | UNION/MAPFRE | Commonwealth |
| 330. | MOHAMMED N. THABATA NSCI2017-0346 | MOHAMMED N. THABATA | Commonwealth |
| 331. | JOSÉ LUIS SANTIAGO RODRÍGUEZ DAC2017-0471 | JOSÉ LUIS SANTIAGO RODRÍGUEZ | Commonwealth |
| 332. | ROBERTO L. FELIX RODRIGUEZ FAC2017-1324 | ROBERTO L. FELIX RODRIGUEZ | Commonwealth |
| 333. | REAL LEGACY ASSURANCE CO. Y POPULAR AUTO,FAC2017-1337 | REAL LEGACY ASSURANCE CO. Y POPULAR AUTO | Commonwealth |
| 334. | UNIVERSAL INSURANCE COMPANY ORIENTAL BANK AND TRUST N3CI2017-00383 | UNIVERSAL INSURANCE COMPANY ORIENTAL BANK AND TRUST | Commonwealth |
| 335. | ARQUELIO QUIÑONES SANTIAGO JAC2017-0223 | ARQUELIO QUIÑONES SANTIAGO | Commonwealth |
| 336. | KAVIER ECHEVARRIA PAGAN AAC2017-0006 | KAVIER ECHEVARRIA PAGAN | Commonwealth |

| | **FORFEITURE ACTION** | **MOVANT** | **DEBTOR** |
|---|---|---|---|
| 337. | ISNAEL RIVERA VIERA FAC2017-0192 | ISNAEL RIVERA VIERA | Commonwealth |
| 338. | CARMELO BATISTA CLASS FAC2017-0155 | CARMELO BATISTA CLASS | Commonwealth |
| 339. | YANILSA GONZALEZ, JORDAN MIGUEL MARTINEZ GONZALEZ JAC2017-0206 | YANILSA GONZALEZ, JORDAN MIGUEL MARTINEZ GONZALEZ | Commonwealth |
| 340. | RICARDO BERRIOS SANTIAGO JAC2017-0128 | RICARDO BERRIOS SANTIAGO | Commonwealth |
| 341. | CECILIO CASTELLANO NEGRON C AC2017-0160 | CECILIO CASTELLANO NEGRON | Commonwealth |
| 342. | JOSE MANUEL SANTIAGO RODRIGUEZ BAC2017-0027 | JOSE MANUEL SANTIAGO RODRIGUEZ | Commonwealth |
| 343. | AGUSTIN TORRES RIVERA BAC2017-0028 | AGUSTIN TORRES RIVERA | Commonwealth |
| 344. | CYNTHIA M. QUIROS POLANCO ISCI2017-00634 | CYNTHIA M. QUIROS POLANCO | Commonwealth |
| 345. | OSVALDO FIGUEROA SANTIAGO / JOSEAN FIGUEROA BONILLA AAC2017-0001 | OSVALDO FIGUEROA SANTIAGO / JOSEAN FIGUEROA BONILLA | Commonwealth |
| 346. | FRANCISCO PEREZ POLANCO NSCI2017-0211 | FRANCISCO PEREZ POLANCO | Commonwealth |
| 347. | NADER IBRAHIM IBRAHIM NSCI2017-00235 | NADER IBRAHIM IBRAHIM | Commonwealth |
| 348. | EDIEL CARPIO SOLANO FAC2017-0810 | EDIEL CARPIO SOLANO | Commonwealth |
| 349. | UNIVERSAL INSURANCE CO Y TOYOTA CREDIT DE PR VS ELA, SECRETARIO DE JUSTICIA Y SUPERINTENDENTE POLICIA DE PR FAC2017-1835 | UNIVERSAL INSURANCE CO Y TOYOTA CREDIT DE PR VS ELA, SECRETARIO DE JUSTICIA Y SUPERINTENDENTE POLICIA DE PR | Commonwealth |
| 350. | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES HSCI2017-00673 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | Commonwealth |
| 351. | UNIVERSAL INSURANCE CO. Y ORIENTAL BANK DAC2017-0557 | UNIVERSAL INSURANCE CO. Y ORIENTAL BANK | Commonwealth |
| 352. | RAFAEL ZAYAS SANTA HSCI2017-00849 | RAFAEL ZAYAS SANTA | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 353. | RELIABLE FINANCIAL SERVICES FCCI2016-00422 | RELIABLE FINANCIAL SERVICES | Commonwealth |
| 354. | REAL LEGACY INSURANCE COMPANY FAC2017-1337 | REAL LEGACY INSURANCE COMPANY | Commonwealth |
| 355. | ORIENTAL BANK AND TRUST FBCI2016-00679 / FBCI2016-00739 | ORIENTAL BANK AND TRUST | Commonwealth |
| 356. | EDGAR J. LÓPEZ PABÓN DAC2016-0926 | EDGAR J. LÓPEZ PABÓN | Commonwealth |
| 357. | JULIO OTERO CRIADO JAC2016-0527 | JULIO OTERO CRIADO | Commonwealth |
| 358. | JOSE M. RENTAS SANABRIA GAC2017-0063 | JOSE M. RENTAS SANABRIA | Commonwealth |
| 359. | VICTOR ESTRADA CANALES N3CI2017-00064 | VICTOR ESTRADA CANALES | Commonwealth |
| 360. | JOSUE A. RODRIGUEZ MUÑOZ ISCI2017-00239 | JOSUE A. RODRIGUEZ MUÑOZ | Commonwealth |
| 361. | ALEXANDER MALDONADO MARTINEZ JAC2015-0569 | ALEXANDER MALDONADO MARTINEZ | Commonwealth |
| 362. | PR ACQUISITIONS, LLC EAC2008-0526 | PR ACQUISITIONS, LLC | Commonwealth |
| 363. | POPULAR AUTO INC. EAC2011-0134 | POPULAR AUTO INC. | Commonwealth |
| 364. | RELIABLE FINANCIAL SERVICES INC. EAC2016-0241 | RELIABLE FINANCIAL SERVICES INC. | Commonwealth |
| 365. | BANCO BILBAO VIZCAYA UNIVERSAL INSURANCE CO. EAC2012-0130 | BANCO BILBAO VIZCAYA UNIVERSAL INSURANCE CO. | Commonwealth |
| 366. | OMAR SANCHEZ-ELA  EAC2013-0023 | OMAR SANCHEZ-ELA | Commonwealth |
| 367. | FIRST BANKUNIVERSAL INSURANCE CO. EAC2013-0071 | FIRST BANKUNIVERSAL INSURANCE CO. | Commonwealth |
| 368. | FRANCISCO RIVERA ESTRADA EAC2013-0251 | FRANCISCO RIVERA ESTRADA | Commonwealth |
| 369. | POPULAR AUTO INC. Y UNIVERSAL INS. CO. EAC2014-0067 | POPULAR AUTO INC. Y UNIVERSAL INS. CO. | Commonwealth |
| 370. | RELIABLE FINANCIAL UNIVERSAL INSURANCE CO. EAC2014-0194 | RELIABLE FINANCIAL UNIVERSAL INSURANCE CO. | Commonwealth |
| 371. | RAFAEL CRUZ MATOS EAC2014-0263 | RAFAEL CRUZ MATOS | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 372. | MIGUEL OCASIO EAC2014-0293 | MIGUEL OCASIO | Commonwealth |
| 373. | UNIVERSAL INS. COFIRST BANK EAC2014-0462 | UNIVERSAL INS. COFIRST BANK | Commonwealth |
| 374. | MARIA MEDINA EAC2015-0011 | MARIA MEDINA | Commonwealth |
| 375. | MARÍA D. MARTÍNEZ CRUZ EAC2015-0324 | MARÍA D. MARTÍNEZ CRUZ | Commonwealth |
| 376. | MAPFRE & RELIABLE FINANCIAL SERVICES EAC2015-0452 | MAPFRE & RELIABLE FINANCIAL SERVICES | Commonwealth |
| 377. | MAPFRE PREFERRED RISK INS. CO. Y POPULAR AUTO, INC EAC2015-0482 | MAPFRE PREFERRED RISK INS. CO. Y POPULAR AUTO, INC JOSÉ A. WILEY MAZA | Commonwealth |
| 378. | JOSÉ A. WILEY MAZA EAC2015-0476 | JOSÉ A. WILEY MAZA | Commonwealth |
| 379. | UNIVERSAL INSURANCE CO. ORIENTAL BANK AND TRUST EAC2016-0085 | UNIVERSAL INSURANCE CO. ORIENTAL BANK AND TRUST | Commonwealth |
| 380. | EDWIN GONZALEZ LOPEZ V. ELA EAC2016-0136 | EDWIN GONZALEZ LOPEZ V. ELA | Commonwealth |
| 381. | RAÚL R. CHEAZ FIGUEROA EAC2016-0165 | RAÚL R. CHEAZ FIGUEROA | Commonwealth |
| 382. | RAÚL R. CHEAZ  FIGUEROA EAC2016-0155 | RAÚL R. CHEAZ  FIGUEROA | Commonwealth |
| 383. | MAPFRE PRAICO INSURANCE CO. FIRTBANK PUERTO RICO  REY A. SANTIAGO  CONCEPCION EAC2016-0298 | MAPFRE PRAICO INSURANCE CO. FIRTBANK PUERTO RICO  REY A. SANTIAGO  CONCEPCION | Commonwealth |
| 384. | MICHAEL DONES PIÑERO Y MIGUEL A DONES TOLEDO EAC2016-0251 | MICHAEL DONES PIÑERO Y MIGUEL A DONES TOLEDO | Commonwealth |
| 385. | CARLOS M. SANCHEZ PEÑA EAC2017-0049 | CARLOS M. SANCHEZ PEÑA | Commonwealth |
| 386. | HOMMY GONZALEZ  QBE SEGUROS EAC2017-0150 | HOMMY GONZALEZ  QBE SEGUROS | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 387. | BMW FINANCIAL SERVICES EAC2017-0330 | BMW FINANCIAL SERVICES | Commonwealth |
| 388. | GLORIMAR MENA QUINONES EAC2017-0176 | GLORIMAR MENA QUINONES | Commonwealth |
| 389. | VICTORIA VAZQUEZ LUGO EAC2017-0187 | VICTORIA VAZQUEZ LUGO | Commonwealth |
| 390. | MAPFRE PREFERRED RISK INSURANCE COMPANY & RELIABLE FINANCIAL SERVICES, INC. EAC2017-0204 | MAPFRE PREFERRED RISK INSURANCE COMPANY & RELIABLE FINANCIAL SERVICES, INC. | Commonwealth |
| 391. | MAPFRE PREFERRED RISK INSURANCE COMPANY & COOPERATIVA AHORRO Y CREDITO LA COMERIEÑA EAC2017-0205 | MAPFRE PREFERRED RISK INSURANCE COMPANY & COOPERATIVA AHORRO Y CREDITO LA COMERIEÑA | Commonwealth |
| 392. | MAPFRE PRAICO INURANCE COMPANY ORIENTAL BANK H/C/C ORIENTAL AUTO EAC2017-0206 | MAPFRE PRAICO INURANCE COMPANY ORIENTAL BANK H/C/C ORIENTAL AUTO | Commonwealth |
| 393. | UNIVERSAL INSURANCE COMPANY ORIENTAL BANK AND TRUST EAC2017-0203 | UNIVERSAL INSURANCE COMPANY ORIENTAL BANK AND TRUST | Commonwealth |
| 394. | UNIVERSAL INS. COM ORIENTAL BANK AND TRUST EAC2017-0220 | UNIVERSAL INS. COM ORIENTAL BANK AND TRUST | Commonwealth |
| 395. | BMW FINANCIAL SERVICES NA LLC EAC2017-0181 | BMW FINANCIAL SERVICES NA LLC | Commonwealth |
| 396. | MIGUEL A RAMOS CARRASQUILLO EAC2017-0148 | MIGUEL A RAMOS CARRASQUILLO | Commonwealth |
| 397. | JOSE GILBERTO RODRIGUEZ FIGUEROA EAC2017-0140 | JOSE GILBERTO RODRIGUEZ FIGUEROA | Commonwealth |
| 398. | ANGEL MIGUEL ALVAREZ BAEZ EAC2017-0201 | ANGEL MIGUEL ALVAREZ BAEZ | Commonwealth |
| 399. | NATANAEL ROMAN COLON EAC2017-0184 | NATANAEL ROMAN COLON | Commonwealth |
| 400. | MAPFRE PREFERRED RISK INSURANCE COMPANY Y PENTAGON FEDERAL CREDIT UNION EAC2017-0278 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y PENTAGON FEDERAL CREDIT UNION | Commonwealth |
| 401. | SANDRA ENID CLEMENTE ROSADO, SU ESPOSO, DAVID DE JESUS SANCHEZ, Y LA SOCIEDAD LEGAL DE | SANDRA ENID CLEMENTE ROSADO, SU ESPOSO, DAVID DE JESUS SANCHEZ, Y LA SOCIEDAD | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| | BIENES GANACIALES , COMPUESTA POR AMBOS   EAC2017-0275 | LEGAL DE BIENES GANACIALES , COMPUESTA POR AMBOS | |
| 402. | UNIVERSAL INSURANCE COMPANY Y FIRST BANK PUERTO RICO EAC2017-0277 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK PUERTO RICO | Commonwealth |
| 403. | MANUEL CLEMENTE ROSADO EAC2017-0276 | MANUEL CLEMENTE ROSADO | Commonwealth |
| 404. | MARÍA ROSANY LUGO OSORIO EAC2017-0273 | MARÍA ROSANY LUGO OSORIO | Commonwealth |
| 405. | ROBERTO ANDRES FELICIANO FERNÁNDEZ  EAC2017-0290 | ROBERTO ANDRES FELICIANO FERNÁNDEZ | Commonwealth |
| 406. | MAPFRE PREFERRED RISK INSURANCE COMPANY EAC2017-0311 | MAPFRE PREFERRED RISK INSURANCE COMPANY | Commonwealth |
| 407. | RELIABLE FINANCIAL SERVICES INC. EAC2017-0347 | RELIABLE FINANCIAL SERVICES INC. | Commonwealth |
| 408. | RELIABLE FINANCIAL SERVICES INC EAC2017-0347 | RELIABLE FINANCIAL SERVICES INC | Commonwealth |
| 409. | ANTONIO ENRIQUE SANTIAGO VERA KAC2016-1050 | ANTONIO ENRIQUE SANTIAGO VERA | Commonwealth |
| 410. | BENJAMIN ROSARIO CONSTANZO V. DEPTO. JUSTICIA KAC2017-0518 | BENJAMIN ROSARIO CONSTANZO V. DEPTO. JUSTICIA | Commonwealth |
| 411. | CARMEN L RAMIREZ SANCHEZ Y RAMON RENTAS RAMIREZ  KAC2011-0522 | CARMEN L RAMIREZ SANCHEZ Y RAMON RENTAS RAMIREZ | Commonwealth |
| 412. | CINTRON RENTAL EQUIPMENT V. HON. WANDA VAZQUEZ, HON. TANIA VAZQUEZ RIVERA DRNA KAC2017-0485 | CINTRON RENTAL EQUIPMENT V. HON. WANDA VAZQUEZ, HON. TANIA VAZQUEZ RIVERA DRNA | Commonwealth |
| 413. | DAISY E. QUIÑONES TORRES V. ELA DE PR; ET. ALS. KAC2016-0968 | DAISY E. QUIÑONES TORRES V. ELA DE PR; ET. ALS. | Commonwealth |
| 414. | DENNIS RIVERA MALDONADO, ANGEL D. REYES RIVERA, V. ELA SJ2017-CV-00620 | DENNIS RIVERA MALDONADO, ANGEL D. REYES RIVERA, V. ELA | Commonwealth |
| 415. | FABIÁN FERNÁNDEZ ARRIAGA V. ELA DE PR KAC2016-1114 | FABIÁN FERNÁNDEZ ARRIAGA V. ELA DE PR | Commonwealth |
| 416. | GABRIEL STERLING RAMOS V. ELA Y OTROS KAC2017-0372 | GABRIEL STERLING RAMOS V. ELA Y OTROS | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 417. | JAN OLIVER CINTRON KAC2015-0999 | JAN OLIVER CINTRON | Commonwealth |
| 418. | JETSTREAM FEDERAL CREDIT UNION P.R. BRANCH KAC2016-1065 KAC2017-0249 | JETSTREAM FEDERAL CREDIT UNION P.R. BRANCH | Commonwealth |
| 419. | JOSELIN A. IRIZARRY SANTANA KAC2017-0260 | JOSELIN A. IRIZARRY SANTANA | Commonwealth |
| 420. | JUAN ANTONIO GERENA COLON V. ELA Y OTROS KAC2017-0393 | JUAN ANTONIO GERENA COLON V. ELA Y OTROS | Commonwealth |
| 421. | LEONARDO PAREDES DE LA CRUZ SJ2017-CV-00570 | LEONARDO PAREDES DE LA CRUZ | Commonwealth |
| 422. | MAPFRE PRAICO INSURANCE COMPANY, ET. ALS. KAC2014-0845 | MAPFRE PRAICO INSURANCE COMPANY, ET. ALS. | Commonwealth |
| 423. | MAPFRE PRAICO INSURANCE COMPANY, ET. ALS. KAC2015-0641 | MAPFRE PRAICO INSURANCE COMPANY, ET. ALS. | Commonwealth |
| 424. | MAPFRE PREFERRED RISK INSURANCE COMPANY, ET. ALS. KAC2015-0648 | MAPFRE PREFERRED RISK INSURANCE COMPANY, ET. ALS. | Commonwealth |
| 425. | MARCIAL ROBLES DE JESUS KAC2017-0127 | MARCIAL ROBLES DE JESUS | Commonwealth |
| 426. | MARÍA ESTHER COTTO PÉREZ V. OSCAR DÍAZ NIEVES, ET. ALS. KAC2011-1205 | MARÍA ESTHER COTTO PÉREZ V. OSCAR DÍAZ NIEVES, ET. ALS. | Commonwealth |
| 427. | MARIA JUDITH VARGAS ALVAREZ KAC2016-1030 | MARIA JUDITH VARGAS ALVAREZ | Commonwealth |
| 428. | MERCEDES BENZ FINANCIAL V. ELA KAC2017-0419 | MERCEDES BENZ FINANCIAL V. ELA | Commonwealth |
| 429. | MIGUEL SANTIAGO MIRANDA KAC2015-0259 | MIGUEL SANTIAGO MIRANDA | Commonwealth |
| 430. | PATRICIA GILBERT KAC2015-0496 | PATRICIA GILBERT | Commonwealth |
| 431. | POPULAR AUTO, INC. V. ELA DE PR KAC2010-0953 | POPULAR AUTO, INC. V. ELA DE PR | Commonwealth |
| 432. | POPULAR AUTO,LLC V. SECRARIA DE JUSTICIA, ELA KAC2017-0489 | POPULAR AUTO,LLC V. SECRARIA DE JUSTICIA, ELA | Commonwealth |
| 433. | POWER SPORTS WAREHOUSE INC. KAC2015-1032 | POWER SPORTS WAREHOUSE INC. | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 434. | RAYM0ND O. PLAZA DE JESÚS V. ELA Y OTROS KAC2016-0865 | RAYM0ND O. PLAZA DE JESÚS V. ELA Y OTROS | Commonwealth |
| 435. | REAL LEGACY ASSURANCE CO. INC. Y OTROS V. ELA KAC2017-0005 | REAL LEGACY ASSURANCE CO. INC. Y OTROS V. ELA | Commonwealth |
| 436. | RELIABLE FINANCIAL SERVICES, ET. ALS. KAC2013-0936 | RELIABLE FINANCIAL SERVICES, ET. ALS. | Commonwealth |
| 437. | RELIABLE FINANCIAL SERVICES, INC. V. ELA DE PR KAC2016-0488 | RELIABLE FINANCIAL SERVICES, INC. V. ELA DE PR | Commonwealth |
| 438. | RELIABLE FINANCIAL SERVICES, INC., ET. ALS. KAC2012-0600 | RELIABLE FINANCIAL SERVICES, INC., ET. ALS. | Commonwealth |
| 439. | RENE PEREZ TORRES V. ELA Y OTROS KAC2017-0377 | RENE PEREZ TORRES V. ELA Y OTROS | Commonwealth |
| 440. | ROBIN ORLANDO TORRES LOPEZ KAC2015-0927 | ROBIN ORLANDO TORRES LOPEZ | Commonwealth |
| 441. | SCOTIABANK, NATIONAL INSURANCE COMPANY KAC2011-0550 | SCOTIABANK, NATIONAL INSURANCE COMPANY | Commonwealth |
| 442. | TIFFANY ANN VENIEZ V. ELA KAC2017-0442 | TIFFANY ANN VENIEZ V. ELA | Commonwealth |
| 443. | UNIVERSAL INSURANCE CO. Y POPULAR AUTO, INC. KAC2014-0535 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO, INC. | Commonwealth |
| 444. | UNIVERSAL INSURANCE CO. Y POPULAR AUTO, INC. V. ELA SJ2017-CV-01242 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO, INC. V. ELA | Commonwealth |
| 445. | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES KAC2014-0750 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | Commonwealth |
| 446. | UNIVERSAL INSURANCE COMPANY V. ELA DE PR KAC2016-1174 | UNIVERSAL INSURANCE COMPANY V. ELA DE PR | Commonwealth |
| 447. | UNIVERSAL INSURANCE COMPANY Y OTROS V. ELA Y OTROS SJ2017-CV-00686 | UNIVERSAL INSURANCE COMPANY Y OTROS V. ELA Y OTROS | Commonwealth |
| 448. | UNIVERSAL INSURANCE COMPANY, ET. ALS. KAC2017-0225 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | Commonwealth |
| 449. | UNIVERSAL INSURANCE COMPANY, ET. ALS. KAC2017-0226 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | Commonwealth |

