## Exhibit B

**Redline of Exhibit 2 attached to Original Proposed Order against
Exhibit 2 attached to Revised Proposed Order**

**EXHIBIT 2**

**TITLE III STAY MODIFICATION WITH RESPECT TO FORFEITURE ACTIONS**

Description of Title III Stay Modification

As of October 16, 2018, the Title III Stay[1] is hereby modified solely to the limited extent necessary to allow the Forfeiture Action[2] to proceed to judgment in the ordinary course in accordance with the Uniform Forfeiture Act of 2011, 34 L.P.R.A. § 1724 et seq. (the "UFA") and, if judgment is entered in Movant's[3] favor, to allow Movant to pursue remedies against the Commonwealth under section 19 of the UFA solely with respect to the return of the forfeited property; provided, however, the Title III Stay shall continue to apply in all other respects to the Forfeiture Action including, but not limited to, the execution and enforcement of any monetary judgment and for any claims for money damages and provisional remedies against the Commonwealth or any other Title III Debtor.

|  | **FORFEITURE ACTION** | **MOVANT** | **DEBTOR** |
|---|---|---|---|
| 1. 1 | RELIABLE FINANCIAL SERVICES, INC. V. ELA DE PR, KAC2016-0487 | RELIABLE FINANCIAL SERVICES, INC. V. ELA DE PR | Commonwealth |
| 2. 2 | LULDES GIRAUD CERVERA, NSCI2003-00798 | LULDES GIRAUD CERVERA | Commonwealth |
| 3. 3 | NOEL RODRIGUEZ NIEVES, NSCI2005-00267 | NOEL RODRIGUEZ NIEVES | Commonwealth |
| 4. 4 | LUIS ALONSO RIVERA, FAC2005-1202 | LUIS ALONSO RIVERA | Commonwealth |
| 5. 5 | FIRSTBANK Y OTROS, FAC2005-2361 | FIRSTBANK Y OTROS | Commonwealth |
| 6. 6 | LYDIA PAZ PALM, FAC2007-0014 | LYDIA PAZ PALM | Commonwealth |
| 7. 7 | EDUARDO R. NAZARIOS VALENCIA FAC2007-1832 | EDUARDO R. NAZARIOS VALENCIA | Commonwealth |
| 8. 8 | POPULAR AUTO, FAC2007-1840 | POPULAR AUTO | Commonwealth |
| 9. 9 | BANCO BILBAO VIZCAYA, FAC2007-2803 | BANCO BILBAO VIZCAYA | Commonwealth |
| 10. 10 | POPULAR AUTO PR, GAC2007-0300 | POPULAR AUTO | Commonwealth |
| 11. 11 | BANCO POPULAR DE PR, | BANCO POPULAR DE PR | Commonwealth |

---

[1]  Capitalized terms used herein that are not otherwise defined shall have the meaning given to them in the *Debtors' Sixth Omnibus Motion for Approval of Modifications of the Automatic Stay*.
[2]  "Forfeiture Action" shall mean the action identified in the column, "Forfeiture Action," in the chart below.
[3]  "Movant" shall mean the party identified in the column, "Movant," in the chart below.

1

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| | GAC2007-0304 | | |
| 12. 12 | RELIABLE FINANCIAL SERVICES ISCI2008-00108 | RELIABLE FINANCIAL SERVICES | Commonwealth |
| 13. 13 | RELIABLE FINANCIAL SERVICES ISCI2016-00917 | RELIABLE FINANCIAL SERVICES | Commonwealth |
| 14. 14 | EASTERN AMERICAN INSURANCE, SCOTIABANK DE PR HSCI2008-00276 | EASTERN AMERICAN INSURANCE, SCOTIABANK DE PR | Commonwealth |
| 15. 15 | FIRST BANK FAC2008-3614 | FIRST BANK | Commonwealth |
| 16. 16 | LAURA E FERRER SANCHEZ, GAC2008-0276 | LAURA E FERRER SANCHEZ | Commonwealth |
| 17 | ~~COOP. DE SEG. MULTIPLES DE P.R., GAC2008-0277~~ | ~~COOP. DE SEG. MULTIPLES DE P.R.~~ | ~~Commonwealth~~ |
| 17. 18 | RELIABLE FINANCIAL FAC2009-1780 | RELIABLE FINANCIAL | Commonwealth |
| 19 | ~~COOPERATIVA DE SEGUROS MÚLTIPLES DAC2009-2012~~ | ~~COOPERATIVA DE SEGUROS MÚLTIPLES~~ | ~~Commonwealth~~ |
| 18. 20 | RELIABLE FINANCIAL SERVICES, ET. ALS., DAC2009-2165 | RELIABLE FINANCIAL SERVICES, ET. ALS. | Commonwealth |
| 19. 21 | ORLANDO CABRERA BÁEZ, DAC2009-2403 | ORLANDO CABRERA BÁEZ | Commonwealth |
| 20. 22 | RELIABLE FINANCIAL SERVICES, ET. ALS. DAC2009-2725 | RELIABLE FINANCIAL SERVICES, ET. ALS. | Commonwealth |
| 23 | ~~COOPERATIVA DE SEGUROS MULTIPLES NSCI2010-00131~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES~~ | ~~Commonwealth~~ |
| 21. 24 | BANCO BILBAO VIZCAYA BAC2010-0044 | BANCO BILBAO VIZCAYA | Commonwealth |
| 22. 25 | FIRST BANK-OPTIMA   GAC2010-0119 | FIRST BANK-OPTIMA | Commonwealth |
| 23. 26 | BANCO BILBAO VIZCAYA ISCI2010-01899 | BANCO BILBAO VIZCAYA | Commonwealth |
| 24. 27 | JONATHAN ALICEA HERNÁNDEZ DAC2010-0159 | JONATHAN ALICEA HERNÁNDEZ | Commonwealth |
| 25. 28 | RELIABLE FINANCIAL SERVICES DAC2011-0578 | RELIABLE FINANCIAL SERVICES | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 26. 29 | POPULAR AUTO, INC., POPULAR LEASING Y UNIVERSAL INS. CO. FAC2011-0323 | POPULAR AUTO, INC., POPULAR LEASING Y UNIVERSAL INS. CO. | Commonwealth |
| 27. 30 | COOP AHORRO Y CRÉDITO ORIENTAL/NATIONAL INSURANCE COMPANY HSCI2011-00396 | COOP AHORRO Y CRÉDITO ORIENTAL / NATIONAL INSURANCE COMPANY | Commonwealth |
| 28. 31 | POPULAR AUTO, INC., ET. ALS. DAC2011-0994 | POPULAR AUTO, INC., ET. ALS. | Commonwealth |
| 29. 32 | RELIABLE FINANCIAL SERVICES, ET. ALS. DAC2014-1000 | RELIABLE FINANCIAL SERVICES, ET. ALS. | Commonwealth |
| 30. 33 | REAL LEGACY ASSURANCE / RELIABLE FINANCIAL SERVICES, INC. FBCI2011-00634 | REAL LEGACY ASSURANCE / RELIABLE FINANCIAL SERVICES, INC. | Commonwealth |
| 31. 34 | RELIABLE FINANCIAL NSCI2011-00320 | RELIABLE FINANCIAL | Commonwealth |
| 35 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, SCOTIABANK/JUAN A. COUVERTIER VAZQUEZ HSCI2011-00681/HSCI2011-00755 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, SCOTIABANK/JUAN A. COUVERTIER VAZQUEZ | Commonwealth |
| 32. 36 | BANCO BILBAO VIZCAYA ISCI2011-00973 | BANCO BILBAO VIZCAYA | Commonwealth |
| 37 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, COOP A/C ORIENTAL HSCI2011-00682 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, COOP A/C ORIENTAL | Commonwealth |
| 33. 38 | RELIABLE FINANCIAL SERVICES / PRAICO FAC2011-1999 | RELIABLE FINANCIAL SERVICES / PRAICO | Commonwealth |
| 34. 39 | MAPFRE PRAICO, RELIABLE FINANCIAL Y ELLIOT E. ROSARIO PEREZ GAC2011-0150 | MAPFRE PRAICO, RELIABLE FINANCIAL Y ELLIOT E. ROSARIO PEREZ | Commonwealth |
| 40 | COOP. DE SEGUROS MÚLTIPLES, BANSANDER LEASING CORP. Y PROSPERO TIRE RECYCLING, INC. FAC2011-2488 | COOP. DE SEGUROS MÚLTIPLES, BANSANDER LEASING CORP. Y PROSPERO TIRE RECYCLING, INC. | Commonwealth |
| 35. 41 | MARÍA DEL C. ACEVEDO MARQUEZ FAC2011-2575 | MARÍA DEL C. ACEVEDO MARQUEZ | Commonwealth |
| 42 | COOP. SEGUROS MULTIPLES PR, & RELIABLE FINANCIAL SERVICES C AC2011-3421 | COOP. SEGUROS MULTIPLES PR, & RELIABLE FINANCIAL SERVICES | Commonwealth |
| 36. 43 | MAPFRE PRAICO INSURANCE CO. & RELIABLE FINANCIAL SERVICES C AC2011-3573 | MAPFRE PRAICO INSURANCE CO. & RELIABLE FINANCIAL SERVICES | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 37. 44 | ZORAIDA QUIÑONES GONZALEZ DAC2011-3022 | ZORAIDA QUIÑONES GONZALEZ | Commonwealth |
| 38. 45 | POPULAR AUTO Y UNIVERSAL INS. CO. FBCI2011-01238 | POPULAR AUTO Y UNIVERSAL INS. CO. | Commonwealth |
| 46 | COOPERATIVA DE SEGUROS MULTIPLES / LYDIA M. ORTIZ FIGUEROA FAC2011-3245 | COOPERATIVA DE SEGUROS MULTIPLES / LYDIA M. ORTIZ FIGUEROA | Commonwealth |
| 47 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO DAC2013-2836 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | Commonwealth |
| 48 | COOPERATIVA DE SEGUROS MULTIPLES PR /FIRST BANK, HSCI2012-00047 | COOPERATIVA DE SEGUROS MULTIPLES PR /FIRST BANK | Commonwealth |
| 39. 49 | SARA S. RAMOS RAMOS, HSCI201200059 | SARA S. RAMOS RAMOS | Commonwealth |
| 40. 50 | ENID M. REQUENA ORTIZ / (ORLANDO RIVERA ORTIZ SEGÚN RAMA JUDICIAL) DAC2012-0435 | ENID M. REQUENA ORTIZ / (ORLANDO RIVERA ORTIZ SEGÚN RAMA JUDICIAL) | Commonwealth |
| 51 | COOP. SEGUROS MULTIPLES DAC2012-0440 | COOP. SEGUROS MULTIPLES | Commonwealth |
| 52 | COOP. SEGUROS MULTIPLES BAC2012-0020 | COOP. SEGUROS MULTIPLES | Commonwealth |
| 41. 53 | PEDRO DÍAZ FIGUEROA DAC2012-0573 | PEDRO DÍAZ FIGUEROA | Commonwealth |
| 42. 54 | ABRAHAM VÉLEZ FIGUEROA FAC2012-1525 | ABRAHAM VÉLEZ FIGUEROA | Commonwealth |
| 43. 55 | SAMUEL FUENTES FUENTES FCCI2012-00169 | SAMUEL FUENTES FUENTES | Commonwealth |
| 44. 56 | RELIABLE FINANCIAL SERVICES FAC2012-1275 | RELIABLE FINANCIAL SERVICES | Commonwealth |
| 45. 57 | GLORIBELL BETANCOURT RIVERA FAC2012-1317 | GLORIBELL BETANCOURT RIVERA | Commonwealth |
| 46. 58 | ENID M. REQUENA RODRÍGUEZ DAC2012-1406 | ENID M. REQUENA RODRÍGUEZ | Commonwealth |
| 59 | COOPERATIVA DE SEGUROS MULTIPLES NSCI2012-00747 | COOPERATIVA DE SEGUROS MULTIPLES | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 47. 60 | MAPFRE PRAICO INS Y OTROS HSCI2012-00609 | MAPFRE PRAICO INS Y OTROS | Commonwealth |
| 48. 61 | FIRST BANK, OPTIMA INS. CO., CARMEN SÁNCHEZ FERREIRA FAC2012-1696 | FIRST BANK, OPTIMA INS. CO., CARMEN SÁNCHEZ FERREIRA | Commonwealth |
| 62 | COOPERATIVA DE SEGUROS MULTIPLES FAC2014-4427 | COOPERATIVA DE SEGUROS MULTIPLES | Commonwealth |
| 49. 63 | FIRST BANK NSCI2012-00454 | FIRST BANK | Commonwealth |
| 50. 64 | MAPFRE PREFERRED RISK INSURANCE, ET. ALS. DAC2012-2010 | MAPFRE PREFERRED RISK INSURANCE, ET. ALS. | Commonwealth |
| 51. 65 | CHRISTIAN J. BAEZ ORTIZ DAC2012-2318 | CHRISTIAN J. BAEZ ORTIZ | Commonwealth |
| 52. 66 | RELIABLE FINANCIAL AAC2012-0145 | RELIABLE FINANCIAL | Commonwealth |
| 53. 67 | JOSE RAMON ROMAN RAMIREZ AAC2012-0141 | JOSE RAMON ROMAN RAMIREZ | Commonwealth |
| 54. 68 | POPULAR AUTO FAC2012-3573 | POPULAR AUTO | Commonwealth |
| 55. 69 | ORLANDO CARMONA SERRANO FAC2012-4395 | ORLANDO CARMONA SERRANO | Commonwealth |
| 70 | COOP. SEGUROS MULTIPLES ISCI2014-01622 | COOP. SEGUROS MULTIPLES | Commonwealth |
| 56. 71 | DAMARIS TORRES VAZQUEZ JPE2013-0203 | DAMARIS TORRES VAZQUEZ | Commonwealth |
| 72 | COOPERATIVA DE SEGUROS MULTIPLES DE PR DAC2012-3527 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | Commonwealth |
| 57. 73 | MAPFRE PREFERRED RISK INSURANCE, ET. ALS. DAC2012-3683 | MAPFRE PREFERRED RISK INSURANCE, ET. ALS. | Commonwealth |
| 58. 74 | FRANCHES Y URBINA JIMENEZ DAC2012-3587 | FRANCHES Y URBINA JIMENEZ | Commonwealth |
| 59. 75 | SCOTIABANK DE PR Y UNIVERSAL INSURANCE  GAC2013-0001 | SCOTIABANK DE PR Y UNIVERSAL INSURANCE | Commonwealth |
| 76 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R.,ET. ALS. DAC2013-0650 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R.,ET. ALS. | Commonwealth |

| FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|
| 60. ~~77~~ BRYANT GONZÁLEZ MERCADO N3CI2013-00074 | BRYANT GONZÁLEZ MERCADO | Commonwealth |
| 61. ~~78~~ JOSSHEID SANTIAGO JORDAN HSCI2013-00080 | JOSSHEID SANTIAGO JORDAN | Commonwealth |
| 62. ~~79~~ REINALDO ORTIZ FLORES C AC2016-0056 | REINALDO ORTIZ FLORES | Commonwealth |
| 63. ~~80~~ VÍCTOR MENENDEZ GONZÁLEZ FAC2013-2429 | VÍCTOR MENENDEZ GONZÁLEZ | Commonwealth |
| 64. ~~81~~ FRANCES GARCIA HAGHVEDIAN/FRANCISCO GARCIA ALONSO FCCI2013-00103 | FRANCES GARCIA HAGHVEDIAN/FRANCISCO GARCIA ALONSO | Commonwealth |
| 65. ~~82~~ JABER MOHAMMED JABER HSCI2013-00486 | JABER MOHAMMED JABER | Commonwealth |
| 66. ~~83~~ WALTER MONTAÑO CURIEL DAC2013-0983 | WALTER MONTAÑO CURIEL | Commonwealth |
| ~~84~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE P.R.,ET. ALS. DAC2013-1064~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE P.R.,ET. ALS.~~ ~~Commonwealth~~ |
| ~~85~~ | ~~COOP. DE SEGUROS MULTIPLES DE P.R. GAC2013-0083~~ | ~~COOP. DE SEGUROS MULTIPLES DE P.R.~~ ~~Commonwealth~~ |
| ~~86~~ | ~~COOP. DE SEGUROS MULTIPLES DE P.R. GAC2013-0093~~ | ~~COOP. DE SEGUROS MULTIPLES DE P.R.~~ ~~Commonwealth~~ |
| 67. ~~87~~ PAN AMERICAN INSURANCE COMPANY FAC2016-0576 | PAN AMERICAN INSURANCE COMPANY | Commonwealth |
| 68. ~~88~~ UNIVERSAL INSURANCE CO. & FIRST BANK PR CAC2013-2300 | UNIVERSAL INSURANCE CO. & FIRST BANK PR | Commonwealth |
| 69. ~~89~~ TOYOTA FINANCIAL ISCI2013-01284 | TOYOTA FINANCIAL | Commonwealth |
| 70. ~~90~~ ANTONIO RIVERA VAZQUEZ Y WILLLIAM RIVERA VAZQUEZ DAC2013-2095 | ANTONIO RIVERA VAZQUEZ Y WILLLIAM RIVERA VAZQUEZ | Commonwealth |
| 71. ~~91~~ GABRIEL BERRIOS VÉLEZ GAC2013-0124 | GABRIEL BERRIOS VÉLEZ | Commonwealth |
| 72. ~~92~~ ORIENTAL BANK NSCI2013-00757 | ORIENTAL BANK | Commonwealth |
| 73. ~~93~~ LUIS SANTINI CASIANO BAC2013-0063 | LUIS SANTINI CASIANO | Commonwealth |

| | **FORFEITURE ACTION** | **MOVANT** | **DEBTOR** |
|---|---|---|---|
| 74. ~~94~~ | UNIVERSAL INSURANCE CO. & FIRST BANK PR C AC2013-2598 | UNIVERSAL INSURANCE CO. & FIRST BANK PR | Commonwealth |
| 75. ~~95~~ | PREFERRED RISK INS. CO., RELIABLE FINANCIAL SERVICES, INC. FAC2013-4649 | PREFERRED RISK INS. CO., RELIABLE FINANCIAL SERVICES, INC. | Commonwealth |
| ~~96~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO HSCI201301258~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO~~ | ~~Commonwealth~~ |
| ~~97~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES FAC2014-4428~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES~~ | ~~Commonwealth~~ |
| 76. ~~98~~ | FIRST BANK, ET. ALS. DAC2013-2673 | FIRST BANK, ET. ALS. | Commonwealth |
| 77. ~~99~~ | RELIABLE FINANCIAL SERVICE BAC2014-0066 | RELIABLE FINANCIAL SERVICE | Commonwealth |
| ~~100~~ | ~~COOP. SEGUROS MULTIPLES ISCI2013-01503~~ | ~~COOP. SEGUROS MULTIPLES~~ | ~~Commonwealth~~ |
| 78. ~~1 01~~ | ORIENTAL BANK,ET. ALS. DAC2013-2996 | ORIENTAL BANK,ET. ALS. | Commonwealth |
| 79. ~~1 02~~ | MAPFRE  BAC2013-0066 | MAPFRE | Commonwealth |
| 80. ~~1 03~~ | JONATHAN CORDERO VALENTÍN y EMMA A. VALENTÍN ALICEA FAC2014-0099 | JONATHAN CORDERO VALENTÍN; EMMA A. VALENTÍN ALICEA | Commonwealth |
| 81. ~~1 04~~ | POPULAR AUTO, INC., ET. ALS. DAC2014-0425 | POPULAR AUTO, INC., ET. ALS. | Commonwealth |
| ~~105~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO, ETC N3CI2014-00188~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO, ETC~~ | ~~Commonwealth~~ |
| ~~106~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PR, ORIENTAL BANK HSCI2014-00490~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PR, ORIENTAL BANK~~ | ~~Commonwealth~~ |
| 82. ~~1 07~~ | MARIO OSCAR RIVERA BERRIOS DAC2014-0423 | MARIO OSCAR RIVERA BERRIOS | Commonwealth |
| 83. ~~1 08~~ | ADALBERTO ORTIZ MELENDEZ DAC2014-0387 | ADALBERTO ORTIZ MELENDEZ | Commonwealth |

| | **FORFEITURE ACTION** | **MOVANT** | **DEBTOR** |
|---|---|---|---|
| 84. ~~109~~ | RICARDO CASTILLO MONTESINO DAC2014-0386 | RICARDO CASTILLO MONTESINO | Commonwealth |
| ~~110~~ | ~~COOP. SEGUROS MULTIPLES PR, ET. ALS C AC2014-1552~~ | ~~COOP. SEGUROS MULTIPLES PR, ET. ALS~~ | ~~Commonwealth~~ |
| 85. ~~111~~ | FIRST BANK, OPTIMA INS. CO. HSCI2014-00215 | FIRST BANK, OPTIMA INS. CO. | Commonwealth |
| 86. ~~112~~ | HILDA LACOURT EXIAS  ISCI2014-00436 | HILDA LACOURT EXIAS | Commonwealth |
| 87. ~~113~~ | SCOTIABANK DE PUERTO RICO Y UNIVERSAL INS. CO. FAC2014-1058 | SCOTIABANK DE PUERTO RICO Y UNIVERSAL INS. CO. | Commonwealth |
| 88. ~~114~~ | CARLOS VILLANUEVA CORTES C AC2014-1330 | CARLOS VILLANUEVA CORTES | Commonwealth |
| 89. ~~115~~ | MAPFRE PREFERRED RISK INSURANCE COMPANY, ET. ALS. DAC2015-1003 | MAPFRE PREFERRED RISK INSURANCE COMPANY, ET. ALS. | Commonwealth |
| 90. ~~116~~ | BENJAMIN FRANKLIN ESPINAL FAC2014-3636 | BENJAMIN FRANKLIN ESPINAL | Commonwealth |
| 91. ~~117~~ | POPULAR AUTO INC., ET. ALS. DAC2014-1114 | POPULAR AUTO INC., ET. ALS. | Commonwealth |
| 92. ~~118~~ | RELIABLE FINANCIAL SERVICES FBCI2014-00957 | RELIABLE FINANCIAL SERVICES | Commonwealth |
| 93. ~~119~~ | JOSE LUIS ORTIZ CRUZ  DAC2014-1490 | JOSE LUIS ORTIZ CRUZ | Commonwealth |
| 94. ~~120~~ | MAPFRE, PRAICO INSURANCE COMPANY, ET. ALS  DAC2014-1537 | MAPFRE, PRAICO INSURANCE COMPANY, ET. ALS | Commonwealth |
| 95. ~~121~~ | VEGA ROJAS A. JASMINE DAC2014-1744 | VEGA ROJAS A. JASMINE | Commonwealth |
| ~~122~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE P.R.,ET. ALS. DAC2014-1597~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE P.R.,ET. ALS.~~ | ~~Commonwealth~~ |
| ~~123~~ | ~~COOPERATIVA DE SEGUROS MÚLTIPLES DE PR, COOPERATIVA DE AHORRO Y CRÉDITO MAUNA COP. HSCI2014-00655~~ | ~~COOPERATIVA DE SEGUROS MÚLTIPLES DE PR, COOPERATIVA DE AHORRO Y CRÉDITO MAUNA COP.~~ | ~~Commonwealth~~ |
| 96. ~~1~~ | PREFERRED RISK INSURANCE CO. Y | PREFERRED RISK INSURANCE | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| ~~24~~ | RELIABLE FINANCIALSERVICES HSCI2014-00660 | CO. Y RELIABLE FINANCIALSERVICES | |
| 97. ~~1~~ ~~25~~ | UNIVERSAL INS. CO. Y RELIABLE FINANCIAL SERVICES FAC2014-2639 | UNIVERSAL INS. CO. Y RELIABLE FINANCIAL SERVICES | Commonwealth |
| 98. ~~1~~ ~~26~~ | VICTOR SOSTRE SANTOS C AC2014-2140 | VICTOR SOSTRE SANTOS | Commonwealth |
| 99. ~~1~~ ~~27~~ | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES HSCI2014-00717 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | Commonwealth |
| ~~128~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE P.R.,ET. ALS. DAC2014-1991~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE P.R.,ET. ALS.~~ | ~~Commonwealth~~ |
| 100.~~1~~ ~~29~~ | SCOTIABANK Y UNIVERSAL INSURANCE  DAC2014-1784 | SCOTIABANK Y UNIVERSAL INSURANCE | Commonwealth |
| 101.~~1~~ ~~30~~ | MAPFRE PRAICO & RELIABLE FINANCIAL SERVICES C AC2014-2813 | MAPFRE PRAICO & RELIABLE FINANCIAL SERVICES | Commonwealth |
| 102.~~1~~ ~~31~~ | UNIVERSAL INSURANCE COMPANY, ET. ALS, DAC2014-2592 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | Commonwealth |
| 103.~~1~~ ~~32~~ | MARIA DEL C. CADILLA REBOLLEDO DAC2014-2919 | MARIA DEL C. CADILLA REBOLLEDO | Commonwealth |
| 104.~~1~~ ~~33~~ | SERGIO SANTIAGO GUERRERO DAC2014-2911 | SERGIO SANTIAGO GUERRERO | Commonwealth |
| 105.~~1~~ ~~34~~ | VIRGEN ALTAGRACIA CASTILLO N3CI2014-00679 | VIRGEN ALTAGRACIA CASTILLO | Commonwealth |
| 106.~~1~~ ~~35~~ | UNIVERSAL INS. COMPANY ORIENTAL BANK N3CI2014-00685 | UNIVERSAL INS. COMPANY ORIENTAL BANK | Commonwealth |
| 107.~~1~~ ~~36~~ | MAPFRE PREFERRED, DAC2014-2895 | MAPFRE PREFERRED | Commonwealth |
| 108.~~1~~ ~~37~~ | TERESA DEL ROSARIO CASANOVA RIVERA, DAC2014-2828 | TERESA DEL ROSARIO CASANOVA  RIVERA | Commonwealth |
| 109.~~1~~ ~~38~~ | TAMARA VAZQUEZ NSCI2016-00734 | TAMARA VAZQUEZ | Commonwealth |
| 110.~~1~~ ~~39~~ | HERIBERTO  RODRIGUEZ AVECEDO C AC2014-3361 | HERIBERTO  RODRIGUEZ AVECEDO | Commonwealth |

9

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| ~~140~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO, ETC NSCI2014-00835~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO, ETC~~ | ~~Commonwealth~~ |
| 111.~~44~~ | ILIANA MORALES GARCÍA HSCI2014-01274 | ILIANA MORALES GARCÍA | Commonwealth |
| ~~142~~ | ~~COOP. SEGUROS MULTIPLES GAC2015-0001~~ | ~~COOP. SEGUROS MULTIPLES~~ | ~~Commonwealth~~ |
| 112.~~43~~ | MINERVA CRUZ ROMAN  DAC2015-0040 | MINERVA CRUZ ROMAN | Commonwealth |
| 113.~~44~~ | JUAN L. ORTIZ CANDELARIO DAC2015-0146 | JUAN L. ORTIZ CANDELARIO | Commonwealth |
| 114.~~45~~ | POPULAR AUTO FAC2015-0864 | POPULAR AUTO | Commonwealth |
| 115.~~46~~ | POPULAR AUTO DAC2015-0530 | POPULAR AUTO | Commonwealth |
| 116.~~47~~ | TOYOTA CREDIT DE PR DAC2015-0583 | TOYOTA CREDIT DE PR | Commonwealth |
| 117.~~48~~ | RUBEN RIVERA ROSARIO Y NASHJAN RIVERA MELENDEZ  DAC2015-0614 | RUBEN RIVERA ROSARIO Y NASHJAN RIVERA MELENDEZ | Commonwealth |
| ~~149~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PR, RELIABLE FINANCIAL SERVICES HSCI2015-00248~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PR, RELIABLE FINANCIAL SERVICES~~ | ~~Commonwealth~~ |
| ~~150~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES FAC2015-1182~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES~~ | ~~Commonwealth~~ |
| 118.~~51~~ | MICHAEL RIVERA CRUZ DAC2015-0706 | MICHAEL RIVERA CRUZ | Commonwealth |
| 119.~~52~~ | MAPFRE PREFERRED RISK INS. CO. RELIABLE FINANCIAL SERV. INC. N3CI2015-00215 | MAPFRE PREFERRED RISK INS. CO. AND RELIABLE FINANCIAL SERV. INC. | Commonwealth |
| 120.~~53~~ | JOSUE AQUINO COLON, N3CI2015-00240 | JOSUE AQUINO COLON | Commonwealth |
| 121.~~1~~ | IRMA L. ALVAREZ REYES, EMMANUEL NEGRON CHARNECO, | IRMA L. ALVAREZ REYES, EMMANUEL NEGRON | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 54 | DAC2015-0799 | CHARNECO / | |
| 122.1 55 | JESTSTREAM FEDERAL CREDIT UNION P.R. BRANCH, QBE OPTIMA INSURANCE COMPANY, DAC2015-0828 | JESTSTREAM FEDERAL CREDIT UNION P.R. BRANCH, QBE OPTIMA INSURANCE COMPANY | Commonwealth |
| 156 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R.,ET. ALS. DAC2015-0815 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R.,ET. ALS. | Commonwealth |
| 123.1 57 | UNIVERSAL INSURANCE COMPANY Y FIRSTBANK DAC2015-0861 | UNIVERSAL INSURANCE COMPANY Y FIRSTBANK | Commonwealth |
| 124.1 58 | RELIABLE FINANCIAL SERVICES, INC. DAC2015-0756 | RELIABLE FINANCIAL SERVICES, INC. | Commonwealth |
| 125.1 59 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST DAC2015-0862 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | Commonwealth |
| 126.1 60 | IVETTE JUDITH  GONAZALEZ NIEVES UNIVERSAL INSURANCE CO. FAC2015-1554 FAC2015-1555 | IVETTE JUDITH  GONAZALEZ NIEVES UNIVERSAL INSURANCE CO. | Commonwealth |
| 161 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PUERTO RICO FAC2015-1579 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PUERTO RICO | Commonwealth |
| 127.1 62 | CARMENCITA PEREZ DIAZ FAC2015-2267 | CARMENCITA PEREZ DIAZ | Commonwealth |
| 128.1 63 | UNIVERSAL INS. CO.  BAC2015-0019 | UNIVERSAL INS. CO. | Commonwealth |
| 164 | COOPERATIVA DE SEGUROS MULTIPLES FAC2015-1683 | COOPERATIVA DE SEGUROS MULTIPLES | Commonwealth |
| 129.1 65 | UNIVERSAL INS. COM NSCI2015-00364 | UNIVERSAL INS. COM | Commonwealth |
| 130.1 66 | JORGE L. RIVERA SANTIAGO HSCI2015-00688 | JORGE L. RIVERA SANTIAGO | Commonwealth |
| 131.1 67 | UNIVERSAL INSURANCE COMPANY,ET. ALS. DAC2015-1073 | UNIVERSAL INSURANCE COMPANY,ET. ALS. | Commonwealth |