| | **FORFEITURE ACTION** | **MOVANT** | **DEBTOR** |
|---|---|---|---|
| 450. | UNIVERSAL INSURANCE COMPANY, POPULAR AUTO V. ELA Y OTROS KAC2017-0345 KAC2017/0375/ KAC 2017-00044 | UNIVERSAL INSURANCE COMPANY, POPULAR AUTO V. ELA Y OTROS | Commonwealth |
| 451. | UNIVERSAL INSURANCE COMPANY, V. ELA,  KAC2017-0536 | UNIVERSAL INSURANCE COMPANY, V. ELA | Commonwealth |
| 452. | YASMIN SANTOS OSORIO V. ELA DE PR, KAC2017-0173 | YASMIN SANTOS OSORIO V. ELA DE PR | Commonwealth |
| 453. | NASSER A. TAHA MONTALVO AAC2017-0047 | NASSER A. TAHA MONTALVO | Commonwealth |
| 454. | ENTERTAINMENT CENTER INC. FAC2010-2205 | ENTERTAINMENT CENTER INC. | Commonwealth |
| 455. | JORGE TORRES MARTÍNEZ FAC2010-2990 | JORGE TORRES MARTÍNEZ | Commonwealth |
| 456. | ANTONIO L. COLÓN SANTIAGO FAC2010-3400 | ANTONIO L. COLÓN SANTIAGO | Commonwealth |
| 457. | RAFAEL RIVERA ESPINELL H/N/C CYBER CAFÉ, JORGE CANDELARIA SANTIAGO FAC2015-0240 | RAFAEL RIVERA ESPINELL H/N/C CYBER CAFÉ, JORGE CANDELARIA SANTIAGO | Commonwealth |
| 458. | STOP & PLAY, CORP. FBCI2010-00485 | STOP & PLAY, CORP. | Commonwealth |
| 459. | STOP & PLAY FBCI2010-00485 | STOP & PLAY | Commonwealth |
| 460. | JORGE R. TORRES MARTINEZ DAC2010-2240 | JORGE R. TORRES MARTINEZ | Commonwealth |
| 461. | ENTERTAINMENT CERTER INC. KAC2009-0998 | ENTERTAINMENT CERTER INC. | Commonwealth |
| 462. | ENTERTAINMENT CENTER INC. EAC2010-0374 | ENTERTAINMENT CENTER INC. | Commonwealth |
| 463. | ENTERTAINMENT CENTER INC KAC2010-0899 | ENTERTAINMENT CENTER INC | Commonwealth |
| 464. | L & J ENTERTAINMENT, INC. KAC2010-0992 | L & J ENTERTAINMENT, INC. | Commonwealth |
| 465. | ORLANDO CALDERO CALDERO DAC2010-2250 | ORLANDO CALDERO CALDERO | Commonwealth |
| 466. | ENTERTAINMENT CENTER, INC. KAC2010-1397 | ENTERTAINMENT CENTER, INC. | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 467. | MMP ENTERTAINMENT, INC. DAC2011-2072 | MMP ENTERTAINMENT, INC. | Commonwealth |
| 468. | JT ELECTRONICS CORP FAC2011-2065 | JT ELECTRONICS CORP | Commonwealth |
| 469. | MMP ENTERTAINMENT, INC. DDP2012-0166 | MMP ENTERTAINMENT, INC. | Commonwealth |
| 470. | RAMÓN RIVERA FIGUEROA DAC2012-1228 | RAMÓN RIVERA FIGUEROA | Commonwealth |
| 471. | WILBER PÉREZ KAC2010-0498 | WILBER PÉREZ | Commonwealth |
| 472. | ENTERTAINMENT CENTER, INC. KAC2010-0928 | ENTERTAINMENT CENTER, INC. | Commonwealth |
| 473. | OMAR LÓPEZ, OJ ENTERTAINMENT DAC2009-1897 | OMAR LÓPEZ, OJ ENTERTAINMENT | Commonwealth |
| 474. | VGM FACTORY INC. DAC2009-2057 | VGM FACTORY INC. | Commonwealth |
| 475. | JOSÉ L. MUÑOZ DÁVILA HSCI2010-00920 | JOSÉ L. MUÑOZ DÁVILA | Commonwealth |
| 476. | RICARDO´S ENT. CAC2010-2901 | RICARDO´S ENT. | Commonwealth |
| 477. | EDDIE BRAVO VÉLEZ CAC2010-2819 | EDDIE BRAVO VÉLEZ | Commonwealth |
| 478. | ENTERTAINMENT CENTER FAC2010-2205 | ENTERTAINMENT CENTER | Commonwealth |
| 479. | ENTERTAINMENT CENTER KAC2010-1215 | ENTERTAINMENT CENTER | Commonwealth |
| 480. | ENTERTAINMENT CENTER KAC2010-1089 | ENTERTAINMENT CENTER | Commonwealth |
| 481. | VÍCTOR NARVÁEZ CAC2010-1675 | VÍCTOR NARVÁEZ | Commonwealth |
| 482. | QW GAMES EAC2010-0439 | QW GAMES | Commonwealth |
| 483. | STOP & PLAY CORP. EAC2010-0600 | STOP & PLAY CORP. | Commonwealth |
| 484. | JKJ RESTAURANT, BAR & INC. (ALFONSO GÓMEZ AMARO EN SILAG) KAC2015-0021 | JKJ RESTAURANT, BAR & INC. (ALFONSO GÓMEZ AMARO EN SILAG) | Commonwealth |
| 485. | JKJ RESTAURANT, BAR & INC., HL ENTERTAINMENT, INC., ET ALS. DAC2015-0143 | JKJ RESTAURANT, BAR & INC., HL ENTERTAINMENT, INC., ET ALS. | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 486. | JUAN HERNÁNDEZ GOVEO DAC2015-0095 | JUAN HERNÁNDEZ GOVEO | Commonwealth |
| 487. | J.E.R. ENTERTAINMENT CAC2011-2194 | J.E.R. ENTERTAINMENT | Commonwealth |
| 488. | ENTERTAINMENT CENTER, INC. KAC2010-1396 | ENTERTAINMENT CENTER, INC. | Commonwealth |

## **EXHIBIT 3**

### **TITLE III STAY MODIFICATION WITH RESPECT
TO ADMINISTRATIVE EMPLOYMENT ACTIONS**

<u>Description of Title III Stay Modification</u>

As of October 16, 2018, the Title III Stay[1] is hereby modified solely to the limited extent necessary to allow the Prepetition Action[2] to proceed to judgment before the Retirement Board of ERS ("Junta de Retiro" in Spanish); provided, however, the Title III Stay shall continue to apply in all other respects to the Prepetition Action including, but not limited to, the execution and enforcement of any judgment and for any claims for money damages and provisional remedies against ERS or any other Title III Debtor.

---

[1]   Capitalized terms used herein that are not otherwise defined shall have the meaning given to them in the *Debtors' Sixth Omnibus Motion for Approval of Modifications of the Automatic Stay*.

[2]   "<u>Prepetition Action</u>" shall mean the action identified in the column, "CASP Case No.," in the chart below.

| | CASP CASE NO. | MOVANT | MATTER |
|---|---|---|---|
| 1 | 20100194 | IVELISSE A MORALES FIGUEROA | DISABILITY |
| 2 | 20120258 | SANTOS CAMACHO PAGÁN | PENSION |
| 3 | 20130123 | GREGORIO AGUIRRE GONZÁLEZ | DISABILITY |
| 4 | 20130128 | CARMEN D. CENTENO CENTENO | DISABILITY |
| 5 | 20130169 | CHARLENE FIGUEROA RIVERA | DISABILITY |
| 6 | 20130187 | OLGA E GAUTHIER PÉREZ | DISABILITY |
| 7 | 20130215 | IRIS SANTIAGO COLON | DISABILITY |
| 8 | 20130217 | JORGE VAZQUEZ RIVERA | DISABILITY |
| 9 | 20130283 | JUSTO SOTO RODRIGUEZ | DISABILITY |
| 10 | 20130294 | EVELYN SANCHEZ ROMERO | DISABILITY |
| 11 | 20130300 | DAVID MALDONADO ALICEA | DISABILITY |
| 12 | 20130308 | MARÍA M. PAGÁN SERRANO | WRONGFUL COLLECTION |
| 13 | 20130313 | CARMEN L. JIMÉNEZ NEGRÓN | PENSION READJUSTMENT |
| 14 | 20130321 | LUIS DIAZ SAEZ | DISABILITY |
| 15 | 20130323 | CATIRIA CINTRÓN ROBLES | DISABILITY |
| 16 | 20130328 | ROBERTO MELÉNDEZ CARRILLO | DEFFERED PENSION |
| 17 | 20130333 | HÉCTOR M DÍAZ RIVERA | DISABILITY |
| 18 | 20130344 | HERIBERTO MORALES CRUZ | DISABILITY |
| 19 | 20130352 | RENATO CANO RODRIGUEZ | DISABILITY |
| 20 | 20140001 | JOSÉ L. BAYRON RIVERA | MERIT BASED PENSION |
| 21 | 20140006 | AMPARO CHAVEZ QUIROGA | UNQUOTED SERVICES |
| 22 | 20140013 | AWILDA VELAZQUEZ DIAZ | PENSION |
| 23 | 20140014 | PORFIRIO ESCABÍ PADILLA | UNQUOTED SERVICES |
| 24 | 20140028 | ERNESTO COLON RODRIGUEZ | DEFFERED PENSION |
| 25 | 20140033 | MIGUEL A BERRÍOS ZAYAS | MERIT BASED PENSION |
| 26 | 20140049 | TERESITA MERCADO  BIGIO | DISABILITY |
| 27 | 20140051 | MARÍA DEL C RIVERA AYALA | DISABILITY |
| 28 | 20140053 | WALTER RODRÍGUEZ RODRÍGUEZ | DISABILITY |
| 29 | 20140060 | LUIS ALERS NIEVES | PENSION READJUSTMENT |
| 30 | 20140061 | JUAN TORRES ESPADA | DISABILITY |
| 31 | 20140062 | DELIA BAUZO CALDERÓN | DISABILITY |
| 32 | 20140065 | MARIA DELGADO FONSECA | PENSION |
| 33 | 20140067 | PHILLIP GONZALEZ CORREA | DISABILITY |
| 34 | 20140069 | NANCY VELEZ CLAUDIO | DISABILITY |
| 35 | 20140074 | RAMON REYES COSME | DISABILITY |
| 36 | 20140090 | ANDREA CLEMENTE BENITEZ | DISABILITY |
| 37 | 20140095 | LIGIA NINA RODRIGUEZ | UNQUOTED SERVICES |
| 38 | 20140097 | JOSE MARTINEZ RODRIGUEZ | DISABILITY |
| 39 | 20140101 | ISABEL M. FERRER SANTANA | PENSION READJUSTMENT |
| 40 | 20140108 | ELVING RODRÍGUEZ MIRANDA | DISABILITY |
| 41 | 20140109 | ZULMA SIERRA MORALES | WRONGFUL COLLECTION |
| 42 | 20140115 | REY RIOS  ALMESTICA | UNQUOTED SERVICES |
| 43 | 20140126 | GENEROSA BUENO TAVERA | DISABILITY |
| 44 | 20140144 | ADRIANA RIVERA RIVERA | DISABILITY |
| 45 | 20140154 | MARTHA HERNANDEZ VALENTIN | DISABILITY |
| 46 | 20140157 | BENITA FIGUEROA RIVERA | DISABILITY |