11

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 132.1 68 | ARCHIE OUTLET AUTO SALES CAC2015-1432 | ARCHIE OUTLET AUTO SALES | Commonwealth |
| 133.1 69 | JOSE SANCHEZ TIRADO FAC2015-2052 | JOSE SANCHEZ TIRADO | Commonwealth |
| 134.1 70 | UNIVERSAL INSURANCE CO. & ORIENTAL BANK AND TRUST C AC2015-1365 | UNIVERSAL INSURANCE CO. & ORIENTAL BANK AND TRUST | Commonwealth |
| 135.1 71 | REAL LEGACY ASSURANCE COMPANY/ ORIENTAL AUTO HSCI2015-00621 | REAL LEGACY ASSURANCE COMPANY/ ORIENTAL AUTO | Commonwealth |
| 136.1 72 | UNIVERSAL INSURANCE CO. & JETSTREAM FEDERAL CREDIT UNION C AC2015-1592 | UNIVERSAL INSURANCE CO. & JETSTREAM FEDERAL CREDIT UNION | Commonwealth |
| 137.1 73 | UNIVERSAL INSURANCE COMP. ISCI2015-00822 | UNIVERSAL INSURANCE COMP. | Commonwealth |
| 138.1 74 | UNIVERSAL INS. CO. GAC2015-0088 | UNIVERSAL INS. CO. | Commonwealth |
| 139.1 75 | WILFREDO RODRIGUEZ PEREZ NSCI2015-00514 | WILFREDO RODRIGUEZ PEREZ | Commonwealth |
| 140.1 76 | COOPERATIVA  NSCI2015-00501 | COOPERATIVA | Commonwealth |
| 141.1 77 | UNIVERSAL INSURANCE COMP. JAC2015-0356 | UNIVERSAL INSURANCE COMP. | Commonwealth |
| 142.1 78 | JOSE K. AVILES GONZALEZ C AC2015-2648 | JOSE K. AVILES GONZALEZ | Commonwealth |
| 143.1 79 | MIGDALIA GUZMAN MALDONADO C AC2015-1976 | MIGDALIA GUZMAN MALDONADO | Commonwealth |
| 144.1 80 | UNIVERSAL INS. CO., Y SCOTIABANK DE P.R., ET.AL. HSCI2015-00842 | UNIVERSAL INS. CO., Y SCOTIABANK DE P.R., ET.AL. | Commonwealth |
| 181 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R.,ET. ALS. DAC2015-2262 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R.,ET. ALS. | Commonwealth |
| 145.1 82 | FRANCES GARCIA HAGHVEDIAN/FRANCISCO GARCIA ALONSO FCCI2016-00350 | FRANCES GARCIA HAGHVEDIAN/FRANCISCO GARCIA ALONSO | Commonwealth |

12

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| ~~183~~ | ~~COOP SEGUROS MULTIPLES PR & POPULAR AUTO C AC2015-1895~~ | ~~COOP SEGUROS MULTIPLES PR & POPULAR AUTO~~ | ~~Commonwealth~~ |
| ~~184~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE P.R., ET.ALS., HSCI2015-00839~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE P.R., ET.ALS~~ | ~~Commonwealth~~ |
| <u>146.1</u> ~~85~~ | MYRA YADIRA PAGAN BENITEZ, HSCI2015-01078 | MYRA YADIRA PAGAN BENITEZ | Commonwealth |
| ~~186~~ | ~~COOP. DE SEGUROS MULTIPLES ISCI2015-01018~~ | ~~COOP. DE SEGUROS MULTIPLES~~ | ~~Commonwealth~~ |
| ~~187~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE P.R.,ET. ALS. DAC2015-1734~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE P.R.,ET. ALS.~~ | ~~Commonwealth~~ |
| <u>147.1</u> ~~88~~ | TOYOTA CREDIT DE PUERTO RICO, CORP. DAC2015-1994 | TOYOTA CREDIT DE PUERTO RICO, CORP. | Commonwealth |
| ~~189~~ | ~~COOP. DE SEGUROS MULTIPLES~~ ~~MICHAEL MARTE SOLANO FAC2015-2836~~ ~~FAC2015-2846~~ | ~~COOP. DE SEGUROS MULTIPLES~~ ~~MICHAEL MARTE SOLANO~~ | ~~Commonwealth~~ |
| ~~190~~ | ~~COOP. DE SEGUROS MULTIPLES~~ ~~CARLOS G. PONCE MARRERO FAC2015-2837~~ ~~FAC2015-2949~~ | ~~COOP. DE SEGUROS MULTIPLES~~ ~~CARLOS G. PONCE MARRERO~~ | ~~Commonwealth~~ |
| ~~191~~ | ~~COOP SEGUROS MULTIPLES PR & POPULAR AUTO CAC2015-2203~~ | ~~COOP SEGUROS MULTIPLES PR & POPULAR AUTO~~ | ~~Commonwealth~~ |
| <u>148.1</u> ~~92~~ | JOSÉ MIGUEL FERNÁNDEZ GARCÍA DAC2015-2273 | JOSÉ MIGUEL FERNÁNDEZ GARCÍA | Commonwealth |
| <u>149.1</u> ~~93~~ | UNIVERSAL INSURACE COMPANY , ET. ALS. DAC2015-1977 | UNIVERSAL INSURACE COMPANY , ET. ALS | Commonwealth |
| <u>150.1</u> ~~94~~ | SANDRA IVETTE OTERO TORRES DAC2015-2022 | SANDRA IVETTE OTERO TORRES | Commonwealth |
| ~~195~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES FCCI2015-00767~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES~~ | ~~Commonwealth~~ |
| <u>151.1</u> | UNIVERSAL INSURANCE CO. & FIRST | UNIVERSAL INSURANCE CO. & | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| ~~96~~ | BANK PR C AC2015-2328 | FIRST BANK PR | |
| 152.1 ~~97~~ | CARMEN M. LONGO COLON DAC2015-2187 | CARMEN M. LONGO COLON | Commonwealth |
| 153.1 ~~98~~ | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST NSCI2015-00697 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | Commonwealth |
| ~~199~~ | ~~COOP SEGUROS MULTIPLES PR & POPULAR AUTO C AC2015-2340~~ | ~~COOP SEGUROS MULTIPLES PR & POPULAR AUTO~~ | ~~Commonwealth~~ |
| 154.2 ~~00~~ | CARALÍ RODRÍGUEZ VIZCARRONDO DAC2015-2086 | CARALÍ RODRÍGUEZ VIZCARRONDO | Commonwealth |
| 155.2 ~~01~~ | UNIVERSAL INS. COMPANY ORIENTAL BANK N3CI2015-00648 | UNIVERSAL INS. COMPANY ORIENTAL BANK | Commonwealth |
| 156.2 ~~02~~ | HENRY L WALTERS HERNANDEZ DAC2015-2046 | HENRY L WALTERS HERNANDEZ | Commonwealth |
| 157.2 ~~03~~ | CARLOS E. PALACIOS RIVERA DAC2015-2045 | CARLOS E. PALACIOS RIVERA | Commonwealth |
| ~~204~~ | ~~COOP SEGUROS MULTIPLES & COOPERATIVA DE AHORRO Y CREDITO DE MANATI C AC2015-2472~~ | ~~COOP SEGUROS MULTIPLES & COOPERATIVA DE AHORRO Y CREDITO DE MANATI~~ | ~~Commonwealth~~ |
| 158.2 ~~05~~ | REALIBLE FINANCIAL  DAC2015-2241 | REALIBLE FINANCIAL | Commonwealth |
| 159.2 ~~06~~ | UNIVERSAL NSCI2015-00744 | UNIVERSAL | Commonwealth |
| 160.2 ~~07~~ | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES DAC2015-2291 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | Commonwealth |
| 161.2 ~~08~~ | JOSE ORLANDO  JIMENEZ RIVERA DAC2015-2599 | JOSE ORLANDO  JIMENEZ RIVERA | Commonwealth |
| 162.2 ~~09~~ | RELIABLE FINANCIAL SERVICES, INC DAC2015-2219 | RELIABLE FINANCIAL SERVICES, INC | Commonwealth |
| 163.2 ~~10~~ | MAPFRE PAN AMERICAN INSURANCE CO. Y RELIABLE FINANCIAL SERVICES INC. NSCI2015-00784 | MAPFRE PAN AMERICAN INSURANCE CO. Y RELIABLE FINANCIAL SERVICES INC. | Commonwealth |
| 164.2 | | | |

| FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|
| ~~11~~ UNIVERSAL INS. CO. BAC2015-0046 | UNIVERSAL INS. CO. | Commonwealth |
| 165.2 ~~12~~ JOSÉ E. ORTIZ RIVERA BAC2015-0045 | JOSÉ E. ORTIZ RIVERA | Commonwealth |
| 166.2 ~~13~~ FIRST BANK DAC2015-2242 | FIRST BANK | Commonwealth |
| ~~214~~ ~~COOPERATIVA DE SEGUROS MULTIPLES DAC2015-2372~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES~~ | ~~Commonwealth~~ |
| ~~215~~ ~~COOP. SEGUROS MULTIPLES BAC2015-0048~~ | ~~COOP. SEGUROS MULTIPLES~~ | ~~Commonwealth~~ |
| 167.2 ~~16~~ ZULMA ESTRELLA SOTO ACEVEDO, DAC2015-2296 | ZULMA ESTRELLA SOTO ACEVEDO | Commonwealth |
| ~~217~~ ~~COOPERATIVA DE SEGUROS MULTIPLES, DAC2015-2396~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES~~ | ~~Commonwealth~~ |
| ~~218~~ ~~COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y POPULAR AUTO INC.  HSCI2015-01178~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y POPULAR AUTO INC.~~ | ~~Commonwealth~~ |
| 168.2 ~~19~~ UNIVERSAL INS. CO. & SCOTIABANK GAC2015-0142 | UNIVERSAL INS. CO. & SCOTIABANK | Commonwealth |
| ~~220~~ ~~COOPERATIVA DE SEGUROS MULTIPLES DAC2015-2371~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES~~ | ~~Commonwealth~~ |
| 169.2 ~~21~~ ROBERTO CARRERAS, NSCI2015-00863 | ROBERTO CARRERAS | Commonwealth |
| 170.2 ~~22~~ WANDA GISELA, NSCI2015-00809 | WANDA GISELA | Commonwealth |
| ~~223~~ ~~COOP. SEGUROS MULTIPLES ISCI2015-01385~~ | ~~COOP. SEGUROS MULTIPLES~~ | ~~Commonwealth~~ |
| 171.2 ~~24~~ FACF TRUST & FEDERICO CARDONA FIRPI C AC2015-2689 | FACF TRUST & FEDERICO CARDONA FIRPI | Commonwealth |
| 172.2 ~~25~~ UNIVERSAL INSURANCE CO. & POPULAR AUTO C AC2015-2751 | UNIVERSAL INSURANCE CO. & POPULAR AUTO | Commonwealth |
| 173.2 MAPFRE PREFERRED RISK | MAPFRE PREFERRED RISK | Commonwealth |