| 47 | 20140159 | RICARDO ESCOBAR VARGAS | DISABILITY |
|---|---|---|---|
| 48 | 20140160 | DALILA CARDONA MORALES | DISABILITY |
| 49 | 20140169 | JORGE RIVERA ECHEVARRIA | DISABILITY |
| 50 | 20140178 | AUDELIZ GONZÁLEZ RODRÍGUEZ | DISABILITY |
| 51 | 20140190 | JOSÉ A NIEVES OQUENDO | REINSTALLMENT |
| 52 | 20140191 | JOSE ORTEGA QUILES | REIMBURSEMENT |
| 53 | 20140192 | ELENA JOHNSON SOTO | DISABILITY |
| 54 | 20140197 | JUANITA HERNANDEZ SOTO | PENSION READJUSTMENT |
| 55 | 20140200 | CARLOS PRATTS FERRER | DISABILITY |
| 56 | 20140203 | GEORGINIA FIGUEROA PIZARRO | DISABILITY |
| 57 | 20140204 | HILDA HERNANDEZ LOPEZ | MERIT BASED PENSION DEFERRMENT |
| 58 | 20140209 | ANTONIO MOJÍCA TORRES | DISABILITY |
| 59 | 20140219 | RAFAEL IRIZARRY VALLE | MERIT BASED PENSION DEFERRMENT |
| 60 | 20140221 | JOSÉ SOTO SANTOS | DISABILITY |
| 61 | 20140227 | AIDA RAMOS VELAZCO | DISABILITY |
| 62 | 20140228 | MODESTO ALVELO MALPICA | DISABILITY |
| 63 | 20140231 | JOSEPH ISAAC BERRIOS | DISABILITY |
| 64 | 20140234 | ELENA CABRERA  RAMOS | DISABILITY |
| 65 | 20140260 | WILLIAM CLAUDIO OQUENDO | DISABILITY |
| 66 | 20140263 | MARIA    DEL SOTO ORTIZ | DISABILITY |
| 67 | 20140275 | LYDIA ESCOBAR  MAISONET | UNQUOTED SERVICES |
| 68 | 20140277 | MARCOS VILLODAS LAUREANO | UNQUOTED SERVICES |
| 69 | 20140282 | NYDIA ALVARADO  QUINONES | MERIT BASED PENSION DEFERRMENT |
| 70 | 20140288 | JESÚS ARROYO FORTI | MERIT BASED PENSION DEFERRMENT |
| 71 | 20140300 | CRECENCIA MASSA NAVARRO | DISABILITY |
| 72 | 20140318 | ALICIA MEDINA BARBOSA | DISABILITY |
| 73 | 20140319 | JOSE ALVARADO  SOLIVAN | UNQUOTED SERVICES |
| 74 | 20140321 | MILAGROS MANFREDY RIVERA | DISABILITY |
| 75 | 20140324 | ISMAEL COLON OCASIO | DISABILITY |
| 76 | 20140326 | WANDA ASTACIO FIGUEROA | DISABILITY |
| 77 | 20140327 | SONIA E REYES BURGADO | DISABILITY |
| 78 | 20140335 | CARMEN J RIVERA MELÉNDEZ | DISABILITY |
| 79 | 20140356 | RUBÉN HERNÁNDEZ ROSARIO | DISABILITY |
| 80 | 20140362 | MIGDALIA GONZALEZ  AVILES | MERIT BASED PENSION |
| 81 | 20140374 | ZENAIDA MARTINEZ BONILLA | DISABILITY |
| 82 | 20140378 | YAJAIRA MOJICA  PENA | REIMBURSEMENT |
| 83 | 20140379 | MARTA MARTÍNEZ SERRANO | DISABILITY |
| 84 | 20140384 | RAMON CAÑEDO QUIÑONES | DISABILITY |
| 85 | 20140386 | JOSE CINTRON  TORRES | ACT 70 |
| 86 | 20140395 | IRMA COLON  ALDEA | DISABILITY |
| 87 | 20140408 | WILLIAM ECHEVARRIA PEREZ | DISABILITY |
| 88 | 20140409 | EVER RIVERA FIGUEROA | DISABILITY |
| 89 | 20140411 | RICHARD MARCANO DIAZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 90 | 20140412 | WILFREDO SALVA  GONZALEZ | DISABILITY |
| 91 | 20140415 | GLORIMAR URBINA REYES | REIMBURSEMENT |
| 92 | 20140420 | CARMEN RIVERA GONZALEZ | DISABILITY |
| 93 | 20140426 | MARIA L. SANTIAGO MALDONADO | DISABILITY |

| 94 | 20140432 | MABEL MUNDO GUADALUPE | DISABILITY |
| 95 | 20140433 | EDITH TORRES HERNANDEZ | DISABILITY |
| 96 | 20140437 | EDWIN TAÑON ROJAS | DISABILITY |
| 97 | 20140438 | JOSE CARRASQUILLO VAZQUEZ | DISABILITY |
| 98 | 20140440 | FRANCISCO COLLAZO TORRES | DISABILITY |
| 99 | 20140441 | IDILIO CAMACHO VALENTIN | WRONGFUL COLLECTION |
| 100 | 20140445 | CESAR FLORES SILVA | PENSION |
| 101 | 20140457 | LILLIAN ALVARADO CINTRON | DISABILITY |
| 102 | 20140462 | LUZ RODRIGUEZ LABOY | DISABILITY |
| 103 | 20140468 | CECILIA RAMOS  MOTA | DISABILITY |
| 104 | 20140470 | ELIUD VEGA RODRIGUEZ | DISABILITY |
| 105 | 20140475 | OLGA VELEZ ORTIZ | DISABILITY |
| 106 | 20140476 | YARIMAR RAMIREZ LOPEZ | DISABILITY |
| 107 | 20140479 | MIGUEL LOPEZ LOPEZ | DISABILITY |
| 108 | 20140481 | WANDA VIRELLA MATIAS | DISABILITY |
| 109 | 20140483 | LUIS I. RIVERA SANTOS | REIMBURSEMENT OF CONTRIBUTIONS |
| 110 | 20140485 | JESUS CARABALLO ORTIZ | UNQUOTED SERVICES |
| 111 | 20140486 | VIRGINIA PAGAN REYES | DISABILITY |
| 112 | 20140488 | ALMA ASCANIO MARTINEZ | DISABILITY |
| 113 | 20140489 | FELISA VAZQUEZ RODRIGUEZ | DISABILITY |
| 114 | 20140499 | MILAGROS RODRIGUEZ  CASIANO | DISABILITY |
| 115 | 20140500 | FERNANDO RIVERA GONZALEZ | DISABILITY |
| 116 | 20140501 | LIZETTE HERNANDEZ SANTIAGO | DISABILITY |
| 117 | 20140504 | MARIA, DELGADO ROLDÁN | DISABILITY |
| 118 | 20140507 | ANGEL SANCHEZ VELAZQUEZ | DISABILITY |
| 119 | 20140513 | SEGUNDO CRUZ GRANELL | UNQUOTED SERVICES |
| 120 | 20140514 | JOSE HERNANDEZ RODRIGUEZ | DISABILITY |
| 121 | 20140517 | ASUNCION COLON RAMOS | UNQUOTED SERVICES |
| 122 | 20140519 | JOSE ACEVEDO ACEVEDO | DISABILITY |
| 123 | 20140520 | ADELAIDA DIAZ DELGADO | DISABILITY |
| 124 | 20140524 | CARMEN DEYA  FERRER | DISABILITY |
| 125 | 20140525 | WILLIAM SANTANA NEVARES | DISABILITY |
| 126 | 20140527 | ANGEL SEDA MARTINEZ | REIMBURSEMENT |
| 127 | 20140529 | ROSA GONZALEZ CRUZ | DISABILITY |
| 128 | 20140530 | RUBEN LOPEZ RIVERA | PENSION READJUSTMENT |
| 129 | 20140537 | JOSE SOTO MENDEZ | DISABILITY |
| 130 | 20140538 | RAFAEL ARIAS VALENTIN | DISABILITY |
| 131 | 20140539 | RUBEN BUTLER LOPEZ | DISABILITY |
| 132 | 20140540 | ELIEZER LOPEZ SOTO | DISABILITY |
| 133 | 20140545 | LUIS MORALES MARTINEZ | DISABILITY |
| 134 | 20140548 | LILLIAN ESCUDERO DIAZ | UNQUOTED SERVICES |
| 135 | 20140559 | CARLOS BONILLA TORRES | DISABILITY |
| 136 | 20140560 | MARIA VILLANUEVA PICON | DISABILITY |
| 137 | 20140563 | LUZ CAMACHO RODRIGUEZ | DISABILITY |
| 138 | 20140565 | DAVID VELAZQUEZ CINTRON | DISABILITY |
| 139 | 20140567 | GLADYS BARROSO RIVERA | DISABILITY |
| 140 | 20140568 | IVETTE TOSADO BUTLER | DISABILITY |

| 141 | 20140571 | BETHZAIDA FONTANEZ RAMOS | DISABILITY |
| 142 | 20140572 | BEATRIZ PEREZ MEDINA | DISABILITY |
| 143 | 20140574 | REINALDO JIMENEZ VARGAS | DISABILITY |
| 144 | 20140575 | JUAN VAZQUEZ CEDEÑO | DEFERRED PENSIONS |
| 145 | 20140576 | EDDIE DUMENG LOPEZ | PENSION READJUSTMENT |
| 146 | 20140577 | ANTONIA TORRES CORREA | DISABILITY |
| 147 | 20140579 | EDWIN OTERO  OTERO | DISABILITY |
| 148 | 20140581 | MARIA DE LOS A. ANAYA NIEVES | DISABILITY |
| 149 | 20140582 | ANGEL A. HORTA RAMOS | DISABILITY |
| 150 | 20140585 | EMELINA SOTO MOYA | DISABILITY |
| 151 | 20140587 | CARMEN SANTIAGO BERRIOS | DISABILITY |
| 152 | 20140591 | ORLANDO RENTAS VARGAS | DISABILITY |
| 153 | 20150001 | IVETTE CASTRO SAINZ | DISABILITY |
| 154 | 20150003 | PABLO LABOY LABOY | DISABILITY |
| 155 | 20150008 | NELSON CINTRON RODRIGUEZ | REIMBURSEMENT |
| 156 | 20150009 | ROBERTO MEDINA GUEITS | MERIT BASED PENSION DEFERRMENT |
| 157 | 20150010 | MARIA S SALCEDO FERNANDEZ | REIMBURSEMENT |
| 158 | 20150011 | DEBORAH GONZALEZ CONDE | REIMBURSEMENT |
| 159 | 20150013 | CRUCELYN SANTIAGO ALVARADO | DISABILITY |
| 160 | 20150014 | FREDDY CORNIER  SOTOMAYOR | DISABILITY |
| 161 | 20150015 | ROSA VEGA PADRO | DISABILITY |
| 162 | 20150016 | TOMASA MARTINEZ  RODRIGUEZ | REIMBURSEMENT |
| 163 | 20150017 | FREDESVINDA REYES  RODRIGUEZ | DISABILITY |
| 164 | 20150020 | VICTOR VAZQUEZ FIGUEROA | DISABILITY |
| 165 | 20150022 | TARY SERRANO SANTIAGO | DISABILITY |
| 166 | 20150027 | LUIS ASTACIO RIVERA | DISABILITY |
| 167 | 20150028 | NICOLASA LOPEZ HUERTAS | DISABILITY |
| 168 | 20150029 | ABET ROMAN GONZALEZ | DISABILITY |
| 169 | 20150030 | IVETTE SANTIAGO IRIZARRY | REIMBURSEMENT |
| 170 | 20150031 | ANA E. MARRERO CRUZ | DISABILITY |
| 171 | 20150033 | MYRIAM COLON COLON | DISABILITY |
| 172 | 20150034 | MARIELL FLECHA  BURGOS | DISABILITY |
| 173 | 20150036 | TOMMY ARROYO RIVERA | DISABILITY |
| 174 | 20150039 | ANITA MONTALVO OLIVER | DISABILITY |
| 175 | 20150040 | RENE ORTA VELEZ | DISABILITY |
| 176 | 20150043 | MARIO COLON RIVERA | DISABILITY |
| 177 | 20150047 | DINORAH E. SANTIAGO BORGES | DISABILITY |
| 178 | 20150050 | MARGARITA TRINIDAD CASTRO | DISABILITY |
| 179 | 20150054 | MIRIAM LOPEZ ORTIZ | DISABILITY |
| 180 | 20150055 | JUAN BONILLA TORRES | DISABILITY |
| 181 | 20150058 | MARTA R. DECLET ROSADO | DISABILITY |
| 182 | 20150059 | REINALDO SANTOS QUILES | DISABILITY |
| 183 | 20150060 | CLARITSA MUÑIZ LOPEZ | DISABILITY |
| 184 | 20150064 | YILMARIE, RIVERA MILLAN | DISABILITY |
| 185 | 20150067 | MARTA SANTIAGO BURGOS | DISABILITY |
| 186 | 20150068 | GILBERTO TORRES  VELAZQUEZ | DISABILITY |
| 187 | 20150069 | LEONARDO TORO  MILLAN | DISABILITY |