15

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| ~~26~~ | INSURANCE GAC2015-0149 | INSURANCE | |
| <u>174.2</u> ~~27~~ | RAÚL ORTEGA RAMÍREZ DAC2015-2431 | RAÚL ORTEGA RAMÍREZ | Commonwealth |
| ~~228~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES FBCI2015-02848~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES~~ | ~~Commonwealth~~ |
| ~~229~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO, ETC. FAC2015-3510~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO, ETC.~~ | ~~Commonwealth~~ |
| <u>175.2</u> ~~30~~ | YESENIA PANTOJA DAC2015-2508 | YESENIA PANTOJA | Commonwealth |
| ~~231~~ | ~~COOP. SEGUROS MULTIPLES GAC2015-0157~~ | ~~COOP. SEGUROS MULTIPLES~~ | ~~Commonwealth~~ |
| ~~232~~ | ~~COOP. DE SEGUROS MULTIPLES DE P.R. GAC2016-0011~~ | ~~COOP. DE SEGUROS MULTIPLES DE P.R.~~ | ~~Commonwealth~~ |
| <u>176.2</u> ~~33~~ | ANGEL MAXIMO RIVERA VAZQUEZ, GAC2016-0015 | ANGEL MAXIMO RIVERA VAZQUEZ | <u>Commonwealth</u> |
| <u>177.2</u> ~~34~~ | LUIS MIGUEL DE JESUS ORTIZ GAC2016-0013 | LUIS MIGUEL DE JESUS ORTIZ | Commonwealth |
| <u>178.2</u> ~~35~~ | FIRST BANK BAC2016-0005 | FIRST BANK | Commonwealth |
| ~~236~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES Y POPULAR AUTO FAC2016-0374~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES Y POPULAR AUTO~~ | ~~Commonwealth~~ |
| ~~237~~ | ~~COOP. SEGUROS MULTIPLES BAC2016-0010~~ | ~~COOP. SEGUROS MULTIPLES~~ | ~~Commonwealth~~ |
| <u>179.2</u> ~~38~~ | UNIVERSAL INS. COMPANY Y FIRST BANK PUERTO RICO DAC2016-0426 | UNIVERSAL INS. COMPANY Y FIRST BANK PUERTO RICO | Commonwealth |
| <u>180.2</u> ~~39~~ | REAL LEGACY ASSURANCE & RELIABLE FINANCIAL SERVICES, INC. C AC2016-0544 | REAL LEGACY ASSURANCE & RELIABLE FINANCIAL SERVICES, INC. | Commonwealth |
| <u>181.2</u> ~~40~~ | RELIABLE FINANCIAL SERVICES, UNIVERSAL INSURANCE DAC2016-0584 | RELIABLE FINANCIAL SERVICES, UNIVERSAL INSURANCE | Commonwealth |
| <u>182.2</u> | UNIVERSAL INSURANCE COMPANY | UNIVERSAL INSURANCE | |

| | FORFEITURE ACTION | MOVANT | | DEBTOR |
|---|---|---|---|---|
| ~~41~~ | FCCI2016-00209 | COMPANY | | Commonwealth |
| ~~242~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO, ETC. FAC2016-0842~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO, ETC.~~ | ~~Commonwealth~~ | |
| ~~243~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE P.R. VS ELA DE P.R. Y OTROS, DAC2016-0815~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE P.R. VS ELA DE P.R. Y OTROS~~ | ~~Commonwealth~~ | |
| 183.2 ~~44~~ | LUIS ÁNGEL NIEVES TORRES, DAC2016-0786 | LUIS ÁNGEL NIEVES TORRES | | Commonwealth |
| 184.2 ~~45~~ | RELIABLE FINANCIAL SERVICES, INC. GAC2016-0047 | RELIABLE FINANCIAL SERVICES, INC. | | Commonwealth |
| 185.2 ~~46~~ | STEVEN RODRIGUEZ CLAUDIO DAC2016-0887 | STEVEN RODRIGUEZ CLAUDIO | | Commonwealth |
| 186.2 ~~47~~ | EDWIN GARCÍA HERNÁNDEZ DAC2016-1101 | EDWIN GARCÍA HERNÁNDEZ | | Commonwealth |
| 187.2 ~~48~~ | WILMA JANET DE JESUS COLÓN GAC2016-0044 | WILMA JANET DE JESUS COLÓN | | Commonwealth |
| ~~249~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PR ETC N3CI2017-00153~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PR ETC~~ | ~~Commonwealth~~ | |
| 188.2 ~~50~~ | COOP. SEG. MÚLTIPLES, DAC2016-1048 | COOP. SEG. MÚLTIPLES | | Commonwealth |
| 189.2 ~~51~~ | SUSAN IVESLISSE CARABALLO CASILLAS, DAC2016-1048 | SUSAN IVESLISSE CARABALLO CASILLAS | | Commonwealth |
| ~~252~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES FCCI2016-00244~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES~~ | ~~Commonwealth~~ | |
| 190.2 ~~53~~ | ALEXIS G. FIGUEROA ORTIZ HSCI2016-00516 | ALEXIS G. FIGUEROA ORTIZ | | Commonwealth |
| 191.2 ~~54~~ | BRYAN JORDANIS ORTIZ CRUZ HSCI2016-00470 | BRYAN JORDANIS ORTIZ CRUZ | | Commonwealth |
| 192.2 ~~55~~ | UNIVERSAL INS. COMY RELIABLE FINANCIAL SERV.<br><br>FRANKIE T. MEDINA FIGUEROA, | UNIVERSAL INS. COMY RELIABLE FINANCIAL SERV.<br><br>FRANKIE T. MEDINA FIGUEROA, | | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| | ELIEZER D. MEDINA CÁCERES FAC2016-1128 FAC2016-1202 | ELIEZER D. MEDINA CÁCERES | |
| 193.2 ~~56~~ | ZULEIKA FIGUEROA RODRIGUEZ C AC2016-0984 | ZULEIKA FIGUEROA RODRIGUEZ | Commonwealth |
| 194.2 ~~57~~ | XAVIER A. DIAZ MONTALVO FCCI201600302 | XAVIER A. DIAZ MONTALVO | Commonwealth |
| 195.2 ~~58~~ | WANDA IVETTE PADILLA MORALES FBCI2016-00750 | WANDA IVETTE PADILLA MORALES | Commonwealth |
| 196.2 ~~59~~ | ORIENTAL BANK FBCI2016-00679 | ORIENTAL BANK | Commonwealth |
| 197.2 ~~60~~ | WALTER TOLEDO CORREA FBCI2016-00739 | WALTER TOLEDO CORREA | Commonwealth |
| 198.2 ~~61~~ | JOEL SOTO QUINTANA ISCI2016-00719 | JOEL SOTO QUINTANA | Commonwealth |
| ~~262~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE P.R.,ET. ALS. DAC2016-1250~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE P.R.,ET. ALS.~~ | ~~Commonwealth~~ |
| 199.2 ~~63~~ | UNIVERSAL INSURANCE COMP. ISCI2016-00597 | UNIVERSAL INSURANCE COMP. | Commonwealth |
| 200.2 ~~64~~ | JULIO SANTOS VEGA ORTIZ Y OTROS I ISCI2016-00675 | JULIO SANTOS VEGA ORTIZ Y OTROS | Commonwealth |
| 201.2 ~~65~~ | JUAN L. VAZQUEZ GONZALEZ ISCI2016-00603 | JUAN L. VAZQUEZ GONZALEZ | Commonwealth |
| ~~266~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES Y COOPERATIVA DE AC ARECIBO FAC2016-1201~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES Y COOPERATIVA DE AC ARECIBO~~ | ~~Commonwealth~~ |
| 202.2 ~~67~~ | RELIABLE FINANCIAL SERVICES INC. QBE SEGUROS  FAC2016-1057 | RELIABLE FINANCIAL SERVICES INC. QBE SEGUROS | Commonwealth |
| 203.2 ~~68~~ | EDWIN MIGUEL ORTIZ BENITEZ FAC2016-1167 | EDWIN MIGUEL ORTIZ BENITEZ | Commonwealth |
| 204.2 ~~69~~ | UNIVERSAL INSURANCE COMPANY FAC2016-1127 | UNIVERSAL INSURANCE COMPANY | Commonwealth |

18

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 270 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK FAC2016-1200 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK | Commonwealth |
| 205.271 | ERICK LEARNDRO ACOSTA DÍAZ FAC2016-1259 | ERICK LEARNDRO ACOSTA DÍAZ | Commonwealth |
| 272 | COOPERATIVA DE SEGUROS MÚLTIPLES DAC2016-1950 | COOPERATIVA DE SEGUROS MÚLTIPLES | Commonwealth |
| 206.273 | ROBERTO QUILES QUILES ISCI2017-00375 | ROBERTO QUILES QUILES | Commonwealth |
| 207.274 | JULIO ARTURO FIGUEROA MARTÍNEZ GAC2016-0093 | JULIO ARTURO FIGUEROA MARTÍNEZ | Commonwealth |
| 208.275 | GLADYS RODRÍGUEZ RODRÍGUEZ GAC2016-0073 | GLADYS RODRÍGUEZ RODRÍGUEZ | Commonwealth |
| 209.276 | MAPFRE PRAICO INSURANCE CO. ISCI2016-00775 | MAPFRE PRAICO INSURANCE CO. | Commonwealth |
| 210.277 | OSCAR ALEXIS ALICEA AYALA ISCI2016-00781 | OSCAR ALEXIS ALICEA AYALA | Commonwealth |
| 211.278 | UNIVERSAL INSURANCE CO. & FIRST BANK PR C AC2016-1365 | UNIVERSAL INSURANCE CO. & FIRST BANK PR | Commonwealth |
| 212.279 | JOSE M ORTIZ COSME DAC2016-0666 | JOSE M ORTIZ COSME | Commonwealth |
| 213.280 | ROBERTO SANTANA ALMEDA FAC2016-0987 | ROBERTO SANTANA ALMEDA | Commonwealth |
| 214.281 | LUIS SANTIAGO MATOS DAC2016-1381 | LUIS SANTIAGO MATOS | Commonwealth |
| 215.282 | DOMINGA ACEVEDO GARCIA, HERIBERTO SANTIAGO FERRER DAC2016-1581 | DOMINGA ACEVEDO GARCIA, HERIBERTO SANTIAGO FERRER | Commonwealth |
| 216.283 | ELIEZER D. MEDINA CACERES FAC2016-0577 | ELIEZER D. MEDINA CACERES | Commonwealth |
| 217.284 | GUSTAVO SALAMANCA CORCHADO AAC2016-0057 | GUSTAVO SALAMANCA CORCHADO | Commonwealth |
| 218.2 | BRYAN CRUZ RODRIGUEZ | BRYAN CRUZ RODRIGUEZ | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 85 | NSCI2017-00093 | | |
| 219.2 85 | KEISHLA MARIE VEGA VALENTIN ISCI2016-00859 | KEISHLA MARIE VEGA VALENTIN | Commonwealth |
| 220.2 87 | JERRY DIAZ TORRES BAC2016-0056 | JERRY DIAZ TORRES | Commonwealth |
| 221.2 88 | LUÍS ALBERTO II BÁEZ COLÓN GAC2016-0089 | LUÍS ALBERTO II BÁEZ COLÓN | Commonwealth |
| 222.2 89 | PEDRO LOPEZ LUGO ISCI2016-01009 | PEDRO LOPEZ LUGO | Commonwealth |
| 223.2 90 | ONE ALLIANCE INSURANCE CORPORATION HSCI2017-00172 | ONE ALLIANCE INSURANCE CORPORATION | Commonwealth |
| 224.2 91 | PENTAGON FEDERAL CREDIT UNION, HSCI2017-00348 | PENTAGON FEDERAL CREDIT UNION | Commonwealth |
| 225.2 92 | JOSE ROSA AROCHO AAC2016-0079 | JOSE ROSA AROCHO | Commonwealth |
| ~~293~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PR GAC2016-0094~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PR~~ | ~~Commonwealth~~ |
| 226.2 94 | RAMON I. GONZALEZ GONZALEZ ISCI2016-00839 | RAMON I. GONZALEZ GONZALEZ | Commonwealth |
| ~~295~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE P.R.,ET. ALS. DAC2016-1649~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE P.R.,ET. ALS.~~ | ~~Commonwealth~~ |
| 227.2 96 | VICTOR ESTRADA RIVERA NSCI2017-00072 | VICTOR ESTRADA RIVERA | Commonwealth |
| 228.2 97 | UNIVERSAL INS. COMPANY N3CI2016-00493 | UNIVERSAL INS. COMPANY | Commonwealth |
| 229.2 98 | UNIVERSAL INSURANCE CO. C AC2016-1600 | UNIVERSAL INSURANCE CO. | Commonwealth |
| 230.2 99 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BAND AND TRUST FAC2017-0005 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BAND AND TRUST | Commonwealth |
| 231.3 00 | EDWIN CINTRÓN GONZÁLEZ BAC2016-0050 | EDWIN CINTRÓN GONZÁLEZ | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 232.~~3~~ ~~01~~ | MAPFRE PREFERRED RISK INSUANCE COMPANY / RELIABLE FINANCIAL SERVICES, INC. FAC2016-1641 | MAPFRE PREFERRED RISK INSUANCE COMPANY / RELIABLE FINANCIAL SERVICES, INC. | Commonwealth |
| 233.~~3~~ ~~02~~ | REAL LEGACY ASSURANCE COMPANY DAC2016-1792 | REAL LEGACY ASSURANCE COMPANY | Commonwealth |
| 234.~~3~~ ~~03~~ | DAMIANA ROSARIO GONZALEZ DAC2016-1919 | DAMIANA ROSARIO GONZALEZ | Commonwealth |
| 235.~~3~~ ~~04~~ | ELIZABETH ROSADO ROSA C AC2016-1675 | ELIZABETH ROSADO ROSA | Commonwealth |
| 236.~~3~~ ~~05~~ | UNIVERSAL INSURANCE COMPANY  Y POPULAR AUTO NSCI2016-00586 | UNIVERSAL INSURANCE COMPANY  Y POPULAR AUTO | Commonwealth |
| 237.~~3~~ ~~06~~ | UNIVERSAL INSURANCE COMPANY, ET. ALS. GAC2016-0110 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | Commonwealth |
| 238.~~3~~ ~~07~~ | LESVIA MABEL DÍAZ ORTIZ, GAC2016-0103 | LESVIA MABEL DÍAZ ORTIZ | Commonwealth |
| ~~308~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y FIRST BANK DE PR HSCI2016-00898~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y FIRST BANK DE PR~~ | ~~Commonwealth~~ |
| 239.~~3~~ ~~09~~ | HÉCTOR MONTAÑEZ ORTIZ DAC2016-1967 | HÉCTOR MONTAÑEZ ORTIZ | Commonwealth |
| 240.~~3~~ ~~10~~ | RAFAEL NARVÁEZ MARTÍNEZ DAC2016-1987 | RAFAEL NARVÁEZ MARTÍNEZ | Commonwealth |
| 241.~~3~~ ~~11~~ | RAMON J. RUDD CEREZO N3CI2017-00393 | RAMON J. RUDD CEREZO | Commonwealth |
| 242.~~3~~ ~~12~~ | XAVIER MORA PELLOT AAC2016-0097 | XAVIER MORA PELLOT | Commonwealth |
| 243.~~3~~ ~~13~~ | MARIA ELENA ROMAN MERCADO C AC2016-1760 | MARIA ELENA ROMAN MERCADO | Commonwealth |
| 244.~~3~~ ~~14~~ | ORIENTAL BANK,ET. ALS. DAC2016-2020 | ORIENTAL BANK,ET. ALS. | Commonwealth |
| 245.~~3~~ | POPULAR AUTO, UNIVERSAL | POPULAR AUTO, UNIVERSAL | Commonwealth |

| FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|
| ~~15~~ INSURANCE CO DAC2016-2019 | INSURANCE CO | |
| 246.3 ~~16~~ KHALIL YADIEL REYES MORAZA DAC2016-2110 | KHALIL YADIEL REYES MORAZA | Commonwealth |
| 247.3 ~~17~~ AVIS BUDGET DE PR JAC2017-0103 | AVIS BUDGET DE PR | Commonwealth |
| ~~318~~ ~~COOPERATIVA SEGUROS MULTIPLES AAC2016-0103~~ | ~~COOPERATIVA SEGUROS MULTIPLES~~ | ~~Commonwealth~~ |
| ~~319~~ ~~COOPERATIVA DE SEGUROS MULTIPLES D EPUERTO RICO Y POPULAR AUTO INC. HSCI2016-1068~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES D EPUERTO RICO Y POPULAR AUTO INC.~~ | ~~Commonwealth~~ |
| 248.3 ~~20~~ UNIVERSAL INSURANCE COMPANY DAC2016-2038 | UNIVERSAL INSURANCE COMPANY | Commonwealth |
| 249.3 ~~21~~ JOSE LUIS GONZALEZ DIAZ BAC2016-0062 | JOSE LUIS GONZALEZ DIAZ | Commonwealth |
| 250.3 ~~22~~ LUIS ORLANDO SUÁREZ ORTIZ ISCI2016-01289 | LUIS ORLANDO SUÁREZ ORTIZ | Commonwealth |
| 251.3 ~~23~~ UNIVERSAL INSURANCE COMP. ISCI2016-01306 | UNIVERSAL INSURANCE COMP. | Commonwealth |
| 252.3 ~~24~~ UNIVERSAL INSURANCE COMPANY Y ORIENTAL  BANK AND TRUST FAC2016-2161 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL  BANK AND TRUST | Commonwealth |
| 253.3 ~~25~~ VANESSA GONZALEZ MASS ISCI2017-00005 | VANESSA GONZALEZ MASS | Commonwealth |
| 254.3 ~~26~~ ZULMA CARTAGENA MONTES JAC2017-0063 | ZULMA CARTAGENA MONTES | Commonwealth |
| 255.3 ~~27~~ SONIA EDITH PIJUAN GUADALUPE C AC2016-1798 | SONIA EDITH PIJUAN GUADALUPE | Commonwealth |
| ~~328~~ ~~COOPERATIVA SEGUROS MULTIPLES & FIRST BANK PR C AC2016-1796~~ | ~~COOPERATIVA SEGUROS MULTIPLES & FIRST BANK PR~~ | ~~Commonwealth~~ |
| 256.3 ~~29~~ DARIANA MERCADO RIVERA C AC2017-0009 | DARIANA MERCADO RIVERA | Commonwealth |
| 257.3 ~~30~~ ALEXIS ACEVEDO LÓPEZ, NSCI2016-00648 | ALEXIS ACEVEDO LÓPEZ | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 258.3 ~~31~~ | UNIVERSAL INSURANCE COMPANY NSCI2017-00006 | UNIVERSAL INSURANCE COMPANY | Commonwealth |
| ~~332~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y COOPERATIVA DE AHORRO Y CREDITO DE AGUAS BUENAS NSCI2016-00761~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y COOPERATIVA DE AHORRO Y CREDITO DE AGUAS BUENAS~~ | ~~Commonwealth~~ |
| 259.3 ~~33~~ | UNIVERSAL INSURANCE COMPANY DAC2016-2160 | UNIVERSAL INSURANCE COMPANY | Commonwealth |
| 260.3 ~~34~~ | UNIVERSAL INSURANCE COMPANY DAC2016-2159 | UNIVERSAL INSURANCE COMPANY | Commonwealth |
| 261.3 ~~35~~ | LUIS A. SANCHEZ RIOS   DAC2017-0031 | LUIS A. SANCHEZ RIOS | Commonwealth |
| 262.3 ~~36~~ | NILDA RIVERA TROCHE ISCI2017-00053 | NILDA RIVERA TROCHE | Commonwealth |
| ~~337~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PR BAC2017-0002~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PR~~ | ~~Commonwealth~~ |
| 263.3 ~~38~~ | MAPFRE PRAICO INSURANCE CO. Y ORIENTAL BANK AND TRUST H/N/C ORIENTAL AUTO  FAC2017-0172 | MAPFRE PRAICO INSURANCE CO. Y ORIENTAL BANK AND TRUST H/N/C ORIENTAL AUTO | Commonwealth |
| ~~339~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES  FAC2017-0119~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES~~ | ~~Commonwealth~~ |
| 264.3 ~~40~~ | POPULAR AUTO, UNIVERSAL INSURANCE COMPANY DAC2017-0026 | POPULAR AUTO, UNIVERSAL INSURANCE COMPANY | Commonwealth |
| 265.3 ~~41~~ | ALAN ALEXIS GUTIERREZ VALLE CAC2017-0034 | ALAN ALEXIS GUTIERREZ VALLE | Commonwealth |
| 266.3 ~~42~~ | MULTINATIONAL INSURANCE CO . CAC2017-0117 | MULTINATIONAL INSURANCE CO . | Commonwealth |
| 267.3 ~~43~~ | FRANK LUIS CORDERO MEJIAS JAC2017-0047 | FRANK LUIS CORDERO MEJIAS | Commonwealth |
| 268.3 ~~44~~ | UNIVERSAL, FIRST BANK JAC2017-0021 | UNIVERSAL, FIRST BANK | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| ~~345~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PR VS ELA Y OTROS DAC2017-0030~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PR VS ELA Y OTROS~~ | ~~Commonwealth~~ |
| <u>269.</u>~~3~~ ~~46~~ | MIGDALIA SANTANA RODRIGUEZ  Y JESUS CARAMBOT SANTANA DAC2017-0072 | MIGDALIA SANTANA RODRIGUEZ  Y JESUS CARAMBOT SANTANA | Commonwealth |
| <u>270.</u>~~3~~ ~~47~~ | MAPFRE PRAICO, ORIENTAL BANK JAC2017-0023 | MAPFRE PRAICO, ORIENTAL BANK | Commonwealth |
| <u>271.</u>~~3~~ ~~48~~ | EDWIN PEREZ GARCIA JAC2017-0154 | EDWIN PEREZ GARCIA | Commonwealth |
| ~~349~~ | ~~COOP. SEGUROS MÚLTIPLES GAC2017-0021~~ | ~~COOP. SEGUROS MÚLTIPLES~~ | ~~Commonwealth~~ |
| <u>272.</u>~~3~~ ~~50~~ | ANIBAL SOTO BURGOS, GAC2017-0011 | ANIBAL SOTO BURGOS | Commonwealth |
| <u>273.</u>~~3~~ ~~51~~ | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL  SERVICES, INC. FAC2017-0263 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL  SERVICES, INC. | Commonwealth |
| <u>274.</u>~~3~~ ~~52~~ | MARLYN RODRIGUEZ FIGUEROA JAC2017-0065 | MARLYN RODRIGUEZ FIGUEROA | Commonwealth |
| <u>275.</u>~~3~~ ~~53~~ | MAPFRE PRAICO INSURANCE COMPANY  N3CI2017-00083 | MAPFRE PRAICO INSURANCE COMPANY | Commonwealth |
| <u>276.</u>~~3~~ ~~54~~ | MARÍA VELAZQUEZ CRESPO C AC2017-0071 | MARÍA VELAZQUEZ CRESPO | Commonwealth |
| ~~355~~ | ~~COOPERATIVA SEGUROS MULTIPLES ISCI2017-00246~~ | ~~COOPERATIVA SEGUROS MULTIPLES~~ | ~~Commonwealth~~ |
| <u>277.</u>~~3~~ ~~55~~ | ELOY ALEJANDRO GONZALEZ CRUZ JAC2017-0102 | ELOY ALEJANDRO GONZALEZ CRUZ | Commonwealth |
| <u>278.</u>~~3~~ ~~57~~ | ALEXANDER SANTIAGO MATOS JAC2017-0109 | ALEXANDER SANTIAGO MATOS | Commonwealth |
| ~~358~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PR VS ELA Y OTROS DAC2017-0191~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PR VS ELA Y OTROS~~ | ~~Commonwealth~~ |
| <u>279.</u>~~3~~ ~~59~~ | ORLANDO LUIS COLON TORRES Y JOSE LUIS TORRES GAC2017-0041 | ORLANDO LUIS COLON TORRES Y JOSE LUIS TORRES | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 280.3 60 | UNIVERSAL INS. CO. & FIRST BANK PR C AC2017-0046 | UNIVERSAL INS. CO. & FIRST BANK PR | Commonwealth |
| 361 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R., ET.ALS. C AC2017-0079 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R., ET.ALS. | Commonwealth |
| 281.3 62 | UNIVERSAL INS. COM Y RELIABLE FINANCIAL SERVICES GAC2017-0042 | UNIVERSAL INS. COM Y RELIABLE FINANCIAL SERVICES | Commonwealth |
| 363 | COOPERATIVA DE SEGUROS MULTIPOES D EPR BAC2017-0014 | COOPERATIVA DE SEGUROS MULTIPOES D EPR | Commonwealth |
| 282.3 64 | ANGEL RIVERA SANTIAGO HSCI2017-0265 | ANGEL RIVERA SANTIAGO | Commonwealth |
| 283.3 65 | EDWIN JOMAR JIMENEZ RODRIGUEZ AAC2017-0032 /ANTES ABCI2017-00306 | EDWIN JOMAR JIMENEZ RODRIGUEZ | Commonwealth |
| 284.3 66 | EVELYN MUÑOZ ALVELO GAC2017-0044 | EVELYN MUÑOZ ALVELO | Commonwealth |
| 285.3 67 | KARLA MICHELLE RIVERA RIVERA JAC2017-0136 | KARLA MICHELLE RIVERA RIVERA | Commonwealth |
| 286.3 68 | REAL LEGACY ASSURANCE Y ORIENTAL BANK AND TRUST N3CI2017-00164 | REAL LEGACY ASSURANCE Y ORIENTAL BANK AND TRUST | Commonwealth |
| 287.3 69 | MAPFRE PRAICO INS. CO Y SCOTIABANK, FAC2017-0610 | MAPFRE PRAICO INS. CO Y SCOTIABANK | Commonwealth |
| 288.3 70 | JEAN PIERRE ALEXIS AYALA CANCEL FAC2017-0670 | JEAN PIERRE ALEXIS AYALA CANCEL | Commonwealth |
| 289.3 71 | PENTAGON FEDERAL CREDIT UNION ISCI2017-00531 | PENTAGON FEDERAL CREDIT UNION | Commonwealth |
| 372 | COOPERATIVA DE SEGUROS MULTIPLES DE PR VS ELA Y OTROS DAC2017-0190 | COOPERATIVA DE SEGUROS MULTIPLES DE PR VS ELA Y OTROS | Commonwealth |
| 290.3 73 | ANA ESTHER ALICEA COTTO JPE2017-0113 | ANA ESTHER ALICEA COTTO | Commonwealth |
| 374 | COOPERATIVA SEGUROS MULTIPLES ISCI2017-00323 | COOPERATIVA SEGUROS MULTIPLES | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 291.375 | CHRISTIAN SANTIAGO ROSADO AAC2017-0034 | CHRISTIAN SANTIAGO ROSADO | Commonwealth |
| 376 | COOPERATIVA DE SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES N3CI2017-00167 | COOPERATIVA DE SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | Commonwealth |
| 292.377 | ANGEL SANTIAGO MALDONADO DAC2017-0339 | ANGEL SANTIAGO MALDONADO | Commonwealth |
| 378 | COOPERATIVA DE SEGUROS MULTIPLES DE PR ETC NSCI2017-00173 | COOPERATIVA DE SEGUROS MULTIPLES DE PR ETC | Commonwealth |
| 293.379 | YANITZIA I. COLÓN TORRES NSCI2017-000234 | YANITZIA I. COLÓN TORRES | Commonwealth |
| 294.380 | YELITZA VIDOT VIDOT, DERECK VIDOT GONZALEZ   C AC2017-0144 | YELITZA VIDOT VIDOT, DERECK VIDOT GONZALEZ | Commonwealth |
| 381 | COOPERATIVA DE SEGUROS MULTIPLES DE PR BAC2017-0016 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | Commonwealth |
| 295.382 | ALBERTO JOVANY DUEÑO HUERTAS DAC2017-0239 | ALBERTO JOVANY DUEÑO HUERTAS | Commonwealth |
| 296.383 | UNIVERSAL INS. COM. Y ORIENTAL BANK AND TRUST FAC2017-0680 | UNIVERSAL INS. COM. Y ORIENTAL BANK AND TRUST | Commonwealth |
| 297.384 | FIRST BANK PUERTO RICO QBE SEGUROS FAC2017-0702 | FIRST BANK PUERTO RICO QBE SEGUROS | Commonwealth |
| 298.385 | MAPFRE PRAICO INS. CO. & POPULAR AUTO INC. GAC2017-0055 | MAPFRE PRAICO INS. CO. & POPULAR AUTO INC. | Commonwealth |
| 299.386 | JOHN ALEX MORILLO PORATA LUZ AMPARO PORRATA MORALES GAC2017-0054 | JOHN ALEX MORILLO PORATA LUZ AMPARO PORRATA MORALES | Commonwealth |
| 300.387 | CARLOS X.  RIVERA RIVERA GAC2017-0049 | CARLOS X.  RIVERA RIVERA | Commonwealth |
| 301.388 | UNIVERSAL INSURANCE CO. GAC2017-0048 | UNIVERSAL INSURANCE CO. | Commonwealth |
| 302.389 | CHALIMAR HERNANDEZ GONZALEZ ISCI201701116 ANTES AAC2017-0042 | CHALIMAR HERNANDEZ GONZALEZ | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 303.3 90 | LESLIE JAY BONILLA SAUDER BAC2017-0017 | LESLIE JAY BONILLA SAUDER | Commonwealth |
| 304.3 91 | MAPFRE PRAICO INS. CO. & RELIABLE FINANCIAL SERVICES, INC. BAC2017-0019 | MAPFRE PRAICO INS. CO. & RELIABLE FINANCIAL SERVICES, INC. | Commonwealth |
| 392 | COOPERATIVA SEGUROS MULTIPLES AAC2017-0037 | COOPERATIVA SEGUROS MULTIPLES | Commonwealth |
| 305.3 93 | JOEL PEREZ CABAN AAC2017-0045 | JOEL PEREZ CABAN | Commonwealth |
| 394 | COOPERATIVA DE SEGUROS MULTIPLES DE PR FAC2017-0747 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | Commonwealth |
| 306.3 95 | UNIVERSAL INSURANCE COMPANY & RELIABLE FINANCIAL SERVICES JAC2017-0172 | UNIVERSAL INSURANCE COMPANY & RELIABLE FINANCIAL SERVICES | Commonwealth |
| 307.3 96 | HENRRY GONZALEZ FELICIANO   C AC2017-0125 | HENRRY GONZALEZ FELICIANO | Commonwealth |
| 308.3 97 | FAYEK SALEM KURIEH  GAC2017-0053 | FAYEK SALEM KURIEH | Commonwealth |
| 309.3 98 | MICHAEL D. CALDERON GARCIA DAC2017-0312 | MICHAEL D. CALDERON GARCIA | Commonwealth |
| 399 | COOP SEGUROS MÚLTIPLES Y RELIABLE FINANCIAL SERVICES DAC2017-0320 | COOP SEGUROS MÚLTIPLES Y RELIABLE FINANCIAL SERVICES | Commonwealth |
| 310.4 00 | VICTOR MANUEL RODRIGUEZ TAPIA DAC2017-0316 | VICTOR MANUEL RODRIGUEZ TAPIA | Commonwealth |
| 311.4 01 | UNIVERSAL INS. CO. Y RELIABLE FINANCIAL SERVICES FAC2017-0898 | UNIVERSAL INS. CO. Y RELIABLE FINANCIAL SERVICES | Commonwealth |
| 312.4 02 | CHARLES CRUZ MARTIENZ CAC2017-0127 | CHARLES CRUZ MARTIENZ | Commonwealth |
| 313.4 03 | MAPFRE PRAICO INSURANCE CO. Y FIRST BANK DE P.R. CAC2017-0153 | MAPFRE PRAICO INSURANCE CO. Y FIRST BANK DE P.R. | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 404 | COOPERATIVA SEGUROS MULTIPLES RAMONA A. SANCHEZ SOJO ISCI2017-00498 ISCI2017-00583 | COOPERATIVA SEGUROS MULTIPLES RAMONA A. SANCHEZ SOJO | Commonwealth |
| 405 | COOPERATIVA SEGUROS MULTIPLES RAMONA A. SANCHEZ SOJO ISCI2017-00498 ISCI2017-00583 | COOPERATIVA SEGUROS MULTIPLES RAMONA A. SANCHEZ SOJO | Commonwealth |
| 314.406 | BORINQUEN SUR FEDERAL CREDIT UNION JAC2017-0218 | BORINQUEN SUR FEDERAL CREDIT UNION | Commonwealth |
| 407 | COOPERATIVA DE SEGUROS MULTIPLES DE PR FAC2017-0901 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | Commonwealth |
| 315.408 | LUIS ANGEL FERNANDEZ MELENDEZ BAC2017-0038 | LUIS ANGEL FERNANDEZ MELENDEZ | Commonwealth |
| 409 | COOPERATIVA DE SEGUROS MULTIPLES AAC2017-0051 | COOPERATIVA DE SEGUROS MULTIPLES | Commonwealth |
| 410 | COOPERATIVA DE SEGUROS MULTIPLES AAC2017-0057 | JASMIN ROMAN TORRES | Commonwealth |
| 411 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. Y COOP. DE A/C ROOSEVELT ROAD DAC2017-0390 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. Y COOP. DE A/C ROOSEVELT ROAD | Commonwealth |
| 316.412 | UNIVERSAL INSURANCE COMPANY N3CI2017-00257 | UNIVERSAL INSURANCE COMPANY | Commonwealth |
| 317.413 | MAPFRE N3CI2017-00258 | MAPFRE | Commonwealth |
| 318.414 | MAPFRE PRAICO INSURANCE COMP JAC2017-0217 | MAPFRE PRAICO INSURANCE COMP | Commonwealth |
| 319.415 | KARLA PATRICIA MORALES GALIANA FAC2017-1105 | KARLA PATRICIA MORALES GALIANA | Commonwealth |
| 320.416 | MIGUEL RIVERA MORALES AAC2017-0053 | MIGUEL RIVERA MORALES | Commonwealth |
| 417 | COOPERATIVA DE SEGUROS MULTIPLES DE PR GAC2017-0069 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 418 | COOPERATIVA DE SEGUROS MULTIPOES D EPR BAC2017-0029 | COOPERATIVA DE SEGUROS MULTIPOES D EPR | Commonwealth |
| 419 | COOPERATIIVA DE SEGUROS MULTIPLES DE P.R. Y RELIABLE FINANCIAL SERVICES  C AC2017-0154 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. Y RELIABLE FINANCIAL SERVICES | Commonwealth |
| 321.4 20 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK DE P.R.,  C AC2017-0152 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK DE P.R.\ | Commonwealth |
| 322.4 21 | ONE ALLIANCE INSURANCE CORP., ET. ALS.  C AC2017-0151 | ONE ALLIANCE INSURANCE CORP., ET. ALS. | Commonwealth |
| 422 | COOPERATIVA DE SEGUROS MULTIPLES DE PR BAC2017-0026 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | Commonwealth |
| 323.4 23 | MAPFRE PREFFERED INSURANCE COMP & ORIENTAL BANK JAC2017-0231 | MAPFRE PREFFERED INSURANCE COMP & ORIENTAL BANK | Commonwealth |
| 324.4 24 | JULIO E. PACHECO FIGUEROA DAC2017-0385 | JULIO E. PACHECO FIGUEROA | Commonwealth |
| 325.4 25 | CAL ONE ENTERPRISES DAC2017-0424 | CAL ONE ENTERPRISES | Commonwealth |
| 326.4 26 | UNIVERSAL & RELIABLE ISCI2017-00693 | UNIVERSAL & RELIABLE | Commonwealth |
| 327.4 27 | JOSE M. RODRIGUEZ SUAREZ AAC2017-0061 | JOSE M. RODRIGUEZ SUAREZ | Commonwealth |
| 328.4 28 | PENTAGON FEDERAL CREDIT UNION HSCI2017-00599 | PENTAGON FEDERAL CREDIT | Commonwealth |
| 329.4 29 | MAPFRE HSCI2017-00596 | UNION/MAPFRE | Commonwealth |
| 330.4 30 | MOHAMMED N. THABATA NSCI2017-0346 | MOHAMMED N. THABATA | Commonwealth |
| 331.4 31 | JOSÉ LUIS SANTIAGO RODRÍGUEZ DAC2017-0471 | JOSÉ LUIS SANTIAGO RODRÍGUEZ | Commonwealth |
| 332.4 32 | ROBERTO L. FELIX RODRIGUEZ FAC2017-1324 | ROBERTO L. FELIX RODRIGUEZ | Commonwealth |