| 188 | 20150071 | JUDINET QUINTANA RODRIGUEZ | DISABILITY |
| 189 | 20150074 | CARMEN REYES MADERO | DISABILITY |
| 190 | 20150076 | CARMEN RIVERA FIGUEROA | DISABILITY |
| 191 | 20150079 | SOL AGOSTO  MONTANEZ | DISABILITY |
| 192 | 20150081 | MYRNA E. RUIZ RAMOS | DISABILITY |
| 193 | 20150084 | NICOLAS TRINIDAD QUIÑONES | DISABILITY |
| 194 | 20150085 | ROSARIO DIAZ ALVAREZ | DISABILITY |
| 195 | 20150090 | GIL ORTIZ BERDECIA | DISABILITY |
| 196 | 20150091 | EVA ORTIZ MIRANDA | DISABILITY |
| 197 | 20150094 | SEBASTIAN RAMIREZ VALENTIN | DISABILITY |
| 198 | 20150096 | NILSA E. OCASIO ROSADO | DISABILITY |
| 199 | 20150097 | MARIA E. ROSARIO RODRIGUEZ | PENSION |
| 200 | 20150098 | MARIBEL MATOS  MACHIN | DISABILITY |
| 201 | 20150102 | NESTOR GONZALEZ TORRES | REINSTALLMENT |
| 202 | 20150103 | SANDRA MONTALVO ORTIZ | DISABILITY |
| 203 | 20150107 | EDWIN VELEZ TORRES | DISABILITY |
| 204 | 20150108 | RUDESCINDA REYES ALVAREZ | RETROACTIVE PENSION |
| 205 | 20150109 | RAQUEL RIVERA BERRIOS | DISABILITY |
| 206 | 20150111 | ZACARIAS MORALES RODRIGUEZ | DISABILITY |
| 207 | 20150114 | MERCEDES JIMENEZ ACEVEDO | DISABILITY |
| 208 | 20150116 | TERESA LEBRON RODRIGUEZ | DISABILITY |
| 209 | 20150117 | JOSE COLON MELENDEZ | MERIT BASED PENSION DEFERRMENT |
| 210 | 20150119 | JOSE L. DIAZ ALVAREZ | WRONGFUL COLLECTION |
| 211 | 20150120 | DAISY E. RAMOS COLON | DISABILITY |
| 212 | 20150121 | WILLIAM VARGAS SEPULVEDA | DISABILITY |
| 213 | 20150124 | TOMAS LUGO  LOPEZ | REIMBURSEMENT |
| 214 | 20150125 | AUREA GONZALEZ CRUZ | DISABILITY |
| 215 | 20150129 | ROSALINDA SILVA SANCHEZ | DISABILITY |
| 216 | 20150130 | DARIO VAZQUEZ RAMOS | DISABILITY |
| 217 | 20150131 | ISMAEL LUGO ROSARIO | DISABILITY |
| 218 | 20150132 | VIVIAN ORTEGA GARCIA | DISABILITY |
| 219 | 20150133 | BRENDA LEE MEJIAS ARROYO, | DISABILITY |
| 220 | 20150135 | NILSA DIAZ VALENTIN | DISABILITY |
| 221 | 20150136 | ANA NELSON RODRIGUEZ | DISABILITY |
| 222 | 20150137 | LUIS F. ABREU OCASIO | DISABILITY |
| 223 | 20150138 | JORGE DEL VALLE RODRIGUEZ | DISABILITY |
| 224 | 20150139 | YADIRA JIMENEZ FUENTES | DISABILITY |
| 225 | 20150141 | MAYRA HICKS COLÓN | DISABILITY |
| 226 | 20150142 | JOSE ROMERO QUIÑONES | DISABILITY |
| 227 | 20150144 | DIANA CINTRON DIAZ | DISABILITY |
| 228 | 20150147 | JUAN DE ARMAS FIGUEROA | DISABILITY |
| 229 | 20150152 | SHEILA RIVERA  GERENA | DISABILITY |
| 230 | 20150153 | LUIS GARCIA  JIMENEZ | DISABILITY |
| 231 | 20150154 | CARMEN DIAZ BERMUDEZ | DISABILITY |
| 232 | 20150155 | MIGDALIA CRUZ QUIÑONES | DISABILITY |
| 233 | 20150156 | JOSEPH TORRES SIERRA | DISABILITY |
| 234 | 20150159 | CARMEN GUZMAN GONZALEZ | DISABILITY |

| 235 | 20150160 | JUAN VENTURA PEREZ | DISABILITY |
| 236 | 20150161 | WILMER MARTINEZ REYES | DISABILITY |
| 237 | 20150163 | GLORIA SOBERAL DELGADO | DISABILITY |
| 238 | 20150165 | CESAR IRIZARRY RIVERA | REIMBURSEMENT |
| 239 | 20150166 | GLADYS OTERO  CRISTOBAL | REIMBURSEMENT |
| 240 | 20150168 | ZOILO RODRIGUEZ MERCADO | DISABILITY |
| 241 | 20150169 | MYRNA LOPEZ RAMOS | DISABILITY |
| 242 | 20150171 | DAMARIS ALVAREZ LUGO | DISABILITY |
| 243 | 20150172 | EDWIN MUÑIZ  HERNANDEZ | SPECIAL ACT PENSIONS |
| 244 | 20150177 | EPIFANIA GRULLON  PEREZ | DISABILITY |
| 245 | 20150178 | ANGELINA COLON RIVERA | DISABILITY |
| 246 | 20150179 | MIGUEL A. GUZMAN SEGUI | DISABILITY |
| 247 | 20150180 | JUANA BRUNO SANDERS | DISABILITY |
| 248 | 20150181 | MIGDALIA ORTIZ AVILES | DISABILITY |
| 249 | 20150182 | JONATHAN PEREZ APONTE | DISABILITY |
| 250 | 20150183 | ALEJANDRO VALDES SOLIVAN | DISABILITY |
| 251 | 20150185 | CARMEN RIOS DELGADO | DISABILITY |
| 252 | 20150186 | ELSA M. SANCHEZ TIRADO | DISABILITY |
| 253 | 20150187 | ANGEL PEREZ VAZQUEZ | DISABILITY |
| 254 | 20150189 | JORGE MARTINEZ MALDONADO | REIMBURSEMENT |
| 255 | 20150191 | CARMEN HERNANDEZ COLON | WRONGFUL COLLECTION |
| 256 | 20150192 | DOLORES PEREZ AROCHO | WRONGFUL COLLECTION |
| 257 | 20150195 | ANDRES LEBRON SEGARRA | DISABILITY |
| 258 | 20150198 | JORGE E. ROBLES ORTIZ | DISABILITY |
| 259 | 20150199 | ANGEL NIEVES REYES | DISABILITY |
| 260 | 20150204 | MYRIAM FIGUEROA RAMIREZ | MERIT BASED PENSION DEFERRMENT |
| 261 | 20150205 | MARITZA INFANTE IRIZARRY | DISABILITY |
| 262 | 20150206 | JENNY RIVERA VAZQUEZ | DISABILITY |
| 263 | 20150208 | ZENAIDA CRUZ VEGA | PENSION |
| 264 | 20150211 | JORGE PONCE RIVERA | DISABILITY |
| 265 | 20150213 | LUIS RODRIGUEZ SANTIAGO | MERIT |
| 266 | 20150214 | IVAN OCAÑA PAGAN | REIMBURSEMENT |
| 267 | 20150215 | WILFREDO RAMOS LOZADA | LOANS |
| 268 | 20150216 | LUISA VEGA  RAMOS | DISABILITY |
| 269 | 20150218 | EDWIN OTERO TOLEDO | DISABILITY |
| 270 | 20150219 | JOSE GUADALUPE MARTINEZ | DISABILITY |
| 271 | 20150220 | FERNANDO, MONTERO RIVERA | DISABILITY |
| 272 | 20150221 | JOSE PEREZ HERRERA | MERIT BASED PENSION DEFERRMENT |
| 273 | 20150225 | NILDA E. SANTOS RIVERA | DISABILITY |
| 274 | 20150226 | MIGNA RIVERA ACEVEDO | DISABILITY |
| 275 | 20150228 | DAMARIS MELENDEZ FIGUEROA | DISABILITY |
| 276 | 20150229 | JOSE REYES SANTIAGO | DISABILITY |
| 277 | 20150231 | ARTURO CENTENO NAVARRO | DISABILITY |
| 278 | 20150232 | MIRIAM ROMERO SANTANA | MERIT BASED PENSION DEFERRMENT |
| 279 | 20150233 | SANTIAGO SANTIAGO REYES | PENSION READJUSTMENT |
| 280 | 20150234 | ESTRELLA CRUZ  CAMACHO | DISABILITY |
| 281 | 20150235 | NOEMI CASTRO  SANTIAGO | DISABILITY |

| 282 | 20150237 | NORMA MUNTE DE CALERO | REIMBURSEMENT |
|-----|----------|----------------------|---------------|
| 283 | 20150238 | RAMONITA CARRION  RODRIGUEZ | DISABILITY |
| 284 | 20150239 | EVARISTO REYES RIVERA | DISABILITY |
| 285 | 20150240 | NYDIA DAVILA GUZMAN | DISABILITY |
| 286 | 20150243 | JAMES MENDEZ  VAZQUEZ | WRONGFUL COLLECTION |
| 287 | 20150245 | ANTONIA TORRES CABRERA | DISABILITY |
| 288 | 20150247 | ALFREDO PORTALATIN RAMOS | DISABILITY |
| 289 | 20150248 | SANDRA CORDERO MONTALVO | PENSION READJUSTMENT |
| 290 | 20150249 | FELIX GRAJALES DOMENECH | DISABILITY |
| 291 | 20150250 | JULIO RODRIGUEZ RUIZ | REIMBURSEMENT |
| 292 | 20150255 | VICTOR R. GARCIA MORALES | DISABILITY |
| 293 | 20150256 | SANDRA BAEZ RIVERA | DISABILITY |
| 294 | 20150257 | ROSA PEREZ NIEVES | DISABILITY |
| 295 | 20150258 | ORLANDO PABON DEL RIO | DISABILITY |
| 296 | 20150259 | ALEXANDER MARCANO CASTRO | DISABILITY |
| 297 | 20150261 | JOSE RIVERA VAZQUEZ | DISABILITY |
| 298 | 20150263 | SANDRA MORALES PEREZ | DISABILITY |
| 299 | 20150264 | MARIA CANDAL SEGUROLA | PENSION READJUSTMENT |
| 300 | 20150265 | MYRTA PAGAN  MORALES | DISABILITY |
| 301 | 20150268 | FELIX LOPEZ LISOJO | DISABILITY |
| 302 | 20150271 | PABLO ROMERO FELICIANO | DISABILITY |
| 303 | 20150276 | ANGEL GOMEZ GONZALEZ | DISABILITY |
| 304 | 20150277 | NILSAN LACEN QUIÑONES | DISABILITY |
| 305 | 20150278 | NILDA FIGUEROA ORTA | PENSION |
| 306 | 20150279 | RICARDO CARTAGENA RODRIGUEZ | DISABILITY |
| 307 | 20150280 | DANIEL BARBOSA VALDES | PENSION READJUSTMENT |
| 308 | 20150281 | RAFAEL LOPEZ LOPEZ | DISABILITY |
| 309 | 20150282 | ELIZABETH RAMIREZ MERCADO | DISABILITY |
| 310 | 20150283 | GUILLERMO VAZQUEZ MARTINEZ | DISABILITY |
| 311 | 20150284 | GLENDA DEL PILAR CAÑALS | PENSION READJUSTMENT |
| 312 | 20150285 | OLGA MELENDEZ CARABALLO | DISABILITY |
| 313 | 20150286 | FRANKY MEDINA  ARCE | DISABILITY |
| 314 | 20150287 | JUAN PABON BRUNO | DISABILITY |
| 315 | 20150289 | CARMEN ORTIZ CORDOVA | WRONGFUL COLLECTION |
| 316 | 20150290 | MARITZA CORTES CABAN | DISABILITY |
| 317 | 20150292 | ANA I. LANDRAU RODRIGUEZ | DISABILITY |
| 318 | 20150293 | WALTER RODRIGUEZ  BURGOS | DISABILITY |
| 319 | 20150294 | LUIS SIERRA RIVERA | PENSION READJUSTMENT |
| 320 | 20150297 | EVA LAGO ORSINI | DISABILITY |
| 321 | 20150301 | EDWIN OCASIO ORTIZ | DISABILITY |
| 322 | 20150302 | LUZ RIVERA NIEVES | DISABILITY |
| 323 | 20150304 | GLORIA CRUZ FRANCO | DISABILITY |
| 324 | 20150305 | JOSE TOYENS ARZUAGA | DISABILITY |
| 325 | 20150306 | HERIBERTO VEGA RIVERA | PENSION READJUSTMENT |
| 326 | 20150307 | MARGARITA REYES RODRIGUEZ | DISABILITY |
| 327 | 20150308 | JOSEPH DE JESUS RUIZ | DISABILITY |
| 328 | 20150309 | CARMEN SANTIAGO FEBRES | DISABILITY |

| 329 | 20150311 | SINDY SANCHEZ MALDONADO | DISABILITY |
| 330 | 20150312 | JAVIER SANCHEZ ROJAS | DISABILITY |
| 331 | 20150313 | RAFAEL VELEZ GONZALEZ | DISABILITY |
| 332 | 20150314 | MARGARITA CARTAGENA FERNANDEZ | WRONGFUL COLLECTION |
| 333 | 20150315 | ELOISA SANTANA  SEIN | DISABILITY |
| 334 | 20150316 | MYRTA CRUZ NAVARRO | DISABILITY |
| 335 | 20150317 | ANA E. RAMOS DE JESUS | DISABILITY |
| 336 | 20150320 | EFRAIN ALICEA DELGADO | REAJUESTE PENSION |
| 337 | 20150321 | MARTA COLON SANCHEZ | DISABILITY |
| 338 | 20150322 | WANDA CASTRO DIAZ | DISABILITY |
| 339 | 20150323 | MELVIN FARIA MENDEZ | REINSTALLMENT |
| 340 | 20150325 | JIM REINA SIERRA | DISABILITY |
| 341 | 20150326 | MIGDELIA AGOSTO MELENDEZ | DISABILITY |
| 342 | 20150327 | OSVALDO SANTIAGO  RIVERA | DISABILITY |
| 343 | 20150328 | MARIA DE LOS GONZALEZ GARCIA | PRERETIRO |
| 344 | 20150329 | VIRGEN MARRERO  CARABALLO | DISABILITY |
| 345 | 20150331 | ESTHER SOTO IRIZARRY | PENSION READJUSTMENT |
| 346 | 20150332 | MARIA PIÑEIRO  FIGUEROA | DISABILITY |
| 347 | 20150333 | EDDIE FELICIANO CASTRO | DISABILITY |
| 348 | 20150334 | HIRAM VELAZQUEZ  RIVERA | DISABILITY |
| 349 | 20150335 | JULIO LOPEZ MEDINA | DISABILITY |
| 350 | 20150336 | LIZETTE FUENTES RODRIGUEZ | DISABILITY |
| 351 | 20150337 | SAMUEL RIVERA CAPETILLO | DISABILITY |
| 352 | 20150338 | NELLIE CARDONA RAMOS | DISABILITY |
| 353 | 20150339 | ANGEL VEGA MACHUCA | DISABILITY |
| 354 | 20150340 | OSVALDO CASTILLO NIEVES | DISABILITY |
| 355 | 20150341 | MILDRED ROMAN PEREZ | DISABILITY |
| 356 | 20150342 | GILBERTO COLON  LEBRON | DISABILITY |
| 357 | 20150344 | ALEJANDRO TUBENS TORRES | DISABILITY |
| 358 | 20150346 | RAMON FONTANEZ TORRES | DISABILITY |
| 359 | 20150347 | LOURDES ORTIZ SALAMAN | DISABILITY |
| 360 | 20150348 | FRANCISCO MARTINEZ IRIZARRY | PENSION READJUSTMENT |
| 361 | 20150349 | MARIA DEL RUIZ CRUZ | DISABILITY |
| 362 | 20150351 | MARITZA NIEVES PARRILLA | DISABILITY |
| 363 | 20150353 | MILAGROS ALVAREZ  SUAREZ | DISABILITY |
| 364 | 20150354 | PEREGRINA GALARZA RUIZ | DISABILITY |
| 365 | 20150355 | ERICBAAN GONZALEZ  TROCHE | PENSION READJUSTMENT |
| 366 | 20150356 | MIGUEL MATOS OCASIO | DISABILITY |
| 367 | 20150357 | MILAGROS RODRIGUEZ  NIEVES | DISABILITY |
| 368 | 20150358 | MIGUEL CRESPO DE LEON | REIMBURSEMENT |
| 369 | 20150360 | MIGDALIA CORREA CASTRO | DISABILITY |
| 370 | 20150361 | EMERITO AQUINO RAMOS | PENSION READJUSTMENT |
| 371 | 20150362 | JOSE MELENDEZ ROSARIO | PENSION READJUSTMENT |
| 372 | 20150363 | IDALIA FELICIANO DIAZ | DISABILITY |
| 373 | 20150364 | EVELYN CENTENO QUIÑONES | DISABILITY |
| 374 | 20150367 | IRIS FIGUEROA GONZALEZ | DISABILITY |
| 375 | 20150368 | DAVID CRUZ  RAMIREZ | PENSION READJUSTMENT |