29

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 333.4 33 | REAL LEGACY ASSURANCE CO. Y POPULAR AUTO,FAC2017-1337 | REAL LEGACY ASSURANCE CO. Y POPULAR AUTO | Commonwealth |
| 434 | COOPERATIVA DE SEGUROS MULTIPOES D EPR BAC2017-0033 | COOPERATIVA DE SEGUROS MULTIPOES D EPR | Commonwealth |
| 435 | COOPERATIVA DE SEGUROS MULTIPLES Y COOPERATIVA DE AHORRO Y CRUNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUSTEDITO ROOSEVELT ROAD N3CI2017-00369 | COOPERATIVA DE SEGUROS MULTIPLES Y COOPERATIVA DE AHORRO Y CRUNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUSTEDITO ROOSEVELT ROAD | Commonwealth |
| 436 | COOPERATIVA DE SUGUROS MULTIPLES Y COOPERATIVA DE A/C ROOSEVELT ROADS NSCI2017-0374 | COOPERATIVA DE SUGUROS MULTIPLES Y COOPERATIVA DE A/C ROOSEVELT ROADS | Commonwealth |
| 334.4 37 | UNIVERSAL INSURANCE COMPANY ORIENTAL BANK AND TRUST N3CI2017-00383 | UNIVERSAL INSURANCE COMPANY ORIENTAL BANK AND TRUST | Commonwealth |
| 335.4 38 | ARQUELIO QUIÑONES SANTIAGO JAC2017-0223 | ARQUELIO QUIÑONES SANTIAGO | Commonwealth |
| 336.4 39 | KAVIER ECHEVARRIA PAGAN AAC2017-0006 | KAVIER ECHEVARRIA PAGAN | Commonwealth |
| 337.4 40 | ISNAEL RIVERA VIERA FAC2017-0192 | ISNAEL RIVERA VIERA | Commonwealth |
| 338.4 41 | CARMELO BATISTA CLASS FAC2017-0155 | CARMELO BATISTA CLASS | Commonwealth |
| 339.4 42 | YANILSA GONZALEZ, JORDAN MIGUEL MARTINEZ GONZALEZ JAC2017-0206 | YANILSA GONZALEZ, JORDAN MIGUEL MARTINEZ GONZALEZ | Commonwealth |
| 340.4 43 | RICARDO BERRIOS SANTIAGO JAC2017-0128 | RICARDO BERRIOS SANTIAGO | Commonwealth |
| 341.4 44 | CECILIO CASTELLANO NEGRON C AC2017-0160 | CECILIO CASTELLANO NEGRON | Commonwealth |
| 342.4 45 | JOSE MANUEL SANTIAGO RODRIGUEZ BAC2017-0027 | JOSE MANUEL SANTIAGO RODRIGUEZ | Commonwealth |
| 343.4 46 | AGUSTIN TORRES RIVERA BAC2017-0028 | AGUSTIN TORRES RIVERA | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 344.447 | CYNTHIA M. QUIROS POLANCO ISCI2017-00634 | CYNTHIA M. QUIROS POLANCO | Commonwealth |
| 345.448 | OSVALDO FIGUEROA SANTIAGO / JOSEAN FIGUEROA BONILLA AAC2017-0001 | OSVALDO FIGUEROA SANTIAGO / JOSEAN FIGUEROA BONILLA | Commonwealth |
| 346.449 | FRANCISCO PEREZ POLANCO NSCI2017-0211 | FRANCISCO PEREZ POLANCO | Commonwealth |
| 347.450 | NADER IBRAHIM IBRAHIM NSCI2017-00235 | NADER IBRAHIM IBRAHIM | Commonwealth |
| 348.451 | EDIEL CARPIO SOLANO FAC2017-0810 | EDIEL CARPIO SOLANO | Commonwealth |
| 349.452 | UNIVERSAL INSURANCE CO Y TOYOTA CREDIT DE PR VS ELA, SECRETARIO DE JUSTICIA Y SUPERINTENDENTE POLICIA DE PR FAC2017-1835 | UNIVERSAL INSURANCE CO Y TOYOTA CREDIT DE PR VS ELA, SECRETARIO DE JUSTICIA Y SUPERINTENDENTE POLICIA DE PR | Commonwealth |
| 350.453 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES HSCI2017-00673 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | Commonwealth |
| 351.454 | UNIVERSAL INSURANCE CO. Y ORIENTAL BANK DAC2017-0557 | UNIVERSAL INSURANCE CO. Y ORIENTAL BANK | Commonwealth |
| 352.455 | RAFAEL ZAYAS SANTA HSCI2017-00849 | RAFAEL ZAYAS SANTA | Commonwealth |
| 456 | COOPERATIVA DE SEGUROS MULTIPLES Y ORIENTAL BANK HSCI2017-00719 | BANK/RAFAEL ZAYAS SANTA | Commonwealth |
| 353.457 | RELIABLE FINANCIAL SERVICES FCCI2016-00422 | RELIABLE FINANCIAL SERVICES | Commonwealth |
| 354.458 | REAL LEGACY INSURANCE COMPANY FAC2017-1337 | REAL LEGACY INSURANCE COMPANY | Commonwealth |
| 355.459 | ORIENTAL BANK AND TRUST FBCI2016-00679 / FBCI2016-00739 | ORIENTAL BANK AND TRUST | Commonwealth |
| 356.460 | EDGAR J. LÓPEZ PABÓN DAC2016-0926 | EDGAR J. LÓPEZ PABÓN | Commonwealth |
| 357.4 | JULIO OTERO CRIADO JAC2016-0527 | JULIO OTERO CRIADO | Commonwealth |