| | | | |
|---|---|---|---|
| 376 | 20150369 | LAURA ORTIZ VELAZQUEZ | DISABILITY |
| 377 | 20150371 | RUBEN BELTRAN RAMIREZ | DISABILITY |
| 378 | 20150372 | FELIPE GONZALEZ PUCHALES | DISABILITY |
| 379 | 20150377 | EDWIN HERNANDEZ ACEVEDO | DISABILITY |
| 380 | 20150379 | ORLANDO FERNANDEZ GINEZ | REIMBURSEMENT |
| 381 | 20150381 | JOSE IRIZARRY  CARABALLO | DISABILITY |
| 382 | 20150382 | MARGARITA BENIQUEZ AVILES | DISABILITY |
| 383 | 20150384 | JESUS GUERRA FIGUEROA | DISABILITY |
| 384 | 20150385 | FELIX LOPEZ REYES | PENSION |
| 385 | 20150386 | JUAN SOTO SASTRE | REINSTALLMENT |
| 386 | 20150387 | FERNANDO VELAZQUEZ MALDONADO | DISABILITY |
| 387 | 20150388 | JESUS GUZMAN SANTIAGO | REIMBURSEMENT |
| 388 | 20150389 | RADAMES SANCHEZ COLON | RETROACTIVE PENSION |
| 389 | 20150390 | DAMIAN ORTIZ MORALES | DISABILITY |
| 390 | 20150391 | IDELFONSO VEGA  VEGA | DISABILITY |
| 391 | 20150392 | CARLOS SOTO SANTIAGO | DISABILITY |
| 392 | 20150393 | JOSE A. ROSADO CORREA | DISABILITY |
| 393 | 20150394 | CECILIA VIDAL RODRIGUEZ | DISABILITY |
| 394 | 20150395 | JOSE NAVARRO FLORES | DISABILITY |
| 395 | 20150396 | ISABELO GONZALEZ FLORES | REINSTALLMENT |
| 396 | 20150397 | ORLANDO CRESPO  CRESPO | DISABILITY |
| 397 | 20150398 | NELSON LARRIUZ MARRERO | DISABILITY |
| 398 | 20150399 | CARMEN MIRIAM FELICIANO FIGUEROA | DISABILITY |
| 399 | 20150400 | EVELYN CARRIÓN CASTRO | DISABILITY |
| 400 | 20150401 | ZILKA ALVAREZ ORTIZ | DISABILITY |
| 401 | 20150402 | MIGUEL CAMACHO DIAZ | DISABILITY |
| 402 | 20150403 | MAYRA RIVERA  GARCIA | DISABILITY |
| 403 | 20150404 | GLADYS GOMEZ GARCIA | DISABILITY |
| 404 | 20150405 | JUANITA RIVERA ROBLES | DISABILITY |
| 405 | 20150407 | EDWIN MARTINEZ SALGADO | DISABILITY |
| 406 | 20150408 | MILAGROS ROSA RIVERA | PENSION READJUSTMENT |
| 407 | 20160001 | ALMA DELIZ  ROMAN | UNQUOTED SERVICES |
| 408 | 20160002 | ARMANDO DELGADO ROMAN | DISABILITY |
| 409 | 20160003 | PEDRO CONCEPCION RIVERA | SPECIAL ACT PENSIONS |
| 410 | 20160004 | MARIA S. MONTAÑEZ MARTINEZ | DISABILITY |
| 411 | 20160005 | LUZ CALCAÑO AYALA | DISABILITY |
| 412 | 20160006 | CARLINA APONTE MARTINEZ | DISABILITY |
| 413 | 20160007 | MILITZA HERNANDEZ MEDERO | DISABILITY |
| 414 | 20160008 | ARMANDO BERMUDEZ RIVERA | DISABILITY |
| 415 | 20160009 | ZAHIRA GONZALEZ FELICIANO | DISABILITY |
| 416 | 20160010 | JOSE DURAN  LOPEZ | DISABILITY |
| 417 | 20160012 | LUIS CARRION  RIVERA | DISABILITY |
| 418 | 20160013 | MIRIAM ROMAN MORALES | REIMBURSEMENT |
| 419 | 20160015 | CARLOS A. RENTAS MERCADO | REIMBURSEMENT |
| 420 | 20160016 | NANCY AGOSTO  MALDONADO | DISABILITY |
| 421 | 20160017 | REYNALDO OLMEDA UBILES | DISABILITY |
| 422 | 20160018 | HARRY PEREZ ARCE | DISABILITY |

| 423 | 20160019 | ISRAEL LUNA RODRIGUEZ | REINSTALLMENT |
| 424 | 20160020 | MIGUEL SANCHEZ MIRANDA | DISABILITY |
| 425 | 20160021 | MICHAEL MONSEUR GONZALEZ | SPECIAL ACT PENSIONS |
| 426 | 20160023 | GLADYS REYES CORREA | DISABILITY |
| 427 | 20160024 | EDUARDO HERNANDEZ  MENDEZ | DISABILITY |
| 428 | 20160026 | DIANA ORTIZ RIVERA | DISABILITY |
| 429 | 20160027 | CIELITO GONZALEZ VELEZ | DISABILITY |
| 430 | 20160029 | MARIA TORRES  RODRIGUEZ | DISABILITY |
| 431 | 20160030 | NORMA RODRIGUEZ LUGO | DISABILITY |
| 432 | 20160031 | MIGUEL ROBLES LEON | DISABILITY |
| 433 | 20160034 | ELVIN CASTRO MARQUEZ | UNQUOTED SERVICES |
| 434 | 20160035 | EVELYN SANTAELLA ORTIZ | DISABILITY |
| 435 | 20160036 | VIRGEN MALDONADO  SANTIAGO | DISABILITY |
| 436 | 20160037 | NIXA MALDONADO  TORRES | DISABILITY |
| 437 | 20160038 | OTILIA QUIRINDONGO VEGA | DISABILITY |
| 438 | 20160039 | MELVIN HERNANDEZ HERNANDEZ | DISABILITY |
| 439 | 20160040 | MARITZA COLON LOPEZ | DISABILITY |
| 440 | 20160041 | LUISA CANDELARIA ESTRELLA | DISABILITY |
| 441 | 20160042 | VICKIE AGUILA GEIRING | REINSTALLMENT |
| 442 | 20160043 | AMADOR GONZALEZ ACEVEDO | DISABILITY |
| 443 | 20160044 | MAGDALIS CORDOVA GUZMAN | DISABILITY |
| 444 | 20160045 | LUZ D. MORALES GARCIA | DISABILITY |
| 445 | 20160046 | NORMA COLLAZO MELENDEZ | DISABILITY |
| 446 | 20160048 | GLADYS DE LEON SANCHEZ | DISABILITY |
| 447 | 20160049 | JUANITA DEL PILAR GARCIA MARTINEZ | DISABILITY |
| 448 | 20160050 | CEDIA RAMOS  VELEZ | DISABILITY |
| 449 | 20160052 | ROBERTO MEDINA LAMELA | DISABILITY |
| 450 | 20160053 | YADIRA MORALES CONCEPCION | DISABILITY |
| 451 | 20160054 | ENID ESPINAR CRUZ | PENSION READJUSTMENT |
| 452 | 20160055 | BEATRIZ GARCIA AYALA | DISABILITY |
| 453 | 20160056 | MIRIAM VEGA  GARCIA | DISABILITY |
| 454 | 20160057 | CARMEN MERCED  VARGAS | DISABILITY |
| 455 | 20160058 | LUZ MARRERO MARRERO | DISABILITY |
| 456 | 20160059 | CESAR E. CAMINERO RAMOS | DISABILITY |
| 457 | 20160062 | CARMEN HUERTAS VALENTIN | DISABILITY |
| 458 | 20160063 | MELVIN FEBLES SERRANO | DISABILITY |
| 459 | 20160064 | IVETTE VAZQUEZ FELICIANO | DISABILITY |
| 460 | 20160065 | MAYRA MELENDEZ  CASTILLLO | UNQUOTED SERVICES |
| 461 | 20160066 | ELIZABETH GUILBE  QUINONES | UNQUOTED SERVICES |
| 462 | 20160068 | CRISTINA BERROCALES BAEZ | DISABILITY |
| 463 | 20160069 | RAFAEL MUÑOZ VALENTIN | DISABILITY |
| 464 | 20160070 | CELIA CARABALLO CRUZ | DISABILITY |
| 465 | 20160071 | MARLINE CANUELAS ONEILL | DISABILITY |
| 466 | 20160072 | FELICITA SANTIAGO GARCIA | DISABILITY |
| 467 | 20160073 | ROBERTO DIAZ GRULLÓN | SPECIAL ACT PENSIONS |
| 468 | 20160075 | JOSE RIVERA ESPADA | DISABILITY |
| 469 | 20160076 | AGNES ECHEVARRIA ECHEVARRIA | DISABILITY |

| 470 | 20160077 | ANGELES MUÑIZ CABAN | DISABILITY |
| 471 | 20160078 | CARMEN LLERAS RESTO | DISABILITY |
| 472 | 20160079 | ZAIDA OCASIO CRUZ | DISABILITY |
| 473 | 20160080 | DAVID AVILES  ARROYO | DISABILITY |
| 474 | 20160081 | SONIA REQUENA  MERCADO | DISABILITY |
| 475 | 20160082 | MARISOL DE LEON ALAMO | DISABILITY |
| 476 | 20160083 | ADRIAN ACEVEDO RIVERA | DISABILITY |
| 477 | 20160084 | MARIA DE LOS AROCHO CRUZ | UNQUOTED SERVICES |
| 478 | 20160085 | JOSE A DIAZ ESPINOSA | DISABILITY |
| 479 | 20160086 | ALBERTO VERA QUILES | MERIT BASED PENSION DEFERRMENT |
| 480 | 20160088 | SANDRA TORRES OQUENDO | PENSION |
| 481 | 20160089 | SEVERO AYALA MARTINEZ | UNQUOTED SERVICES |
| 482 | 20160090 | GERARDO RENTAS  RODRIGUEZ | DISABILITY |
| 483 | 20160091 | ROBERTO CORTES SANTIAGO | REINSTALLMENT |
| 484 | 20160092 | GRISEL ORTIZ ORTIZ | DISABILITY |
| 485 | 20160093 | MAXIMO PIZARRO ESCALERA | REIMBURSEMENT |
| 486 | 20160094 | LUZ ECHEVARRIA  SEGUI | REIMBURSEMENT |
| 487 | 20160095 | IVELISSE CASTRO DE JESUS | REIMBURSEMENT |
| 488 | 20160096 | LAURA RAMOS PEREZ | REIMBURSEMENT |
| 489 | 20160097 | JENNY MURIEL  CANCEL | DISABILITY |
| 490 | 20160098 | BIENVENIDO SOTO SOTO | REINSTALLMENT |
| 491 | 20160100 | MINERVA COLON  COLON | DISABILITY |
| 492 | 20160101 | ANA BAEZ OYOLA | DISABILITY |
| 493 | 20160102 | CARMEN M. SILVA HERNANDEZ | DISABILITY |
| 494 | 20160103 | ALENDRINA CARTAGENA FERNANDEZ | DISABILITY |
| 495 | 20160104 | JUAN PIZARRO QUILES | DISABILITY |
| 496 | 20160105 | SARAI PEREZ FEBUS | DISABILITY |
| 497 | 20160106 | MYRNA TORRES SANTOS | DISABILITY |
| 498 | 20160107 | MILDRED RAMOS IRIZARRY | DISABILITY |
| 499 | 20160108 | MARTIN RODRIGUEZ OLIVERAS | DISABILITY |
| 500 | 20160109 | LILIA RIVERA DE JESUS | PENSION READJUSTMENT |
| 501 | 20160110 | TERESA REYES LOPEZ | DISABILITY |
| 502 | 20160111 | IRIS D. RIVERA NEGRON | DISABILITY |
| 503 | 20160112 | AIDA PASTRANA  ROBLES | REINSTALLMENT |
| 504 | 20160113 | CARMEN E. RIVERA VEGA | DISABILITY |
| 505 | 20160114 | JUAN QUINONES ORTEGA | DISABILITY |
| 506 | 20160115 | IRIS PACHECO COLON | DISABILITY |
| 507 | 20160116 | PEDRO J. GONZALEZ FELICIANO | DISABILITY |
| 508 | 20160117 | YADIRA PABON RIVERA | DISABILITY |
| 509 | 20160120 | LUIS RIOS  DIAZ | REIMBURSEMENT |
| 510 | 20160122 | LUZ TORRES  COLON | DISABILITY |
| 511 | 20160123 | JOSE CEDEÑO LARACUENTE | DISABILITY |
| 512 | 20160125 | HECTOR FEBO SERRANO | UNQUOTED SERVICES |
| 513 | 20160127 | MILAGROS PEREIRA GOMEZ | DISABILITY |
| 514 | 20160128 | LUIS SANTIAGO  RIVERA | DISABILITY |
| 515 | 20160129 | LUIS PEREZ JAIMAN | DISABILITY |
| 516 | 20160130 | RAMONITA RESTO  DE JESUS | REIMBURSEMENT |

| 517 | 20160131 | LUIS MADERA SANTOS | DISABILITY |
| 518 | 20160132 | VANESSA PERFETTO PERALES | DISABILITY |
| 519 | 20160133 | ANGEL MONTALVO LOPEZ | REIMBURSEMENT |
| 520 | 20160134 | LUZ ANDUJAR TORRES | REIMBURSEMENT |
| 521 | 20160135 | CARMEN PEREZ CRUZ | REIMBURSEMENT |
| 522 | 20160137 | ELIGIO CUBA  MENDEZ | DISABILITY |
| 523 | 20160138 | CORPORINA LOPEZ  SANTANA | REIMBURSEMENT |
| 524 | 20160139 | IDALIA FERNANDEZ POU | DISABILITY |
| 525 | 20160140 | JOSE PEREZ CRESPO | DISABILITY |
| 526 | 20160141 | ENEIDA MOLINA SANCHEZ | DISABILITY |
| 527 | 20160142 | LUIS LEDESMA  FONALLEDAS | DISABILITY |
| 528 | 20160143 | JOLGEL HERNANDEZ CENTENO | REIMBURSEMENT |
| 529 | 20160144 | ROSA SANTONI LOPEZ | DISABILITY |
| 530 | 20160145 | BLANCA PACHECO RAMOS | DISABILITY |
| 531 | 20160146 | LUZ ACEVEDO  SANTAELLA | DISABILITY |
| 532 | 20160147 | PEDRO CARRASQUILLO MATOS | DISABILITY |
| 533 | 20160150 | JANET DE JESUS TORRES | DISABILITY |
| 534 | 20160151 | JOSE MELENDEZ CRUZ | DISABILITY |
| 535 | 20160152 | NORMA CALO CALO | REINSTALLMENT |
| 536 | 20160153 | JERRY JUSINO  CRUZ | DISABILITY |
| 537 | 20160154 | HILDA OQUENDO  JACOME | DISABILITY |
| 538 | 20160155 | EDGARDO VELEZ  TORRES | DISABILITY |
| 539 | 20160156 | VICTOR GALARZA RIOS | DISABILITY |
| 540 | 20160157 | CARMEN ALBINO RIOS | DISABILITY |
| 541 | 20160158 | LARRY CONCEPCION  MARRERO | DISABILITY |
| 542 | 20160159 | DEBRA FUENTES  GARCIA | DISABILITY |
| 543 | 20160160 | LUZ MEDINA MONTALVO | DISABILITY |
| 544 | 20160161 | MANUEL PRADERA LOPEZ | DISABILITY |
| 545 | 20160162 | JOEL CRUZ ARROYO | DISABILITY |
| 546 | 20160163 | JAIME VELEZ LOPEZ | DISABILITY |
| 547 | 20160164 | JAIME FERRER RODRIGUEZ | DISABILITY |
| 548 | 20160165 | CARMEN NIEVES  PEREZ | DISABILITY |
| 549 | 20160166 | JAIME SANTIAGO COLON | REINSTALLMENT |
| 550 | 20160167 | LIZETTE RAMOS  MAISONET | DISABILITY |
| 551 | 20160168 | NORMA VIALIZ HERNANDEZ | DISABILITY |
| 552 | 20160170 | RAFAEL RIVERA LOPEZ | ATTACHMENT OF CONTRIBUTIONS |
| 553 | 20160171 | ORLANDO MARTINEZ ARIAS | DISABILITY |
| 554 | 20160172 | DANIEL VIZCARRONDO RAMOS | DISABILITY |
| 555 | 20160173 | CARMEN VIRUET MEDINA | UNQUOTED SERVICES |
| 556 | 20160174 | CARMEN TORRES BERMUDEZ | DISABILITY |
| 557 | 20160175 | ELSA LOPEZ  PEREZ | DISABILITY |
| 558 | 20160176 | DIXIE COLON VAZQUEZ | DISABILITY |
| 559 | 20160177 | JOSE LANDRAU RIOS | DISABILITY |
| 560 | 20160178 | MIRIAM PACHECO ACEVEDO | DISABILITY |
| 561 | 20160179 | ESTHER RIOS  DE SANTIAGO | DISABILITY |
| 562 | 20160180 | CARMEN M. NAVEDO  ROSADO | UNQUOTED SERVICES |
| 563 | 20160181 | ABIMAEL RIVERA ALAMO | DISABILITY |