31

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| ~~61~~ | | | |
| 358.4 ~~62~~ | JOSE M. RENTAS SANABRIA GAC2017-0063 | JOSE M. RENTAS SANABRIA | Commonwealth |
| 359.4 ~~63~~ | VICTOR ESTRADA CANALES N3CI2017-00064 | VICTOR ESTRADA CANALES | Commonwealth |
| 360.4 ~~64~~ | JOSUE A. RODRIGUEZ MUÑOZ ISCI2017-00239 | JOSUE A. RODRIGUEZ MUÑOZ | Commonwealth |
| 361.4 ~~65~~ | ALEXANDER MALDONADO MARTINEZ JAC2015-0569 | ALEXANDER MALDONADO MARTINEZ | Commonwealth |
| 362.4 ~~66~~ | PR ACQUISITIONS, LLC EAC2008-0526 | PR ACQUISITIONS, LLC | Commonwealth |
| 363.4 ~~67~~ | POPULAR AUTO INC. EAC2011-0134 | POPULAR AUTO INC. | Commonwealth |
| ~~468~~ | ~~COOP. SEGUROS V. ELA RELIABLE FINANCIAL SERVICES EAC2011-0162~~ | ~~COOP. SEGUROS V. ELA RELIABLE FINANCIAL SERVICES~~ | ~~Commonwealth~~ |
| 364.4 ~~69~~ | RELIABLE FINANCIAL SERVICES INC. EAC2016-0241 | RELIABLE FINANCIAL SERVICES INC. | Commonwealth |
| 365.4 ~~70~~ | BANCO BILBAO VIZCAYA UNIVERSAL INSURANCE CO. EAC2012-0130 | BANCO BILBAO VIZCAYA UNIVERSAL INSURANCE CO. | Commonwealth |
| 366.4 ~~71~~ | OMAR SANCHEZ-ELA  EAC2013-0023 | OMAR SANCHEZ-ELA | Commonwealth |
| 367.4 ~~72~~ | FIRST BANKUNIVERSAL INSURANCE CO. EAC2013-0071 | FIRST BANKUNIVERSAL INSURANCE CO. | Commonwealth |
| 368.4 ~~73~~ | FRANCISCO RIVERA ESTRADA EAC2013-0251 | FRANCISCO RIVERA ESTRADA | Commonwealth |
| ~~474~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES EAC2014-0143~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES~~ | ~~Commonwealth~~ |
| 369.4 ~~75~~ | POPULAR AUTO INC. Y UNIVERSAL INS. CO. EAC2014-0067 | POPULAR AUTO INC. Y UNIVERSAL INS. CO. | Commonwealth |
| 370.4 ~~75~~ | RELIABLE FINANCIAL UNIVERSAL INSURANCE CO. EAC2014-0194 | RELIABLE FINANCIAL UNIVERSAL INSURANCE CO. | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 371.4~~77~~ | RAFAEL CRUZ MATOS EAC2014-0263 | RAFAEL CRUZ MATOS | Commonwealth |
| ~~478~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES RELIABLE FINANCIAL SERVICES EAC2014-0278~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES RELIABLE FINANCIAL SERVICES~~ | ~~Commonwealth~~ |
| 372.4~~79~~ | MIGUEL OCASIO EAC2014-0293 | MIGUEL OCASIO | Commonwealth |
| ~~480~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES RELIABLE FINANCIAL SERVICES EAC2014-0364~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES RELIABLE FINANCIAL SERVICES~~ | ~~Commonwealth~~ |
| ~~481~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES EAC2014-0379~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES~~ | ~~Commonwealth~~ |
| ~~482~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES RELIABLE FINANCIAL SERVICES EAC2014-0400~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES RELIABLE FINANCIAL SERVICES~~ | ~~Commonwealth~~ |
| 373.4~~83~~ | UNIVERSAL INS. COFIRST BANK EAC2014-0462 | UNIVERSAL INS. COFIRST BANK | Commonwealth |
| 374.4~~84~~ | MARIA MEDINA EAC2015-0011 | MARIA MEDINA | Commonwealth |
| 375.4~~85~~ | MARÍA D. MARTÍNEZ CRUZ EAC2015-0324 | MARÍA D. MARTÍNEZ CRUZ | Commonwealth |
| 376.4~~86~~ | MAPFRE & RELIABLE FINANCIAL SERVICES EAC2015-0452 | MAPFRE & RELIABLE FINANCIAL SERVICES | Commonwealth |
| 377.4~~87~~ | MAPFRE PREFERRED RISK INS. CO. Y POPULAR AUTO, INC EAC2015-0482 | MAPFRE PREFERRED RISK INS. CO. Y POPULAR AUTO, INC JOSÉ A. WILEY MAZA | Commonwealth |
| 378.4~~88~~ | JOSÉ A. WILEY MAZA EAC2015-0476 | JOSÉ A. WILEY MAZA | |
| 379.4~~89~~ | UNIVERSAL INSURANCE CO. ORIENTAL BANK AND TRUST EAC2016-0085 | UNIVERSAL INSURANCE CO. ORIENTAL BANK AND TRUST | Commonwealth |
| 380.4~~90~~ | EDWIN GONZALEZ LOPEZ V. ELA EAC2016-0136 | EDWIN GONZALEZ LOPEZ V. ELA | Commonwealth |

33

| | **FORFEITURE ACTION** | **MOVANT** | **DEBTOR** |
|---|---|---|---|
| 381.491 | RAÚL R. CHEAZ FIGUEROA EAC2016-0165 | RAÚL R. CHEAZ FIGUEROA | Commonwealth |
| 382.492 | RAÚL R. CHEAZ  FIGUEROA EAC2016-0155 | RAÚL R. CHEAZ  FIGUEROA | Commonwealth |
| 383.493 | MAPFRE PRAICO INSURANCE CO. FIRTBANK PUERTO RICO  REY A. SANTIAGO  CONCEPCION EAC2016-0298 | MAPFRE PRAICO INSURANCE CO. FIRTBANK PUERTO RICO  REY A. SANTIAGO  CONCEPCION | Commonwealth |
| 384.494 | MICHAEL DONES PIÑERO Y MIGUEL A DONES TOLEDO EAC2016-0251 | MICHAEL DONES PIÑERO Y MIGUEL A DONES TOLEDO | Commonwealth |
| ~~495~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PR  RELIABLE FINANCIAL SERVICES EAC2016-0344~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PR RELIABLE FINANCIAL SERVICES~~ | ~~Commonwealth~~ |
| 385.496 | CARLOS M. SANCHEZ PEÑA EAC2017-0049 | CARLOS M. SANCHEZ PEÑA | Commonwealth |
| ~~497~~ | ~~COOPERATIVA  DE SEGUROS MULTIPLES DE PR RELIABLE FINANCIAL SERVICES EAC2017-0109~~ | ~~COOPERATIVA  DE SEGUROS MULTIPLES DE PR RELIABLE FINANCIAL SERVICES~~ | ~~Commonwealth~~ |
| 386.498 | HOMMY GONZALEZ  QBE SEGUROS  EAC2017-0150 | HOMMY GONZALEZ  QBE SEGUROS | Commonwealth |
| 387.499 | BMW FINANCIAL SERVICES EAC2017-0330 | BMW FINANCIAL SERVICES | Commonwealth |
| ~~500~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PR  ORITENTAL BANK EAC2017-0145~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PR  ORITENTAL BANK~~ | ~~Commonwealth~~ |
| ~~501~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PR VAPR FEDERAL CREDIT UNION EAC2017-0146~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES DE PR VAPR FEDERAL CREDIT UNION~~ | ~~Commonwealth~~ |
| ~~502~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES  EAC2017-0157~~ | ~~COOPERATIVA DE SEGUROS MULTIPLES~~ | ~~Commonwealth~~ |
| 388.503 | GLORIMAR MENA QUINONES EAC2017-0176 | GLORIMAR MENA QUINONES | Commonwealth |
| 389.504 | VICTORIA VAZQUEZ LUGO EAC2017-0187 | VICTORIA VAZQUEZ LUGO | Commonwealth |
| 390.5 | MAPFRE PREFERRED RISK | MAPFRE PREFERRED RISK | Commonwealth |

| FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|
| 05 INSURANCE COMPANY & RELIABLE FINANCIAL SERVICES, INC. EAC2017-0204 | INSURANCE COMPANY & RELIABLE FINANCIAL SERVICES, INC. | |
| 391.5 06 MAPFRE PREFERRED RISK INSURANCE COMPANY & COOPERATIVA AHORRO Y CREDITO LA COMERIEÑA EAC2017-0205 | MAPFRE PREFERRED RISK INSURANCE COMPANY & COOPERATIVA AHORRO Y CREDITO LA COMERIEÑA | Commonwealth |
| 392.5 07 MAPFRE PRAICO INURANCE COMPANY ORIENTAL BANK H/C/C ORIENTAL AUTO EAC2017-0206 | MAPFRE PRAICO INURANCE COMPANY ORIENTAL BANK H/C/C ORIENTAL AUTO | Commonwealth |
| 393.5 08 UNIVERSAL INSURANCE COMPANY ORIENTAL BANK AND TRUST EAC2017-0203 | UNIVERSAL INSURANCE COMPANY ORIENTAL BANK AND TRUST | Commonwealth |
| 394.5 09 UNIVERSAL INS. COM ORIENTAL BANK AND TRUST EAC2017-0220 | UNIVERSAL INS. COM ORIENTAL BANK AND TRUST | Commonwealth |
| 395.5 10 BMW FINANCIAL SERVICES NA LLC EAC2017-0181 | BMW FINANCIAL SERVICES NA LLC | Commonwealth |
| 396.5 11 MIGUEL A RAMOS CARRASQUILLO EAC2017-0148 | MIGUEL A RAMOS CARRASQUILLO | Commonwealth |
| 397.5 12 JOSE GILBERTO RODRIGUEZ FIGUEROA EAC2017-0140 | JOSE GILBERTO RODRIGUEZ FIGUEROA | Commonwealth |
| 398.5 13 ANGEL MIGUEL ALVAREZ BAEZ EAC2017-0201 | ANGEL MIGUEL ALVAREZ BAEZ | Commonwealth |
| 399.5 14 NATANAEL ROMAN COLON EAC2017-0184 | NATANAEL ROMAN COLON | Commonwealth |
| 400.5 15 MAPFRE PREFERRED RISK INSURANCE COMPANY Y PENTAGON FEDERAL CREDIT UNION EAC2017-0278 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y PENTAGON FEDERAL CREDIT UNION | Commonwealth |
| 401.5 16 SANDRA ENID CLEMENTE ROSADO, SU ESPOSO, DAVID DE JESUS SANCHEZ, Y LA SOCIEDAD LEGAL DE BIENES GANACIALES , COMPUESTA POR AMBOS    EAC2017-0275 | SANDRA ENID CLEMENTE ROSADO, SU ESPOSO, DAVID DE JESUS SANCHEZ, Y LA SOCIEDAD LEGAL DE BIENES GANACIALES , COMPUESTA POR AMBOS | Commonwealth |
| 402.5 17 UNIVERSAL INSURANCE COMPANY Y FIRST BANK PUERTO RICO EAC2017-0277 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK PUERTO RICO | Commonwealth |
| 403.5 MANUEL CLEMENTE ROSADO | MANUEL CLEMENTE ROSADO | Commonwealth |

35

| | **FORFEITURE ACTION** | **MOVANT** | **DEBTOR** |
|---|---|---|---|
| 18 | EAC2017-0276 | | |
| 404.5 19 | MARÍA ROSANY LUGO OSORIO EAC2017-0273 | MARÍA ROSANY LUGO OSORIO | Commonwealth |
| 520 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR EAC2017-0288 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR | Commonwealth |
| 521 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR EAC2017-0284 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR | Commonwealth |
| 405.5 22 | ROBERTO ANDRES FELICIANO FERNÁNDEZ  EAC2017-0290 | ROBERTO ANDRES FELICIANO FERNÁNDEZ | Commonwealth |
| 406.5 23 | MAPFRE PREFERRED RISK INSURANCE COMPANY EAC2017-0311 | MAPFRE PREFERRED RISK INSURANCE COMPANY | Commonwealth |
| 407.5 24 | RELIABLE FINANCIAL SERVICES INC. EAC2017-0347 | RELIABLE FINANCIAL SERVICES INC. | Commonwealth |
| 408.5 25 | RELIABLE FINANCIAL SERVICES INC EAC2017-0347 | RELIABLE FINANCIAL SERVICES INC | Commonwealth |
| 409.5 26 | ANTONIO ENRIQUE SANTIAGO VERA KAC2016-1050 | ANTONIO ENRIQUE SANTIAGO VERA | Commonwealth |
| 410.5 27 | BENJAMIN ROSARIO CONSTANZO V. DEPTO. JUSTICIA KAC2017-0518 | BENJAMIN ROSARIO CONSTANZO V. DEPTO. JUSTICIA | Commonwealth |
| 411.5 28 | CARMEN L RAMIREZ SANCHEZ Y RAMON RENTAS RAMIREZ KAC2011-0522 | CARMEN L RAMIREZ SANCHEZ Y RAMON RENTAS RAMIREZ | Commonwealth |
| 412.5 29 | CINTRON RENTAL EQUIPMENT V. HON. WANDA VAZQUEZ, HON. TANIA VAZQUEZ RIVERA DRNA KAC2017-0485 | CINTRON RENTAL EQUIPMENT V. HON. WANDA VAZQUEZ, HON. TANIA VAZQUEZ RIVERA DRNA | Commonwealth |
| 530 | COOP. DE SEGUROS MULTIPLES DE PR V. ELA KAC2017-0280 | COOP. DE SEGUROS MULTIPLES DE PR S. ELA | Commonwealth |
| 531 | COOP. DE SEGUROS MULTIPLES DE PR V. ELA KAC2017-0281 | COOP. DE SEGUROS MULTIPLES DE PR V. ELA | Commonwealth |
| 532 | COOP. DE SEGUROS MULTPLES DE P.R., ET.ALS.  KAC2015-1062 | COOP. DE SEGUROS MULTPLES DE P.R., ET.ALS. | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 533 | COOP. SEGUROS MULTIPLES DE P.R., ET. ALS. KAC2012-0053 | COOP. SEGUROS MULTIPLES DE P.R., ET. ALS. | Commonwealth |
| 534 | COOP. SEGUROS MULTIPLES DE P.R., ET. ALS. KAC2014-0827 | COOP. SEGUROS MULTIPLES DE P.R., ET. ALS. | Commonwealth |
| 535 | COOP. SEGUROS MULTIPLES DE P.R., ET. ALS. KAC2015-0207 | COOP. SEGUROS MULTIPLES DE P.R., ET. ALS. | Commonwealth |
| 536 | COOP. SEGUROS MULTIPLES DE P.R., ET. ALS.           ENERYS ROQUE ROSADO KAC2014-0562           KAC2014-0626 | COOP. SEGUROS MULTIPLES DE P.R., ET. ALS.           ENERYS ROQUE ROSADO | Commonwealth |
| 537 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. ET. ALS. KAC2017-0222 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. ET. ALS. | Commonwealth |
| 538 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR V. ELA KAC2016-0545 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR V. ELA | Commonwealth |
| 539 | COOPERATIVA DE SEGUROS MULTIPLES DE PR V. ELA DE PR KAC2016-0853 | COOPERATIVA DE SEGUROS MULTIPLES DE PR V. ELA DE PR | Commonwealth |
| 540 | COOPERATIVA DE SEGUROS MULTIPLES DE PR. V. DEPARTAMENTO DE JUSTICIAK KAC2015-0318 | COOPERATIVA DE SEGUROS MULTIPLES DE PR. V. DEPARTAMENTO DE JUSTICIAK | Commonwealth |
| 541 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PUERTO RICO  V. ELA KAC2004-0803 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PUERTO RICO  V. ELA | Commonwealth |
| 542 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PUERTO RICO, ETC KAC2016-0184           KAC2016-0207           KAC2016-0265 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PUERTO RICO, ETC | Commonwealth |
| 543 | COOPERATIVA DE SEGUROS MÚLTIPLES V. ELA KAC2016-0160 | COOPERATIVA DE SEGUROS MÚLTIPLES V. ELA | Commonwealth |
| 544 | COOPERATIVA DE SEGUROS MÚTIPLES DE PR KAC2011-0518 | COOPERATIVA DE SEGUROS MÚTIPLES DE PR | Commonwealth |
| 545 | COOPERATIVA DE SEGUROS MÚTIPLES DE PR KAC2012-0406 | COOPERATIVA DE SEGUROS MÚTIPLES DE PR | Commonwealth |
| 546 | COOPERATIVA DE SEGUROS MÚTIPLES DE PR V. ELA KAC2016-0544 | COOPERATIVA DE SEGUROS MÚTIPLES DE PR V. ELA | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| ~~547~~ | ~~COOPERATIVA SE SEGUROS MÚLTIPLES DE PR V. ELA KAC2011-0436~~ | ~~COOPERATIVA SE SEGUROS MÚLTIPLES DE PR V. ELA~~ | ~~Commonwealth~~ |
| ~~548~~ | ~~COOPERATIVA SEGUROS MULTIPLES DE PR V. ELA DE PR KAC2015-0722~~ | ~~COOPERATIVA SEGUROS MULTIPLES DE PR V. ELA DE PR~~ | ~~Commonwealth~~ |
| ~~549~~ | ~~COOPERATIVA SEGUROS MULTIPLES DE PR V. ELA DE PR KAC2016-0570~~ | ~~COOPERATIVA SEGUROS MULTIPLES DE PR V. ELA DE PR~~ | ~~Commonwealth~~ |
| ~~550~~ | ~~COOPERATIVA SEGUROS MULTIPLES DE PR V. ELA DE PR KAC2016-0796~~ | ~~COOPERATIVA SEGUROS MULTIPLES DE PR V. ELA DE PR~~ | ~~Commonwealth~~ |
| 413.~~5~~ ~~51~~ | DAISY E. QUIÑONES TORRES V. ELA DE PR; ET. ALS. KAC2016-0968 | DAISY E. QUIÑONES TORRES V. ELA DE PR; ET. ALS. | Commonwealth |
| 414.~~5~~ ~~52~~ | DENNIS RIVERA MALDONADO, ANGEL D. REYES RIVERA, V. ELA SJ2017-CV-00620 | DENNIS RIVERA MALDONADO, ANGEL D. REYES RIVERA, V. ELA | Commonwealth |
| 415.~~5~~ ~~53~~ | FABIÁN FERNÁNDEZ ARRIAGA V. ELA DE PR KAC2016-1114 | FABIÁN FERNÁNDEZ ARRIAGA V. ELA DE PR | Commonwealth |
| 416.~~5~~ ~~55~~ | GABRIEL STERLING RAMOS V. ELA Y OTROS KAC2017-0372 | GABRIEL STERLING RAMOS V. ELA Y OTROS | Commonwealth |
| 417.~~5~~ ~~56~~ | JAN OLIVER CINTRON KAC2015-0999 | JAN OLIVER CINTRON | Commonwealth |
| 418.~~5~~ ~~57~~ | JETSTREAM FEDERAL CREDIT UNION P.R. BRANCH KAC2016-1065 KAC2017-0249 | JETSTREAM FEDERAL CREDIT UNION P.R. BRANCH | Commonwealth |
| 419.~~5~~ ~~58~~ | JOSELIN A. IRIZARRY SANTANA KAC2017-0260 | JOSELIN A. IRIZARRY SANTANA | Commonwealth |
| 420.~~5~~ ~~59~~ | JUAN ANTONIO GERENA COLON V. ELA Y OTROS KAC2017-0393 | JUAN ANTONIO GERENA COLON V. ELA Y OTROS | Commonwealth |
| 421.~~5~~ ~~60~~ | LEONARDO PAREDES DE LA CRUZ SJ2017-CV-00570 | LEONARDO PAREDES DE LA CRUZ | Commonwealth |
| 422.~~5~~ ~~61~~ | MAPFRE PRAICO INSURANCE COMPANY, ET. ALS. KAC2014-0845 | MAPFRE PRAICO INSURANCE COMPANY, ET. ALS. | Commonwealth |
| 423.~~5~~ ~~62~~ | MAPFRE PRAICO INSURANCE COMPANY, ET. ALS. KAC2015-0641 | MAPFRE PRAICO INSURANCE COMPANY, ET. ALS. | Commonwealth |

| FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|
| 424.5 63 MAPFRE PREFERRED RISK INSURANCE COMPANY, ET. ALS. KAC2015-0648 | MAPFRE PREFERRED RISK INSURANCE COMPANY, ET. ALS. | Commonwealth |
| 425.5 64 MARCIAL ROBLES DE JESUS KAC2017-0127 | MARCIAL ROBLES DE JESUS | Commonwealth |
| 426.5 65 MARÍA ESTHER COTTO PÉREZ V. OSCAR DÍAZ NIEVES, ET. ALS. KAC2011-1205 | MARÍA ESTHER COTTO PÉREZ V. OSCAR DÍAZ NIEVES, ET. ALS. | Commonwealth |
| 427.5 66 MARIA JUDITH VARGAS ALVAREZ KAC2016-1030 | MARIA JUDITH VARGAS ALVAREZ | Commonwealth |
| 428.5 67 MERCEDES BENZ FINANCIAL V. ELA KAC2017-0419 | MERCEDES BENZ FINANCIAL V. ELA | Commonwealth |
| 429.5 68 MIGUEL SANTIAGO MIRANDA KAC2015-0259 | MIGUEL SANTIAGO MIRANDA | Commonwealth |
| 430.5 69 PATRICIA GILBERT KAC2015-0496 | PATRICIA GILBERT | Commonwealth |
| 431.5 70 POPULAR AUTO, INC. V. ELA DE PR KAC2010-0953 | POPULAR AUTO, INC. V. ELA DE PR | Commonwealth |
| 432.5 71 POPULAR AUTO,LLC V. SECRARIA DE JUSTICIA, ELA KAC2017-0489 | POPULAR AUTO,LLC V. SECRARIA DE JUSTICIA, ELA | Commonwealth |
| 433.5 72 POWER SPORTS WAREHOUSE INC. KAC2015-1032 | POWER SPORTS WAREHOUSE INC. | Commonwealth |
| 434.5 73 RAYM0ND O. PLAZA DE JESÚS V. ELA Y OTROS KAC2016-0865 | RAYM0ND O. PLAZA DE JESÚS V. ELA Y OTROS | Commonwealth |
| 435.5 74 REAL LEGACY ASSURANCE CO. INC. Y OTROS V. ELA KAC2017-0005 | REAL LEGACY ASSURANCE CO. INC. Y OTROS V. ELA | Commonwealth |
| 436.5 75 RELIABLE FINANCIAL SERVICES, ET. ALS. KAC2013-0936 | RELIABLE FINANCIAL SERVICES, ET. ALS. | Commonwealth |
| 437.5 76 RELIABLE FINANCIAL SERVICES, INC. V. ELA DE PR KAC2016-0488 | RELIABLE FINANCIAL SERVICES, INC. V. ELA DE PR | Commonwealth |
| 438.5 77 RELIABLE FINANCIAL SERVICES, INC., ET. ALS. KAC2012-0600 | RELIABLE FINANCIAL SERVICES, INC., ET. ALS. | Commonwealth |
| 439.5 RENE PEREZ TORRES V. ELA Y OTROS KAC2017-0377 | RENE PEREZ TORRES V. ELA Y OTROS | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 78 | | | |
| 440.5 79 | ROBIN ORLANDO TORRES LOPEZ KAC2015-0927 | ROBIN ORLANDO TORRES LOPEZ | Commonwealth |
| 441.5 80 | SCOTIABANK, NATIONAL INSURANCE COMPANY KAC2011-0550 | SCOTIABANK, NATIONAL INSURANCE COMPANY | Commonwealth |
| 442.5 81 | TIFFANY ANN VENIEZ V. ELA KAC2017-0442 | TIFFANY ANN VENIEZ V. ELA | Commonwealth |
| 443.5 82 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO, INC. KAC2014-0535 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO, INC. | Commonwealth |
| 444.5 83 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO, INC. V. ELA SJ2017-CV-01242 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO, INC. V. ELA | Commonwealth |
| 445.5 84 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES KAC2014-0750 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | Commonwealth |
| 446.5 85 | UNIVERSAL INSURANCE COMPANY V. ELA DE PR KAC2016-1174 | UNIVERSAL INSURANCE COMPANY V. ELA DE PR | Commonwealth |
| 447.5 86 | UNIVERSAL INSURANCE COMPANY Y OTROS V. ELA Y OTROS SJ2017-CV-00686 | UNIVERSAL INSURANCE COMPANY Y OTROS V. ELA Y OTROS | Commonwealth |
| 448.5 87 | UNIVERSAL INSURANCE COMPANY, ET. ALS. KAC2017-0225 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | Commonwealth |
| 449.5 88 | UNIVERSAL INSURANCE COMPANY, ET. ALS. KAC2017-0226 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | Commonwealth |
| 450.5 89 | UNIVERSAL INSURANCE COMPANY, POPULAR AUTO V. ELA Y OTROS KAC2017-0345 KAC2017/0375/ KAC 2017-00044 | UNIVERSAL INSURANCE COMPANY, POPULAR AUTO V. ELA Y OTROS | Commonwealth |
| 451.5 90 | UNIVERSAL INSURANCE COMPANY, V. ELA,  KAC2017-0536 | UNIVERSAL INSURANCE COMPANY, V. ELA | Commonwealth |
| 452.5 91 | YASMIN SANTOS OSORIO V. ELA DE PR, KAC2017-0173 | YASMIN SANTOS OSORIO V. ELA DE PR | Commonwealth |
| 453.5 92 | NASSER A. TAHA MONTALVO AAC2017-0047 | NASSER A. TAHA MONTALVO | Commonwealth |
| 454.5 | ENTERTAINMENT CENTER INC. | ENTERTAINMENT CENTER INC. | Commonwealth |

| FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|
| 93 FAC2010-2205 | | |
| 455.5 94 JORGE TORRES MARTÍNEZ FAC2010-2990 | JORGE TORRES MARTÍNEZ | Commonwealth |
| 456.5 95 ANTONIO L. COLÓN SANTIAGO FAC2010-3400 | ANTONIO L. COLÓN SANTIAGO | Commonwealth |
| 457.5 96 RAFAEL RIVERA ESPINELL H/N/C CYBER CAFÉ, JORGE CANDELARIA SANTIAGO FAC2015-0240 | RAFAEL RIVERA ESPINELL H/N/C CYBER CAFÉ, JORGE CANDELARIA SANTIAGO | Commonwealth |
| 458.5 97 STOP & PLAY, CORP. FBCI2010-00485 | STOP & PLAY, CORP. | Commonwealth |
| 459.5 98 STOP & PLAY FBCI2010-00485 | STOP & PLAY | Commonwealth |
| 460.5 99 JORGE R. TORRES MARTINEZ DAC2010-2240 | JORGE R. TORRES MARTINEZ | Commonwealth |
| 461.6 00 ENTERTAINMENT CERTER INC. KAC2009-0998 | ENTERTAINMENT CERTER INC. | Commonwealth |
| 462.6 01 ENTERTAINMENT CENTER INC. EAC2010-0374 | ENTERTAINMENT CENTER INC. | Commonwealth |
| 463.6 02 ENTERTAINMENT CENTER INC KAC2010-0899 | ENTERTAINMENT CENTER INC | Commonwealth |
| 464.6 03 L & J ENTERTAINMENT, INC. KAC2010-0992 | L & J ENTERTAINMENT, INC. | Commonwealth |
| 465.6 04 ORLANDO CALDERO CALDERO DAC2010-2250 | ORLANDO CALDERO CALDERO | Commonwealth |
| 466.6 05 ENTERTAINMENT CENTER, INC. KAC2010-1397 | ENTERTAINMENT CENTER, INC. | Commonwealth |
| 467.6 06 MMP ENTERTAINMENT, INC. DAC2011-2072 | MMP ENTERTAINMENT, INC. | Commonwealth |
| 468.6 07 JT ELECTRONICS CORP  FAC2011-2065 | JT ELECTRONICS CORP | Commonwealth |
| 469.6 08 MMP ENTERTAINMENT, INC. DDP2012-0166 | MMP ENTERTAINMENT, INC. | Commonwealth |
| 470.6 RAMÓN RIVERA FIGUEROA | RAMÓN RIVERA FIGUEROA | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 09 | DAC2012-1228 | | |
| 471.6 10 | WILBER PÉREZ KAC2010-0498 | WILBER PÉREZ | Commonwealth |
| 472.6 11 | ENTERTAINMENT CENTER, INC. KAC2010-0928 | ENTERTAINMENT CENTER, INC. | Commonwealth |
| 473.6 12 | OMAR LÓPEZ, OJ ENTERTAINMENT DAC2009-1897 | OMAR LÓPEZ, OJ ENTERTAINMENT | Commonwealth |
| 474.6 13 | VGM FACTORY INC. DAC2009-2057 | VGM FACTORY INC. | Commonwealth |
| 475.6 14 | JOSÉ L. MUÑOZ DÁVILA HSCI2010-00920 | JOSÉ L. MUÑOZ DÁVILA | Commonwealth |
| 476.6 15 | RICARDO´S ENT.  CAC2010-2901 | RICARDO´S ENT. | Commonwealth |
| 477.6 16 | EDDIE BRAVO VÉLEZ CAC2010-2819 | EDDIE BRAVO VÉLEZ | Commonwealth |
| 478.6 17 | ENTERTAINMENT CENTER FAC2010-2205 | ENTERTAINMENT CENTER | Commonwealth |
| 479.6 18 | ENTERTAINMENT CENTER KAC2010-1215 | ENTERTAINMENT CENTER | Commonwealth |
| 480.6 19 | ENTERTAINMENT CENTER KAC2010-1089 | ENTERTAINMENT CENTER | Commonwealth |
| 481.6 20 | VÍCTOR NARVÁEZ  CAC2010-1675 | VÍCTOR NARVÁEZ | Commonwealth |
| 482.6 21 | QW GAMES EAC2010-0439 | QW GAMES | Commonwealth |
| 483.6 22 | STOP & PLAY CORP. EAC2010-0600 | STOP & PLAY CORP. | Commonwealth |
| 484.6 23 | JKJ RESTAURANT, BAR & INC. (ALFONSO GÓMEZ AMARO EN SILAG) KAC2015-0021 | JKJ RESTAURANT, BAR & INC. (ALFONSO GÓMEZ AMARO EN SILAG) | Commonwealth |
| 485.6 24 | JKJ RESTAURANT, BAR & INC., HL ENTERTAINMENT, INC., ET ALS. DAC2015-0143 | JKJ RESTAURANT, BAR & INC., HL ENTERTAINMENT, INC., ET ALS. | Commonwealth |

| | FORFEITURE ACTION | MOVANT | DEBTOR |
|---|---|---|---|
| 486.6 25 | JUAN HERNÁNDEZ GOVEO DAC2015-0095 | JUAN HERNÁNDEZ GOVEO | Commonwealth |
| 487.6 26 | J.E.R. ENTERTAINMENT CAC2011-2194 | J.E.R. ENTERTAINMENT | Commonwealth |
| 488.6 27 | ENTERTAINMENT CENTER, INC. KAC2010-1396 | ENTERTAINMENT CENTER, INC. | Commonwealth |