| | | | |
|---|---|---|---|
| 564 | 20160182 | CARMEN M. RIVERA CORTES | DISABILITY |
| 565 | 20160183 | ELIZABETH MORALES SAEZ | DISABILITY |
| 566 | 20160184 | CARLOS RODRIGUEZ RAMOS | DISABILITY |
| 567 | 20160185 | MARIA BONILLA GONZALEZ | DISABILITY |
| 568 | 20160186 | TEODORO CRUZ GUZMAN | DISABILITY |
| 569 | 20160187 | SONIA CORTES  GONZALEZ | DISABILITY |
| 570 | 20160188 | MARTA ROSARIO VILLAFAÑE | DISABILITY |
| 571 | 20160189 | ALBERTO ROSA ACEVEDO | DISABILITY |
| 572 | 20160190 | GLORIA REYES PEREZ | DISABILITY |
| 573 | 20160191 | JUANA M. SANTANA SALGADO | DISABILITY |
| 574 | 20160192 | LYDIA HERNANDEZ LIZARDI | DISABILITY |
| 575 | 20160193 | ANGEL DIAZ SUAREZ | DISABILITY |
| 576 | 20160194 | MODESTA GONZALEZ ALVARADO | DISABILITY |
| 577 | 20160195 | JEANNETTE MILLAN DEL VALLE | DISABILITY |
| 578 | 20160196 | NORMA SANCHEZ DE LOS SANTOS | REIMBURSEMENT |
| 579 | 20160197 | ZAHIRA RODRIGUEZ  SOLER | DISABILITY |
| 580 | 20160199 | CARMEN M. VALENTIN GARCIA | DISABILITY |
| 581 | 20160200 | TOMAS RODRIGUEZ LOPEZ | DISABILITY |
| 582 | 20160201 | MARGARITA GONZALEZ ALAMO | DISABILITY |
| 583 | 20160202 | EMILIA CORTES DELGADO | DISABILITY |
| 584 | 20160203 | MIRIAM PERALTA  RAMOS | DISABILITY |
| 585 | 20160204 | ROBERT CRUZ SOTO | DISABILITY |
| 586 | 20160205 | CARMEN E. ACEVEDO ALICEA | DISABILITY |
| 587 | 20160206 | ISAIAS MADERA RIVERA | DISABILITY |
| 588 | 20160207 | MILDRED BONET CARO | DISABILITY |
| 589 | 20160208 | AMNERIS SANTOS CORREA | DISABILITY |
| 590 | 20160209 | RAFAEL VALLE  ORTIZ | REIMBURSEMENT |
| 591 | 20160210 | GRISELLE NAVEDO ORTIZ | DISABILITY |
| 592 | 20160211 | RICARDO MOLINA FERNANDEZ | DISABILITY |
| 593 | 20160212 | DIANA GOICOCHEA AQUINO | DISABILITY |
| 594 | 20160213 | MARILYN VELAZQUEZ  SANTIAGO | DISABILITY |
| 595 | 20160214 | VILMA TIRADO MARTIR | DISABILITY |
| 596 | 20160215 | ANA L. ORTIZ VELEZ | DISABILITY |
| 597 | 20160216 | GILBERTO RAMOS MENDEZ | DISABILITY |
| 598 | 20160218 | MARYBEL RAMOS  HERNANDEZ | DISABILITY |
| 599 | 20160219 | IRAIDA VELEZ IRIZARRY | DISABILITY |
| 600 | 20160220 | MARIA CLAUDIO  DELGADO | DISABILITY |
| 601 | 20160221 | VICTOR CASTRO  TORRES | DISABILITY |
| 602 | 20160222 | ISRAEL PADUA  RIVERA | DISABILITY |
| 603 | 20160223 | MARIA RIVERA ORTEGA | DISABILITY |
| 604 | 20160224 | HECTOR DIAZ QUIÑONES | DISABILITY |
| 605 | 20160225 | WILMER OLAN MARTINEZ | DISABILITY |
| 606 | 20160226 | FRANCISCO CABRERA  SANTANA | DISABILITY |
| 607 | 20160227 | RENE SOLIS ROLDAN | DISABILITY |
| 608 | 20160228 | CARMEN ROSADO CARMONA | DISABILITY |
| 609 | 20160229 | DAVID CLASS ACEVEDO | DISABILITY |
| 610 | 20160230 | GLORIBELLE MUÑOZ MEJIAS | DISABILITY |

| 611 | 20160231 | EFRAIN ORTIZ MORALES | REIMBURSEMENT |
|-----|----------|----------------------|---------------|
| 612 | 20160232 | INES LOBETO  SANFELIZ | REIMBURSEMENT |
| 613 | 20160233 | NORMAN ROSADO VAZQUEZ | DISABILITY |
| 614 | 20160234 | JESUS CRUZ  HANCE | BENEFIT DUE TO DEATH |
| 615 | 20160235 | NELSON ROSADO SANTOS | REIMBURSEMENT |
| 616 | 20160236 | IRIS COLLAZO ORTIZ | DISABILITY |
| 617 | 20160237 | JOSE CORREA SANTIAGO | DISABILITY |
| 618 | 20160238 | ELFRIDA GONZALEZ RODRIGUEZ | DISABILITY |
| 619 | 20160239 | FRANCISCCO JIMENEZ AVILA | DISABILITY |
| 620 | 20160240 | VIRGINIA RIOS GONZALEZ | DISABILITY |
| 621 | 20160241 | ANA AGOSTO  DUMAS | MERIT |
| 622 | 20160242 | YADIRA TORRES  NIEVES | DISABILITY |
| 623 | 20160243 | FELIX MENDEZ  MENDEZ | PENSION |
| 624 | 20160244 | NYDIA ORTIZ MORALES | DISABILITY |
| 625 | 20160245 | MARIBEL ROSARIO ROLDAN | DISABILITY |
| 626 | 20160246 | ANGEL MARTINEZ TRILLA | DISABILITY |
| 627 | 20160248 | ISRAEL ROMAN HERNANDEZ | DISABILITY |
| 628 | 20160249 | ANA DE LEON OLIVO | DISABILITY |
| 629 | 20160250 | CARLOS RIVERA MARQUEZ | DISABILITY |
| 630 | 20160251 | LOURDES M JIMENEZ APONTE | PENSION |
| 631 | 20160252 | ANDRES JUSINO HENRY | DISABILITY |
| 632 | 20160253 | ELI BURGOS COLON | DISABILITY |
| 633 | 20160254 | LUZ PEREZ FIGUEROA | DISABILITY |
| 634 | 20160255 | CARLOS ARROYO JIMENEZ | DISABILITY |
| 635 | 20160256 | ELIZABETH ARROBA BELMONTE | DISABILITY |
| 636 | 20160257 | DAVID JUARBE GONZALEZ | DISABILITY |
| 637 | 20160258 | CARLOS SALGADO RIVERA | DISABILITY |
| 638 | 20160259 | RUTH MENDEZ MENDEZ | DISABILITY |
| 639 | 20160260 | JOSE VELEZ TORRES | DISABILITY |
| 640 | 20160261 | MIGDALIA FIGUEROA RAMIREZ | DISABILITY |
| 641 | 20160262 | JENNY GARCIA GARCIA | DISABILITY |
| 642 | 20160263 | MIGDALIA ESTREMERA GONZALEZ | DISABILITY |
| 643 | 20160264 | MARIBEL DELGADO MORALES | REIMBURSEMENT |
| 644 | 20160265 | SHAIZA TORRES ROMAN | DISABILITY |
| 645 | 20160266 | MARTHA REYES PEREZ | DISABILITY |
| 646 | 20160267 | ALFREDO TUA CARMONA | REAJUSTE |
| 647 | 20160269 | CARLOS ORTIZ ORTIZ | DISABILITY |
| 648 | 20160270 | NANCY RIVERA RIVERA | DISABILITY |
| 649 | 20160271 | SONIA DAVILA ZAYAS | REIMBURSEMENT |
| 650 | 20160272 | GLADYS MORALES MONZON | REIMBURSEMENT |
| 651 | 20160273 | MARIANO ZAPATA BURGOS | PENSION |
| 652 | 20160274 | IVONNE REYES OLIVERAS | REINSTALLMENT |
| 653 | 20160275 | SARA DOMINICCI RODRIGUEZ | DISABILITY |
| 654 | 20160276 | JORGE FERRER PEREZ | DISABILITY |
| 655 | 20160277 | JULIO ARROYO FIGUEROA | DISABILITY |
| 656 | 20160278 | JUAN REYES RIOS | DISABILITY |
| 657 | 20160280 | SAMUEL ROSADO ROSADO | DISABILITY |

| 658 | 20160281 | NORBERTO NIEVES HERNANDEZ | DISABILITY |
|-----|----------|---------------------------|------------|
| 659 | 20160282 | ENRIQUE NIEVES MONTESINO | DISABILITY |
| 660 | 20160283 | JESUS M RODRIGUEZ MERCADO | DISABILITY |
| 661 | 20160284 | CARLOS COLON ROSADO | DISABILITY |
| 662 | 20160285 | HUMBERT ARZOLA  TORRES | DISABILITY |
| 663 | 20160286 | ENIBET NIEVES RODRIGUEZ | DISABILITY |
| 664 | 20160287 | DOMINGO MARTINEZ RIOS | DISABILITY |
| 665 | 20160288 | GERARDO ROMAN QUIÑONES | DISABILITY |
| 666 | 20160289 | LUIS MUÑIZ SUAREZ | PENSION |
| 667 | 20160290 | AMAURY SANTOS  RIOS | DISABILITY |
| 668 | 20160291 | JUAN VAZQUEZ  TORRES | LOANS |
| 669 | 20160292 | GUILLERMO OQUENDO RIVERA | DISABILITY |
| 670 | 20160293 | SANDRA MALDONADO FEBLES | DISABILITY |
| 671 | 20160294 | DANIEL MORALES ROSARIO | DISABILITY |
| 672 | 20160295 | HECTOR RIVERA CRUZ | REINSTALLMENT |
| 673 | 20160296 | JUAN SANTIAGO RIVERA | DISABILITY |
| 674 | 20160297 | MARCELA ORTIZ ORTIZ | WRONGFUL COLLECTION |
| 675 | 20160299 | MYRNA SANCHEZ  DE JESUS | DISABILITY |
| 676 | 20160300 | ANGEL LOPEZ SERRANO | DISABILITY |
| 677 | 20160301 | ESTHER VAQUER JULIA | DISABILITY |
| 678 | 20160302 | MARILYN MUÑOZ DIAZ | DISABILITY |
| 679 | 20160303 | MARCIAL RODRIGUEZ HERNANDEZ | LOANS |
| 680 | 20160304 | NORMA TORRES  MARTI | DISABILITY |
| 681 | 20160305 | OLGA TORRES MERCED | DISABILITY |
| 682 | 20160306 | ALMA CARABALLO BABA | REIMBURSEMENT |
| 683 | 20160307 | RAMIRO ROSADO FIGUEROA | WRONGFUL COLLECTION |
| 684 | 20160308 | NORMA VILLALBA COLON | DISABILITY |
| 685 | 20160309 | EVELYN ZAYAS  CRUZ | DISABILITY |
| 686 | 20160310 | ADALBERTO RODRIGUEZ LUIS | PRE-RETIREMENT |
| 687 | 20160311 | MIGUEL RIVERA RIVERA | WRONGFUL COLLECTION |
| 688 | 20160312 | IRIS FIGUEROA DIAZ | DISABILITY |
| 689 | 20160313 | RAWDNEY MORALES REYES | DISABILITY |
| 690 | 20160314 | GILBERTO RIVERA MEDINA | DISABILITY |
| 691 | 20160315 | VICTOR ROSA CALDERO | N/A |
| 692 | 20160316 | PEDRO DIAZ VELEZ | DISABILITY |
| 693 | 20160317 | MARIA TORRES RIVERA | DISABILITY |
| 694 | 20160318 | AIDA L ORTA CASTRO | DISABILITY |
| 695 | 20160319 | LUISA MURRAY  SOTO | DISABILITY |
| 696 | 20160320 | JOSE VAZQUEZ  ROMERO | DISABILITY |
| 697 | 20160321 | MERCEDES RAMOS  RIVERA | DISABILITY |
| 698 | 20160322 | JOSE DEL VALLE OROZCO | DISABILITY |
| 699 | 20160323 | ISABEL VAZQUEZ MELENDEZ | DISABILITY |
| 700 | 20160324 | MARILIA GARCIA DE QUEVE MART | DISABILITY |
| 701 | 20160325 | LYDIA SALADO SALINAS | DISABILITY |
| 702 | 20160326 | EDWIN RODRIGUEZ VAZQUEZ | DISABILITY |
| 703 | 20160327 | LUZ MORALES CANDELARIA | DISABILITY |
| 704 | 20160328 | NANCY BAYRON RAMIREZ | DISABILITY |

| 705 | 20160329 | NICOLASA MAISONET ECHEVARRIA | DISABILITY |
|-----|----------|------------------------------|------------|
| 706 | 20160330 | JOSE VARGAS RUIZ | DISABILITY |
| 707 | 20160331 | AIDA MORALES SOTO | DISABILITY |
| 708 | 20160332 | ELIEZER SOTO  TORRES | DISABILITY |
| 709 | 20160334 | NEREIDA NIEVES RIVERA | DISABILITY |
| 710 | 20160335 | WALDEMAR SEDA  TORO | DISABILITY |
| 711 | 20160336 | OLGA MIRANDA VILLAFANE | DISABILITY |
| 712 | 20160337 | MILDRED NEGRON  MARTINEZ | REIMBURSEMENT |
| 713 | 20160338 | GLADYS TORRES ROSARIO | DISABILITY |
| 714 | 20160339 | JOSE VILLEGAS GOMEZ | DISABILITY |
| 715 | 20160340 | PEDRITO RIVERA ESCALERA | DISABILITY |
| 716 | 20160342 | LUIS TORRES  RUIZ | DISABILITY |
| 717 | 20160343 | CARMEN REYES MUNIZ | REINSTALLMENT |
| 718 | 20160344 | CARMEN CINTRON TORRES | DISABILITY |
| 719 | 20160345 | CARMEN PARRILLA  GORDON | DISABILITY |
| 720 | 20160346 | JUAN PADUA VELEZ | DISABILITY |
| 721 | 20160347 | JUAN VIERA PEREZ | DISABILITY |
| 722 | 20160348 | FELIX LAGARES FELICIANO | DISABILITY |
| 723 | 20160350 | CHRISTIAN ROMAN RAMIREZ | REIMBURSEMENT |
| 724 | 20160351 | ARLENE TORRES ORTIZ | MERIT BASED PENSION DEFERRMENT |
| 725 | 20160352 | AGRIPINA RIVERA ORTIZ | DISABILITY |
| 726 | 20160353 | AGNES CRESPO QUINTANA | REIMBURSEMENT |
| 727 | 20160354 | ANGEL MORALES SANTANA | BENEFICIO POR MUERTE |
| 728 | 20160355 | HERMENEGILDO COLON COTTO | PENSION READJUSTMENT |
| 729 | 20160356 | YOLANDA MORALES SOTO | PENSION |
| 730 | 20160357 | MARIA MONTAÑEZ RIVERA | DISABILITY |
| 731 | 20160358 | ROSANA IRIZARRY PIZARRO | DISABILITY |
| 732 | 20160359 | ARNOL OLIVERA RIVERA | DISABILITY |
| 733 | 20160360 | WILSON BONILLA  RODRIGUEZ | DISABILITY |
| 734 | 20160361 | IRMA J. GONZALEZ QUINONEZ | DISABILITY |
| 735 | 20160362 | IRIS J ROBLES GONZALEZ | REINSTALLMENT |
| 736 | 20160363 | MARIA DE LOS MARRERO DIAZ | DISABILITY |
| 737 | 20160364 | MARIA RODRIGUEZ  FIGUEROA | REIMBURSEMENT |
| 738 | 20160365 | DORA CANINO VINALES | ATTACHMENT OF CONTRIBUTIONS |
| 739 | 20160366 | LAUREANO MORALES SANCHEZ | REINSTALLMENT |
| 740 | 20160367 | JOAQUINA TORRES ROSA | WRONGFUL COLLECTION |
| 741 | 20160368 | MARIA GOMEZ BERROCALES | DISABILITY |
| 742 | 20160370 | HECTOR FELIX  FIGUEROA | DISABILITY |
| 743 | 20160371 | LAURA PEREZ OJEDA | REINSTALLMENT |
| 744 | 20160372 | ANGEL MATOS ORTIZ | DISABILITY |
| 745 | 20160373 | MIRIAM ROSARIO  FIGUEROA | DISABILITY |
| 746 | 20160374 | TERESA SERRANO MACHUCA | DISABILITY |
| 747 | 20160375 | MAGDALENA ARANA FRAU | LOAN |
| 748 | 20160376 | MAYRA VELEZ PEREZ | DISABILITY |
| 749 | 20160377 | CARMEN COLON ORTIZ | DISABILITY |
| 750 | 20160378 | RUTH GUZMAN SANTIAGO | DISABILITY |
| 751 | 20160379 | CUTBERTO RODRIGUEZ SANTIAGO | DISABILITY |

| 752 | 20160380 | DELVIS ROMAN TOLEDO | DISABILITY |
| 753 | 20160381 | ERASMO RIVERA RODRIGUEZ | REINSTALLMENT |
| 754 | 20160382 | IRMA BARBOSA RIOS | LOAN |
| 755 | 20160383 | MIRIAM ONEILL RIVAS | REIMBURSEMENT |
| 756 | 20160384 | SONIA BADILLO CARDONA | DISABILITY |
| 757 | 20160385 | MARIBEL ROMAN ROSARIO | DISABILITY |
| 758 | 20160386 | ALFONSO GONZALEZ GONZALEZ | DISABILITY |
| 759 | 20160387 | JANET RODRIGUEZ PE?A | PENSION READJUSTMENT |
| 760 | 20160388 | ANTONIA ALBELO GONZALEZ | WRONGFUL COLLECTION |
| 761 | 20160389 | PEDRO ALAMEDA CAMACHO | DISABILITY |
| 762 | 20160390 | MANUEL LOPEZ  JIMENEZ | DISABILITY |
| 763 | 20160391 | SAUL RIVERA CABAN | REINSTALLMENT |
| 764 | 20160392 | ANGEL ROSADO HERNANDEZ | DISABILITY |
| 765 | 20160393 | HECTOR FIGUEROA HERNANDEZ | DISABILITY |
| 766 | 20160394 | MIGDALIA RAMOS COLON | DISABILITY |
| 767 | 20170001 | NESTOR MELENDEZ GONZALEZ | DISABILITY |
| 768 | 20170002 | ALEJANDRO HERNANDEZ VELEZ | DISABILITY |
| 769 | 20170003 | MYRNA RIVERA  AMEZQUITA | DISABILITY |
| 770 | 20170004 | MADELYN RODRIGUEZ RODRIGUEZ | DISABILITY |
| 771 | 20170005 | MARYLIN SANTIAGO RIVERA | DISABILITY |
| 772 | 20170006 | CARLOS L. HERNANDEZ VEGA | COLLECTION OF MONIES |
| 773 | 20170007 | ONIL ROJAS MONTAÑEZ | DISABILITY |
| 774 | 20170008 | EVELYN CALDERON ALVAREZ | DISABILITY |
| 775 | 20170009 | SOCORRO VAZQUEZ ROBLES | DISABILITY |
| 776 | 20170010 | AMALIA BONILLA VICENTE | DISABILITY |
| 777 | 20170011 | EDWIN MARTINEZ GUTIERREZ | DISABILITY |
| 778 | 20170012 | CARMEN MERCADO RIVERA | DISABILITY |
| 779 | 20170013 | GLADYS MEJIAS  MARIN | DISABILITY |
| 780 | 20170014 | MARIA COLON  SANTIAGO | DISABILITY |
| 781 | 20170015 | CARMEN SORIANO FELICIANO | DISABILITY |
| 782 | 20170016 | MARIA ROMAN SANCHEZ | DISABILITY |
| 783 | 20170017 | ILEANA MARTINEZ VELEZ | DISABILITY |
| 784 | 20170018 | MARIA SANTANA ORTIZ | DISABILITY |
| 785 | 20170019 | MARGARITA CRUZ CABAN | DISABILITY |
| 786 | 20170020 | DAMIAN H. TORRES HERNANDEZ | DISABILITY |
| 787 | 20170021 | JAVIER FIGUEROA SANTIAGO | LOAN |
| 788 | 20170022 | MARIA CLEMENTE CALDERON | DISABILITY |
| 789 | 20170023 | MILAGROS GONZALEZ SANTIAGO | DISABILITY |
| 790 | 20170024 | CARMEN DELGADO CRUZ | WRONGFUL COLLECTION |
| 791 | 20170025 | MARTA RIVERA FIGUEROA | DISABILITY |
| 792 | 20170026 | CARMEN MANGUAL PIÑERO | REIMBURSEMENT |
| 793 | 20170027 | SIXTO RIVERA TORRES | DISABILITY |
| 794 | 20170028 | MARIA DEL C. RODRIGUEZ ARROYO | DISABILITY |
| 795 | 20170029 | GERALD MEDINA VEGA | DISABILITY |
| 796 | 20170030 | CARMEN RIVERA SANTIAGO | DISABILITY |
| 797 | 20170031 | JUAN PEREZ PABON | DISABILITY |
| 798 | 20170032 | MICAELA GUALDARRAMA SANTIAGO | DISABILITY |

| 799 | 20170033 | LOURDES BAEZ ROMAN | REINSTALLMENT |
| 800 | 20170034 | IRIS M. ORTIZ DE JESUS | DISABILITY |
| 801 | 20170035 | MERCEDES DONES ACEVEDO | DISABILITY |
| 802 | 20170036 | JOHN MORALES SANTIAGO | DISABILITY |
| 803 | 20170037 | WILLIE SERRANO ORTIZ | DISABILITY |
| 804 | 20170038 | MARIA DEL C ADORNO OQUENDO | DISABILITY |
| 805 | 20170039 | LUIS GARCIA RIVERA | BENEFIT DUE TO DEATH |
| 806 | 20170040 | MARILYN BELTRAN SOTO | DISABILITY |
| 807 | 20170041 | ABEL BARRETO ALDARONDO | DISABILITY |
| 808 | 20170042 | MARIA CRUZ LOPEZ | DISABILITY |
| 809 | 20170043 | LUIS PAGAN GOMEZ | DISABILITY |
| 810 | 20170044 | SONIA CEPEDA TORRES | DISABILITY |
| 811 | 20170045 | RAMON ORTIZ OSORIO | DISABILITY |
| 812 | 20170046 | ANA MARRERO DÍAZ | DISABILITY |
| 813 | 20170047 | MARIA LEBRON QUIÑONES | DISABILITY |
| 814 | 20170048 | LOURDES BERRIOS MARTINEZ | DISABILITY |
| 815 | 20170049 | NORBERTO RODRIGUEZ CARABALLO | DISABILITY |
| 816 | 20170050 | MARIA TORO LOPEZ | DISABILITY |
| 817 | 20170051 | CARMEN DIAZ CHAPMAN | DISABILITY |
| 818 | 20170052 | MARIA DEL ROBLES RIVERA | LOAN |
| 819 | 20170053 | IVELISSE DIAZ FLORES | DISABILITY |
| 820 | 20170054 | TERESA RIVERA DAVILA | DISABILITY |
| 821 | 20170055 | RICHARD ALERS SEGARRA | DISABILITY |
| 822 | 20170056 | MARITZA LOPEZ RIVERA | DISABILITY |
| 823 | 20170057 | MARTY MALDONADO SANTANA | DISABILITY |
| 824 | 20170058 | JOSE TORRES LANDRAU | REIMBURSEMENT |
| 825 | 20170059 | LUIS MALAVE ROSARIO | DISABILITY |
| 826 | 20170060 | MINERVA QUINONES SANCHEZ | DISABILITY |
| 827 | 20170061 | JOSE DAVID COLON | DISABILITY |
| 828 | 20170062 | JEANNETTE TORRES RIVERA | DISABILITY |
| 829 | 20170063 | ANGEL LOZADA AGOSTO | DISABILITY |
| 830 | 20170064 | AIDA SALAS NIEVES | DISABILITY |
| 831 | 20170065 | MIRIAM RODRIGUEZ VELEZ | DISABILITY |
| 832 | 20170066 | WILMA JIMENEZ PEREZ | DISABILITY |
| 833 | 20170067 | RAFAEL ROSARIO TORRES | DISABILITY |
| 834 | 20170068 | ELBA HERNANDEZ CABAN | WRONGFUL COLLECTION |
| 835 | 20170069 | FRANCISCA LEON DAVILA | DISABILITY |
| 836 | 20170070 | DAVID QUIJANO GUADALUPE | DISABILITY |
| 837 | 20170071 | ROBERTO ROMAN VALENTIN | DISABILITY |
| 838 | 20170072 | SUSAN RIVERA MELENDEZ | DISABILITY |
| 839 | 20170073 | WALESKA MORALES LOPEZ | DISABILITY |
| 840 | 20170074 | WANDA RODRIGUEZ CARDONA | DISABILITY |
| 841 | 20170075 | DENNIS CORREA RIVERA | REIMBURSEMENT |
| 842 | 20170076 | ZORAIDA RAMIREZ FRAGOSA | DISABILITY |
| 843 | 20170077 | LUIS COLLAZO VARGAS | REIMBURSEMENT |
| 844 | 20170078 | NORBERTO TRUJILLO RODRIGUEZ | DISABILITY |
| 845 | 20170079 | JAVIER DIAZ REYES | DISABILITY |

| 846 | 20170080 | JORGE ROLDAN FLORES | DISABILITY |
|-----|----------|---------------------|------------|
| 847 | 20170081 | MINERVA REYES MOYET | DISABILITY |
| 848 | 20170082 | NANCY GALVEZ BERAS | LOANS |
| 849 | 20170084 | JULIO CRUZ GARCIA | DISABILITY |
| 850 | 20170085 | JOSE STEIDEL  CADIZ | LOANS |
| 851 | 20170086 | WILFREDO MARRERO APONTE | LOANS |
| 852 | 20170087 | LUZ ESTRELLA  VEGA | DISABILITY |
| 853 | 20170088 | MAYRA MOJICA ROLON | REIMBURSEMENT |
| 854 | 20170089 | ANAIDA LASANTA  ZAYAS | DISABILITY |
| 855 | 20170090 | YESENIA ORTEGA FANFAN | DISABILITY |
| 856 | 20170091 | MARTA MARTINEZ SERRANO | ATTACHMENT OF CONTRIBUTIONS |
| 857 | 20170092 | ANTONIA NEGRON SANTIAGO | DISABILITY |
| 858 | 20170093 | JIMMY PÉREZ BARBOSA | DISABILITY |
| 859 | 20170094 | MIGDALIA LORENZO  PEREZ | DISABILITY |
| 860 | 20170095 | JUAN RIVERA ALICEA | DISABILITY |
| 861 | 20170096 | IVIA RODRIGUEZ NEGRON | REIMBURSEMENT |
| 862 | 20170097 | EDNA BATISTA MARTINEZ | DISABILITY |
| 863 | 20170098 | JOSE CRUZ HERNANDEZ | PENSION READJUSTMENT |
| 864 | 20170099 | CARL PEREZ LAMELA | PENSION READJUSTMENT |
| 865 | 20170100 | CARMEN SANTIAGO OQUENDO | DISABILITY |
| 866 | 20170101 | JORGE PIBERNUS ORTIZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 867 | 20170102 | JOSE VAZQUEZ SANTOS | DISABILITY |
| 868 | 20170103 | ENID GONZALEZ WALKER | DISABILITY |
| 869 | 20170104 | WILLIAM COLON TORRES | DISABILITY |
| 870 | 20170105 | MARIA RIVERA MATOS | WRONGFUL COLLECTION |
| 871 | 20170106 | FRANK MIRANDA RODRIGUEZ | DISABILITY |
| 872 | 20170107 | MARIA MONTALVO MONTALVO | DISABILITY |
| 873 | 20170108 | RAMON COLON COLON | DISABILITY |
| 874 | 20170109 | ANGELA MURIEL  FALCON | DISABILITY |
| 875 | 20170110 | EDGARDO ORTIZ ESPADA | DISABILITY |
| 876 | 20170111 | MODESTO SANCHEZ  DE LEON | WRONGFUL COLLECTION |
| 877 | 20170112 | EVELYN GONZALEZ SANTIAGO | DISABILITY |
| 878 | 20170113 | WANDA GONZALEZ DELGADO | DISABILITY |
| 879 | 20170114 | MARIA SANCHEZ FIGUEROA | WRONGFUL COLLECTION |
| 880 | 20170115 | IDA TANCO MILLAN | DISABILITY |
| 881 | 20170116 | ANGEL LUGO VEGA | WRONGFUL COLLECTION |
| 882 | 20170117 | MARÍA RUIZ GONZÁLEZ | DISABILITY |
| 883 | 20170118 | LEONIRDES SUAREZ LOPEZ | LOANS |
| 884 | 20170119 | ILEANA HERNANDEZ RODRIGUEZ | DISABILITY |
| 885 | 20170120 | CASILDA SERRANO ADORNO | PENSION READJUSTMENT |
| 886 | 20170121 | MARY SERRANO HEREDIA | DISABILITY |
| 887 | 20170122 | SONIA TORRES VALENTIN | DISABILITY |
| 888 | 20170123 | FELIX MALDONADO RODRÍGUEZ | DISABILITY |
| 889 | 20170124 | ARQUIMIDES SANTIAGO MALDONADO | DISABILITY |
| 890 | 20170125 | JOHNNY MORALES VALENTIN | REINSTALLMENT |
| 891 | 20170126 | BETTY LEBRON PAGAN | DISABILITY |
| 892 | 20170127 | EVA GARCÍA LOPEZ | REIMBURSEMENT OF CONTRIBUTIONS |

| 893 | 20170128 | FELIX CENTENO BORRERO | REIMBURSEMENT OF CONTRIBUTIONS |
|-----|----------|------------------------|--------------------------------|
| 894 | 20170129 | JESÚS ACOSTA SÁNCHEZ | DISABILITY |
| 895 | 20170130 | LOURDES RAMOS ORTIZ | DISABILITY |
| 896 | 20170131 | JOSÉ BARBOSA TORRES | LOANS |
| 897 | 20170132 | JESÚS ROBLES BAEZ | WRONGFUL COLLECTION |
| 898 | 20170133 | YADIRA TORRES VARGAS | DISABILITY |
| 899 | 20170134 | CARLOTA ORTIZ MADERA | WRONGFUL COLLECTION |
| 900 | 20170135 | LUZ CORDERO CALERO | DISABILITY |
| 901 | 20170136 | ADA BURGOS MALDONADO | LOANS |
| 902 | 20170137 | CARMEN RIVERA MONZON | LOANS |
| 903 | 20170138 | JOSÉ RIVERA GÓMEZ | DISABILITY |
| 904 | 20170139 | ANA RODRÍGUEZ NIEVES | REIMBURSEMENT OF CONTRIBUTIONS |
| 905 | 20170140 | JOSÉ VÁZQUEZ SANTOS | LOANS |
| 906 | 20170141 | ELY CASTRO DIODONET | LOANS |
| 907 | 20170142 | ELSA RIVERA COLÓN | LOANS |
| 908 | 20170143 | MARICELIS RAMOS LISOJO | DISABILITY |
| 909 | 20170144 | CARLOS BONILLA TORRES | LOANS |
| 910 | 20170145 | WANDA RODRÍGUEZ COLÓN | DISABILITY |
| 911 | 20170146 | LUIS GONZÁLEZ JIMENEZ | BENEFIT DUE TO DEATH |
| 912 | 20170147 | BENEDICTO COLÓN OTERO | WRONGFUL COLLECTION |
| 913 | 20170148 | JESSICA NIEVES BONILLA | LOANS |
| 914 | 20170149 | LUIS VEGA SANTIAGO | DISABILITY |
| 915 | 20170150 | RICARDO HERNÁNDEZ ECHEVESTRE | DISABILITY |
| 916 | 20170151 | ELIZABETH MONTES MALAVE | DISABILITY |
| 917 | 20170152 | BRUNO VEGA SANTIAGO | WRONGFUL COLLECTION |
| 918 | 20170153 | LUCILA BRISTOL LOPEZ | WRONGFUL COLLECTION |
| 919 | 20170154 | CLARA RIVERA TORRES | DISABILITY |
| 920 | 20170155 | LERSIE QUIÑONES RODRÍGUEZ | WRONGFUL COLLECTION |
| 921 | 20170156 | BRENDA COLÓN TEXIDOR | WRONGFUL COLLECTION |
| 922 | 20170157 | WILFREDO GONZÁLEZ MORET | DISABILITY |
| 923 | 20170158 | LUZ FIGUEROA RAMOS | DISABILITY |
| 924 | 20170159 | FRANCISCA RIVERA OJEDA | DISABILITY |
| 925 | 20170160 | JOSÉ ASTACIO FLORES | WRONGFUL COLLECTION |
| 926 | 20170161 | JILL RODRÍGUEZ LANDIN | DISABILITY |
| 927 | 20170162 | VICTOR GONZÁLEZ SAEZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 928 | 20170163 | MARÍA VELÁZQUEZ GONZÁLEZ | WRONGFUL COLLECTION |
| 929 | 20170164 | ÁNGEL PÉREZ VÁZQUEZ | WRONGFUL COLLECTION |
| 930 | 20170165 | IDALIA FANTAUZZI COTTO | DISABILITY |
| 931 | 20170166 | MIRTA ARVELO CRESPO | WRONGFUL COLLECTION |
| 932 | 20170167 | CARMEN FIGUEROA OSORIO | WRONGFUL COLLECTION |
| 933 | 20170168 | JUAN SANTOS ROSARIO | WRONGFUL COLLECTION |
| 934 | 20170169 | FRANCISCO ROSADO DURAN | WRONGFUL COLLECTION |
| 935 | 20170170 | BERNARDO VELEZ QUIÑONES | DISABILITY |
| 936 | 20170171 | VIRGINIA RODRÍGUEZ VALLE | DISABILITY |
| 937 | 20170172 | HERMENEGILDA MALDONADO ORTIZ | DISABILITY |
| 938 | 20170173 | NYRMA FIGUEROA ORTIZ | DISABILITY |
| 939 | 20170174 | DALIA MARTI MARTORAL | WRONGFUL COLLECTION |

| | | | |
|---|---|---|---|
| 940 | 20170175 | AIDA VELAZQUEZ RIVERA | DISABILITY |
| 941 | 20170176 | HÉCTOR RIVERA SANTANA | DISABILITY |
| 942 | 20170177 | TONY RAMOS RODRÍGUEZ | DISABILITY |
| 943 | 20170178 | CARMEN SANTIAGO SÁNCHEZ | DISABILITY |
| 944 | 20170179 | FE M. LORENZO PUESAN | DISABILITY |
| 945 | 20170180 | MOÍSES OCASIO ROSADO | DISABILITY |
| 946 | 20170181 | HÉCTOR L. ORTIZ OYOLA | DISABILITY |
| 947 | 20170182 | CATHERINE FIGUEROA CACERES | PENSION READJUSTMENT |
| 948 | 20170183 | JUAN SANTIAGO MORALES | RETROACTIVE PENSION |
| 949 | 20170184 | GUDELIA MARTÍNEZ ROMERO | WRONGFUL COLLECTION |
| 950 | 20170185 | GLORIA FLORES ALMODÓVAR | WRONGFUL COLLECTION |
| 951 | 20170186 | LILLIAM SOTO RUIZ | WRONGFUL COLLECTION |
| 952 | 20170187 | JANNETTE VELAZQUEZ ROSADO | DISABILITY |
| 953 | 20170188 | MELVIN VELAZQUEZ SANTIAGO | DISABILITY |
| 954 | 20170189 | BENEDICTO RIVERA RIVERA | DISABILITY |
| 955 | 20170190 | SAMUEL G. ACEVEDO RIVERA | DISABILITY |
| 956 | 20170191 | RENE SIERRA RIVERA | DISABILITY |
| 957 | 20170192 | RAMONA SANCHEZ SIERRA | DISABILITY |
| 958 | 20170193 | MERY SANTOS RODRIGUEZ | DISABILITY |
| 959 | 20170194 | ENOEL CRUZ NEGRON | DISABILITY |
| 960 | 20170195 | MARIA TORRES HERNANDEZ | DISABILITY |
| 961 | 20170196 | JOSEFA PEREZ SANTIAGO | DISABILITY |
| 962 | 20170197 | HENRY VELEZ FELIBERTY | DISABILITY |
| 963 | 20170198 | DOMINGO CORTES RIVERA | DISABILITY |
| 964 | 20170199 | IVONNE RODRIGUEZ MOJIA | REINSTALLMENT |
| 965 | 20170200 | ABEL GUERRA PEREZ | DISABILITY |
| 966 | 20170201 | REY EDGARDO CORTES COLON | DISABILITY |
| 967 | 20170202 | AWILDA I. CINTRON TORRUELLA | DISABILITY |
| 968 | 20170203 | YAIRA FALU CABRERA | REIMBURSEMENT OF CONTRIBUTIONS |
| 969 | 20170204 | AGNOR CARTAGENA ORTIZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 970 | 20170205 | REYNALDO MERCED FRANCO | DISABILITY |
| 971 | 20170206 | AUREA SOTO SANTIAGO | DISABILITY |
| 972 | 20170207 | CARMENCITA ACEVEDO ROSADO | DISABILITY |
| 973 | 20170208 | CARLOS ARBELO GONZALEZ | DISABILITY |
| 974 | 20170209 | BETTY MORALES GARRIGA | REIMBURSEMENT OF CONTRIBUTIONS |
| 975 | 20170210 | ESTEBAN APONTE FEBLES | DISABILITY |
| 976 | 20170211 | IVELISSE FERNANDEZ GONZALEZ | LOANS |
| 977 | 20170212 | JESUS DELGADO NAVARRO | LOANS |
| 978 | 20170213 | RAUL ORTIZ RIVERA | DISABILITY |
| 979 | 20170214 | ANA MERCEDES ALLENDE TAPIA | DISABILITY |
| 980 | 20170215 | FELIX NOEL RAMOS CRUZ | DISABILITY |
| 981 | 20170216 | JOSE LAUREANO LOPEZ | DISABILITY |
| 982 | 20170217 | CARLOS A. DEL VALLE HIRALDO | DISABILITY |
| 983 | 20170218 | MARIA TERESA ACOSTA RAMIREZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 984 | 20170219 | VANESSA E. PORTELA LEBRON | REIMBURSEMENT OF CONTRIBUTIONS |
| 985 | 20170220 | LILLIAM E. BERRIOS LOPEZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 986 | 20170221 | NANCY I. RIVERA DAVILA | REIMBURSEMENT OF CONTRIBUTIONS |

| | | | |
|---|---|---|---|
| 987 | 20170222 | DAMARIS PADRO MARRERO | REIMBURSEMENT OF CONTRIBUTIONS |
| 988 | 20170223 | LUZ REBECA GONZALEZ DELAGAO | REIMBURSEMENT OF CONTRIBUTIONS |
| 989 | 20170224 | JULIO R. DELGADO EMMANUELLI | REIMBURSEMENT OF CONTRIBUTIONS |
| 990 | 20170225 | YADIRA E. MARTI LOPEZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 991 | 20170226 | AIXA G. ROMERO MORALES | REIMBURSEMENT OF CONTRIBUTIONS |
| 992 | 20170227 | EDGARDO L. DE JESUS CORREA | REIMBURSEMENT OF CONTRIBUTIONS |
| 993 | 20170228 | VILMARIE DELGADO RIVERA | REIMBURSEMENT OF CONTRIBUTIONS |
| 994 | 20170229 | LUIS A. SOSA CRUZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 995 | 20170230 | NIDIA L. COLON ORTIZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 996 | 20170231 | VIMARIS RODENA RODRIGUEZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 997 | 20170232 | NITZA I. GARCIA MALDONADO | REIMBURSEMENT OF CONTRIBUTIONS |
| 998 | 20170233 | BETSY ESTEVEZ REGALADO | REIMBURSEMENT OF CONTRIBUTIONS |
| 999 | 20170234 | LIZARDO BURGOS RIVERA | REIMBURSEMENT OF CONTRIBUTIONS |
| 1000 | 20170235 | ISMAEL FUENTES ROSA | REIMBURSEMENT OF CONTRIBUTIONS |
| 1001 | 20170236 | IRMALIS FLORES SANTIAGO | REIMBURSEMENT OF CONTRIBUTIONS |
| 1002 | 20170237 | ANGEL L. CARDONA SAEZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 1003 | 20170238 | JOESSY RODRIGUEZ RODRIGUEZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 1004 | 20170239 | LUIS G. FANTAUZZI PEREZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 1005 | 20170240 | RAFAEL MATOS DIAZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 1006 | 20170241 | JOSE A. OQUENDO GARCIA | REIMBURSEMENT OF CONTRIBUTIONS |
| 1007 | 20170242 | MADELINE CRUZ FLORES | REIMBURSEMENT OF CONTRIBUTIONS |
| 1008 | 20170243 | JUAN F. PEREZ GUERRA | REIMBURSEMENT OF CONTRIBUTIONS |
| 1009 | 20170244 | CARMEN J. PAGAN VEGA | REIMBURSEMENT OF CONTRIBUTIONS |
| 1010 | 20170245 | NORBERTO ORTIZ COTTO | REIMBURSEMENT OF CONTRIBUTIONS |
| 1011 | 20170246 | EFRAIN DELGADO DIAZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 1012 | 20170247 | RUTH TORRES VELLON | REIMBURSEMENT OF CONTRIBUTIONS |
| 1013 | 20170248 | MAYRA MERCED RAMOS | REIMBURSEMENT OF CONTRIBUTIONS |
| 1014 | 20170249 | LINDA L. NEGRON VEGA | REIMBURSEMENT OF CONTRIBUTIONS |
| 1015 | 20170250 | CARLOS A. MARRERO SANCHEZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 1016 | 20170251 | LUIS E. APONTE SANTIAGO | REIMBURSEMENT OF CONTRIBUTIONS |
| 1017 | 20170252 | MORAIMA I. FIGUEROA GONZALEZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 1018 | 20170253 | ENEIDA MUÑIZ ACEVEDO | REIMBURSEMENT OF CONTRIBUTIONS |
| 1019 | 20170254 | BEATRIZ VARGAS PEREZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 1020 | 20170255 | DELIA M. OCASIO MARTINEZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 1021 | 20170256 | JOSE O. RIVERA MARTINEZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 1022 | 20170257 | ANA N. MIRANDA RIVERA | REIMBURSEMENT OF CONTRIBUTIONS |
| 1023 | 20170258 | SANDRA FIGUEROA CRUZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 1024 | 20170259 | MELVIN VALLE LOPEZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 1025 | 20170260 | JOSE L. JIMENEZ GONZALEZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 1026 | 20170261 | ANETTE ROMAN TEISSONNIERE | REIMBURSEMENT OF CONTRIBUTIONS |
| 1027 | 20170262 | ARTURO RAMOS VERA | REIMBURSEMENT OF CONTRIBUTIONS |
| 1028 | 20170263 | JOSE A. MORALES COLON | REIMBURSEMENT OF CONTRIBUTIONS |
| 1029 | 20170264 | EIRA S. OLIVENCIA HENRIQUEZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 1030 | 20170265 | LUIS F. MARTINEZ SANTIAGO | REIMBURSEMENT OF CONTRIBUTIONS |
| 1031 | 20170266 | MAYRA FAGUNDO VELEZ | REIMBURSEMENT OF CONTRIBUTIONS |
| 1032 | 20170267 | MIGUEL A. CAPELES SANTIAGO | REIMBURSEMENT OF CONTRIBUTIONS |
| 1033 | 20170268 | IVONNE CORREA RODRIGUEZ | REIMBURSEMENT OF CONTRIBUTIONS |

| 1034 | 20170269 | ELSIE Y. CARTAGENA TORRES | REIMBURSEMENT OF CONTRIBUTIONS |
|------|----------|---------------------------|-------------------------------|
| 1035 | 20180001 | JOSE PEREZ RAMOS | DISABILITY |
| 1036 | 20180002 | EDNA RODRIGUEZ RAMOS | REIMBURSEMENT OF CONTRIBUTIONS |
| 1037 | 20180003 | OMARA MORENO MILIAN | REIMBURSEMENT OF CONTRIBUTIONS |
| 1038 | 20180004 | JUAN CARRERA GONZALEZ | REINSTALLMENT |
| 1039 | 20180005 | JASMIN LABOY COLON | DISABILITY |
| 1040 | 20180006 | HARRY TORRES VAZQUEZ | DISABILITY |
| 1041 | 20180007 | RICARDO FERNANDEZ SANCHEZ | DISABILITY |
| 1042 | 20180008 | CARLOS GARCIA SANTIAGO | DISABILITY |
| 1043 | 20180009 | MARIA MALDONADO GONZALEZ | DISABILITY |
| 1044 | 20180010 | ELIZABETH ALICEA SERRANO | WRONGFUL COLLECTION |
| 1045 | 20180011 | ISABEL NIEVES JIMENEZ | PENSION READJUSTMENT |
| 1046 | 20180012 | MARGARITA SUAREZ LORENZO | DISABILITY |
| 1047 | 20180013 | CARLOS GONZALEZ MATOS | DISABILITY |
| 1048 | 20180014 | ELBA SUAREZ FERRER | DISABILITY |
| 1049 | 20180015 | MARIA PEREZ MOJICA | DISABILITY |
| 1050 | 20180016 | JORGE RAMOS MORALES | DISABILITY |
| 1051 | 20180017 | OSCAR NIEVES MATOS | DISABILITY |
| 1052 | 20180018 | ZULMA RIVERA MIRANDA | DISABILITY |
| 1053 | 20180019 | FERNANDO ALVAREZ BERGANZO | PENSION READJUSTMENT |
| 1054 | 20180020 | MINERVA RUIZ SOTO | DISABILITY |
| 1055 | 20180021 | WANDA RAMOS NIEVES | DISABILITY |
| 1056 | 20180022 | HECTOR MARTINEZ RIVERA | DISABILITY |
| 1057 | 20180023 | MARIA GARCIA GONZALEZ | DISABILITY |
| 1058 | 20180024 | NORBERTO RODRIGUEZ FUENTES | DISABILITY |
| 1059 | 20180025 | CARLOS DIAZ BEAUCHAMP | WRONGFUL COLLECTION |
| 1060 | 20180026 | MARIA RIVERA ALMODOVAR | DISABILITY |
| 1061 | 20180027 | ROSA TORRES LOPEZ | DISABILITY |
| 1062 | 20180028 | JOSE PEREZ MEDINA | WRONGFUL COLLECTION |