## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| **In re** | **PROMESA** <br> **Title III** |
| **THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,** | **No. 17 BK 3283-LTS** <br><br> **(Jointly Administered)** |
| **THE COMMONWEALTH OF PUERTO RICO** *et al.,* <br><br> **Debtors.**[1] | **Objection deadline:** November 30, 2018 at 4:00 p.m. (Atlantic Standard Time) <br> **Hearing date:** December 19, 2018 at 9:30 a.m. (Atlantic Standard Time) |

## SECOND INTERIM AND CONSOLIDATED SEMIANNUAL APPLICATION OF THE FEE EXAMINER AND GODFREY & KAHN, S.C., COUNSEL TO THE FEE EXAMINER, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD <u>FROM APRIL 1, 2018 THROUGH SEPTEMBER 30, 2018</u>

| | |
|---|---|
| Name of Applicant: | Brady C. Williamson, Fee Examiner, and Godfrey & Kahn, S.C., Counsel to the Fee Examiner ("the **Applicants**") |
| Authorized to Provide Professional Services to: | Fee Examiner |
| Date of Fee Examiner's Appointment: | October 6, 2017 |
| Date of order approving Godfrey & Kahn employment: | December 13, 2017, *nunc pro tunc* to October 6, 2017 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the:  (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Period for which compensation and reimbursement is sought: | April 1, 2018 – September 30, 2018 (the "**Compensation Period**")[2] |
| Amount of compensation sought as actual, reasonable and necessary: | $992,443.00 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $15,639.11 |
| Total fees for services rendered outside of Puerto Rico that, pursuant to P.R. I.R.C. § 1062.03(b)(14), are not subject to tax withholding: | $985,103.90 |
| Total fees for services rendered within Puerto Rico that *may* constitute gross income from sources within Puerto Rico:[3] | $7,339.10 |
| Blended rate in this application for all attorneys, including the Fee Examiner: $399.75 | |
| Blended rate in this application for all timekeepers: | $414.01 |
| This is an ***interim*** application. | |
| Prior Interim Fee Applications and Adjustments: *First Interim Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 6, 2017 Through March 31, 2018* [Dkt. No. 3425] Approved by order entered on July 11, 2018 [Dkt. No. 3480] | $787,816.42 |
| Prior Interim or Monthly Fee Payments to Date: | $761,071.90[4] |
| Total allowed compensation paid to date: | $761,071.90 |

---

[2] This application includes $4,929.40 in fees incurred on matter 15KK (involving Filsinger Energy Partners' first interim fee application) from December 1, 2017 through March 31, 2018 that were inadvertently omitted from the Applicants' prior fee request.

[3] The Fee Examiner believes that these fees are not subject to tax withholding pursuant to P.R. I.R.C. § 1062.03(b)(8) because they are fees for services provided within the first three years following the beginning of the Applicants' provision of services within Puerto Rico.

[4] This payment reflects tax withholding of $11,397.29 (29 percent of the Applicants' fees incurred in Puerto Rico) and $11,817.25 (1.5 percent of all fees). The Fee Examiner will apply for a refund of these tax withholdings at an appropriate time.

2

| | |
|---|---|
| Expenses approved by interim order to date: | $5,195.53 |
| Total allowed expenses paid to date: | $5,195.53 |
| Number of professionals included in this application: | 16 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Are any rates higher than those approved or disclosed at retention? | No |

**ATTACHMENTS TO FEE APPLICATION**

**EXHIBIT A:  LIST OF PROFESSIONALS**

Attached to this Application as **Exhibit** A, in compliance with ¶ C.2.k of the U.S. Trustee Guidelines, is a chart identifying each of the Godfrey & Kahn professionals employed on these cases, their practice areas and years of experience, their hourly billing rate, total billed hours, total compensation sought, and number of rate increases imposed during the Compensation Period (none).

**EXHIBIT B:  COMPENSATION BY PROJECT CATEGORY**

Attached to this Application as **Exhibit B**, in compliance with ¶ C.8.a and b of the U.S. Trustee Guidelines, is a summary of compensation requested by project category.

**EXHIBIT C:  EXPENSE SUMMARY**

Attached to this Application as **Exhibit C**, in compliance with ¶ C.12 of the U.S. Trustee Guidelines, is a summary, by category, of requested expense reimbursements.

**EXHIBIT D:  LIST OF PROFESSIONALS BY MATTER**

Attached to this Application as **Exhibit D**, in compliance with ¶ C.8.c of the U.S. Trustee Guidelines, is a chart identifying each Godfrey & Kahn professional who provided services during the Compensation Period, organized by project category.

**EXHIBIT E:  DETAILED TIME RECORDS-GODFREY & KAHN, S.C.**

Attached to this Application as **Exhibit E**, in compliance with ¶ C.9 of the U.S. Trustee Guidelines, are detailed records of the services provided by Godfrey & Kahn during the Compensation Period, organized by project category.

**EXHIBIT F:  DETAILED EXPENSE RECORDS-GODFREY & KAHN, S.C.**

Attached to this Application as **Exhibit F** are the expense records detailing the expenses for which Godfrey & Kahn requests reimbursement.[5]

**EXHIBIT G:  "CUSTOMARY AND COMPARABLE" DISCLOSURES**

The "Customary and Comparable Compensation Disclosures With Fee Applications," as required by ¶ C.3 of the U.S. Trustee Guidelines, are attached to this Application as **Exhibit G**.

**EXHIBIT H:  BUDGET & STAFFING PLAN**

The budget and staffing plans, as required by ¶ E of the U.S. Trustee Guidelines, are attached to this Application as **Exhibit H**.

---

[5] Additional documentation of expenses and disbursements has not been filed with this Application but will be provided to the U.S. Trustee, counsel to the Debtors, and counsel to both official committees upon request.

**FEE APPLICATION**

The Fee Examiner, Brady C. Williamson ("**Fee Examiner**"), and Godfrey & Kahn, S.C.

("**Godfrey & Kahn**"), counsel to the Fee Examiner appointed in these cases (together, the

"**Applicants**"), submit this *Second Interim and Consolidated Semiannual Application of the Fee*

*Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of*

*Compensation for Services Rendered and Reimbursement of Expenses for the Period From*

*April 1, 2018 Through September 30, 2018* (the "**Fee Application**") under PROMESA §§ 316

and 317, 11 U.S.C. §§ 330 and 331, Fed. R. Bankr. P. 2016, Local Rule 2016-1, and the

U.S. Trustee Guidelines.  Pursuant to the *Order Pursuant to PROMESA Sections 316 and 317*

*and Bankruptcy Code Section 105(A) Appointing Fee Examiner and Related Relief* [Dkt.

No. 1416] and the *First Amended Order Pursuant to PROMESA Sections 316 and 317 and*

*Bankruptcy Code Section 105(A) Appointing Fee Examiner and Related Relief* [Dkt. No. 3324]

(together, the "**Fee Examiner Order**"), the Fee Application requests interim allowance of

compensation for the second six months of professional services and reimbursement of actual

and necessary expenses incurred from April 1, 2018 through September 30, 2018 (the

"**Compensation Period**").

The Applicants request Court approval of a total of $992,443.00 in fees and $15,639.11

in expenses.  This total would, if expressed in terms of an hourly rate, reflect a blended hourly

rate of $399.75 for attorneys (including the Fee Examiner) and $414.01 for all timekeepers.  The

Fee Examiner Order, incorporating **Exhibit B** to the *Urgent Motion of the United States Trustee*

*Pursuant to PROMESA Section 316 and 317 and Bankruptcy Code Section 105(A) for Entry of*

*Order Appointing a Fee Examiner and Related Relief* [Dkt. No. 1296], provided for a flat fee of

$17,500.00 per month for the Fee Examiner.  The *Order Authorizing the Employment of Godfrey*

*& Kahn, S.C., as Counsel to the Fee Examiner* [Dkt. No. 1993] (the "**Godfrey & Kahn**

5

Retention Order"), incorporating the engagement letter attached as Appendix B to the *Affidavit of Katherine Stadler in Conjunction with Godfrey & Kahn, S.C. Appointment as Counsel to the Fee Examiner* [Dkt. No. 1548], set forth the semiannual fee application requirement and the discounted hourly rate schedule to be applied by Godfrey & Kahn for its representation of the Fee Examiner.  Those disclosed rates are consistent with the rates disclosed in **Exhibit A** to this Application.  As noted in the engagement letter of Godfrey & Kahn, S.C., these discounted 2018 hourly rates will remain in effect for the duration of Godfrey & Kahn's representation, absent a court-approved rate adjustment after notice and a hearing.

## BACKGROUND

1.      The Court appointed the Fee Examiner on October 6, 2017 to execute the duties set forth in the Fee Examiner Order, including, among other things, monitoring the fees and expenses incurred by professionals in these Title III cases.  The Fee Examiner Order approved the appointment of Brady C. Williamson as the Fee Examiner and the Applicant as counsel to the Fee Examiner.

2.      On December 13, 2017, the Court entered the Godfrey & Kahn Retention Order to assist the Fee Examiner in fulfilling the duties set forth in the Fee Examiner Order.

3.      During the Compensation Period, the Fee Examiner and counsel reviewed—in whole or in part—34 second interim fee applications (corresponding to the "**Second Interim Fee Period**," October 1, 2017 through January 31, 2018) and 42 third interim fee applications (corresponding to the "**Third Interim Fee Period**," February 1, 2018 through May 31, 2018).

4.      Godfrey & Kahn, S.C. is a 160-lawyer Wisconsin based law firm.  The majority of the work on these cases has been performed by the Fee Examiner, Brady C. Williamson, and, as his counsel, by Katherine Stadler, Erin A. West, Mark Hancock, Linda Schmidt, Adam Prinsen, W. Andrew Dalton, Leah Viola, Penny Brellenthin, and Kathleen Boucher.  The Fee

Examiner also retained Edge Legal Strategies, P.S.C. as Puerto Rico counsel [Dkt. No 1992],

which will submit separate fee applications for its services.

5.     The professional background and qualifications of the Fee Examiner and his

counsel were set forth in detail in the *First Interim Consolidated Semiannual Application of the*

*Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of*

*Compensation for Services Rendered and Reimbursement of Expenses for the Period From*

*October 6, 2017 Through March 31, 2018* [Dkt. No. 3425] (the "Fee Examiner's First

Semiannual Fee Application") at ¶¶ 11-21 and are incorporated herein by reference.

### DESCRIPTION OF SERVICES PROVIDED

6.     During the Compensation Period, the Applicants continued to resolve professional

fee applications from the "**First Interim Fee Period**," (May 3, 2017 through September 30,

2017), issued letter reports and comprehensive sets of exhibits evaluating remaining interim

compensation applications for the Second Interim Fee Period, began the review and reporting

process for interim compensation applications for the Third Interim Fee Period, and prepared and

filed the Fee Examiner's Second Interim Fee Period reports to the Court.  In addition, the

Applicants appeared at the June 6, 2018 hearing on interim compensation and the September 13,

2108 hearing on the *Fee Examiner's Motion to Impose Presumptive Standards and Timeliness*

*Requirements for Professional Fee Applications* [Dkt. No. 3790] (the "**Presumptive Standards**

**Motion**").

7.     Most professionals began filing fee applications for the Second Interim Fee

Period around March 15, 2018.  On May 30, 2018, the Fee Examiner filed the *Fee Examiner's*

*Second Report on Professional Fees and Expenses (October 1, 2017 – January 31, 2018):*

*I. Summary of Uncontested Fee Applications for the Second Interim Compensation Period;*

*II. Notice of Deferral of 17 Second Interim Fee Applications and Five First Interim Period*

*Applications for Consideration at the July 25, 2018 Omnibus Hearing or a Later Date* [Dkt. No. 3193], recommending the approval of 26 interim fee applications.

8.      On June 6, 2018, the Applicants appeared at the omnibus hearing in San Juan, presenting the Fee Examiner's report and answering questions from the Court. On June 8, 2018, the Court entered the *Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Second Interim Compensation Period from October 1, 2017 Through January 31, 2018* [Dkt. No. 3279] without objection.

9.      On July 18, 2018, the Fee Examiner filed the *Fee Examiner's Supplemental Report, Status Report, and Informative Motion on Uncontested Fee Applications for the First (May 3-September 30, 2017) and Second (October 1, 2017-January 31, 2018) Interim Compensation Periods—All Recommended for Court Approval at or Before the Omnibus Hearing on July 25, 2018 at 9:30 A.M. (AST)* [Dkt. No. 3613], recommending the approval of nine additional first and second interim fee applications and the continued deferral of 14 first and second interim fee applications. On July 20, 2018, the Court entered the *Supplemental Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Second Interim Compensation Period from October 1, 2017 Through January 31, 2018* [Dkt. No. 3656] without objection or the need for a hearing.

10.     On September 5, 2018, the Fee Examiner filed the *Fee Examiner's Second Supplemental Report, Status Report, and Informative Motion on Uncontested Fee Applications for the First (May 3-September 30, 2017) and Second (October 1, 2017-January 31, 2018) Interim Compensation Periods—All Recommended for Court Approval at or Before the Omnibus Hearing Scheduled for September 13, 2018 at 9:30 A.M. (AST)* [Dkt. No. 3865] recommending

the approval of four additional second interim fee applications and the continued deferral of

12 first and second interim fee applications.  On September 6, 2018, the Court entered the

*Second Supplemental Omnibus Order Awarding Interim Allowance of Compensation for*

*Professional Services Rendered and Reimbursement of Expenses for the Second Interim*

*Compensation Period from October 1, 2017 Through January 31, 2018* [Dkt. No. 3874] without

objection or the need for a hearing.

11.     The fee review process for the Second Interim Fee Period Applications generally

followed the process for the first, described in detail in the Fee Examiner's First Semiannual Fee

Application, which is incorporated by reference.

12.     The Fee Examiner and counsel also addressed several administrative issues,

including the development of protocols for the treatment of non-Title III fees submitted to the

Title III fee review process, for reporting on *de minimis* applicants, and for evaluating the

reasonableness of fees incurred by flat fee professionals that do not keep time records.

13.     The Applicants continued the practice of meeting with professionals, not only to

communicate about fee applications, but also to maintain a working knowledge of the complex

core issues in these cases as well as the cases' general trajectory.  Counsel communicated

verbally and in writing with each Professional regarding the fee applications, sought additional

explanations and supporting documentation from many of them, and negotiated stipulated

reductions with the Fee Examiner's guidance and subject to his—and the Court's—final

approval.

14.     The services for which the Applicants request compensation have been provided

in 51 project categories, summarized here.

15. <u>Matters 0017-15XX:  Analysis, Reports, and Recommendations Regarding Professionals' Fee Applications:  $680,398.60 (1,707.9 hours)</u>.  During the Compensation Period, the Applicant reviewed—in whole or in part—76 interim fee applications, continuing discussions carried over from the first interim fee period for some professionals and issuing confidential letter reports and exhibits to others, ultimately negotiating resolutions of most issues identified.[6]

16. <u>Matter 0002:  Docket Monitoring, Task Tracking, Internal Distribution of Pertinent Filings:  $29,648.70 (120.5 hours)</u>.  Services provided in this category included general case management activities that do not fit easily into another substantive category.  These tasks include identifying and forwarding significant daily filings internally and managing the communications between and among Godfrey & Kahn professionals and paraprofessionals.  The vast majority of services provided in this task category have been performed by paralegals, and all timekeepers review only circulated pleadings that bear directly on the reasonableness of fees.

17. <u>Matter 0004:  Contact/Communications with the Fee Examiner, U.S. Trustee, and Other Interested Parties:  $10,073.40 (20.7 hours)</u>.  Services provided in this category included communications between the Fee Examiner and counsel on topics not limited to a single Retained Professional, as well as communications with other interested parties, including the U.S. Trustee, who are not themselves Professionals.

18. <u>Matter 0005:  Research:  $3,118.20 (12.8 hours)</u>.  Professionals recorded time in this category to perform procedural and substantive research on analogous Chapter 9 municipal proceedings and related issues and to prepare oral and written briefings to the Fee Examiner.

---

[6] Several interim applications from the First and Second Interim Fee Periods remain unresolved—with some anticipated to be heard on December 19, 2018, at the scheduled omnibus hearing.  *See* Dkt. Nos. 3258, 3656, 3874 (adjourning applications to subsequent hearing dates).

19.    Matter 0006:  Database Establishment and Maintenance:  $25,469.40

(45.4 hours).  This task category encompasses time to maintain the Applicants' database and to

develop new analysis and reporting tools for use by reviewing attorneys.

20.    Matter 0008:  Communications with Professionals Generally:  $1,329.50

(2.7 hours).  Professionals providing services in this category communicated general information

about the Fee Examiner's standards, procedures, and timelines to Retained Professionals.

21.    Matter 0009:  Team Meetings and Internal Communications:  $20,232.20

(53.6 hours).  This task category includes communications between and among the Applicants'

review team, discussing issues arising in the review process and comparing analysis and

approaches to ensure consistent treatment.  It also includes an extended team meeting on July 16,

2018 to reflect the results of the first interim reporting cycle and to ensure consistency in the

application of the Fee Examiner's standards.

22.    Matter 0010:  Drafting Documents to be Filed with the Court:  $53,865.00

(115.1 hours).  During the Compensation Period, the Applicants filed three reports, and three

interim compensation orders, the Presumptive Standards Motion, *supra*, at ¶ 6, and the *Motion of

the Fee Examiner to Amend the Fee Examiner Order with Respect to the Scope of the Fee

Examiner's Authority in the Interest of Administrative Efficiency* [Dkt. No. 3032].  This matter

also includes time spent communicating with Court staff on administrative matters, such as the

timing of reports and submission of draft orders.

23.    Matter 0011:  Prepare for and Attend Hearings:  $8,019.60 (17.0 hours).  Time

spent presenting materials at the omnibus hearings on June 6 and September 13, 2018, and the

Applicants' time spent preparing for those appearances have been recorded in this task category.

This category also includes time spent monitoring, by phone, hearings or other proceedings on

matters pertinent to the reasonableness of fees and to follow core litigation proceedings.

24.     Matter 0012:  Reviewing Filed Documents:  $9,204.90 (24.2 hours).

Professionals recorded time in this category to review substantive pleadings, transcripts, and

other case materials and background information pertinent to the fee analysis process or the Fee

Examiner's work.

25.     Matter 0013:  Fee Applications—Fee Examiner and Counsel:  $33,249.20

(64.6 hours).  Time spent in this task category included preparation of the *First Interim*

*Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel*

*to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement*

*of Expenses for the Period from October 6, 2017 Through March 31, 2018* [Dkt. No. 3425] and

supporting exhibits.

26.     Matter 0014:  Non-Working Travel, Including Travel Delays:  $12,780.60

(47.6 hours).  This matter includes the Applicants' time traveling to and from San Juan for the

June 6 and September 13, 2018 hearings, as well as minimal travel in New York and

Washington, D.C. to conduct in person meetings with Professionals.

27.     Matter 0015:  Fee Examiner Time:  $105,000.00 (195.8 hours).  The Fee

Examiner's work is governed by the flat fee provisions outlined above, and all Fee Examiner

time, including non-working travel time, has been recorded under this matter number.  The Fee

Examiner's effective blended hourly rate for the Compensation Period is $536.26, approximately

80 percent of his normal hourly rate.

### REQUEST FOR APPROVAL OF COMPENSATION

28.     Interim compensation for professionals is governed by PROMESA §§ 316

and 317, incorporating 11 U.S.C. §§ 330 and 331.  The Court is authorized to grant "reasonable

compensation for actual, necessary services rendered by the [professional person] and

reimbursement for actual, necessary expenses."

29.     The Applicants request that the Court approve this Fee Application, incorporating

services and expenses incurred during the Compensation Period, because they have completed

their assignments in a timely, efficient and effective manner.

A.     The services of the Applicants have provided direct benefit to the estates,

both tangible and intangible, by saving amounts for professional services inadvertently,

improvidently or inappropriately billed to the estates and by helping provide transparency and

accountability in the professional fee process.

B.     The services of the Applicants have assisted the Court and the

U.S. Trustee in fulfilling their own responsibilities, and those same services have helped

encourage the Professionals to submit applications for compensation and reimbursement that

meet the requirements of PROMESA, the Bankruptcy Code, the U.S. Trustee Guidelines and the

local rules of the Bankruptcy Court for the District of Puerto Rico.

C.     All of the Fee Examiner's standards and guidelines applied to other

Professionals have also been applied to the Applicants.

30.     The detailed Godfrey & Kahn time records, accompanying the Application as

**Exhibit E**, reflect the Applicants' initial voluntary reductions including matters that, in Godfrey

& Kahn's judgment, may not be appropriate for billing to the estates.  This includes time spent

training or updating timekeepers on the use of fee review database software, developing internal

billing categories and protocols, and reviewing third party or other case materials for general

knowledge about these cases but not necessarily related to a fee analysis task.  In total, Godfrey

& Kahn does not seek compensation or reimbursement for more than 260 hours and $100,000 in fees.

31.     The fees and expenses recorded are in accordance with the Applicants' existing billing practices and are consistent with the fee arrangements approved in the Fee Examiner Order and the Godfrey & Kahn Employment Order.  The rates for services provided in these cases have not changed since the commencement of this engagement.  *See* U.S. Trustee Guidelines ¶ C.5.f.

32.     There is no agreement or understanding between the Applicants and any other entity for the sharing of compensation to be received.

33.     The Applicants respectfully maintain that the services provided were actual and necessary to the administration of the fee examination process in these cases.  That process is a statutory mandate under PROMESA.  Given the size and complexity of these cases, however, the parties agreed to the appointment of a Fee Examiner to aid both the U.S. Trustee and the Court.

34.     In reviewing whether a compensation request should be granted, under PROMESA § 316, the Court should be guided by the following factors:

> [T]he nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (A)     The time spent on such services;
>
> (B)     The rates charged for such services;
>
> (C)     Whether the services were necessary to the administration of or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;
>
> (D)     Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue or task addressed;

(E)     With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and

(F)     Whether the compensation is reasonable, based on the customary compensation charged by comparably skilled practitioners in cases other than these under this subchapter or Title 11.

PROMESA § 316.

35.     The requested compensation and reimbursement meet the statutory requirements for allowance.  The Applicants have completed their work in a manner commensurate with the complexity, importance and nature of the issues involved.  The projects were staffed by professionals and paraprofessionals with demonstrated skill in the bankruptcy fee review context, and all work has been assigned consistently with the need to prevent unnecessary duplication and to ensure that work is performed by the least senior person competent to handle the matter efficiently.

36.     Moreover, the requested compensation is reasonable because it is consistent with the customary compensation charged by comparably skilled professionals in the marketplace.

37.     Accordingly, approval of the requested compensation is warranted.

### REQUEST FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED DURING THE COMPENSATION PERIOD

38.     The Applicants incurred total expenses from April 1, 2018 through September 30, 2018 in the amount of $15,639.11.  **Exhibits C** and **F** contain the expense categories for which the Applicants seek reimbursement and the detailed expense records.

A.     The expenses for which the Applicants seek reimbursement include only some of those routinely charged to the Applicants' clients.

B.     The Applicants are not making a profit on any expense incurred as a result of services provided by a third party and have made a reasonable estimate of the actual cost for

15

expenses incurred for any services provided in-house.  The Applicants' charges in these cases are at the same rates or lower than those routinely charged to, and paid by, the Applicants' clients.

39.     Godfrey & Kahn typically charges clients $0.15 for each black-and-white copy and $0.50 for each color copy; however, both rates have been reduced to $0.10 a copy for these cases.  Photocopies provided by third-party vendors have been paid at rates of $0.08 to $0.125 per page for black-and-white and $1.00 per page for color.

40.     The expenses are actual, reasonable and necessary in light of the scope of the Applicants' retention to aid in the administration of these cases.

## NOTICE

41.     Notice of this Fee Application has been provided to the parties in interest in accordance with the Interim Compensation Order and Fed. R. Bankr. P. 2002(a)(6).  The Applicants submit that such notice is sufficient and that no other or further notice need be provided.

42.     No previous request for the relief sought has been made by the Applicants to this or any other Court for these matters.

## CONCLUSION

The Applicants respectfully request that the Court enter an order authorizing interim allowance of compensation for professional services rendered during the Compensation Period in the amount of $992,443.00 in fees and $15,639.11 in actual and necessary expenses incurred during the Compensation Period and order the Debtors to pay these amounts, subject to the final fee application process, within fourteen calendar days from the date of any order arising from this Application.

Dated:  November 9, 2018.

**WE HEREBY CERTIFY** that on this date, we electronically filed the foregoing motion with the Clerk of the Court using the CM/ECF system that will send notification of such filing to all attorneys of record registered in the use of the CM/ECF system.

EDGE LEGAL STRATEGIES, PSC

  _/s/ Eyck O. Lugo_
Eyck O. Lugo

EDGE LEGAL STRATEGIES, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Telephone:  (787) 522-2000
Facsimile:  (787) 522-2010

*Puerto Rico Counsel for Fee Examiner*


GODFREY & KAHN, S.C.

  _/s/ Katherine Stadler_
Katherine Stadler, *Admitted Pro Hac Vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
P.O. Box 2719
Madison, WI 53701-2719
Telephone: (608) 257-3911
Facsimile: (608) 257-0609
E-mail: bwilliam@gklaw.com
           kstadler@gklaw.com

*Attorneys for the Fee Examiner*

17

## CERTIFICATION

The Applicants have reviewed the requirements of Local Rule 2016-1 and certify as follows:

1.      The Applicants have read this Application;

2.      To the best of the Applicants' knowledge, information and belief, formed after reasonable inquiry, the compensation and reimbursement of expenses sought conforms with PROMESA, the Federal Rules of Bankruptcy Procedure, the United States Trustee Guidelines, and the local rules of the United States Bankruptcy Court for the District of Puerto Rico; and

3.      The compensation and reimbursement of expenses requested are billed at rates no less favorable to the debtor/estate than those customarily employed by the Applicants generally.


                                GODFREY & KAHN, S.C.


                                  */s/ Katherine Stadler*
                                Katherine Stadler

                                GODFREY & KAHN, S.C.
                                One East Main Street, Suite 500
                                P.O. Box 2719
                                Madison, Wisconsin 53701-2719
                                Telephone: (608) 257-3911
                                Facsimile: (608) 257-0609
                                E-mail: kstadler@gklaw.com

                                *Attorneys for the Fee Examiner*

19591956.2

EXHIBIT A

Godfrey & Kahn, S.C.
List of Professionals
April 1, 2018 through September 30, 2018

| Name of Godfrey & Kahn Professional | Practice Group, Year of Obtaining License to Practice | | Hourly Billing Rate | Number of Rate Increases Since Case Inception | Total Billed Hours | Total Compensation (before flat fee adjustment) |
|---|---|---|---|---|---|---|
| **Shareholders** | | | | | | |
| Brady C. Williamson | Bankruptcy | 1975 | $632 | 0 | 195.8 | $113,570.40 |
| Katherine Stadler | Litigation/Bankruptcy | 1997 WI 2012 NY | $537 | 0 | 315.6 | $169,477.20 |
| Michael Apfeld | Litigation | 1979 IL 1982 WI | $612 | 0 | 0.7 | $428.40 |
| Doug Patch | Tax | 1995 WI | $603 | 0 | 1.1 | $663.30 |
| **Special Counsel** | | | | | | |
| Carla Andres | Bankruptcy | 1989 OH 1993 WI | $375 | 0 | 124 | 46500 |
| Amber Coisman | Litigation | 2002 MA 2003 IL 2016 WI | $271 | 0 | 65.6 | 17777.6 |
| Linda Schmidt | Litigation | 2004 | $375 | 0 | 97.2 | $36,450.00 |
| **Associates** | | | | | | |
| Erin A. West | Litigation/Bankruptcy | 2009 WI 2012 MN | $366 | 0 | 396.8 | $145,228.80 |
| Mark Hancock | Litigation | 2007 IL 2015 WI | $370 | 0 | 247.4 | $87,084.80 |
| Adam Prinsen | Litigation | 2015 WI | $285 | 0 | 239.3 | $64,850.30 |
| Tim Smith | Tax | 2011 WI | $337 | 0 | 7.6 | $2,561.20 |
| **Other Timekeepers** | | | | | | |
| Andy Dalton | Data Analyst | 1996 GA 2003 IL | $561 | 0 | 458.8 | $257,386.80 |
| Leah Viola | Litigation Paralegal | 2011 WI | $290 | 0 | 86.5 | $25,085.00 |
| Kathleen Boucher | Bankruptcy Paralegal | | $247 | 0 | 172.2 | $42,533.40 |
| Penny Brellenthin | Bankruptcy Paralegal | | $233 | 0 | 9.6 | $2,236.80 |
| Jill Bradshaw | Research Assistant | | $200 | 0 | 9.8 | $1,960.00 |
| | | | | Total | 2,428.0 | $1,013,794.00 |
| | | | | Less flat fee adjustment for Mr. Williamson | | -$8,570.40 |
| | | | | Less 50% reduction for non-working travel | | -$12,780.60 |
| | | | | **Fees Requested in this Application** | | **$992,443.00** |

| | |
|---|---|
| Blended rate in this application for all attorneys (before flat fee adjustment): | $404.82 |
| Blended rate in this application for all attorneys (after flat fee adjustment): | $399.75 |
| Blended rate in this application for all professionals (before flat fee adjustment): | $417.54 |
| Blended rate in this application for all professionals (after flat fee adjustment): | $414.01 |

EXHIBIT B

Godfrey & Kahn, S.C.
Compensation by Project Category
April 1, 2018 through September 30, 2018

| Matter Number | Project Category | Hours Billed | Fees Billed |
|---|---|---:|---:|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 120.5 | $29,648.70 |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 20.7 | $10,073.40 |
| 0005 | Research | 12.8 | $3,118.20 |
| 0006 | Database establishment and maintenance | 45.4 | $25,469.40 |
| 0007 | Development of rules, standards, and policies | 0.1 | $53.70 |
| 0008 | Communications with professionals, generally | 2.7 | $1,329.50 |
| 0009 | Team meetings and internal communications | 53.6 | $20,232.20 |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 115.1 | $53,865.00 |
| 0011 | Prepare for and attend hearings | 17.0 | $8,019.60 |
| 0012 | Reviewing Filed Documents | 24.2 | $9,204.90 |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 64.6 | $33,249.20 |
| 0014 | Non-working travel, including travel delays | 47.6 | $12,780.60 |
| 0015 | Fee Examiner - Brady Williamson's time only | 195.8 | $105,000.00 |
| 0017 | Pension Trustee Advisors | 13.8 | $4,983.30 |
| 015A | Bennazar, Garcia & Milian C.S.P. | 30.1 | $12,790.80 |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 41.7 | $17,522.80 |
| 015C | Casillias, Santiago & Torres LLC | 27.8 | $13,695.40 |
| 015G | FTI Consulting Inc. | 30.0 | $12,608.90 |
| 015H | Jenner & Block LLP | 59.7 | $23,594.60 |
| 015J | Marchand ICS Group, Inc. | 7.8 | $3,213.90 |
| 015L | O'Melveny & Myers | 128.3 | $54,410.70 |
| 015M | O'Neill & Borges LLC | 79.6 | $27,474.40 |
| 015O | Paul Hastings LLP | 63.1 | $25,199.30 |
| 015P | Phoenix Management Services | 27.0 | $9,041.80 |
| 015R | Proskauer Rose LLP | 166.6 | $65,726.10 |
| 015U | Segal Consulting | 26.7 | $11,091.10 |
| 015W | Zolfo Cooper LLP | 61.1 | $24,357.90 |
| 015Y | EDGE Legal Strategies, PSC | 2.7 | $972.90 |
| 015Z | Deloitte Financial Advisory | 39.2 | $13,949.60 |
| 15AA | Luskin, Stern & Eisler LLP | 37.6 | $13,621.80 |
| 15BB | Munger, Tolles & Olson | 17.8 | $9,206.00 |
| 15CC | Law Offices of Andres W. Lopez | 2.9 | $1,409.50 |
| 15DD | Greenberg Traurig | 113.5 | $50,527.60 |
| 15EE | Bettina M. Whyte (COFINA Agent) | 56.5 | $22,187.30 |
| 15FF | Willkie Farr & Gallagher | 108.6 | $43,254.50 |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 72.8 | $28,777.90 |
| 15HH | Navarro-Cabrer Law Offices | 33.3 | $13,224.40 |
| 15II | A&S Legal Studio PSC | 0.5 | $222.50 |
| 15JJ | Ankura Consulting Group | 112.8 | $42,604.60 |
| 15KK | Filsinger Energy | 111.5 | $39,644.80 |
| 15LL | McKinsey & Company | 10.3 | $5,325.80 |
| 15MM | Ernst & Young | 60.3 | $20,959.80 |
| 15NN | Retiree Committee Members | 2.0 | $1,056.90 |
| 15OO | UCC Members | 6.1 | $2,717.90 |
| 15PP | Andrew Wolfe | 23.9 | $8,345.50 |
| 15RR | Marini Pietrantoni Muniz, LLC | 30.7 | $13,138.30 |
| 15SS | DLA Piper | 53.1 | $23,100.70 |
| 15UU | Citigroup Global Markets | 24.5 | $9,421.70 |
| 15VV | Rothschild Global Advisory | 19.0 | $8,600.80 |
| 15WW | Kroma Advertising | 1.8 | $783.00 |
| 15XX | Conway MacKenzie | 3.2 | $1,633.80 |
| **Totals** | | **2,428.0** | **$992,443.00** |

Godfrey & Kahn, S.C.

Expense Summary

April 1, 2018 through September 30, 2018

| Expense Category | Amount |
|---|---|
| Conference and Court Calls | $224.17 |
| Courier/Delivery/Overnight | $98.57 |
| Database Vendor | $5,000.00 |
| Noticing Agent | $5,782.02 |
| Pacer | $245.50 |
| Travel - Air | $2,759.90 |
| Travel - Hotel | $1,128.77 |
| Travel - Internet | $136.00 |
| Travel - Meals | $105.38 |
| Travel - Parking | $60.00 |
| Travel - Taxi | $98.80 |
| **Total** | **$15,639.11** |

EXHIBIT D
...bry & Kahn...
Professionals by Matter
April 1, 2018 through September 30, 2018

| # | Matter Name | ANDRES, CARLA Hrs | Fees | APFELD, MICHAEL Hrs | Fees | BOUCHER, KATHLEEN Hrs | Fees | BRADSHAW, JILL Hrs | Fees | BRELLENTHIN, PENNY Hrs | Fees | COISMAN, AMBER Hrs | Fees | DALTON, ANDY Hrs | Fees | HANCOCK, MARK Hrs | Fees | PATCH, DOUG Hrs | Fees | PRINSEN, ADAM Hrs | Fees | SCHMIDT, LINDA Hrs | Fees | SMITH, TIMOTHY Hrs | Fees | STADLER, KATHERINE Hrs | Fees | VIOLA, LEAH Hrs | Fees | WEST, ERIN Hrs | Fees | WILLIAMSON, BRADY C. Hrs | Fees | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | | | | | 112.3 | $27,738.10 | | | | | 8.2 | $1,910.60 | | | | | | | | | | | | | | | | | | | | | 120.5 | $29,648.70 |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | | | 0.2 | $122.40 | 2.3 | $568.10 | | | | | | | 3.0 | $1,683.00 | 2.5 | $880.00 | | | | | | | | | 12.7 | $6,819.90 | | | | | | | 20.7 | $10,073.40 |
| 0005 | Research | | | | | | | 9.8 | $1,960.00 | | | | | | | 1.1 | $387.20 | | | 0.8 | $300.00 | | | | | 0.4 | $214.80 | | | 0.7 | $256.20 | | | 12.8 | $3,118.20 |
| 0006 | Database establishment and maintenance | | | | | | | | | | | | | 45.4 | $25,469.40 | | | | | | | | | | | | | | | | | | | 45.4 | $25,469.40 |
| 0007 | Development of rules, standards, and policies | | | | | | | | | | | | | | | | | | | | | | | | | 0.1 | $53.70 | | | | | | | 0.1 | $53.70 |
| 0008 | Communications with professionals, generally | | | | | 0.2 | $49.40 | | | | | | | 0.1 | $56.10 | | | | | | | 0.4 | $150.00 | | | 2.0 | $1,074.00 | | | | | | | 2.7 | $1,329.50 |
| 0009 | Team meetings and internal communications | 3.5 | $1,312.50 | | | 5.0 | $1,235.00 | | | | | | | 5.6 | $3,141.60 | 8.9 | $3,132.80 | | | 6.2 | $1,680.20 | 6.1 | $2,287.50 | | | 6.8 | $3,651.60 | 5.5 | $1,595.00 | 6.0 | $2,196.00 | | | 53.6 | $20,232.20 |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and cloud communications | 0.3 | $112.50 | 0.5 | $306.00 | 16.3 | $4,026.10 | | | | | | | 6.6 | $3,702.60 | 11.6 | $4,083.20 | | | 1.5 | $406.50 | 4.0 | $1,500.00 | | | 73.3 | $39,362.10 | | | 1.0 | $366.00 | | | 115.1 | $53,865.00 |
| 0011 | Prepare for and attend hearings | | | | | 3.9 | $963.30 | | | | | | | 0.9 | $504.90 | | | | | | | | | | | 12.2 | $6,551.40 | | | | | | | 17.0 | $8,019.60 |
| 0012 | Reviewing Filed Documents | | | | | | | | | | | | | 2.5 | $1,402.50 | 19.5 | $6,864.00 | | | | | 1.5 | $562.50 | | | 0.7 | $375.90 | | | | | | | 24.2 | $9,204.90 |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | | | | | | | | | 1.4 | $326.20 | | | 18.0 | $10,098.00 | | | 1.1 | $663.30 | | | | | 7.6 | $2,561.20 | 36.5 | $19,600.50 | | | | | | | 64.6 | $33,249.20 |
| 0014 | Non-working travel, including travel delays | | | | | | | | | | | | | | | | | | | | | | | | | 47.6 | $12,780.60 | | | | | | | 47.6 | $12,780.60 |
| 0015 | Fee Examiner - Brady Williamson's time only | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 195.8 | $105,000.00 | 195.8 | $105,000.00 |
| 0017 | Pension Trustee Advisors | | | | | | | | | | | | | | | | | | | 8.2 | $2,222.20 | | | | | 2.0 | $1,074.00 | 0.3 | $87.00 | | | | | 13.8 | $4,983.30 |
| 015A | Bennazar, Garcia & Milian C.S.P. | | | | | 0.5 | $123.50 | | | | | | | 9.4 | $5,273.40 | 18.0 | $6,336.00 | | | | | | | | | 1.7 | $912.90 | 0.5 | $145.00 | | | | | 30.1 | $12,790.80 |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 7.9 | $2,962.50 | | | 0.4 | $98.80 | | | | | 4.0 | $1,084.00 | 12.7 | $7,124.70 | | | | | | | | | | | 1.0 | $537.00 | 0.4 | $116.00 | 15.3 | $5,599.80 | | | 41.7 | $17,522.80 |
| 015C | Casillas, Santiago & Torres LLC | | | | | 0.4 | $98.80 | | | | | | | 18.2 | $10,210.20 | 8.4 | $2,956.80 | | | | | | | | | 0.8 | $429.60 | | | | | | | 27.8 | $13,695.40 |
| 015G | FTI Consulting Inc. | | | | | 0.4 | $98.80 | | | | | | | 8.5 | $4,768.50 | 19.0 | $6,688.00 | | | | | | | | | 1.8 | $966.60 | 0.3 | $87.00 | | | | | 30.0 | $12,608.90 |
| 015H | Jenner & Block LLP | | | | | 1.5 | $370.50 | | | | | | | 10.8 | $6,058.80 | 42.8 | $15,065.60 | | | | | | | | | 3.1 | $1,664.70 | 1.5 | $435.00 | | | | | 59.7 | $23,594.60 |
| 015I | Marchand ICS Group, Inc. | | | | | 0.8 | $197.60 | | | | | | | 2.2 | $1,234.20 | 4.3 | $1,513.60 | | | | | | | | | 0.5 | $268.50 | | | | | | | 7.8 | $3,213.90 |
| 015L | O'Melveny & Myers | | | | | 2.8 | $691.60 | | | | | 9.5 | $2,574.50 | 41.4 | $23,225.40 | | | | | | | | | | | 4.0 | $2,148.00 | 0.9 | $261.00 | 69.7 | $25,510.20 | | | 128.3 | $54,410.70 |
| 015M | O'Neill & Borges LLC | | | | | 1.0 | $247.00 | | | | | | | 16.0 | $8,976.00 | 0.1 | $35.20 | | | 55.0 | $14,905.00 | | | | | 4.6 | $2,470.20 | 2.9 | $841.00 | | | | | 79.6 | $27,474.40 |
| 015O | Paul Hastings LLP | | | | | 3.2 | $790.40 | | | | | | | 12.1 | $6,788.10 | 42.3 | $14,889.60 | | | | | | | | | 4.6 | $2,470.20 | 0.9 | $261.00 | | | | | 63.1 | $25,199.30 |
| 015P | Phoenix Management Services | | | | | 1.7 | $419.90 | | | | | | | 3.9 | $2,187.90 | | | | | 18.2 | $4,932.20 | | | | | 2.2 | $1,181.40 | 0.6 | $174.00 | 0.4 | $146.40 | | | 27.0 | $9,041.80 |
| 015R | Proskauer Rose LLP | | | | | | | | | | | | | 38.9 | $21,822.90 | 0.2 | $70.40 | | | | | 70.8 | $26,550.00 | | | 3.4 | $1,825.80 | 53.3 | $15,457.00 | | | | | 166.6 | $65,726.10 |
| 015U | Segal Consulting | | | | | 0.6 | $148.20 | | | | | | | 7.9 | $4,431.90 | 16.7 | $5,878.40 | | | | | | | | | 0.8 | $429.60 | 0.7 | $203.00 | | | | | 26.7 | $11,091.10 |
| 015W | Zolfo Cooper LLP | | | | | 1.2 | $296.40 | | | | | | | 9.7 | $5,441.70 | 44.0 | $15,488.00 | | | | | | | | | 5.4 | $2,899.80 | 0.8 | $232.00 | | | | | 61.1 | $24,357.90 |
| 015Y | EDGE Legal Strategies, PSC | 1.9 | $712.50 | | | 0.6 | $148.20 | | | | | | | 0.2 | $112.20 | | | | | | | | | | | | | | | | | | | 2.7 | $972.90 |
| 015Z | Deloitte Financial Advisory | | | | | 1.0 | $247.00 | | | | | | | 10.4 | $5,834.40 | | | | | 25.8 | $6,991.80 | | | | | 1.2 | $644.40 | 0.8 | $232.00 | | | | | 39.2 | $13,949.60 |
| 15AA | Luskin, Stern & Eisler LLP | | | | | 0.7 | $172.90 | | | | | | | 6.5 | $3,646.50 | | | | | 14.0 | $3,794.00 | | | 12.7 | $4,762.50 | 0.7 | $375.90 | 0.7 | $870.00 | | | | | 37.6 | $13,621.80 |
| 13BB | Munger, Tolles & Olson | | | | | 0.3 | $74.10 | | | | | | | 13.6 | $7,629.60 | 3.2 | $1,126.40 | | | | | | | | | 0.7 | $375.90 | | | | | | | 17.8 | $9,206.00 |
| 15CC | Law Offices of Andres W. Lopez | | | | | | | | | | | | | 1.6 | $897.60 | | | | | | | | | | | 0.3 | $161.10 | 0.2 | $58.00 | 0.8 | $292.80 | | | 2.9 | $1,409.50 |
| 15DD | Greenberg Traurig | | | 32.0 | $12,000.00 | 0.5 | $123.50 | | | | | 15.1 | $4,092.10 | 21.1 | $11,837.10 | | | | | | | | | | | 35.9 | $19,278.30 | 0.8 | $232.00 | 8.1 | $2,964.60 | | | 113.5 | $50,527.60 |
| 15EE | Bettina M. Whyte (COFINA Agent) | | | | | 0.5 | $123.50 | | | | | | | 5.0 | $2,805.00 | | | | | | | | | | | 4.0 | $2,148.00 | 1.2 | $348.00 | 45.8 | $16,762.80 | | | 56.5 | $22,187.30 |
| 15FF | Willkie Farr & Gallagher | | | | | 0.9 | $222.30 | | | | | | | 14.1 | $7,910.10 | | | | | | | | | | | 5.5 | $2,953.50 | 1.0 | $290.00 | 87.1 | $31,878.60 | | | 108.6 | $43,254.50 |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | | | | | 0.4 | $98.80 | | | | | | | 9.4 | $5,273.40 | | | | | | | | | | | 2.3 | $1,235.10 | 0.6 | $174.00 | 60.1 | $21,996.60 | | | 72.8 | $28,777.90 |
| 15HH | Navarro-Cabrer Law Offices | | | | | 0.3 | $74.10 | | | | | | | 4.7 | $2,636.70 | | | | | | | | | | | 1.0 | $537.00 | 27.1 | $9,918.60 | | | | | 33.3 | $13,224.40 |
| 15II | A&S Legal Studio PSC | | | | | | | | | | | | | 0.3 | $168.30 | | | | | | | | | | | 0.2 | $54.20 | | | | | | | 0.5 | $222.50 |
| 15JJ | Ankura Consulting Group | | | 20.4 | $7,650.00 | 3.8 | $938.60 | | | | | 19.2 | $5,203.20 | 13.3 | $7,461.30 | | | | | | | | | | | 6.3 | $3,383.10 | 3.4 | $3,986.00 | 46.4 | $16,982.40 | | | 112.8 | $42,604.60 |
| 15KK | Filsinger Energy | | | 34.2 | $12,825.00 | 2.2 | $543.40 | | | | | 11.9 | $3,224.90 | 15.6 | $8,751.60 | | | | | 40.2 | $10,894.20 | | | | | 5.1 | $2,738.70 | 2.3 | $667.00 | | | | | 111.5 | $39,644.80 |
| 15LL | McKinsey & Company | | | | | 0.2 | $49.40 | | | | | | | 0.8 | $448.80 | 0.9 | $316.80 | | | | | | | | | 8.4 | $4,510.80 | | | | | | | 10.3 | $5,325.80 |
| 15MM | Ernst & Young | | | | | 1.6 | $395.20 | | | | | | | 13.3 | $7,461.30 | | | | | 41.0 | $11,111.00 | | | | | 2.9 | $1,557.30 | | | 1.5 | $435.00 | | | 60.3 | $20,959.80 |
| 15NN | Retiree Committee Members | | | | | | | | | | | | | 1.6 | $897.60 | 0.3 | $105.60 | | | | | | | | | 0.1 | $53.70 | | | | | | | 2.0 | $1,056.90 |
| 15OO | UCC Members | | | | | 0.2 | $49.40 | | | | | | | 2.3 | $1,290.30 | 3.0 | $1,056.00 | | | | | | | | | 0.6 | $322.20 | | | | | | | 6.1 | $2,717.90 |
| 15PP | Andrew Wolfe | | | | | 0.9 | $222.30 | | | | | | | 2.5 | $1,402.50 | | | | | 15.2 | $4,119.20 | 0.9 | $337.50 | | | 0.2 | $148.00 | | | 0.4 | $116.00 | | | 23.9 | $8,345.50 |
| 15RR | Marini Pietrantoni Muniz, LLC | 17.1 | $6,412.50 | | | | | | | | | 3.1 | $840.10 | 10.3 | $5,778.30 | | | | | | | | | | | 0.2 | $107.40 | | | | | | | 30.7 | $13,138.30 |
| 1555 | DLA Piper | | | | | 1.4 | $345.80 | | | | | | | 18.7 | $10,490.70 | | | | | | | | | | | 2.7 | $1,181.40 | 2.5 | $725.00 | 28.3 | $10,357.80 | | | 53.1 | $23,100.70 |
| 15UU | Citigroup Global Markets | | | | | | | | | | | | | 7.0 | $3,927.00 | | | | | 13.8 | $3,739.80 | | | | | 2.9 | $1,557.30 | | | | | | | 24.5 | $9,421.70 |
| 15VV | Rothschild Global Advisory | 6.7 | $2,512.50 | | | | | | | | | | | 9.5 | $5,329.50 | | | | | | | | | | | 19.0 | $8,600.80 | | | | | | | 19.0 | $8,600.80 |
| 15WW | Kroma Advertising | | | | | 0.3 | $74.10 | | | | | | | 0.6 | $336.60 | 0.6 | $211.20 | | | | | | | | | 0.3 | $161.10 | | | | | | | 1.8 | $783.00 |
| 15XX | Conway MacKenzie | | | | | 0.3 | $74.10 | | | | | | | 0.1 | $56.10 | | | | | | | | | | | 2.8 | $1,503.60 | | | | | | | 3.2 | $1,633.80 |
| | **Totals** | 124.0 | $46,500.00 | 0.7 | $428.40 | 172.2 | $42,533.40 | 9.8 | $1,960.00 | 9.6 | $2,236.80 | 65.6 | $17,777.60 | 458.8 | $257,386.80 | 247.4 | $87,084.80 | 1.1 | $663.30 | 239.3 | $64,850.30 | 97.2 | $36,450.00 | 7.6 | $2,561.20 | 315.6 | $156,696.60 | 86.5 | $25,085.00 | 396.8 | $145,228.80 | 195.8 | $105,000.00 | 2,428.0 | $992,443.00 |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/2/2018 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/3/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/4/2018 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/5/2018 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/6/2018 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/9/2018 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/9/2018 | BOUCHER, KATHLEEN | $247 | 0.1 | $24.70 | Request Court Solutions appearance for Mr. Williamson for April 10th hearing. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/10/2018 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/11/2018 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/13/2018 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/16/2018 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Download pertinent filed documents for second interim fee period. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/17/2018 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/18/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/20/2018 | BOUCHER, KATHLEEN | $247 | 1.5 | $370.50 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/23/2018 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/24/2018 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/25/2018 | BOUCHER, KATHLEEN | $247 | 2.1 | $518.70 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/27/2018 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/30/2018 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/2/2018 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/4/2018 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/8/2018 | BOUCHER, KATHLEEN | $247 | 1.9 | $469.30 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/9/2018 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/14/2018 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/17/2018 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/18/2018 | BOUCHER, KATHLEEN | $247 | 2.8 | $691.60 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/21/2018 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/22/2018 | BOUCHER, KATHLEEN | $247 | 1.9 | $469.30 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/23/2018 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/30/2018 | BOUCHER, KATHLEEN | $247 | 1.7 | $419.90 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/31/2018 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/5/2018 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/7/2018 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/8/2018 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/11/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Distribute reminders of updated fee-review deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/12/2018 | BOUCHER, KATHLEEN | $247 | 3.2 | $790.40 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/14/2018 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/20/2018 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/21/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/22/2018 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/26/2018 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/28/2018 | BOUCHER, KATHLEEN | $247 | 1.9 | $469.30 | Review docket, identifying pertinent pleadings, downloading same, circulating documents as necessary and calendaring deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/8/2018 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review electronic docket, identify and download relevant pleadings, and circulate to team as necessary. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/10/2018 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review electronic docket, identify and download relevant pleadings, and circulate to team as necessary. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/11/2018 | BOUCHER, KATHLEEN | $247 | 2.1 | $518.70 | Review electronic docket, identify and download relevant pleadings, and circulate to team as necessary. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/12/2018 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review status of draft letter reports, noting outstanding reports and resolutions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/13/2018 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Review electronic docket, identify and download relevant pleadings, and circulate to team as necessary. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/17/2018 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Provide e-mail status update to team on interim fee applications to be heard on July 25th. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/17/2018 | BOUCHER, KATHLEEN | $247 | 1.3 | $321.10 | Review electronic docket, identify and download relevant pleadings, and circulate to team as necessary. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/18/2018 | BOUCHER, KATHLEEN | $247 | 5.9 | $1,457.30 | Review electronic docket, identify and download relevant pleadings, and circulate to team as necessary. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/19/2018 | BOUCHER, KATHLEEN | $247 | 2.6 | $642.20 | Review electronic docket, identify and download relevant pleadings, and circulate to team as necessary. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/20/2018 | BOUCHER, KATHLEEN | $247 | 2.1 | $518.70 | Review electronic docket, identify and download relevant pleadings, and circulate to team as necessary. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/23/2018 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Review electronic docket, identify and download relevant pleadings, and circulate to team as necessary. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/25/2018 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Review electronic docket, identify and download relevant pleadings, and circulate to team as necessary. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/26/2018 | BRELLENTHIN, PENNY | $233 | 4.3 | $1,001.90 | Prepare global spreadsheet of interim fee applications approved by the court, per Mr. Williamson's request. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/26/2018 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Identify missing data and catalogue data received. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/27/2018 | BRELLENTHIN, PENNY | $233 | 3.9 | $908.70 | Complete spreadsheet of all interim fee applications approved by the court. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/27/2018 | BOUCHER, KATHLEEN | $247 | 2.2 | $543.40 | Review electronic docket, identify and download relevant pleadings, and circulate to team as necessary. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/30/2018 | BOUCHER, KATHLEEN | $247 | 1.5 | $370.50 | Review electronic docket, identify and download relevant pleadings, and circulate to team as necessary. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/1/2018 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review electronic docket, identify and download relevant pleadings, circulate as appropriate and docket applicable deadlines. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/3/2018 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review electronic docket, identify and download relevant pleadings, circulate as appropriate and docket applicable deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/6/2018 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review electronic docket, identify and download relevant pleadings, circulate as appropriate and docket applicable deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/8/2018 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review electronic docket, identify and download relevant pleadings, circulate as appropriate and docket applicable deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/14/2018 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review electronic docket, identify and download relevant pleadings, circulate as appropriate and docket applicable deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/15/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Identify and download  fee and expense data received from professionals and forward to reviewing attorneys and Mr. Dalton as necessary. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/16/2018 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review electronic docket, identify and download relevant pleadings, circulate as appropriate and docket applicable deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/17/2018 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Arrange upcoming meetings for Fee Examiner and professionals for September 12th and download and distribute incoming documents from professionals. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/20/2018 | BOUCHER, KATHLEEN | $247 | 2.2 | $543.40 | Review electronic docket, identify and download relevant pleadings, circulate as appropriate and docket applicable deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/21/2018 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review electronic docket, identify and download relevant pleadings, circulate as appropriate and docket applicable deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/23/2018 | BOUCHER, KATHLEEN | $247 | 2.4 | $592.80 | Review electronic docket, identify and download relevant pleadings, circulate as appropriate and docket applicable deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/24/2018 | BOUCHER, KATHLEEN | $247 | 1.3 | $321.10 | Update internal status report on interim fee applications. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/27/2018 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Review electronic docket, identify and download relevant pleadings, circulate as appropriate and docket applicable deadlines. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/28/2018 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Review electronic docket, identify and download relevant pleadings, circulate as appropriate and docket applicable deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/30/2018 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review electronic docket, identify and download relevant pleadings, circulate as appropriate and docket applicable deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/1/2018 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to internal status report and circulate same with deadline reminders. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/4/2018 | BOUCHER, KATHLEEN | $247 | 2.2 | $543.40 | Review electronic docket, identifying and downloading pertinent filings and distributing same to team members as appropriate. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/5/2018 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review electronic docket, identifying and downloading pertinent filings and distributing same to team members as appropriate. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/6/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review electronic docket, identifying and downloading pertinent filings and distributing same to team members as appropriate. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/7/2018 | BOUCHER, KATHLEEN | $247 | 3.2 | $790.40 | Review electronic docket, identifying and downloading pertinent filings and distributing same to team members as appropriate. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/11/2018 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review electronic docket, identifying and downloading pertinent filings and distributing same to team members as appropriate. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/13/2018 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review electronic docket, identifying and downloading pertinent filings and distributing same to team members as appropriate. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/19/2018 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Review electronic docket, identifying and downloading pertinent filings and distributing same to team members as appropriate. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/20/2018 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review electronic docket, identifying and downloading pertinent filings and distributing same to team members as appropriate. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/21/2018 | BOUCHER, KATHLEEN | $247 | 1.7 | $419.90 | Review electronic docket, identifying and downloading pertinent filings and distributing same to team members as appropriate. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/24/2018 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review electronic docket, identifying and downloading pertinent filings and distributing same to team members as appropriate. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/25/2018 | BOUCHER, KATHLEEN | $247 | 2.7 | $666.90 | Review electronic docket, identifying and downloading pertinent filings and distributing same to team members as appropriate. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/26/2018 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review electronic docket, identifying and downloading pertinent filings and distributing same to team members as appropriate. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/28/2018 | BOUCHER, KATHLEEN | $247 | 3.7 | $913.90 | Review electronic docket, identifying and downloading pertinent filings and distributing same to team members as appropriate. |
| *0002* | *Docket monitoring, task tracking, distribution of pertinent filings to team members* | | *Matter Totals* | | *120.5* | *$29,648.70* | |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/5/2018 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Draft detailed e-mail to Mr. Williamson about April 9th Kobre & Kim public meeting. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/6/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Office conference with Mr. Williamson regarding briefing on Appointments Clause issues. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/9/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Eitel at U.S. Trustee program on coordination of review and reporting on second interim fees. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/9/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Office conference with Mr. Williamson concerning the Fee Examiner authority motion. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/12/2018 | STADLER, KATHERINE | $537 | 0.6 | $322.20 | Telephone conference with Ms. Eitel, Mr. Bujold, and Mr. Sheehan on status of review and issues identified for second interim fee period. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/13/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail draft supplemental report on first interim fee applications for approval at April 25, 2018 hearing to Mr. Williamson. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/16/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Williamson on status of draft amended fee examiner order. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/17/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail to Ms. Eitel at office of U.S. Trustee on draft proposed revised fee examiner order. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/17/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Telephone call to Mr. El-Khouri on supplement report filing and status of proposed order. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/18/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Williamson responding to his inquiry on communications with Mr. El-Khouri from oversight board. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/20/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mails to UST attorneys concerning LEDES data for the second interim fee period. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/26/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Telephone conference with Mr. Williamson on recent communications from AAFAF, status of second interim fee period review, pending draft motion to amend Fee Examiner order, and Proskauer comments on same, with follow up e-mail. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/30/2018 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | E-mail exchange with  Mr. Williamson about May 3rd quarterly report and May 9th hearing. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/1/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail from Mr. Yassin (AAFAF) concerning suggested amendments to the interim compensation order. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/1/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Office conference with Mr. Williamson about review of several second interim fee applications. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/2/2018 | STADLER, KATHERINE | $537 | 1.4 | $751.80 | Telephone conference with Mr. Yassin-Mahmud and AAFAF and Hacienda teams on suggestions for additional Fee Examiner review parameters. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/3/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Williamson regarding drafts of various letter reports for second interim fee period. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/3/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail draft letter reports for Paul Hastings and Jenner & Block to the U.S. Trustee's office. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/3/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Williamson on updated AAFAF and PREPA contracts. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/4/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Arrangements for meeting with Mr. El-Khouri for May 10th. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/4/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conferences with Mr. Williamson on arrangements for meetings with Mr. El-Khouri and UCC counsel. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/7/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Review and analyze correspondence from Mr. Williamson regarding denial of Oversight Board's motion to dismiss in the CPI litigation. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/7/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Conference with Mr. Williamson regarding review of second interim fee applications. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/9/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Williamson on arrangements for May 10th meetings in New York. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/10/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Telephone conference with Mr. Williamson about retained professionals and draft related e-mail quantifying the total number of timekeepers to bill in the first and second interim fee periods. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/10/2018 | STADLER, KATHERINE | $537 | 0.9 | $483.30 | Office conference with Mr. El Koury on case status and fee review process. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/10/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Office conference with Mr. Williamson on results of today's meetings with professionals and interested parties and next steps. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/11/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | E-mail exchange with Mr. Williamson about Appointments Clause litigation. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/11/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Quantify electronic legal research charges incurred during the second interim period and draft related e-mail to Mr. Williamson. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/12/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Williamson about revisions to letter reports for second interim fee application. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/15/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. El Koury on arrangements for call with Ms. Jaresco. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/18/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Telephone conference with Ms. Jaresco on status of Title III proceedings and professional fee process. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/18/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review correspondence from Ms. Eitel (EOUST) concerning second interim letter reports and LEDES data, including review of underlying data. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/22/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Williamson concerning the overall hours and fees resulting from mediation work and number of timekeepers for each firm who billed for mediation activities. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/25/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Telephone conference and e-mail exchanges with Mr. Williamson concerning additional data analysis for the Fee Examiner's status report. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/25/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Hancock and Mr. Williamson on certification decision in COFINA dispute. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/25/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office and telephone conferences with Mr. Williamson on response to inquiry from chambers and for approval of responsive e-mail on same. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/25/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Williamson and Ms. Stadler about order denying COFINA agent's motion for certification of questions to Puerto Rico Supreme Court. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/29/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail draft summary report on second interim fee period to U.S. Trustee and staff. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/30/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Williamson on filing of AAFAF motion for revisions to interim compensation order, consulting prior order and forwarding same. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/30/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Multiple office conferences with Mr. Williamson on negotiation status for remaining professionals. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/31/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Williamson about appearance preparation for June 6th court appearance. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 6/1/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | E-mail exchange and office conferences with Mr. Williamson on draft order and revisions to COFINA Agent footnotes. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 6/3/2018 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Update materials for Mr. Williamson for hearings scheduled for June 6th. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 6/4/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Multiple office conferences and e-mail exchanges with Mr. Williamson on draft order and preparations for June 6 hearing. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 6/6/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Telephone conference with Mr. Williamson concerning the fee hearing and Judge's comments on the review of McKinsey fee applications. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 6/12/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Arrangements for June 13 telephone conferences for Mr. Williamson and AAFAF and Oversight Board representatives. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 6/19/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Review correspondence from the Fee Examiner regarding settlement of Commonwealth-COFINA dispute. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 6/20/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Williamson on status of Paul Hastings objection and related matters from telephone conference with Mr. Despins. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 6/27/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Obtain information on access to the next Oversight Board public meeting at Mr. Williamson's request. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 6/27/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Office conference with Fee Examiner and Mr. Hancock on presumptive standards motion. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 6/27/2018 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Office conference with Mr. Williamson and Ms. Stadler on potential omnibus standards motion. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 6/28/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Matter 0004-Conference with Mr. Williamson on presumptive standards motion. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 7/2/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange and telephone conferences with Mr. Williamson and Mr. Dalton on customary and comparable disclosures. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 7/18/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and forward to Fee Examiner urgent motion of Creditors' Committee to compel compliance with interim compensation order. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 7/19/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference and draft e-mails to Mr. Williamson about fee and expense totals to date in the third interim fee period. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 7/24/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Office conference with Mr. Williamson on scheduled meetings with professionals in New York, status of matters scheduled for hearing on July 25, and court-call attendance at same, telephone conference with Conway MacKenzie, and related matters. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 7/25/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with the Fee Examiner on omnibus hearing results, pending draft motion for presumptive standards, and scheduling issues. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 7/25/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Mr. Williamson concerning the costs billed in the Appointments Clause litigation and revise chart tracking the hours and fees incurred. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8/7/2018 | APFELD, MICHAEL | $612 | 0.2 | $122.40 | Telephone conference with Mr. Williamson regarding standards for evaluating compensability of particular attorney tasks. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8/16/2018 | DALTON, ANDY | $561 | 0.8 | $448.80 | Review e-mail from Mr. Williamson concerning professional fees incurred by ad hoc groups in negotiating the Commonwealth/COFINA and PREPA/bondholder settlements and review of underlying settlement documents. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8/16/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Office conferences with Mr. Williamson on revisions to presumptive standards motion and circulation of same. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8/16/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Williamson on plans for September 13 hearing and related San Juan meetings. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8/16/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail to U.S. Trustee program seeking comments on draft presumptive fee standards motion. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8/17/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with Mr. Yassin and Mr. Williamson on presumptive standards motion and related matters. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8/20/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Multiple office and telephone conferences with Mr. Williamson on completing presumptive standards motion for filing and service. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8/21/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Prepare and forward materials to Williamson about PREPA agreement. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8/22/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Office conference with Mr. Williamson on media inquiry. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8/24/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review draft fee application reporting and hearing schedule for fifth, sixth, and seventh interim fee periods, commenting on same and offering recommendations to Fee Examiner on prospective process. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8/28/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Telephone conferences with Mr. Williamson on revisions to presumptive fee standards order and requests from retiree committee on same. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8/29/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Multiple office conferences, telephone conferences, and e-mails to and from Mr. Williamson on professionals' requested changes to presumptive standards order. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8/30/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Prepare materials for Mr. Williamson for September 12th meetings with Mr. Filsinger. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8/31/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Williamson on Filsinger island tour/visit planning, status of PREPA settlement agreement, and scheduling for September 13 omnibus hearing. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 9/5/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Office conferences with Mr. Williamson on supplemental report, presumptive standards motion, and status of same. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 9/10/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Office conference with Mr. Williamson on presumptive standards motion and plans for hearing attendance. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 9/12/2018 | STADLER, KATHERINE | $537 | 1.0 | $537.00 | Office conference with Mr. Yassin at AAFAF offices on status of review process. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 9/13/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conferences with Mr. Williamson on hearing results. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 9/28/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conference with Mr. Williamson on status of third interim letter reports, timing, and process. |
| *0004* | *Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties* | | *Matter Totals* | | *20.7* | *$10,073.40* | |
| 0005 | Research | 5/21/2018 | BRADSHAW, REBECCA (JILL) | $200 | 0.8 | $160.00 | Research and compile Puerto Rico cases. |
| 0005 | Research | 5/25/2018 | BRADSHAW, REBECCA (JILL) | $200 | 1.7 | $340.00 | Cite check summary report. |
| 0005 | Research | 5/29/2018 | BRADSHAW, REBECCA (JILL) | $200 | 2.1 | $420.00 | Cite check summary report. |
| 0005 | Research | 6/21/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Telephone conference with Ms. Stadler on analysis of Lucia v. SEC decision. |
| 0005 | Research | 6/21/2018 | SCHMIDT, LINDA | $375 | 0.7 | $262.50 | Review and analyze Lucia v SEC decision and potential impact on Auerlius motion to dismiss litigation per Mr. Williamson's request. |
| 0005 | Research | 6/21/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review e-mail from Mr. Keach on release of Supreme Court's Lucia decision and e-mail to team members requesting analysis and telephone conference with Ms. Schmidt on same. |
| 0005 | Research | 6/25/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Draft e-mail to Ms. Stadler about analysis of Supreme Court's decision in Lucia v. SEC and its application to the Appointments Clause litigation. |
| 0005 | Research | 6/25/2018 | HANCOCK, MARK | $352 | 0.9 | $316.80 | Analyze Supreme Court's decision in Lucia v. SEC. |
| 0005 | Research | 6/25/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review analyses from Mr. Hancock, Ms. Schmidt, and Ms. West on non-applicability of Lucia decision after inquiry from Mr. Keach on same. |
| 0005 | Research | 6/25/2018 | WEST, ERIN | $366 | 0.7 | $256.20 | Review recent Supreme Court decision in Lucia case for relevance to appointments clause litigation. |
| 0005 | Research | 7/17/2018 | BRADSHAW, REBECCA (JILL) | $200 | 1.0 | $200.00 | Research and compile cases and other information on fee/rate for attorney not admitted to bar; research case on appeal to 1st Cir. |
| 0005 | Research | 7/19/2018 | BRADSHAW, REBECCA (JILL) | $200 | 0.8 | $160.00 | Research and compile recent, conflicting opinions on PROMESA from District of Puerto Rico and First Circuit. |
| 0005 | Research | 8/10/2018 | BRADSHAW, REBECCA (JILL) | $200 | 0.5 | $100.00 | Research and compile recent 1st Cir. decisions regarding PROMESA. |
| 0005 | Research | 8/14/2018 | BRADSHAW, REBECCA (JILL) | $200 | 1.2 | $240.00 | Research and compile information on recent PREPA and COFINA bonds settlements. |
| 0005 | Research | 8/24/2018 | BRADSHAW, REBECCA (JILL) | $200 | 0.9 | $180.00 | Research and compile information on pending appeals from Puerto Rico bankruptcy cases. |
| 0005 | Research | 8/28/2018 | BRADSHAW, REBECCA (JILL) | $200 | 0.8 | $160.00 | Research and compile cases under PROMESA section 305 (48 U.S.C. 2165). |
| *0005* | *Research* | | *Matter Totals* | | *12.8* | *$3,118.20* | |
| 0006 | Database establishment and maintenance | 5/22/2018 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Analyze fee data from retained professionals and quantify the hours, fees, and number of timekeepers who billed for mediation efforts. |
| 0006 | Database establishment and maintenance | 6/4/2018 | DALTON, ANDY | $561 | 0.8 | $448.80 | Revise and verify tracking chart of fee and expense reductions negotiated by the Fee Examiner through the first two interim periods. |
| 0006 | Database establishment and maintenance | 6/4/2018 | DALTON, ANDY | $561 | 1.4 | $785.40 | Revise and consolidate fee and expense database tables for the first two interim fee periods. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Database establishment and maintenance | 6/12/2018 | DALTON, ANDY | $561 | 3.2 | $1,795.20 | Create and revise third interim period database tables for fees, expenses, and timekeepers. |
| 0006 | Database establishment and maintenance | 6/14/2018 | DALTON, ANDY | $561 | 1.4 | $785.40 | Complete revisions to third interim period database tables. |
| 0006 | Database establishment and maintenance | 7/3/2018 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Revise, consolidate, and augment database tables tracking hourly rates by firm, position, and timekeeper. |
| 0006 | Database establishment and maintenance | 7/5/2018 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Revise and augment database tables tracking hourly rates of financial professionals and other non-law firm professionals by firm, title/position/ and timekeeper. |
| 0006 | Database establishment and maintenance | 7/10/2018 | DALTON, ANDY | $561 | 2.4 | $1,346.40 | Create and revise database tables for the pending third interim fee applications. |
| 0006 | Database establishment and maintenance | 7/20/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Document missing and incomplete third interim fee and expense data needed from case professionals. |
| 0006 | Database establishment and maintenance | 7/27/2018 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Revise and reconcile third interim fee and expense matter/categories database tables. |
| 0006 | Database establishment and maintenance | 8/13/2018 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Revise and reconcile third interim fee period database tables. |
| 0006 | Database establishment and maintenance | 8/17/2018 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Reconcile and revise hourly rate tracking and comparison database tables. |
| 0006 | Database establishment and maintenance | 8/20/2018 | DALTON, ANDY | $561 | 1.2 | $673.20 | Reconcile and augment hourly rate tracking and comparison database tables. |
| 0006 | Database establishment and maintenance | 8/22/2018 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Create and expand database tables for fees and expenses for the fourth and fifth interim fee periods. |
| 0006 | Database establishment and maintenance | 8/27/2018 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Create, revise, and assess new fee and expense exhibit export template for the database. |
| 0006 | Database establishment and maintenance | 9/11/2018 | DALTON, ANDY | $561 | 0.9 | $504.90 | Revise and reconcile second and third interim period database tables. |
| 0006 | Database establishment and maintenance | 9/20/2018 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Revise and reconcile hourly rate database tables. |
| 0006 | Database establishment and maintenance | 9/21/2018 | DALTON, ANDY | $561 | 2.3 | $1,290.30 | Revise and verify expense database tables by professional and category. |
| 0006 | Database establishment and maintenance | 9/25/2018 | DALTON, ANDY | $561 | 4.4 | $2,468.40 | Create database tables and begin calculations of annualized hourly rate increases, by timekeeper, for law firms to compare increase percentages by position. |
| 0006 | Database establishment and maintenance | 9/28/2018 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Continue annualized hourly rate increase calculations for law firm timekeepers and revise related database tables. |
| *0006* | *Database establishment and maintenance* | | *Matter Totals* | | *45.4* | *$25,469.40* | |
| 0007 | Development of rules, standards, and policies | 9/19/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Analyze treatment of Aurelius briefing time. |
| *0007* | *Development of rules, standards, and policies* | | *Matter Totals* | | *0.1* | *$53.70* | |
| 0008 | Communications with professionals, generally | 4/6/2018 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Telephone conferences and email exchange with Mr. El Koury on monthly fee application procedures. |
| 0008 | Communications with professionals, generally | 4/17/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review order verification e-mails from all professionals with first interim applications scheduled for approval at April 25 omnibus hearing. |
| 0008 | Communications with professionals, generally | 4/18/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail to lead counsel for debtors, official committees, and trustee's office forwarding proposed draft amended Fee Examiner order and soliciting comments. |
| 0008 | Communications with professionals, generally | 4/26/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review email to Mr. Barak on scope of Oversight Board's engagement of Munger Tolles. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Communications with professionals, generally | 5/18/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication to Oversight Board counsel to requst transcripts. |
| 0008 | Communications with professionals, generally | 6/4/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | E-mail proposed order to all professionals for approval prior to submission to the Court, with corrections from various professionals. |
| 0008 | Communications with professionals, generally | 6/25/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review and incorporate new template letter report language from Mr. Williamson. |
| 0008 | Communications with professionals, generally | 7/26/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail to counsel for principal parties and U.S. Trustee attaching draft presumptive standards motion and requesting comment on same in compliance with case management procedures meet-and-confer requirement. |
| 0008 | Communications with professionals, generally | 8/17/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail courtesy redline draft of presumptive standards motion to retained professionals. |
| 0008 | Communications with professionals, generally | 9/7/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Draft and issue e-mail to all retained professionals on timing of issuance of third interim letter reports in light of status of presumptive standards motion with office conference and e-mail exchange with Mr. Williamson for approval of same. |
| 0008 | Communications with professionals, generally | 9/7/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review and comment on draft e-mail to retained professionals concerning the pending Fee Examiner presumptive standards motion and timing of third interim letter reports. |
| **0008** | **Communications with professionals, generally** | | **Matter Totals** | | **2.7** | **$1,329.50** | |
| 0009 | Team meetings and internal communications | 4/3/2018 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Email exchange and conference with Mses. Stadler and West and Messrs. Hancock and Williamson on issues related to professionals' duplication of efforts. |
| 0009 | Team meetings and internal communications | 4/3/2018 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Evaluate response briefs filed in opposition to motion to dismiss in the Appointments Clause litigation. |
| 0009 | Team meetings and internal communications | 4/3/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Ms. Stadler, Mr. Williamson, Ms. Schmidt and Ms. West about potential duplication in various opposition briefs for motion to dismiss in the Appointments Clause litigation. |
| 0009 | Team meetings and internal communications | 4/3/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Correspond with Mr. Williamson, Ms. Schmidt, Mr. Hancock and Ms. West concerning duplication in opposition briefs for motion to dismiss in the Appointments Clause litigation. |
| 0009 | Team meetings and internal communications | 4/3/2018 | WEST, ERIN | $366 | 0.3 | $109.80 | Echange e-mail with with Mr. Williamson, Ms. Stadler, Ms. Schmidt, and Mr. Hancock about possible duplication in opposition briefs for motion to dismiss the Appointments Clause litigation. |
| 0009 | Team meetings and internal communications | 4/4/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Conference with Ms. Stadler on strategy for addressing flat fee consultants' fee applications. |
| 0009 | Team meetings and internal communications | 4/4/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Office conference with Ms. Schmidt concerning fee applications of flat fee consultants. |
| 0009 | Team meetings and internal communications | 4/5/2018 | HANCOCK, MARK | $352 | 0.9 | $316.80 | Draft summary analysis of Appointments Clause litigation. |
| 0009 | Team meetings and internal communications | 4/6/2018 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Draft and revise summary analysis of Appointments Clause litigation. |
| 0009 | Team meetings and internal communications | 4/6/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Draft detailed email to Mr. Williamson, Ms. Stadler, Ms. West, and Ms. Schmidt about summary analysis of Appointments Clause litigation. |
| 0009 | Team meetings and internal communications | 4/10/2018 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Partial attendance at team meeting about second interim fee applications. |
| 0009 | Team meetings and internal communications | 4/10/2018 | VIOLA, LEAH | $290 | 1.1 | $319.00 | Attend team meeting on second fee period applications. |
| 0009 | Team meetings and internal communications | 4/10/2018 | STADLER, KATHERINE | $537 | 1.1 | $590.70 | Atten team meeting concerning review of second interim fee applications. |
| 0009 | Team meetings and internal communications | 4/10/2018 | DALTON, ANDY | $561 | 1.1 | $617.10 | Attend team meeting concerning second interim fee applications. |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0009 | Team meetings and internal communications | 4/10/2018 | PRINSEN, ADAM | $271 | 1.1 | $298.10 | Attend internal team meeting on second interim fee period. |
| 0009 | Team meetings and internal communications | 4/10/2018 | HANCOCK, MARK | $352 | 1.1 | $387.20 | Attend team meeting regarding review of second interim fee applications. |
| 0009 | Team meetings and internal communications | 4/10/2018 | WEST, ERIN | $366 | 1.1 | $402.60 | Attend team meeting to discuss review of filed interim fee applications and coordinate substantive review issues. |
| 0009 | Team meetings and internal communications | 4/10/2018 | SCHMIDT, LINDA | $375 | 1.1 | $412.50 | Internal team meeting on second interim fee applications. |
| 0009 | Team meetings and internal communications | 4/18/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Office conference with Ms. Stadler about schedule for letter reports and responses. |
| 0009 | Team meetings and internal communications | 4/18/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Hancock concerning schedule for issuing letter reports and requesting responses. |
| 0009 | Team meetings and internal communications | 4/25/2018 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Attend team meeting to discuss second interim fee applications and letter report process. |
| 0009 | Team meetings and internal communications | 4/25/2018 | STADLER, KATHERINE | $537 | 0.9 | $483.30 | Attend and lead team meeting on status of second interim fee application review. |
| 0009 | Team meetings and internal communications | 4/25/2018 | DALTON, ANDY | $561 | 0.9 | $504.90 | Attend team meeting concerning analysis of second interim fee applications. |
| 0009 | Team meetings and internal communications | 4/25/2018 | PRINSEN, ADAM | $271 | 0.9 | $243.90 | Attend internal team meeting on second interim fee applications. |
| 0009 | Team meetings and internal communications | 4/25/2018 | VIOLA, LEAH | $290 | 0.9 | $261.00 | Attend team meeting on second interim fee applications. |
| 0009 | Team meetings and internal communications | 4/25/2018 | WEST, ERIN | $366 | 0.9 | $329.40 | Attend team meeting on status of second interim fee review. |
| 0009 | Team meetings and internal communications | 4/25/2018 | HANCOCK, MARK | $352 | 0.9 | $316.80 | Attend team meeting to discuss status review of second interim fee applications. |
| 0009 | Team meetings and internal communications | 5/2/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Draft e-mail to Ms. Schmidt and Ms. West about analysis of fees incurred by various professionals for PROMESA constitutional challenge. |
| 0009 | Team meetings and internal communications | 5/2/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail update to team on Mr. Williamson's global revisions to second interim letter report template. |
| 0009 | Team meetings and internal communications | 5/2/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail and draft letter report language from Mr. Hancock addressing the Appointments Clause litigation. |
| 0009 | Team meetings and internal communications | 5/8/2018 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Email update to team on status of fee application reviews. |
| 0009 | Team meetings and internal communications | 5/8/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Email update to team regarding status of various second interim fee applications. |
| 0009 | Team meetings and internal communications | 5/18/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail to all team members with update on status of issuance of reports and instructions for communicating data-related delays. |
| 0009 | Team meetings and internal communications | 5/23/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Conference with Ms. Stadler about responses and negotiations to letter reports for several second interim fee applications. |
| 0009 | Team meetings and internal communications | 5/23/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Mr. Hancok on responses to letter reports. |
| 0009 | Team meetings and internal communications | 5/24/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Telephone conference with Ms. Stadler about responses to letter reports from Segal Consulting, FTI, and Zolfo Cooper. |
| 0009 | Team meetings and internal communications | 5/24/2018 | PRINSEN, ADAM | $271 | 0.6 | $162.60 | Draft summary of assigned professionals in the second interim fee period. |
| 0009 | Team meetings and internal communications | 6/26/2018 | SCHMIDT, LINDA | $375 | 0.6 | $225.00 | Email exchange with team on issues for inclusion in letter reports on pending fee applications. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0009 | Team meetings and internal communications | 7/9/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Update status of second interim fee period negotiations for three professionals. |
| 0009 | Team meetings and internal communications | 7/13/2018 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Email to Mr. Williamson with analysis of opinion denying Aurelius motion to dismiss as informing review of professionals' related fee submissions. |
| 0009 | Team meetings and internal communications | 7/16/2018 | HANCOCK, MARK | $352 | 3.2 | $1,126.40 | Attend (partial) team meeting for comprehensive review of standards and reporting guidelines. |
| 0009 | Team meetings and internal communications | 7/16/2018 | PRINSEN, ADAM | $271 | 3.5 | $948.50 | Attend team meeting on comprehensive review of standards and reporting guidelines. |
| 0009 | Team meetings and internal communications | 7/16/2018 | STADLER, KATHERINE | $537 | 3.5 | $1,879.50 | Team meeting for global review of fee review standards, consistency in application, and uniformity in presentation of exhibits and letter reports. |
| 0009 | Team meetings and internal communications | 7/16/2018 | SCHMIDT, LINDA | $375 | 3.5 | $1,312.50 | Team meeting for comprehensive review of standards and reporting guidelines. |
| 0009 | Team meetings and internal communications | 7/16/2018 | VIOLA, LEAH | $290 | 3.5 | $1,015.00 | Participate in team meeting on comprehensive review strategies and reporting guidelines. |
| 0009 | Team meetings and internal communications | 7/16/2018 | DALTON, ANDY | $561 | 3.5 | $1,963.50 | Participate in team meeting on comprehensive review strategies and reporting guidelines. |
| 0009 | Team meetings and internal communications | 7/16/2018 | WEST, ERIN | $366 | 3.5 | $1,281.00 | Team meeting for comprehensive review of standards and reporting guidelines. |
| 0009 | Team meetings and internal communications | 7/16/2018 | BOUCHER, KATHLEEN | $247 | 3.5 | $864.50 | Team meeting for comprehensive discussion on standards. |
| 0009 | Team meetings and internal communications | 7/16/2018 | ANDRES, CARLA | $375 | 3.5 | $1,312.50 | Team meeting for comprehensive review of standards and reporting guidelines. |
| 0009 | Team meetings and internal communications | 7/18/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Draft e-mail to working group requesting final verification of figures for reporting in supplemental report. |
| 0009 | Team meetings and internal communications | 7/25/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail updated draft presumptive standards motion to Fee Examiner and all working group members for review and comment. |
| 0009 | Team meetings and internal communications | 9/25/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Analyze uniformity of percentage deductions for vague and block billing across professionals. |
| *0009* | *Team meetings and internal communications* | | *Matter Totals* | | *53.6* | *$20,232.20* | |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/3/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and approve submission of additional signature pages for protective order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/9/2018 | STADLER, KATHERINE | $537 | 3.5 | $1,879.50 | Draft motion to amend fee examiner order to address McKinsey, de minimis, and flat fee professionals. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/10/2018 | STADLER, KATHERINE | $537 | 1.8 | $966.60 | Continue drafting motion to revise Fee Examiner order and revisions to Fee examiner order to accompany same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/10/2018 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Review and revise motion to amend Fee Examiner order, incorporating comments and changes from Mr. Williamson. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/11/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise motion to amend fee examiner order, forwarding draft to U.S. Trustee program. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/13/2018 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Draft proposed order for uncontested fee hearing on April 25th and update exhibit A. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/13/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review draft summary report and exhibit on uncontested fee applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/13/2018 | STADLER, KATHERINE | $537 | 3.0 | $1,611.00 | Draft, review, and revise supplemental report on first interim fee applications recommended for court approval at April 25, 2018 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/16/2018 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review and updates to court summary report and informative motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/16/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review and comment on draft of first amended order appointing a Fee Examiner. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/16/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review and comment on draft omnibus order and exhibit awarding first interim compensation for three retained professionals. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/16/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise supplemental report on three first interim fee applications for approval at April 25 hearing, completing same for filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/17/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise draft amended Fee Examiner order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/18/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and forward to the Fee Examiner comments from Proskauer on proposed amended Fee Examiner order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/7/2018 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Review and edits to motion to amend Fee Examiner order and draft notice of motion for the same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/7/2018 | STADLER, KATHERINE | $537 | 0.9 | $483.30 | Review and revise motion to amend Fee Examiner order and proposed amended order. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/7/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and revise notice of Fee Examiner's motion to amend Fee Examiner order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/8/2018 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to motion, notice, and exhibits for motion to amend fee examiner order to prepare for filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/8/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filing of motion to amend. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/14/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review OMM revision to proposed urgent motion to amend the interim compensation order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/21/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Final review and revision to proposed Amended Fee Examiner Order and e-mail exchange with Ms. Zerjal on same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/21/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise proposed amended Fee Examiner order based on comments from Proskauer and distribute new draft and redline of same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/22/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Complete draft amended Fee Examiner Order motion for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/22/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Draft certification of counsel for submission of revised amended fee examiner order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/23/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and comment on initial draft of the Fee Examiner's summary report concerning the second interim fee period. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/24/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and revise latest draft of the Fee Examiner's status report to the Court. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/24/2018 | DALTON, ANDY | $561 | 1.6 | $897.60 | Revise draft of the Fee Examiner's status report to the Court with hours, fees, timekeepers, and other data points. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/25/2018 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review and updates to second interim court summary report. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/25/2018 | SCHMIDT, LINDA | $375 | 2.8 | $1,050.00 | Review and revise draft report on uncontested fee applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/25/2018 | DALTON, ANDY | $561 | 1.3 | $729.30 | Analyze data concerning congressional lobbying and hearings and concerning the Appointments Clause litigation for reference in the Fee Examiner's status report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/25/2018 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Draft response to e-mail inquiry from Ms. Orozco on status of held over fee applications from first interim fee period, consulting docket and internal records on same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/25/2018 | STADLER, KATHERINE | $537 | 4.3 | $2,309.10 | Review and revise summary report on second interim fee period applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/28/2018 | WEST, ERIN | $366 | 0.5 | $183.00 | Review and comment on draft summary report on second interim fee period. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/28/2018 | STADLER, KATHERINE | $537 | 4.8 | $2,577.60 | Review and revise summary report on second interim fee period. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/29/2018 | STADLER, KATHERINE | $537 | 4.7 | $2,523.90 | Review and revise summary report on second interim fee applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/29/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review and revise draft report on uncontested fee applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/29/2018 | BOUCHER, KATHLEEN | $247 | 3.6 | $889.20 | Updates to draft court summary report and exhibits for June 6th uncontested fee hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/29/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Revise summary report for second interim fee applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/29/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Office conference with Mr. Williamson concerning the Fee Examiner status report to the court and revise the draft report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/29/2018 | PRINSEN, ADAM | $271 | 0.6 | $162.60 | Verify Exhibit A to court summary for Filsinger Energy, Pension Trustee Advisors, and Phoenix Management and draft suggested footnote related to amount owed to Pension Trustee Advisors. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/30/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Draft informative motion on June 6 hearing attendance and e-mail to Mr. Williamson on same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/30/2018 | STADLER, KATHERINE | $537 | 4.2 | $2,255.40 | Review, and revise summary report, incorporating latest resolutions and revisions from Fee Examiner and team. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/30/2018 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Review and comment on revised draft report on uncontested fee applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/30/2018 | BOUCHER, KATHLEEN | $247 | 2.9 | $716.30 | Updates to exhibit A for court summary report for uncontested fee hearing to be held on June 6th. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/30/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Review and revise draft of status report and exhibit for second interim fee applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/30/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Williamson and Ms. Stadler concerning legal research and mailing expenses cited in the Fee Examiner status report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/30/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and verify the fee and expense figures in Exhibit A to the Fee Examiner status report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/30/2018 | WEST, ERIN | $366 | 0.5 | $183.00 | Review and verify draft exhibit to fee examiner's report on second interim fee period. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/31/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Draft, review, revise, and approve informative motion on June 6 hearing for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/31/2018 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Revisions and updates to draft informative motion for June 6th hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/1/2018 | STADLER, KATHERINE | $537 | 1.6 | $859.20 | Review and revise order for second interim fees and corresponding exhibits, verifying figures in same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/1/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Revise and verify fee order exhibits. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/1/2018 | STADLER, KATHERINE | $537 | 0.6 | $322.20 | Draft, review, and revise segregated Exhibit B with deferred first interim fees and footnotes related to same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/4/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Stadler about edits to draft proposed order for uncontested fee applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/4/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise second interim compensation order for distribution to professionals and e-mail exchange with Mr. Hancok on same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/4/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review and revise fee and expense figures in the exhibits to the proposed fee order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/5/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Revise exhibits to the proposed fee order and exchange related e-mails with G&K team. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/7/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about additional notice emails required in fourth amended case management order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/18/2018 | STADLER, KATHERINE | $537 | 1.2 | $644.40 | Draft, review, and revise order on McKinsey, pre-Title III, and de minimis fees. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/18/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Ms. Selden on status of order and office conferences with Mr. Williamson on same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/28/2018 | HANCOCK, MARK | $352 | 1.5 | $528.00 | Matter 0010-Draft motion for presumptive standards for certain categories of fees. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/29/2018 | HANCOCK, MARK | $352 | 2.1 | $739.20 | Draft and revise motion for presumptive standards of reasonable fees and expenses. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/29/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Office conference with Ms. Stadler regarding draft motion for presumptive standards of reasonable fees and expenses. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/29/2018 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Review and revise draft report on uncontested fee applications. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/29/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Hancock on presumptive billing standards motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/29/2018 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Review and comment on draft presumptive standards motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/13/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Williamson and Ms. Stadler about motion for presumptive standards of reasonable fees and expenses. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/13/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Office conference with Ms. Stadler and Mr. Williamson about motion for presumptive standards of reasonable fees and expenses. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/16/2018 | HANCOCK, MARK | $352 | 0.8 | $281.60 | Revise draft motion to impose presumptive standards for fee applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/17/2018 | STADLER, KATHERINE | $537 | 2.5 | $1,342.50 | Draft supplemental report concerning first and second interim fee applications adjourned for hearing on July 25, 2018. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/17/2018 | STADLER, KATHERINE | $537 | 3.2 | $1,718.40 | Review and revise summary report based on revisions from Fee Examiner and new negotiation developments throughout the day. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/17/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and comment on draft summary report to the Court. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/17/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and verify fee and expense figures in the exhibit to the draft supplemental report to the Court. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/17/2018 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Review and updates to court summary report and exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/18/2018 | STADLER, KATHERINE | $537 | 2.7 | $1,449.90 | Final review and revisions to report on supplemental first and second interim fee applications recommended for approval, completing same, with exhibits, for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/18/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise proposed order awarding interim fees to adjourned first and second interim applicants. |

**EXHIBIT**

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/18/2018 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Updates to exhibit A for uncontested fee hearing on July 25th. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/23/2018 | HANCOCK, MARK | $352 | 2.6 | $915.20 | Revise motion for presumptive standards. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/25/2018 | STADLER, KATHERINE | $537 | 1.8 | $966.60 | Review and revise draft presumptive standards motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/25/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review and revise draft presumptive standards motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/26/2018 | STADLER, KATHERINE | $537 | 0.6 | $322.20 | Additional review and revision of presumptive standards motion incorporating updated docket numbers and fee totals provided by Mr. Dalton and Ms. Boucher. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/26/2018 | STADLER, KATHERINE | $537 | 2.6 | $1,396.20 | Review and revise presumptive standards motion based on comments from the Fee Examiner. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/26/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review and revise draft Fee Examiner motion to establish presumptive standards. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/26/2018 | PRINSEN, ADAM | $271 | 0.4 | $108.40 | Review and comment on Fee Examiner's draft motion to impose presumptive standards. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/26/2018 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review and update presumptive standards motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/3/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail to Mr. Bongartz on his request for a call to discuss presumptive standards motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/6/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review emails from Ms. Stadler and Mr. Bongartz regarding draft motion for presumptive standards. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/6/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Office conference with Mr. Williamson and follow up e-mail to Mr. Bongartz on scheduling a call to discuss presumptive standards motion. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/7/2018 | HANCOCK, MARK | $352 | 0.8 | $281.60 | Telephone conference with Mr. Williamson, Ms. Stadler, Ms. Kardos, Mr. Martinez, and Mr. Bongartz regarding draft motion for presumptive standards. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/7/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Prepare for telephone conference regarding draft motion for presumptive standards. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/7/2018 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Telephone conference with Mr. Bongartz, Mr. Martinez, and Ms. Kardos (Zolfo Cooper) on comments to presumptive standards motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/8/2018 | APFELD, MICHAEL | $612 | 0.5 | $306.00 | Review and comment on draft motion to impose presumptive fee standards. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/16/2018 | STADLER, KATHERINE | $537 | 1.4 | $751.80 | Review and revise presumptive standards motion, incorporating comments from Fee Examiner, Paul Hastings, and Zolfo Cooper. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/17/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review revisions to motion for presumptive standards. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/17/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review and comment on the draft Fee Examiner presumptive standards motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/17/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Review and comment on the Fee Examiner's motion to impose presumptive standards. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/17/2018 | STADLER, KATHERINE | $537 | 1.5 | $805.50 | Review and revise draft presumptive standards motion, incorporating e-mailed comments from Proskauer, this morning's call with AAFAF representatives and additional comments from Mr. Williamson. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/17/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Draft, review, and revise stipulated proposed order to accompany presumptive standards certification. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/20/2018 | STADLER, KATHERINE | $537 | 1.7 | $912.90 | Review and revise presumptive standards order to reflect telephone conference with Proskauer and additional suggestions from Mr. Williamson. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/20/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Telephone conference with Mr. Bongartz on presumptive fee standards order and e-mail update and conference with Mr. Williamson on same. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/20/2018 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Telephone conference with Mr. Barak, Ms. Zerjal, and Mr. Mungovan on presumptive standards order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/20/2018 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Review draft motion for presumptive standards and correspond with Puerto Rico counsel regarding same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/21/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Final review and approval of presumptive standards motion and order for filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/21/2018 | HANCOCK, MARK | $352 | 1.1 | $387.20 | Review and revise motion for presumptive standards and proposed order on same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/21/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | E-mail exchange and telephone conferences with Mr. Lugo on filing of presumptive standards motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/22/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail response to Mr. Bongartz's inquiry on presumptive standards motion and order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/23/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Review and comment on Fee Examiner's motion to impose presumptive standards and the proposed order on same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/24/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Root of Jenner & Block about comments on motion for presumptive standards. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/27/2018 | BOUCHER, KATHLEEN | $247 | 0.1 | $24.70 | Respond to Mr. Barak's request for Word version of presumptive standards order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/28/2018 | STADLER, KATHERINE | $537 | 1.7 | $912.90 | Review and revise draft presumptive standards order based on comments from retiree committee and discussions with Mr. Williamson. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/28/2018 | STADLER, KATHERINE | $537 | 0.9 | $483.30 | Telephone conference with Ms. Root on retiree committee requested revisions to presumptive standards order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/29/2018 | STADLER, KATHERINE | $537 | 2.3 | $1,235.10 | Multiple rounds of review and revisions to presumptive standards order, incorporating changes requested by Oversight Board and committees. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and communications | 8/29/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review and comment on latest revisions to the draft Fee Examiner presumptive standards order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/30/2018 | STADLER, KATHERINE | $537 | 2.9 | $1,557.30 | Additional extensive review and revision to draft proposed presumptive standards order, incorporating revisions requested by retiree and UCC committees and from Fee Examiner. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/30/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Draft certification of counsel on revised proposed presumptive standards order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/30/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review additional requested revisions on behalf of retiree committee, evaluating and incorporating same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/30/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Telephone conference with Mr. Barak on requested revisions to presumptive standards order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/31/2018 | STADLER, KATHERINE | $537 | 2.3 | $1,235.10 | Multiple final rounds of review and revision to certification of counsel and draft proposed presumptive standards order, completing same for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/31/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Telephone conference with Mr. Barak of Proskauer on requested revison to presumptive standards order, conference with Mr. Williamson and revisions to draft order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/31/2018 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and edits to certification and proposed order for presumptive standards motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/31/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about filing certification of counsel for presumptive standards motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/1/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review revisions to proposed order for motion for presumptive fee standards. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/2/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review and comment on revised proposed order setting additional presumptive standards for professional fee applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/5/2018 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review and revise draft supplemental report for September 13 hearing. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and communications | 9/5/2018 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Draft exhibit A for uncontested fee hearing on September 13th. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/5/2018 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to status report on applications held over to September 13. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/5/2018 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Review and revise proposed uncontested fee order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/5/2018 | BOUCHER, KATHLEEN | $247 | 0.1 | $24.70 | Communication with Mr. Lugo about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/5/2018 | STADLER, KATHERINE | $537 | 2.1 | $1,127.70 | Draft summary report on held over interim fee applications scheduled for hearing on September 13, 2018. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/5/2018 | STADLER, KATHERINE | $537 | 1.2 | $644.40 | Review and revise supplemental report based on comments from the Fee Examiner. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/5/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review and comment on draft status report to the court including review of fee data. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/6/2018 | BOUCHER, KATHLEEN | $247 | 0.1 | $24.70 | Communication with Mr. Lugo about proposed order and exhibit for chambers. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/10/2018 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Review and comment on presumptive standards motion. |
| *0010* | *Drafting documents to be filed with the Court, such as summary reports, and court communications* | | *Matter Totals* | | *115.1* | *$53,865.00* | |
| 0011 | Prepare for and attend hearings | 4/6/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Barak on fee applications to be recommended for approval at April 25 hearing and conference with Mr. Williamson on same. |
| 0011 | Prepare for and attend hearings | 4/9/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Barak on agenda items for April 25, 2018 omnibus hearing. |
| 0011 | Prepare for and attend hearings | 4/16/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise draft order on additional first interim fee applications for approval at April 25 hearing and e-mail to all impacted parties for review and verification of order. |
| 0011 | Prepare for and attend hearings | 4/17/2018 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Draft certification of counsel for uncontested fee order for April 25th hearing. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend hearings | 4/20/2018 | BOUCHER, KATHLEEN | $247 | 0.1 | $24.70 | Arrange for Mr. Williamson telephone monitoring line for April 25, 2018 hearing. |
| 0011 | Prepare for and attend hearings | 4/30/2018 | BOUCHER, KATHLEEN | $247 | 0.1 | $24.70 | Arrange Court Solutions call for Mr. Williamson for May 9th hearing. |
| 0011 | Prepare for and attend hearings | 5/1/2018 | BOUCHER, KATHLEEN | $247 | 0.1 | $24.70 | Arrangements for telephone appearance for May 21st for Mr. Williamson. |
| 0011 | Prepare for and attend hearings | 5/18/2018 | BOUCHER, KATHLEEN | $247 | 0.1 | $24.70 | Request phone appearance for Mr. Williamson for June 6th hearing. |
| 0011 | Prepare for and attend hearings | 5/22/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about upcoming court filings and hearing date. |
| 0011 | Prepare for and attend hearings | 5/30/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review draft agenda of June 6 hearing provided by Mr. Possinger and detailed e-mail exchange with him on expected second interim fee applications scheduled for approval or deferral. |
| 0011 | Prepare for and attend hearings | 5/31/2018 | BOUCHER, KATHLEEN | $247 | 1.3 | $321.10 | Prepare materials for Mr. Williamson's court appearance on June 6th. |
| 0011 | Prepare for and attend hearings | 5/31/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Lugo-Rivera on plans for June 6 hearing. |
| 0011 | Prepare for and attend hearings | 6/4/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Lugo-Rivera on plans for hearing attendance. |
| 0011 | Prepare for and attend hearings | 6/5/2018 | STADLER, KATHERINE | $537 | 1.2 | $644.40 | Review Fee Examiner's report on second interim fee applications and Fee Examiner's motion to amend Fee Examiner order, preparing outline of remarks and responses to questions for hearing. |
| 0011 | Prepare for and attend hearings | 6/6/2018 | STADLER, KATHERINE | $537 | 1.2 | $644.40 | Breakfast meeting with Mr. Williamson to discuss meeting agenda and presentations. |
| 0011 | Prepare for and attend hearings | 6/6/2018 | STADLER, KATHERINE | $537 | 2.7 | $1,449.90 | Attend omnibus hearing, presenting Fee Examiner findings on second interim fee applications and Fee Examiner's motion to amend Fee Examiner Order. |
| 0011 | Prepare for and attend hearings | 7/13/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Zerjal on status of first interim fee applications and plans for reporting to the Court on same. |
| 0011 | Prepare for and attend hearings | 7/16/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Exchange multiple e-mails with Ms. Zerjal on plans for filing supplemental report and proposed order approving Proskauer and others' held over fee applications. |
| 0011 | Prepare for and attend hearings | 7/19/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review entered omnibus compensation order and telephone call to Mr. Williamson updating him on attendance at omnibus hearing. |
| 0011 | Prepare for and attend hearings | 7/25/2018 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Monitor portion of omnibus hearing, by phone, at the fee Examiner's request. |
| 0011 | Prepare for and attend hearings | 7/30/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail to Proskauer team inquiring on exclusion of entered fee order in hearing minutes. |
| 0011 | Prepare for and attend hearings | 9/4/2018 | BOUCHER, KATHLEEN | $247 | 0.1 | $24.70 | Arrange Court Solutions appearance for Mr. Williamson for September 7th hearing. |
| 0011 | Prepare for and attend hearings | 9/5/2018 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Draft proposed order on held over second interim fee applications. |
| 0011 | Prepare for and attend hearings | 9/5/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Telephone conference with Mr. Esses on potential location and date change for September 13, 2018 omnibus hearing. |
| 0011 | Prepare for and attend hearings | 9/6/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review proposed agenda from debtors' representative, e-mailing proposed revisions to Mr. Esses, reviewing entered interim compensation order and forwarding same to Mr. Esses and conference with Mr. Williamson on same. |
| 0011 | Prepare for and attend hearings | 9/6/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with chambers on submission of draft order in MS Word format. |
| 0011 | Prepare for and attend hearings | 9/10/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Draft e-mail to Ms. Orozco with Judge Swain's chambers on revised plans for hearing attendance. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend hearings | 9/11/2018 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Prepare materials for Ms. Stadler's use at September 13th hearing. |
| 0011 | Prepare for and attend hearings | 9/11/2018 | BOUCHER, KATHLEEN | $247 | 0.1 | $24.70 | Arrange Court Solutions appearance for Mr. Williamson on September 13th. |
| 0011 | Prepare for and attend hearings | 9/12/2018 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Prepare for hearing on motion for presumptive standards, reviewing all filed documents and notes from conversations with parties in interest. |
| 0011 | Prepare for and attend hearings | 9/13/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Ms. Selden to provide Word version of presumptive standards order. |
| 0011 | Prepare for and attend hearings | 9/13/2018 | DALTON, ANDY | $561 | 0.9 | $504.90 | Attend (telephonically) a portion of the omnibus hearing including argument and approval of the Fee Examiner's presumptive standards motion. |
| 0011 | Prepare for and attend hearings | 9/13/2018 | STADLER, KATHERINE | $537 | 2.0 | $1,074.00 | Attend omnibus hearing, presenting Fee Examiner's presumptive standards motion and order and responding to Court's inquiries on same. |
| 0011 | Prepare for and attend hearings | 9/27/2018 | BOUCHER, KATHLEEN | $247 | 0.1 | $24.70 | Arrange for listen only line for Mr. Williamson on October 3, 2018. |
| 0011 | Prepare for and attend hearings | 9/28/2018 | BOUCHER, KATHLEEN | $247 | 0.1 | $24.70 | Update phone appearance status for October 3rd for Mr. Williamson. |
| *0011* | *Prepare for and attend hearings* | | *Matter Totals* | | *17.0* | *$8,019.60* | |
| 0012 | Reviewing Filed Documents | 4/2/2018 | HANCOCK, MARK | $352 | 2.4 | $844.80 | Review and analyze five briefs filed in opposition to motion to dismiss in the appointments clause litigation for possible overlap and duplication. |
| 0012 | Reviewing Filed Documents | 4/3/2018 | HANCOCK, MARK | $352 | 2.8 | $985.60 | Analyze response briefs filed in opposition to motion to dismiss in the appointments clause litigation. |
| 0012 | Reviewing Filed Documents | 4/4/2018 | HANCOCK, MARK | $352 | 3.7 | $1,302.40 | Analyze hearing transcript and response briefs filed in response to motion to dismiss in the appointments clause litigation. |
| 0012 | Reviewing Filed Documents | 4/4/2018 | HANCOCK, MARK | $352 | 0.8 | $281.60 | Review and analyze memorandum summarizing all adversary proceedings. |
| 0012 | Reviewing Filed Documents | 4/4/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review entered disclosure agreement and protective order and supplemental signature pages to same. |
| 0012 | Reviewing Filed Documents | 4/5/2018 | HANCOCK, MARK | $352 | 3.1 | $1,091.20 | Review and analyze appointments clause litigation pleadings and Commonwealth-COFINA dispute pleadings. |
| 0012 | Reviewing Filed Documents | 4/5/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review fourth amended case management order. |
| 0012 | Reviewing Filed Documents | 4/7/2018 | HANCOCK, MARK | $352 | 3.8 | $1,337.60 | Review and analyze pleadings for background on COFINA-Commonwealth dispute. |
| 0012 | Reviewing Filed Documents | 4/9/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review Whitefish Energy Holdings' limited objections to Ankura and Filsinger second interim fee applications. |
| 0012 | Reviewing Filed Documents | 4/17/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review notices of withdrawal of Whitefish Energy's limited objections to the interim fee applications of Ankura and Filsinger. |
| 0012 | Reviewing Filed Documents | 4/17/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review entered order approving additional first interim fees. |
| 0012 | Reviewing Filed Documents | 4/19/2018 | HANCOCK, MARK | $352 | 1.3 | $457.60 | Review transcript of Commonwealth/COFINA summary judgment hearing. |
| 0012 | Reviewing Filed Documents | 4/20/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review April 17 order approving interim fees and expenses and revise related tracking chart. |
| 0012 | Reviewing Filed Documents | 4/24/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review memorandum order remanding magistrate judge's discovery ruling in Assured adversary proceeding. |
| 0012 | Reviewing Filed Documents | 4/27/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review and analyze Oversight Board's informative motion regarding case status report. |
| 0012 | Reviewing Filed Documents | 4/27/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review informative motion on case status. |
| 0012 | Reviewing Filed Documents | 5/14/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review motion of the Official Committee of Retired Employees regarding representation of PREPA retirees. |
| 0012 | Reviewing Filed Documents | 5/31/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review order requesting U.S. Trustee appearance on new committee formation issue and review motion for appointment of a PREPA retirees' committee. |
| 0012 | Reviewing Filed Documents | 6/5/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review objection of Committee professionals to the Oversight Board and AAFAF joint motion to amend the interim compensation order. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0012 | Reviewing Filed Documents | 6/8/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review second amended interim compensation order. |
| 0012 | Reviewing Filed Documents | 6/11/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review transcript excerpt of June 6, 2018 hearing before Judge Swain in San Juan concerning professional fees and proposed amendments to the interim compensation and Fee Examiner orders. |
| 0012 | Reviewing Filed Documents | 6/12/2018 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Review Fee Examiner portion of June 6, 2018 hearing transcript. |
| 0012 | Reviewing Filed Documents | 6/26/2018 | SCHMIDT, LINDA | $375 | 0.7 | $262.50 | Review and analyze select excerpts of transcript from June 6, 2017 omnibus hearing. |
| 0012 | Reviewing Filed Documents | 7/9/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review Aurelius' informative motion regarding recent Supreme Court decisions related to the Appointments Clause litigation. |
| 0012 | Reviewing Filed Documents | 7/13/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review opinion denying Aurelius' motion to dismiss. |
| 0012 | Reviewing Filed Documents | 7/13/2018 | SCHMIDT, LINDA | $375 | 0.7 | $262.50 | Review and analyze opinion denying Aurelius motion to dismiss to inform review of professionals' related fees. |
| 0012 | Reviewing Filed Documents | 7/20/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review updates to UCC and Retiree Committee motions to compel payment of interim fees and expenses. |
| 0012 | Reviewing Filed Documents | 7/23/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review AAFAF's omnibus response to motions to compel payment of interim fees and expenses. |
| 0012 | Reviewing Filed Documents | 7/23/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review July 7 fee order and revise tracking charts of approved professional fees and expenses. |
| 0012 | Reviewing Filed Documents | 8/7/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Review and analyze court order granting the Board's motion to dismiss appointments clause claims. |
| 0012 | Reviewing Filed Documents | 8/8/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Review First Circuit opinion vacating stay in PREPA Title III case. |
| 0012 | Reviewing Filed Documents | 9/7/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review September 6 fee order and revise and verify approved fee and expense tracking charts. |
| *0012* | *Reviewing Filed Documents* | | *Matter Totals* | | *24.2* | *$9,204.90* | |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 4/3/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review Mr. Lugo's monthly statements, office conference with Mr. Williamson, and responsive e-mail to Mr. Lugo on same. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/1/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review e-mail from Mr. Friedman on tax withholding requirements, telephone conference with partner on same, forward documents for tax withholding obligation analysis. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/1/2018 | PATCH, DOUG | $603 | 0.2 | $120.60 | Conference with Ms. Stadler regarding tax consequences of billing transaction. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/9/2018 | SMITH, TIMOTHY | $337 | 3.7 | $1,246.90 | Review and analyze applicability of Puerto Rico withholding tax to legal fee payments. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/9/2018 | SMITH, TIMOTHY | $337 | 0.2 | $67.40 | Office conference with Mr. Patch on Puerto Rico tax withholding issue. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/9/2018 | PATCH, DOUG | $603 | 0.7 | $422.10 | Review emails from Mr. Smith relating to Puerto Rico withholding tax. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/9/2018 | PATCH, DOUG | $603 | 0.2 | $120.60 | Conference with Mr. Smith on Puerto Rico tax provisions. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/10/2018 | SMITH, TIMOTHY | $337 | 1.7 | $572.90 | Review and analyze applicability of Puerto Rico withholding tax to legal fee payments. |

EXHIBITS
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/10/2018 | DALTON, ANDY | $561 | 0.9 | $504.90 | Review and reconcile G&K LEDES data to prepare first interim fee application exhibits. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/11/2018 | SMITH, TIMOTHY | $337 | 0.3 | $101.10 | Draft email to Ms. Stadler summarizing tax withholding research on payments for services rendered. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/11/2018 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Review and reconcile G&K LEDES data to be included as exhibits to the first interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 6/11/2018 | DALTON, ANDY | $561 | 2.3 | $1,290.30 | Create and verify spreadsheet of G&K fees and expenses to support the first interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 6/14/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Revise spreadsheet of G&K fee and expense entries supporting the first interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 6/21/2018 | SMITH, TIMOTHY | $337 | 0.7 | $235.90 | Review and analyze Puerto Rico withholding provisions applicable to payments for legal services. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 6/21/2018 | SMITH, TIMOTHY | $337 | 0.3 | $101.10 | Revise Mr. Williamson's tax certification as required by Puerto Rico treasury. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 6/21/2018 | STADLER, KATHERINE | $537 | 3.4 | $1,825.80 | Review and revise first interim fee period spreadsheet as source material for development into first interim fee application exhibits. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 6/21/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review e-mail from Mr. Marini requesting completion of tax disclosure form and e-mail exchange with Fee Examiner on implications and appropriate response. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 6/22/2018 | STADLER, KATHERINE | $537 | 7.2 | $3,866.40 | Review and revise first interim fee period spreadsheet for creating of first interim fee application exhibits. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 6/25/2018 | STADLER, KATHERINE | $537 | 3.7 | $1,986.90 | Draft first interim fee period spreadsheet for development of exhibits to first interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 6/27/2018 | STADLER, KATHERINE | $537 | 3.5 | $1,879.50 | Begin drafting first interim fee application of Fee Examiner and Godfrey & Kahn, S.C. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 6/28/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and revise draft first interim fee application for the Fee Examiner and counsel. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 6/28/2018 | DALTON, ANDY | $561 | 0.6 | $336.60 | Begin creating fee exhibits in support of the first interim fee application of the Fee Examiner and counsel. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 6/29/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Revise first interim fee application of the Fee Examiner and counsel and verify fee, expense, and hourly rate figures. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 6/29/2018 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Create, revise, and verify fee and expense exhibits to the first interim fee application of the Fee Examiner and counsel. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 6/29/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review comments on draft first interim fee application and incorporate same into pending draft, as appropriate. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/2/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Conference with billing department on G&K interim expenses and hourly rate disclosures. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/2/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Exchange e-mail with Mr. Williamson and Ms. Stadler concerning fee application exhibits and revise exhibits. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/2/2018 | DALTON, ANDY | $561 | 1.5 | $841.50 | Revise and verify first interim fee application and fee exhibits. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/2/2018 | STADLER, KATHERINE | $537 | 1.7 | $912.90 | Work on analysis for customary and comparable disclosure, identifying bankruptcy and non-bankruptcy matters for all working timekeepers. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/2/2018 | STADLER, KATHERINE | $537 | 3.7 | $1,986.90 | Detailed review and revision of first semi-annual fee application, verifying and reviewing exhibits as necessary. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/2/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | E-mail exchange and office conferences with billing department on data necessary for customary and comparable disclosure. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/3/2018 | BRELLENTHIN, PENNY | $233 | 1.4 | $326.20 | Review and verify draft first interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/3/2018 | DALTON, ANDY | $561 | 1.1 | $617.10 | Create, revise, and verify expense exhibits supporting the first interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/3/2018 | STADLER, KATHERINE | $537 | 2.4 | $1,288.80 | Final review and revision of first interim fee application narrative. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/3/2018 | STADLER, KATHERINE | $537 | 3.2 | $1,718.40 | Final review and approval of all fee application exhibits. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/3/2018 | STADLER, KATHERINE | $537 | 1.5 | $805.50 | Draft notice of hearing and draft proposed order allowing first semi-annual interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/3/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange and telephone conference with Mr. Lugo-Rivera on filing of first interim fee applications. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/19/2018 | SMITH, TIMOTHY | $337 | 0.2 | $67.40 | Conference with Ms. Stadler regarding tax withholding issues. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/19/2018 | SMITH, TIMOTHY | $337 | 0.4 | $134.80 | Review statutes in connection with tax withholding. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/19/2018 | SMITH, TIMOTHY | $337 | 0.1 | $33.70 | Review declaration concerning tax withholding. |

EXHIBITS
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/19/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review and comment on draft GK tax declarations and compute fees incurred inside Puerto Rico. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/19/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Multiple conferences with Mr. Williamson and tax counsel on submission of declaration supporting payment of fees. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/19/2018 | STADLER, KATHERINE | $537 | 1.8 | $966.60 | Prepare, review, and revise declaration in support of fee payments. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/19/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review e-mail from Mr. Spina on declaration required for payment. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/20/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review and comment on Williamson tax withholding declaration and documentation. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/20/2018 | STADLER, KATHERINE | $537 | 1.6 | $859.20 | Complete declaration for Mr. Williamson and forward same to Mr. Spina with covering e-mail. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 8/7/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Begin the review and reconciliation of fee data for April, May, and June. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 8/8/2018 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Complete the review and reconciliation of G&K LEDES data for April, May, and June for preparation of fee application exhibits. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 8/14/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Create spreadsheet of G&K April fee and expense entries from which to generate exhibits for the second interim fee statement. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 8/15/2018 | DALTON, ANDY | $561 | 0.7 | $392.70 | Create spreadsheets of G&K May and June fee entries from which to create exhibits for the second interim fee application. |
| *0013* | *Fee Applications and Monthly Fee Statements-G&K and BCW* | | *Matter Totals* | | *64.6* | *$33,249.20* | |
| 0014 | Non-working travel, including travel delays | 6/5/2018 | STADLER, KATHERINE | $537 | 7.7 | $4,134.90 | Non-working travel from Madison to San Juan, via Atlanta. |
| 0014 | Non-working travel, including travel delays | 6/6/2018 | STADLER, KATHERINE | $537 | 8.4 | $4,510.80 | Non-working return travel from San Juan to Madison, via Atlanta. |
| 0014 | Non-working travel, including travel delays | 6/30/2018 | STADLER, KATHERINE | $0 | 0.0 | -$4,322.85 | Less 50% Discount |
| 0014 | Non-working travel, including travel delays | 8/20/2018 | STADLER, KATHERINE | $537 | 4.6 | $2,470.20 | Non-working travel to Washington, D.C. for meeting with McKinsey. |
| 0014 | Non-working travel, including travel delays | 8/21/2018 | STADLER, KATHERINE | $537 | 9.0 | $4,833.00 | Return travel from Washington, D.C. after McKinsey meeting-weather delays and canceled flight. |
| 0014 | Non-working travel, including travel delays | 8/31/2018 | STADLER, KATHERINE | $0 | 0.0 | -$3,651.60 | Less 50% Discount |
| 0014 | Non-working travel, including travel delays | 9/12/2018 | STADLER, KATHERINE | $537 | 8.2 | $4,403.40 | Non-working travel to San Juan for September 13, 2018 omnibus hearing. |
| 0014 | Non-working travel, including travel delays | 9/12/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Non-working travel to and from AAFAF for meeting with Mr. Yassin. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Non-working travel, including travel delays | 9/13/2018 | STADLER, KATHERINE | $537 | 9.2 | $4,940.40 | Non-working return travel from San Juan with layover in Atlanta. |
| 0014 | Non-working travel, including travel delays | 9/30/2018 | STADLER, KATHERINE | $0 | 0.0 | -$4,806.15 | Less 50% Discount |
| *0014* | *Non-working travel, including travel delays* | | *Matter Totals* | | *47.6* | *$12,780.60* | |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/2/2018 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review status of second interim fee applications generally. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/2/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange email with U.S. Trustee on second interim review procedure. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/3/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review analysis of Aurelius litigation for duplication issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/3/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference and emails with Mr. Hancock, Ms. West, Ms. Schmidt and Ms. Stadler on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/6/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Mr. Hancock concerning Appointments Clause litigation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/6/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Ms. Stadler on April 25 hearing and response to Court's order on scheduling. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/9/2018 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review, revise and supplement draft motion on Fee Examiner authority. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/9/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Ms. Stadler on Fee Examiner authority motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/9/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review Ms. Stadler's email exchange with Debtors' counsel on April 25 omnibus hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/10/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review summary of COFINA arguments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/10/2018 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Preparation and related exchange of emails for U.S. Trustee meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/10/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with McKenzie representatives on April 11 McKinsey meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/11/2018 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | In person conference with representatives of McKinsey. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/11/2018 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Review fee application materials in preparation for McKinsey meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/11/2018 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Conference with U.S. Trustee on case status and schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/11/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review objection filed to Ankura and Filsinger fees for second period. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/13/2018 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Initial review of draft supplemental report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/16/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review latest summary chart on professionals with adjourned first interim applications. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/16/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | E-mail exchange with Ms. Stadler on amendment motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/16/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email exchange with Mr. Keach on summary chart of professionals. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with Mr. Keach on status of professional review. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 4/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review Ms. Stadler's email to professionals on proposed amendment to Fee Examiner order and responses and e-mail to her on communications from Oversight Board general counsel. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review latest draft of interim compensation proposal. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email Ms. Stadler on McKinsey inquiry. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/23/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. Yassin-Mahmud on AAFAF objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/25/2018 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Initial review of Pension Trustee Advisors draft report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/26/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange telephone calls with Mr. Keach for Oversight Board on pending motion and status of Proskauer review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/26/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Telephone conference with Ms. Stadler on Oversight Board's pending motion and status of Proskauer review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/26/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Return telephone call and email from journalist on review process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/27/2018 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Initial review of Jenner draft report and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/27/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone call from Mohammad Yassin-Mahmud on suggestions for fee review process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/30/2018 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review email with protocol and procedural changes from AAFAF counsel. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/30/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Email exchange with Ms. Boucher on quarterly report and May 9 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/30/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Draft memorandum to Ms. Stadler on developments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/1/2018 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review suggested process changes from AAFAF. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/1/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Initial review of Zolfo Cooper letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/1/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Mr. Hancock on that and several other applications. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/1/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review email from AAFAF counsel on tax withholding. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/2/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review Citigroup interim fee application and notice. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/2/2018 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Additional draft of basic paragraphs for second interim letter reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/2/2018 | WILLIAMSON, BRADY C. | $632 | 1.4 | $884.80 | Extended conference call with Mr. Yassin-Mahmud and colleagues on case status and potential process changes. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/2/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. Stadler and Mr. Hancock on Jenner & Block report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/3/2018 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review and revise draft letter report to Jenner & Block. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/3/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Telephone conferences with Mr. Hancock on several reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/3/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review and revise draft second interim letter report template. |

**EXHIBIT**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 5/3/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review and revise draft letter report to Paul Hastings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/3/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review and revise draft letter report on Zolfo Cooper and email with Mr. Hancock on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/4/2018 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Additional review of Paul Hastings letter report and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/4/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | E-mail exchange and conference with Mr. Hancock and Ms. Stadler on second interim letter reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/4/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Exchange email with Mr. El Koury for Oversight Board on meeting and conferences with Ms. Boucher and Ms. Stadler on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/4/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review draft letter report for FTI and email exchange with Mr. Hancock and Ms. Stadler on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/7/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Mr. Hancock on second interim report status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/7/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review district court decision on records and materials access and email to Mr. Hancock on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/7/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Draft emails to professionals for potential in person meetings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/9/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conferences with Ms. Boucher on arrangements for meetings with Proskauer and Paul Hastings in New York. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/9/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review prepared data from Mr. Dalton on number of timekeepers to date and telephone conference with him on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/9/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange telephone calls and emails with Mr. Keach on review process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/9/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with Mr. Despins for the Creditors' Committee on meeting schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/9/2018 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Monitor hearing on Puerto Rico Supreme Court certification issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/9/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email exchange with Proskauer counsel on meeting schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/10/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Prepare for meetings with Proskauer, Paul Hastings and counsel for Oversight Board. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/10/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conference with Ms. Stadler on results of meetings with professionals. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/10/2018 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Attend meeting with Ms. Stadler and Proskauer representatives. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/10/2018 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Attend meeting with Ms. Stadler and Mr. Despins. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/11/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | E-mail exchange with Mr. Hancock on constitutional briefing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/11/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email to U.S. Trustee on meetings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/12/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | E-mail exchange with Mr. Hancock on status of several letter reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/14/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review Retiree Committee/PREPA retirees materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/14/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review preparatory materials for May 21 hearing. |

EXHIBIT C

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 5/14/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email with Mr. Keach on status of review process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/14/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Telephone conference with AAFAF on proposed changes to new draft interim compensation order and conference with Ms. Stadler on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/15/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with Ms. Stadler and conference with Ms. Boucher on Munger Tolles contact. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/15/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with Mr. El Koury on telephone meeting with Ms. Jaresko. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/14/2018 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Continue review of revision to Paul Hastings letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/14/2018 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Continue review of revision of Jenner letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/14/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Continue review of revision of FTI letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/14/2018 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Continue review of revision of O'Melveny letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/14/2018 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Continue review of revision of Zolfo Cooper letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/17/2018 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review second period letter report for Greenberg Traurig. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review correspondence and comments from U.S. Trustee on letter reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Additional review and revisions to letter report for O'Neill & Borges. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/17/2018 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Additional review and revisions to letter report for Segal. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/18/2018 | WILLIAMSON, BRADY C. | $632 | 1.5 | $948.00 | Begin drafting summary report for second interim fee period. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Prepare for conference call with Ms. Jaresko for Oversight Board. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Participate in conference call with Ms. Jaresko for Oversight Board. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Work on letter report for Klee Tuchin. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Work on letter report for Drivetrain. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Work on letter report for Bennazar. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Work on letter report for Ms. Whyte. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone conference with Ms. Stadler on COFINA Agent report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Work on letter report for Filsinger. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Work on letter report for Navarro-Cabrer. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Work on letter report for Greenberg Traurig. |

**EXHIBIT I**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 5/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. Stadler on Greenberg Traurig report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/19/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Additional revisions to Klee and Willkie letter reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/19/2018 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Continue work on initial report draft for second fee period hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/19/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Draft email to Mr. Dalton on attendance at mediation and reviewing transcripts. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/21/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. Stadler and Mr. Hancock on Casillas report and hurricane-related expenses. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/21/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Email Mr. Friedman for AAFAF on fiscal agreement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/21/2018 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Review letter report draft and revisions for Willkie Farr. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/21/2018 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Final review and revisions for Klee Tuchin report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/21/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review letter report draft and revisions for Navarro Cabrer. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/21/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review letter report draft and revisions for Bettina Whyte. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/21/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review letter report draft and revisions for Casillas and email exchange with Mr. Hancock and Ms. Stadler on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/22/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review initial negotiation summary for Filsinger. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/22/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review data from Mr. Dalton on mediation attendance. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/21/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review Cancio-Nadal letter report draft. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/22/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Arrangements for appearance at June 6 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/23/2018 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review extensive letter report response and exhibits from Klee Tuchin. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/23/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review email with Segal on response to letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/23/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review email exchange on Creditors' Committee member expenses. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/23/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review letter report response from FTI. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/23/2018 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review letter report response from O'Melveny and related email. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/24/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Ms. Stadler and Mr. Prinsen on Pension Trustee Advisors' response to letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/24/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. Stadler and Mr. Prinsen on Phoenix Management's response to letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/24/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. Stadler and Mr. Prinsen on Citigroup Global Market's first interim fee application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/24/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference and email exchange with Ms. Stadler and Mr. Prinsen on Filsinger Energy's response to letter report. |

EXHIBIT I

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 5/24/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review and revise Navarro-Cabrer response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/24/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review Zolfo Cooper response and conference with Ms. Stadler and Mr. Hancock on it. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/24/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review Court's certification decision. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/24/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Email to Mr. El Koury on Munger Tolles data and response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/24/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review draft letter report for Andres Lopez and conference with Ms. West on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/24/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review O'Melveny negotiation summary. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/24/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. Stadler and Ms. West on O'Melveny response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/24/2018 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Continue work on draft summary report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/24/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conferences and emails with Ms. Stadler on Willkie resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/25/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Emails and calls with Mr. Dalton on new data request for summary report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/25/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Emails with Mr. Hancock and Ms. Stadler on COFINA dispute certification. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/25/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Draft letter to Zolfo Cooper on negotiation status and conference with Ms. Stadler on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/25/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Additional review of Zolfo Cooper's response to letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/25/2018 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Continue work on draft second interim summary report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/25/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Voice message from Ms. Flaton for Zolfo Cooper. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/25/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review negotiation summary for Bettina Whyte. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/25/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review Greenberg Traurig response to letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/25/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Negotiation conference and emails with Mr. Prinsen on Phoenix Management. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/25/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review and comment on Klee Tuchin response to letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/25/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review Jenner & Block response from Mr. Gordon. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/25/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Additional negotiation conferences with Ms. Stadler and Mr. Prinsen on Filsinger. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/25/2018 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review response from Paul Hastings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/25/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review correspondence from FTI on negotiations. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/25/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Response to inquiry from chambers and conference with Ms. Stadler on same. |

**EXHIBIT I**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 5/26/2018 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Continue revisions to second interim summary report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/27/2018 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Exchange telephone calls with Mr. Filsinger on status and letter report issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/28/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Add narrative materials to second interim report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/30/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Ms. Stadler and Ms. West on O'Melveny response status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/29/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. Stadler on Greenberg response status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/29/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Mr. Hancock on status of Zolfo Cooper response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/29/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference with Ms. Stadler and Mr. Prinsen on response from Filsinger Energy. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/29/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Mr. Hancock and Ms. Stadler on status of Bennazar response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/29/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Mr. Hancock on Jenner & Block response and open issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/29/2018 | WILLIAMSON, BRADY C. | $632 | 1.4 | $884.80 | Continue work on interim report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/29/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference with Mr. Dalton on data for report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/29/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Ms. Flaton for Zolfo Cooper on status of discussions and meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/29/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Mr. Hancock on Paul Hastings negotiations. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/30/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone call from U.S. Trustee's office on draft report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/30/2018 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Complete second interim summary report and associated materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/30/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Conferences with Ms. Stadler and Mr. Hancock on open issues with Jenner & Block. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/30/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Conferences with Ms. Stadler and Ms. West on negotiations with O'Melveny. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/30/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Conferences with Ms. Stadler and Mr. Prinsen on open issues with Ernst & Young. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/30/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Conferences with Ms. Stadler and Mr. Hancock on open issues with Paul Hastings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/30/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review e-mail exchange on final resolution of second interim application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/30/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review Klee Tuchin email exchange on negotiated resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/30/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange voice messages and email with Proskauer on agenda. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/30/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review joint motion for changes to interim compensation order and email exchange with Ms. Stadler on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/30/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Additional revisions to Exhibit A to summary report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 5/31/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email to Mr. Yassin-Mahmud on potential meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/31/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email to Mr. El Koury on potential meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/31/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review and approve informational motion for June 6 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/31/2018 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Follow up on summary report filing, including conference with Ms. Stadler. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/31/2018 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Initial preparation for June 6 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/31/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email exchange with Ms. Boucher on preparation for June 6 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/1/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Revise draft order and footnotes on COFINA Agent and conference with Ms. Stadler on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/1/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference and email with Ms. Stadler on order footnote provisions on deferred COFINA Agent fees. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/1/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with Mr. Yassin-Mahmud on meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/1/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Ms. Schmidt on Proskauer discussions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/3/2018 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review proposed adjustments and notes from Proskauer on first interim period. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/3/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conferences with Ms. Schmidt on Proskauer negotiations. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/4/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conferences with Ms. Stadler and related email on pending draft order and suggested revisions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/4/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review email to Ms. Boucher on need for pleading to accompany draft order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/4/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. Schmidt on Proskauer response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/5/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review and revise draft order on compensation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/5/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Analysis of Proskauer counter-proposal for first interim period. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/5/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | E-mail exchange with Ms. Schmidt on counterproposal. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/5/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review hearing for agenda and related filings and objections. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/5/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review objection to interim compensation order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/5/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review U.S. Trustee's position paper on PREPA retiree committee. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/5/2018 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Preparation for hearing presentation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/5/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email exchange with local counsel on plans for hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/5/2018 | WILLIAMSON, BRADY C. | $632 | 7.7 | $0.00 | Travel to San Juan for June 6, 2018 hearing. |

**EXHIBIT**
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 6/6/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange email with local counsel on hearing results. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/6/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Follow up conference with Mr. Yassin-Mahmud for AAFAF after hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/6/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange email with Ms. Lowy for McKinsey on status and process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/6/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Telephone conference with Mr. Dalton on McKinsey review process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/6/2018 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Meeting with Ms. Stadler to prepare for fee application hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/6/2018 | WILLIAMSON, BRADY C. | $632 | 2.7 | $1,706.40 | Participate in omnibus hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/6/2018 | WILLIAMSON, BRADY C. | $632 | 8.4 | $0.00 | Return travel to Madison, Wisconsin. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/7/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review Ms. Stadler's email exchange with professionals on June 14 meetings with Zolfo Cooper and McKinsey. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/7/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email to Mr. Keach on June 6 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/7/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Mr. Dalton on AAFAF objection to Paul Hastings monthly fee statement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/7/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review AAFAF objection to Paul Hastings March statement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/10/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review second amended interim compensation order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/11/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange emails with Ms. Flaton for Zolfo Cooper on meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/11/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone conference and e-mails with Ms. Stadler on Zolfo meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/12/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange telephone calls and email with Mr. El Koury and Mr. Keach on arranging for call with Oversight Board and AAFAF. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/13/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Conference call with Mr. El Koury, Mr. Keach and Ms. Stadler on McKinsey review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/13/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review McKinsey materials from Mr. Keach. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/13/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Emails and telephone calls with Mr. El Koury on McKinsey review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/13/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review June 6 hearing transcript. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/14/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Prepare for conference with McKinsey & Co. representatives. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/14/2018 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Participate in conference with McKinsey & Co. representatives. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/14/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone call to Mr. Yassin-Mahmud for AAFAF on pending issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/14/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Prepare for conference with Zolfo Cooper representatives and counsel for Creditors Committee. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/14/2018 | WILLIAMSON, BRADY C. | $632 | 1.4 | $884.80 | Participate in conference with Zolfo Cooper representatives and counsel for Creditors Committee. |

EXHIBIT I

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 6/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review draft of amendments fee examiner order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone calls to and from Mr. Despins on pending AAFAF objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review Ms. Stadler's email exchange with Court on amendments to fee examiner order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange telephone calls with Mr. Yassin-Mahmud for AAFAF on objection to Paul Hastings fees. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Telephone call to Mr. Keach on McKinsey review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/19/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review email exchange between AAFAF and Paul Hastings on pending objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/20/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone call from Mr. Despins for Creditors' Committee on prospective discovery and email exchange with Ms. Stadler on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/20/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Telephone call to Mr. Keach on McKinsey review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/20/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Email from AAFAF counsel on taxes and budgets. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/21/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review Ms. Stadler's email exchange with Luis Marini on tax issue. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/22/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Ms. Schmidt on status of Proskauer review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/22/2018 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Revise Ankura letter report and exhibit. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/22/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conferences with Ms. West on Ankura report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/22/2018 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Revise DLA Piper correspondence and exhibit. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/25/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Telephone call to Mr. Marini, counsel for AAFAF on tax issue and pending fee objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/25/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email from Mr. Despins on status of fee objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/25/2018 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Draft summary of June hearing for insertion into template letter report inserts. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/26/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review and revise DLA Piper letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/26/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review and approve revised Ankura letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/26/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review response from Zolfo Cooper and emails and conference with Mr. Hancock on it. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/26/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Develop reply notes for Zolfo Cooper application dialogue. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/26/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review latest summary on Segal discussions and email from Mr. Hancock on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/26/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Draft opening paragraphs for next letter report series. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/27/2018 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Conference with Ms. Stadler and Mr. Hancock on Zolfo Cooper. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 6/27/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Conference with Ms. Stadler and Mr. Hancock on potential for omnibus motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/27/2018 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Draft additional notes for Zolfo Cooper response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/27/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review and analyze Proskauer response on first interim letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/28/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference with Mr. Hancock on potential motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/28/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review case schedule for potential due dates. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/29/2018 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Additional edits to draft motion on presumptive standards. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/29/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with Mr. Despins on procedure. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/2/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange emails with Mr. Dalton and Ms. Stadler on Godfrey & Kahn fee application disclosures. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/2/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review Creditors' Committee notice abstaining from filing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/3/2018 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Final review and revisions to Godfrey & Kahn and fee examiner applications for compensation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/3/2018 | WILLIAMSON, BRADY C. | $632 | 2.0 | $1,264.00 | Review selected correspondence from professionals raising questions on review process and outline responses. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/6/2018 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review AAFAF litigation just filed for effect on professional fees. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/9/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Email from Ms. Stadler on O'Neill & Borges issues and follow up telephone call with her. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/9/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review negotiation summary for O'Neill & Borges. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/9/2018 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review adversary complaint just filed by legislative leadership. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/9/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review latest materials for July 25 hearing, including new procedural order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/11/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review latest negotiating response for O'Neill & Borges. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/11/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Initial review of Deloitte letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/11/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. Hancock on Zolfo Cooper discussions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/12/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email from Mr. Despins for Creditors' Committee on attempts at coordination. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/12/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Email from Ms. Lowry for McKinsey on review methodology. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/12/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Develop McKinsey response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/12/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Conference and email with Ms. Schmidt and Ms. Stadler on Proskauer resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/13/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review Court's Aurelius decision and assess effect on professional fees, prospective and retrospective. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 7/13/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review analysis from Ms. Schmidt on Aurelius decision. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/13/2018 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review Oversight Board's response to Commonwealth's jurisdictional complaint. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/13/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review latest Zolfo Cooper response and conference with Mr. Hancock on it. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/13/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Additional revisions to draft motion on process and conference with Mr. Hancock and Ms. Stadler. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/13/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Ms. Schmidt on Proskauer application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/14/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review first Rothschild fee statement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/14/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review and revise draft Deloitte letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/15/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review suggested compromise with DLA Piper. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/15/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Revise draft letter report for Deloitte. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/16/2018 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review Munger Tolles initial application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/16/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Revisions to Deloitte letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/16/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Partial attendance at team meeting to review uniformity standards. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/17/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review Marchand draft letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/17/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Additional revisions and additions to draft motion for presumptive standards. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/17/2018 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review latest pleadings in government and Oversight Board litigation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/17/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review proposed revisions to draft order for July 25 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/17/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review objections and motions related to compelling professional payment and e-mail exchange with Ms. Stadler on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review draft letter report for Citi and conference with Mr. Prinsen on it. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review letter report for Citi and additional revisions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Final review of report for July 25 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review compensation payment motions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Continue work on redrafted standards motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/19/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with Mr. Despins on meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/19/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with Mr. Bienenstock on meeting. |

**EXHIBIT L**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 7/19/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Conferences with Ms. Stadler on tax issue, declaration, hearing attendance, and omnibus fee order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/19/2018 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review chart and catalog of third interim fee period applications and cumulative totals. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/19/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Mr. Dalton on third interim fee applications and cumulative totals. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/19/2018 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review latest pleadings in government and Oversight Board litigation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/19/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. Friedman for O'Melveny on meeting and latest pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/19/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with Mr. Levin on meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/20/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with Mr. Bienenstock on meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/20/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review latest motions to compel delayed payments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/20/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. Schmidt on litigation overlap between Proskauer and Luskin Stern. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/20/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review tax certificate and related emails. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/20/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review Luskin Stern report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/23/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review July 25 hearing agenda. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/23/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. Verrilli (Munger Tolles) on scheduling meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/23/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with Mr. Friedman (O'Melveny) on scheduling meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/23/2018 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review latest Assured litigation complaint. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/23/2018 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review Mr. Hancock's analysis of time spent on Aurelius motion to dismiss. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/24/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference with Ms. Stadler on upcoming meetings and hearing and related matters. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/24/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Respond to inquiry from journalist on review status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/24/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange telephone calls and email with Proskauer counsel on hearing agenda. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/24/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Additional review of latest Assured pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/24/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with Mr. Verrilli on conference call. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/25/2018 | WILLIAMSON, BRADY C. | $632 | 3.4 | $2,148.80 | Monitor omnibus hearing for impact on schedule and fee issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/25/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. Stadler on hearing results, presumptive standards motion, and internal schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/25/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with Mr. Friedman on meeting. |

EXHIBIT

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 7/25/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conference and email exchange with Ms. Stadler on Conway MacKenzie issue and its sample invoice. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/25/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Mr. Dalton on data for Aurelius matter. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/26/2018 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review and revise draft of motion on presumptions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/26/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. Levin and brief conference with him. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/27/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Prepare for meeting with Mr. Bienenstock on case, status and trajectory. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/27/2018 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Meet with Mr. Bienenstock on case, status and trajectory. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/27/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Telephone call to Mr. Friedman on case, status and trajectory. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/27/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Telephone call to Mr. Verrilli on case, status and trajectory. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/31/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review e-mailed analysis of Zolfo Cooper fees and negotiations from Mr. Hancock. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/31/2018 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review Court's Oversight Board and Commonwealth decision. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/5/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review Ankura's response to letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/6/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Ms. Stadler on professional responses to presumptive standards motion and McKinsey meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/7/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Telephone call to Mr. Keach on review status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/7/2018 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Conference call with Mr. Bogcartz and Zolfo Cooper representatives on presumptive standards motion |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/7/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review master chart from Mr. Dalton on fee application totals. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/7/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone call to firm ethics specialist on potential ethical dimensions of billing questions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/7/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference and e-mail exchange with Mr. Hancock on ongoing settlement discussions with Zolfo Cooper. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/8/2018 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review suggested revisions to draft motion on presumptions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/8/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conference call with McKinsey representatives and Ms. Stadler on analytical approach and visit schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/8/2018 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review latest U.S. Court of Appeals' decisions on Title III issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/8/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review COFINA plan of adjustment terms and settlement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/8/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. Stadler in person visit to McKinsey and review e-mail exchange with Ms. Lowy. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/9/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Follow up review of U.S. Court of Appeals' decision on relief from stay in PREPA case. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/9/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Additional revisions to presumptive standards motion. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 8/14/2018 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Meeting with representatives of Conaway firm on review process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/15/2018 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Continue review of PREPA and COFINA settlements. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/15/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email to Mr. Friedman for AAFAF on potential meeting on case status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/16/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Telephone call to Bob Keach on review status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/16/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with AAFAF on meeting schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/16/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Emails to and conferences with Ms. Stadler and on presumptive standards motion and plans for September 13 hearing attendance. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/16/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. Filsinger on potential meetings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/17/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conference call with Ms. Stadler and Mr. Yassin-Mahmud for AAFAF on pending motion and review process generally. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/17/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Additional revisions to draft presumptive standards order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/17/2018 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Additional review of UCC comments on COFINA proposal. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/17/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange email with Mr. El Koury on upcoming meetings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange email with U.S. Trustee's office on McKinsey review and meetings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/20/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conferences with Ms. Stadler on changes to presumptive standards motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/20/2018 | WILLIAMSON, BRADY C. | $632 | 3.8 | $2,401.60 | Travel to Washington, D.C. for day-long meetings with McKinsey. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/20/2018 | WILLIAMSON, BRADY C. | $632 | 1.1 | $695.20 | Preparation for visit to McKinsey headquarters. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/20/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | E-mail exchange with Ms. Lowy on upcoming visit. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/20/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Ms. Schmidt on Luskin Stern application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/21/2018 | WILLIAMSON, BRADY C. | $632 | 5.7 | $3,602.40 | Serial conferences with personnel at McKinsey as part of fee review process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/21/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Travel to and from McKinsey. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/21/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Conference with U.S. Trustee representative on status and pending issues in proceedings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/22/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Ms. Stadler on response to emailed media inquiry. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/22/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review Luskin Stern's response to letter report and Ms. Schmidt's assessment. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/22/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange email with Ms. Lowy for McKinsey on meeting follow up. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/23/2018 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review appellants' brief in Appointments Clause litigation. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 8/23/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email from McKinsey on GSA contact. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/23/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review Deloitte negotiation summary. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/27/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review latest series of comments from professionals to draft presumptive standards motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/27/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Mr. Prinsen on second interim status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/27/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Exchange telephone calls and email with Mr. Friedman on pending issues including PREPA settlement proposal. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/28/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Revisions to latest draft of presumptive standards order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/28/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Telephone call from Ms. Flaton on Zolfo Cooper discussions and related email and telephone conference with Mr. Hancock. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/28/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. Barak on status and need for call. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/28/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Extended conference with Ms. Stadler to assess comments on draft presumptive standards order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/28/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. Schmidt on negotiations. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/29/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conferences with Ms. Stadler on changes to presumptive standards order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/29/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Revise presumptive standards order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/29/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $189.60 | Exchange email with Mr. Filsinger on planned meetings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/29/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Voice mail and email exchange with Carol Flaton for Zolfo. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/5/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review Zolfo negotiation summary and conference with Mr. Hancock on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/29/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email with Ms. Stadler on O'Neill & Borges analysis. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/29/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Ms. Schmidt on Luskin Stern discussions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/30/2018 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review GDB/standing and objection materials for fee application questions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/30/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Follow up conference with Ms. Stadler on presumptive standards motion and certification. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/30/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Exchange telephone calls and email with Ms. Flaton of Zolfo on pending application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/30/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review additional changes to presumptive standards order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/30/2018 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review Zolfo Cooper materials for call. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/31/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange telephone calls with Mr. Barak for Proskauer on agenda for September 13 hearing and fees and expenses allocated in draft PREPA settlement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/31/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. Stadler on meeting and hearing schedule and final revisions to presumptive standards order. |

EXHIBIT
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 8/31/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. West and Mr. Dalton on Ankura application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/31/2018 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review COFINA settlement materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/5/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review and revise supplemental report for court. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/5/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Conferences with Ms. Stadler supplemental status report and standards motion and order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/5/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review and revise Ankura letter. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/5/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference and e-mail exchange with Ms. West on Ankura status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/5/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conferences with Mr. Prinsen and Ms. Stadler on O'Neil & Borges draft report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/6/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review letter report for Luskin Stern. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/6/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review letter report for Andrew Wolfe and conference with Mr. Prinsen on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/6/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review revised letter report for Filsinger and e-mail exchange with Ms. Andres on upcoming meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/6/2018 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review email and additional materials from Ms. Lowy on McKinsey & Co. evaluation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/6/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. Stadler on draft agenda for September 14 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/6/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review letter report for Casillas. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/6/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review letter report for Marchand. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/7/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference with Ms. Stadler on schedule and email to professionals on it. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/7/2018 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Monitor court hearing on Creditors' Committee motion and objection on Title VI issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/7/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Mr. Prinsen on Andrew Wolfe report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/7/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Additional review of Jenner letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/7/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Additional review of Bennazar letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/7/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Additional review of Wolfe letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/9/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Additional revisions to Ernst & Young letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/10/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Office conference with Ms. Stadler on September 13 hearing and motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/11/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Mr. Hancock on Zolfo resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/13/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone conference with Ms. Stadler on hearing. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 9/13/2018 | WILLIAMSON, BRADY C. | $632 | 2.0 | $1,264.00 | Monitor omnibus hearing by phone. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review e-mail from Ms. Andres on Filsinger report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | E-mail exchange with Mr. Hancock on Jenner report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | E-mail from Mr. Hancock on Marchand report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/19/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Conferences with Mr. Hancock on Paul Hastings letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/24/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email exchange with Mr. Filsinger on meeting and letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/24/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review pleadings on Creditors' Committee and Title VI issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/25/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email exchange with Mr. Prinsenon Andrew Wolfe outreach. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/26/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review Ernst & Young response to letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/26/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review and revise Zolfo letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/26/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conference with Mr. Hancock on Zolfo. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/26/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review e-mail response from Pension Trustee report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/27/2018 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Prepare for telephone conference with Andrew Wolfe. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/27/2018 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Participate in telephone conference with Andrew Wolfe and Mr. Prinsen. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/27/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Mr. Hancock on revisions to Zolfo report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/27/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email to and from Wolfe counsel. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/27/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review from Mr. Yassin-Mahmud and Mr. Battle on Ankura application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/27/2018 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Continue review of Whyte report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/27/2018 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Continue review of Klee report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/28/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review letter report for Cancio Nadal. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/28/2018 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Continue reviewing letter report for Klee Tuchin. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/28/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Conference with Ms. Stadler on schedule, case status, assignments, and rate increase treatment. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/28/2018 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review and revise COFINA Agent letter reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/28/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. West on COFINA professionals' reports. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 9/30/2018 | WILLIAMSON, BRADY C. | $0 | 0.0 | -$8,570.40 | Adjustment Per Flat Fee Agreement ($105,000.00 April 2018 - September 2018). |
| *0015* | *Fee Examiner - Brady Williamson's time only* | | *Matter Totals* | | *195.8* | *$105,000.00* | |
| 0017 | Pension Trustee Advisors | 4/6/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise letter report and exhibits on second interim fee application and detailed e-mail to Mr. Prinsen with instructions on same. |
| 0017 | Pension Trustee Advisors | 4/9/2018 | PRINSEN, ADAM | $271 | 1.5 | $406.50 | Review and revise second interim letter report and exhibits, calculating credit owed from the first interim fee period. |
| 0017 | Pension Trustee Advisors | 4/18/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March fee statement and electronic data. |
| 0017 | Pension Trustee Advisors | 4/25/2018 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits for the second interim fee period. |
| 0017 | Pension Trustee Advisors | 5/4/2018 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to second interim letter report and exhibits. |
| 0017 | Pension Trustee Advisors | 5/15/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | E-mail to Mr. Chubak attaching the second interim letter report on second interim fee application. |
| 0017 | Pension Trustee Advisors | 5/15/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and final approval of second interim letter report for issuance to professional. |
| 0017 | Pension Trustee Advisors | 5/22/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Review response to second interim letter report. |
| 0017 | Pension Trustee Advisors | 5/24/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Office conference with Mr. Prinsen and Mr. Williamson on response to second interim letter report. |
| 0017 | Pension Trustee Advisors | 5/24/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Conference with Ms. Stadler and Mr. Williamson on second interim report response. |
| 0017 | Pension Trustee Advisors | 5/24/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Conference with Ms. Stadler and Mr. Williamson on Pension Trustee Advisors' response to the Fee Examiner's letter report for second interim fee application. |
| 0017 | Pension Trustee Advisors | 5/24/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Fee Examiner and Mr. Prinsen on second interim letter report response. |
| 0017 | Pension Trustee Advisors | 5/25/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Draft correspondence concluding negotiations for the second interim fee period. |
| 0017 | Pension Trustee Advisors | 5/29/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Multiple conferences with Mr. Chubak on the upcoming hearing and fee award amount. |
| 0017 | Pension Trustee Advisors | 5/29/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review e-mail confirmation of final resolution of second interim fee period issues. |
| 0017 | Pension Trustee Advisors | 5/30/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Conference with Ms. Stadler on the fee and expense numbers to include in the summary report. |
| 0017 | Pension Trustee Advisors | 5/30/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with professional for verification of reporting format for second interim fee period resolution. |
| 0017 | Pension Trustee Advisors | 5/30/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise exhibit reporting format based on deferral of first interim fees and expenses. |
| 0017 | Pension Trustee Advisors | 7/19/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review third interim fee application. |
| 0017 | Pension Trustee Advisors | 7/26/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Draft email informing applicant's counsel of missing supporting data. |
| 0017 | Pension Trustee Advisors | 7/27/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Initial review of supplemental third interim fee data. |
| 0017 | Pension Trustee Advisors | 7/27/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Email exchange with Mr. Chubak on data for April and May. |
| 0017 | Pension Trustee Advisors | 7/29/2018 | DALTON, ANDY | $561 | 1.1 | $617.10 | Review, reconcile, and augment third interim fee data. |
| 0017 | Pension Trustee Advisors | 7/30/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of third interim fees and draft related e-mail to Mr. Prinsen. |
| 0017 | Pension Trustee Advisors | 8/7/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Quantify fees resulting from hourly rate increases and create rate exhibit for the third interim letter report. |
| 0017 | Pension Trustee Advisors | 8/10/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Initial review of June and July fee and expense data. |
| 0017 | Pension Trustee Advisors | 8/10/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Review and analyze email from Mr. Chubak attaching time and expense detail and receipts for June and July of 2018. |
| 0017 | Pension Trustee Advisors | 8/21/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Calculate blended hourly rate for the third interim fee period and exchange related e-mail with Mr. Prinsen. |
| 0017 | Pension Trustee Advisors | 8/21/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Email exchange with Mr. Dalton on rate increase exhibit. |
| 0017 | Pension Trustee Advisors | 8/21/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Review and analyze preliminary audit findings email from Mr. Dalton on the third interim fee application. |
| 0017 | Pension Trustee Advisors | 8/21/2018 | PRINSEN, ADAM | $271 | 0.6 | $162.60 | Review and code fees for third interim fee period in the database. |
| 0017 | Pension Trustee Advisors | 8/21/2018 | PRINSEN, ADAM | $271 | 0.8 | $216.80 | Create exhibits for third interim letter report. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Pension Trustee Advisors | 8/21/2018 | PRINSEN, ADAM | $271 | 1.3 | $352.30 | Draft third interim letter report. |
| 0017 | Pension Trustee Advisors | 8/24/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise draft third interim letter report. |
| 0017 | Pension Trustee Advisors | 8/28/2018 | PRINSEN, ADAM | $271 | 0.6 | $162.60 | Review and revise third interim letter report and exhibits. |
| 0017 | Pension Trustee Advisors | 9/5/2018 | PRINSEN, ADAM | $271 | 0.6 | $162.60 | Review and revise third interim letter report and exhibits. |
| 0017 | Pension Trustee Advisors | 9/18/2018 | VIOLA, LEAH | $290 | 0.3 | $87.00 | Update third fee period exhibits. |
| 0017 | Pension Trustee Advisors | 9/19/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and updates to draft letter report and exhibits. |
| 0017 | Pension Trustee Advisors | 9/21/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Complete and forward final third interim letter report and exhibits to professional. |
| 0017 | Pension Trustee Advisors | 9/26/2018 | PRINSEN, ADAM | $271 | 0.6 | $162.60 | Review, analyze, and draft response to email from Mr. Fornia on vague task descriptions from the third interim fee period. |
| *0017* | *Pension Trustee Advisors* | | *Matter Totals* | | *13.8* | *$4,983.30* | |
| 015A | Bennazar, Garcia & Milian C.S.P. | 4/2/2018 | DALTON, ANDY | $561 | 1.7 | $953.70 | Review, reconcile, and augment October and November fee data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 4/3/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Root regarding outstanding electronic data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 4/6/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Root regarding outstanding electronic data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 4/6/2018 | DALTON, ANDY | $561 | 2.1 | $1,178.10 | Review, reconcile, and augment second interim fee and expense data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 4/6/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the second interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 4/16/2018 | HANCOCK, MARK | $352 | 2.0 | $704.00 | Review second interim fee application |
| 015A | Bennazar, Garcia & Milian C.S.P. | 4/16/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review May budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 4/25/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review February fee statement and supporting electronic data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/12/2018 | HANCOCK, MARK | $352 | 0.9 | $316.80 | Continue reviewing second interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/15/2018 | HANCOCK, MARK | $352 | 1.2 | $422.40 | Continue reviewing second interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/16/2018 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Office conference with Ms. Stadler regarding review of second interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/16/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review June budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/16/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Office conference with Mr. Hancock on issues identified in second interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/17/2018 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Review second interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/18/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Bennazar about letter report for second interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/18/2018 | HANCOCK, MARK | $352 | 1.2 | $422.40 | Draft letter report for second interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/23/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Root about response to letter report for second interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/25/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review February fee statement and supporting electronic data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/29/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Bennazar regarding negotiation summary for second interim fee application. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/29/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Conference with Mr. Williamson about response to letter report and negotiation summary for second interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/29/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Analyze response to letter report for second interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/29/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Draft negotiation summary for second interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/29/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Conference with Ms. Stadler about response to letter report and negotiation summary for second interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/29/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Hancock on proposals for resolution of second interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/30/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Telephone conference and email exchange with Ms. Stadler about resolution for second interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/30/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Ms. Stadler about resolution for second interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/30/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with Mr. Bennazar on recommended deductions to second interim fee application and e-mail exchange with Mr. Hancock on same. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 6/25/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 7/17/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review August budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 7/19/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review third interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 7/26/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Initial review of additional data (February and May) provided by the firm. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 7/26/2018 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Review, reconcile, and augment third interim fee and expense data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 7/27/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Complete the reconciliation and augmentation of third interim fees and expenses. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 7/30/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of third interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 8/1/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review email from Mr. Dalton regarding initial analysis of third interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 8/15/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review September budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 8/20/2018 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Review third interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/1/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Begin to draft letter report for third interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/3/2018 | HANCOCK, MARK | $352 | 2.2 | $774.40 | Continue reviewing third interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/3/2018 | HANCOCK, MARK | $352 | 0.8 | $281.60 | Continue drafting letter report for third interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/4/2018 | HANCOCK, MARK | $352 | 2.6 | $915.20 | Continue reviewing third interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/4/2018 | HANCOCK, MARK | $352 | 1.8 | $633.60 | Continue drafting letter report for third interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/6/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Revise letter report for third interim fee application and conference with Ms. Stadler on same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/6/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise draft letter report and exhibits on third interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/6/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Mr. Hancock about letter report for third interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/7/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Revise draft letter report. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/7/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July fee statement. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/14/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/18/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Ms. Root regarding monthly budgets and review same. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/18/2018 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Revise letter report. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/19/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and updates to draft letter report and exhibits. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/19/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Revise letter report. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/20/2018 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to draft letter report and exhibits. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/20/2018 | VIOLA, LEAH | $290 | 0.5 | $145.00 | Update third fee period exhibits. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/21/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Bennazar regarding letter report for third interim fee application. |
| **015A** | **Bennazar, Garcia & Milian C.S.P.** | | **Matter Totals** | | **30.1** | **$12,790.80** | |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 4/1/2018 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Review, reconcile, and augment second interim fee and expense data. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 4/2/2018 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review and reconcile embedded time errors and truncated task descriptions. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 4/2/2018 | DALTON, ANDY | $561 | 0.8 | $448.80 | Perform initial database analysis of the second interim fees and expenses. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 4/2/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to reviewing attorney concerning the second interim fee and expense data. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 4/2/2018 | DALTON, ANDY | $561 | 2.0 | $1,122.00 | Review, reconcile, and augment second interim fee and expense data. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 4/16/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review May budget. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 4/19/2018 | WEST, ERIN | $366 | 1.1 | $402.60 | Review and code data for second interim fee period. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 4/20/2018 | DALTON, ANDY | $561 | 0.6 | $336.60 | Analyze and quantify fees resulting from hourly rate increases and create rate increase exhibit for second interim letter report. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 5/16/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review June budget. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 5/17/2018 | WEST, ERIN | $366 | 4.4 | $1,610.40 | Review fee and expense data for second interim fee application. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 5/18/2018 | WEST, ERIN | $366 | 5.2 | $1,903.20 | Continue drafting letter report and exhibits for second interim fee period. |

EXHIBIT I

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 5/21/2018 | VIOLA, LEAH | $290 | 0.4 | $116.00 | Prepare second fee period exhibits. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 5/21/2018 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to final letter report and exhibits for second interim fee period. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 5/21/2018 | WEST, ERIN | $366 | 1.1 | $402.60 | Revise exhibits for second interim fee period. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 5/21/2018 | WEST, ERIN | $366 | 1.8 | $658.80 | Draft letter report for second interim fee period. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 5/21/2018 | WEST, ERIN | $366 | 0.4 | $146.40 | Review engagement agreement amendment. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 5/21/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and revise letter report on second interim fee application and approve same for issuance to retained professional. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 5/29/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Ms. Bolanos-Lugo on agreement to proposed reduction. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 5/29/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review response to Fee Examiner from professional on second interim letter report and e-mail from Ms. West on final resolution. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 6/4/2018 | WEST, ERIN | $366 | 0.8 | $292.80 | Review filed fee applications and amended applications for second interim fee period and prepare revisions to exhibits to fee order. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 6/4/2018 | WEST, ERIN | $366 | 0.3 | $109.80 | Email correspondence from Ms. Bolanos-Lugo on revisions to exhibits to fee order. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 6/25/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July budget. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 7/16/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review third interim fee application and 32 supporting LEDES files. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 7/17/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review August budget and amended August budget. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 7/23/2018 | DALTON, ANDY | $561 | 1.3 | $729.30 | Begin to review, reconcile, and augment the third interim fee and expense data. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 7/23/2018 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Complete the review, reconciliation, and augmentation of the third interim fee and expense data. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 7/24/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the third interim fees and expenses and draft related e-mail to Ms. Andres. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 7/27/2018 | COISMAN, AMBER | $271 | 0.2 | $54.20 | Review supporting material related to expenses. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 8/3/2018 | ANDRES, CARLA | $375 | 0.7 | $262.50 | Review fee application. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 8/6/2018 | ANDRES, CARLA | $375 | 1.1 | $412.50 | Drafting letter report. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 8/6/2018 | ANDRES, CARLA | $375 | 1.1 | $412.50 | Continue review of fee application. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 8/6/2018 | COISMAN, AMBER | $271 | 0.7 | $189.70 | Review expense data and documentation. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 8/6/2018 | COISMAN, AMBER | $271 | 0.6 | $162.60 | Prepare fee exhibits. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 8/6/2018 | COISMAN, AMBER | $271 | 0.7 | $189.70 | Prepare expense section of letter report. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 8/7/2018 | DALTON, ANDY | $561 | 1.1 | $617.10 | Analyze and quantify fees resulting from hourly rate increases and create rate exhibit for the third interim letter report. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 8/16/2018 | ANDRES, CARLA | $375 | 0.8 | $300.00 | Review and revise letter report. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 8/17/2018 | COISMAN, AMBER | $271 | 1.2 | $325.20 | Continue preparing expense exhibits. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 8/17/2018 | COISMAN, AMBER | $271 | 0.6 | $162.60 | Revise expense section of letter report. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 8/21/2018 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Analyze compliance with budget request. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 8/21/2018 | ANDRES, CARLA | $375 | 1.9 | $712.50 | Review and revise letter report. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 8/22/2018 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Review and revise final expense exhibits and circulate draft letter report. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 8/31/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and comment on draft third interim letter report and exhibits. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 9/18/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October budget. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 9/26/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review and comment on third interim fee period draft letter report. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 9/27/2018 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Review comments to draft letter report from Ms. Stadler and circulate revised draft. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 9/27/2018 | ANDRES, CARLA | $375 | 0.6 | $225.00 | Review and revise letter report. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 9/28/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and approve rate increase language for inclusion in third interim letter report and e-mail to Ms. Andres on same. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 9/28/2018 | ANDRES, CARLA | $375 | 0.7 | $262.50 | Review and implement revisions to letter report, completing same and forwarding to retained professional. |
| *015B* | *Cancio, Nadal, Rivera & Diaz, P.S.C.* | | *Matter Totals* | | *41.7* | *$17,522.80* | |
| 015C | Casillas, Santiago & Torres LLC | 4/3/2018 | DALTON, ANDY | $561 | 4.2 | $2,356.20 | Review, reconcile, and augment second interim fee and expense data. |
| 015C | Casillas, Santiago & Torres LLC | 4/5/2018 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Review, reconcile, augment, and format second interim fee and expense data. |
| 015C | Casillas, Santiago & Torres LLC | 4/6/2018 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Continue to review, reconcile, augment, and format second interim fee and expense data. |
| 015C | Casillas, Santiago & Torres LLC | 4/24/2018 | DALTON, ANDY | $561 | 0.8 | $448.80 | Continue to review, reconcile, augment, and format second interim fee data. |
| 015C | Casillas, Santiago & Torres LLC | 5/4/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hancock concerning the second interim fee and expense data. |
| 015C | Casillas, Santiago & Torres LLC | 5/4/2018 | DALTON, ANDY | $561 | 0.8 | $448.80 | Perform initial database analysis of the second interim fees and expenses. |
| 015C | Casillas, Santiago & Torres LLC | 5/4/2018 | DALTON, ANDY | $561 | 1.6 | $897.60 | Complete the review, reconciliation, and augmentation of second interim fee and expense data. |
| 015C | Casillas, Santiago & Torres LLC | 5/8/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review second interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 5/17/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review e-mail from Mr. Dalton with preliminary audit findings. |
| 015C | Casillas, Santiago & Torres LLC | 5/18/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Exchange e-mail with Mr. Hancock concerning matter names in the second interim fee data. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015C | Casillas, Santiago & Torres LLC | 5/18/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | E-mail exchange with Mr. Dalton on data issues. |
| 015C | Casillas, Santiago & Torres LLC | 5/20/2018 | HANCOCK, MARK | $352 | 1.1 | $387.20 | Review second interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 5/21/2018 | HANCOCK, MARK | $352 | 1.4 | $492.80 | Continue reviewing second interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 5/21/2018 | HANCOCK, MARK | $352 | 0.8 | $281.60 | Draft letter report for second interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 5/21/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Casillas-Ayala regarding letter report for second interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 5/21/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Williamson and Ms. Stadler regarding draft letter report for second interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 5/21/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and final approval of second interim letter report for issuance to retained professional and e-mail exchange with Mr. Hancock and Fee Examiner on expense question. |
| 015C | Casillas, Santiago & Torres LLC | 5/29/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Analyze response to letter report for second interim fee application and correspond with Mr. Negron on same. |
| 015C | Casillas, Santiago & Torres LLC | 5/29/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review summary of final resolution of second interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 5/30/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with professional for verification of reporting format for second interim fee period resolution. |
| 015C | Casillas, Santiago & Torres LLC | 6/28/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review multiple fee statements for February and March. |
| 015C | Casillas, Santiago & Torres LLC | 7/19/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review third interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 7/19/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review three monthly fee statements for April-May. |
| 015C | Casillas, Santiago & Torres LLC | 7/20/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review attachments to e-mail from Ms. Velez and confirm that the data format is not usable. |
| 015C | Casillas, Santiago & Torres LLC | 7/27/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Mr. Negron and Mr. Dalton about electronic data for third interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 7/27/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of third interim LEDES data and e-mail exchange with Mr. Hancock and Mr. Negron on same. |
| 015C | Casillas, Santiago & Torres LLC | 7/29/2018 | DALTON, ANDY | $561 | 3.9 | $2,187.90 | Review, reconcile, and augment third interim fee and expense data. |
| 015C | Casillas, Santiago & Torres LLC | 7/30/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of third interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 015C | Casillas, Santiago & Torres LLC | 8/1/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review email from Mr. Dalton regarding initial analysis of third interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 8/15/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review supplemental declaration in support of retention. |
| 015C | Casillas, Santiago & Torres LLC | 8/22/2018 | HANCOCK, MARK | $352 | 1.5 | $528.00 | Review third interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 8/23/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Hancock on hearing attendance. |
| 015C | Casillas, Santiago & Torres LLC | 8/23/2018 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Continue review of third interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 8/23/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Conference with Ms. Stadler regarding fees for hearing attendance in third interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015C | Casillias, Santiago & Torres LLC | 8/23/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Negron regarding receipts for travel expenses in third interim fee application. |
| 015C | Casillias, Santiago & Torres LLC | 8/23/2018 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Draft letter report for third interim fee application. |
| 015C | Casillias, Santiago & Torres LLC | 8/24/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise draft third interim letter report. |
| 015C | Casillias, Santiago & Torres LLC | 8/31/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review June LEDES data and budget for September. |
| 015C | Casillias, Santiago & Torres LLC | 9/1/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Revise letter report for third interim fee application. |
| 015C | Casillias, Santiago & Torres LLC | 9/6/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Revise letter report for third interim fee application. |
| 015C | Casillias, Santiago & Torres LLC | 9/7/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and updates to letter report. |
| 015C | Casillias, Santiago & Torres LLC | 9/14/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Bongartz about October budget. |
| 015C | Casillias, Santiago & Torres LLC | 9/18/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Revise letter report. |
| 015C | Casillias, Santiago & Torres LLC | 9/19/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and updates to letter report. |
| 015C | Casillias, Santiago & Torres LLC | 9/19/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Revise letter report. |
| 015C | Casillias, Santiago & Torres LLC | 9/20/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Negron regarding letter report for third interim fee application. |
| 015C | Casillias, Santiago & Torres LLC | 9/25/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October budget and staffing plan. |
| **015C** | **Casillias, Santiago & Torres LLC** | | **Matter Totals** | | **27.8** | **$13,695.40** | |
| 015G | FTI Consulting Inc. | 4/3/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February fee statement. |
| 015G | FTI Consulting Inc. | 4/11/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review second interim fee application. |
| 015G | FTI Consulting Inc. | 4/12/2018 | HANCOCK, MARK | $352 | 2.4 | $844.80 | Continue reviewing second interim fee application. |
| 015G | FTI Consulting Inc. | 4/13/2018 | HANCOCK, MARK | $352 | 1.5 | $528.00 | Draft letter report for second interim fee application. |
| 015G | FTI Consulting Inc. | 4/14/2018 | HANCOCK, MARK | $352 | 0.8 | $281.60 | Continue drafting letter report for second interim fee application. |
| 015G | FTI Consulting Inc. | 4/16/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Gumbs about expense receipts. |
| 015G | FTI Consulting Inc. | 4/18/2018 | HANCOCK, MARK | $352 | 1.6 | $563.20 | Review and revise letter report for second interim fee application. |
| 015G | FTI Consulting Inc. | 4/19/2018 | DALTON, ANDY | $561 | 1.3 | $729.30 | Analyze and quantify fees resulting from hourly rate increases and create rate increase exhibit foe the second interim letter report. |
| 015G | FTI Consulting Inc. | 4/20/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Gumbs and Mr. Mossop regarding receipts for second interim fee application expenses and review receipts. |
| 015G | FTI Consulting Inc. | 5/2/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Continue drafting letter report for second interim fee application. |
| 015G | FTI Consulting Inc. | 5/3/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Office conference and e-mail exchange with Ms. Stadler about review of second interim fee application and draft letter report. |
| 015G | FTI Consulting Inc. | 5/3/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Office conference and e-mail exchange with Mr. Hancock on second interim fee application. |
| 015G | FTI Consulting Inc. | 5/3/2018 | HANCOCK, MARK | $352 | 3.1 | $1,091.20 | Draft letter report for second interim fee application. |
| 015G | FTI Consulting Inc. | 5/3/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Initial review of electronic fee and expense data for March. |
| 015G | FTI Consulting Inc. | 5/4/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Ms. Stadler and Mr. Williamson about revisions to letter report. |
| 015G | FTI Consulting Inc. | 5/4/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Revise letter report for second interim fee application. |
| 015G | FTI Consulting Inc. | 5/4/2018 | STADLER, KATHERINE | $537 | 0.6 | $322.20 | Review and revise draft letter report and exhibits on second interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015G | FTI Consulting Inc. | 5/4/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mails with Mr. Hancock and Mr. Williamson on FTI report. |
| 015G | FTI Consulting Inc. | 5/7/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Revise letter report for second interim fee application. |
| 015G | FTI Consulting Inc. | 5/8/2018 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates of final letter report and exhibits for the second interim fee period. |
| 015G | FTI Consulting Inc. | 5/14/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Gumbs regarding letter report for second interim fee application. |
| 015G | FTI Consulting Inc. | 5/14/2018 | VIOLA, LEAH | $290 | 0.3 | $87.00 | Prepare final exhibits for second fee report. |
| 015G | FTI Consulting Inc. | 5/18/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review June budget and staffing plan. |
| 015G | FTI Consulting Inc. | 5/23/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review written response to eleventh interim fee period letter report and forward same to Fee Examiner. |
| 015G | FTI Consulting Inc. | 5/24/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Draft negotiation summary for second interim fee application. |
| 015G | FTI Consulting Inc. | 5/24/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Analyze response to letter report for second interim fee application. |
| 015G | FTI Consulting Inc. | 5/24/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Office conference with Ms. Stadler about response to letter report for second interim fee application. |
| 015G | FTI Consulting Inc. | 5/24/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Office conference with Mr. Hancock on response to second interim letter report and counterproposal to same, follow up communications to and from Mr. Hancock and Mr. Williamson on same. |
| 015G | FTI Consulting Inc. | 5/25/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Gumbs regarding negotiation summary for second interim fee application. |
| 015G | FTI Consulting Inc. | 5/25/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Revise negotiation summary for second interim fee application. |
| 015G | FTI Consulting Inc. | 5/29/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond wit Mr. Gumbs regarding resolution of second interim fee application. |
| 015G | FTI Consulting Inc. | 5/29/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review summary of negotiated resolution. |
| 015G | FTI Consulting Inc. | 5/30/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Confirm amounts of final resolution of second interim fee application. |
| 015G | FTI Consulting Inc. | 5/31/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review April fee statement and supporting electronic data. |
| 015G | FTI Consulting Inc. | 6/25/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July budget and staffing plan. |
| 015G | FTI Consulting Inc. | 7/16/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review May fee statement and supporting electronic data and August budget/staffing plan. |
| 015G | FTI Consulting Inc. | 7/19/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review June fee and expense data. |
| 015G | FTI Consulting Inc. | 7/19/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review third interim fee application. |
| 015G | FTI Consulting Inc. | 7/22/2018 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Review, reconcile, and augment third interim fee and expense data. |
| 015G | FTI Consulting Inc. | 7/23/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review email from Mr. Dalton regarding initial analysis of the third interim fee application. |
| 015G | FTI Consulting Inc. | 7/23/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the third interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 015G | FTI Consulting Inc. | 7/26/2018 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Review third interim fee application. |
| 015G | FTI Consulting Inc. | 8/7/2018 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Analyze and quantify fees resulting from hourly rate increases and create rate exhibit for the third interim letter report. |
| 015G | FTI Consulting Inc. | 8/8/2018 | HANCOCK, MARK | $352 | 1.5 | $528.00 | Continue to review third interim fee application. |
| 015G | FTI Consulting Inc. | 8/15/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review September budget and staffing plan. |
| 015G | FTI Consulting Inc. | 8/21/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review July fee and expense data. |
| 015G | FTI Consulting Inc. | 9/1/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Begin to draft letter report for third interim fee application. |
| 015G | FTI Consulting Inc. | 9/17/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October budget and staffing plan. |
| 015G | FTI Consulting Inc. | 9/27/2018 | HANCOCK, MARK | $352 | 2.1 | $739.20 | Continue reviewing third interim fee application. |
| 015G | FTI Consulting Inc. | 9/28/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review August fee and expense data. |
| 015G | FTI Consulting Inc. | 9/28/2018 | HANCOCK, MARK | $352 | 1.9 | $668.80 | Continue reviewing third interim fee application. |
| **015G** | **FTI Consulting Inc.** | | **Matter Totals** | | **30.0** | **$12,608.90** | |
| 015H | Jenner & Block LLP | 4/5/2018 | HANCOCK, MARK | $352 | 1.2 | $422.40 | Analyze second interim fee application for time spend on appointments clause issues. |
| 015H | Jenner & Block LLP | 4/6/2018 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Analyze second interim fee application for time spent on appointments clause issues. |
| 015H | Jenner & Block LLP | 4/10/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Mr. Hancock concerning discrepancies between the data and second interim application totals and discounts, and monitor e-mail to Ms. Root addressing those issues. |
| 015H | Jenner & Block LLP | 4/10/2018 | HANCOCK, MARK | $352 | 3.1 | $1,091.20 | Review second interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015H | Jenner & Block LLP | 4/10/2018 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Correspond with Ms. Root about discrepancies between second interim fee application and LEDES data. |
| 015H | Jenner & Block LLP | 4/10/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Office conference with Mr. Dalton about discrepancies between second interim fee application and LEDES data. |
| 015H | Jenner & Block LLP | 4/11/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Root regarding discrepancies in second interim fee application. |
| 015H | Jenner & Block LLP | 4/11/2018 | HANCOCK, MARK | $352 | 1.0 | $352.00 | Review second interim fee application. |
| 015H | Jenner & Block LLP | 4/12/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Root about LEDES data for second interim fee application. |
| 015H | Jenner & Block LLP | 4/17/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review e-mail from Mr. Dalton about reconciliation of discrepancies in data for second interim fee application. |
| 015H | Jenner & Block LLP | 4/17/2018 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Review, reconcile, and add revised January LEDES data to second interim submission. |
| 015H | Jenner & Block LLP | 4/17/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of the second interim fees and expenses to include the revised January data and draft related e-mail to Mr. Hancock. |
| 015H | Jenner & Block LLP | 4/19/2018 | DALTON, ANDY | $561 | 2.1 | $1,178.10 | Analyze and quantify fees resulting from hourly rate increases and create rate increase exhibit for the second interim letter report. |
| 015H | Jenner & Block LLP | 4/19/2018 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Review second interim fee application. |
| 015H | Jenner & Block LLP | 4/20/2018 | HANCOCK, MARK | $352 | 1.5 | $528.00 | Review second interim fee application. |
| 015H | Jenner & Block LLP | 4/21/2018 | HANCOCK, MARK | $352 | 3.3 | $1,161.60 | Review second interim fee application. |
| 015H | Jenner & Block LLP | 4/22/2018 | HANCOCK, MARK | $352 | 1.8 | $633.60 | Draft letter report for second interim fee application. |
| 015H | Jenner & Block LLP | 4/24/2018 | HANCOCK, MARK | $352 | 2.3 | $809.60 | Draft letter report for second interim fee application. |
| 015H | Jenner & Block LLP | 4/25/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Root regarding LEDES data for second interim fee application. |
| 015H | Jenner & Block LLP | 4/25/2018 | HANCOCK, MARK | $352 | 3.6 | $1,267.20 | Draft letter report for second interim fee application. |
| 015H | Jenner & Block LLP | 4/25/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and forward to Mr. Dalton monthly billing statements for retiree committee professionals, including Jenner, Marchand, Bennazar, and Segal. |
| 015H | Jenner & Block LLP | 4/25/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review March fee statement and LEDES data. |
| 015H | Jenner & Block LLP | 4/26/2018 | HANCOCK, MARK | $352 | 2.7 | $950.40 | Revise draft letter report for second interim fee application. |
| 015H | Jenner & Block LLP | 4/27/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Conference and e-mail exchange with Ms. Stadler about letter report for second interim fee application. |
| 015H | Jenner & Block LLP | 4/27/2018 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Revise letter report for second interim fee application. |
| 015H | Jenner & Block LLP | 4/27/2018 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Review and revise draft letter report and exhibits on second interim fee application. |
| 015H | Jenner & Block LLP | 4/27/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange and office conference with Mr. Hancock on revisions to draft second interim letter report and exhibits. |
| 015H | Jenner & Block LLP | 5/2/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Office conference with Ms. Stadler and Mr. Williamson about draft letter report for second interim fee application. |
| 015H | Jenner & Block LLP | 5/2/2018 | HANCOCK, MARK | $352 | 0.8 | $281.60 | Revise letter report for second interim fee application. |
| 015H | Jenner & Block LLP | 5/2/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Williamson and Mr. Hancock on draft second interim letter report. |
| 015H | Jenner & Block LLP | 5/3/2018 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Revise letter report for second interim fee application. |
| 015H | Jenner & Block LLP | 5/8/2018 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review and updates to final letter report and exhibits for the second interim fee period. |
| 015H | Jenner & Block LLP | 5/9/2018 | VIOLA, LEAH | $290 | 0.8 | $232.00 | Prepare final second fee period exhibits. |
| 015H | Jenner & Block LLP | 5/12/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Revise letter report for second interim fee application. |
| 015H | Jenner & Block LLP | 5/14/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Gordon regarding letter report for second interim fee application. |
| 015H | Jenner & Block LLP | 5/14/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Revise letter report for second interim fee application. |
| 015H | Jenner & Block LLP | 5/15/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and approve final second interim letter report for issuance to the professional. |
| 015H | Jenner & Block LLP | 5/23/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Root regarding exhibits to letter report for second interim fee application. |
| 015H | Jenner & Block LLP | 5/25/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April fee statement. |
| 015H | Jenner & Block LLP | 5/29/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Hancock on proposals for resolution of second interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015H | Jenner & Block LLP | 5/29/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review e-mail of professional's position and consider appropriate recommendations in response to same. |
| 015H | Jenner & Block LLP | 5/29/2018 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Draft negotiation summary for second interim fee application. |
| 015H | Jenner & Block LLP | 5/29/2018 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Analyze response to letter report for second interim fee application. |
| 015H | Jenner & Block LLP | 5/29/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Conference with Ms. Stadler about response to letter report and negotiation summary for second interim fee application. |
| 015H | Jenner & Block LLP | 5/29/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Conference with Mr. Williamson about response to letter report and negotiation summary for second interim fee application. |
| 015H | Jenner & Block LLP | 5/29/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Ms. Root regarding negotiation summary for second interim fee application. |
| 015H | Jenner & Block LLP | 5/29/2018 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Telephone conference with Ms. Root regarding response negotiations for second interim fee application. |
| 015H | Jenner & Block LLP | 5/29/2018 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Draft e-mail to Mr. Williamson about negotiations for second interim fee application. |
| 015H | Jenner & Block LLP | 5/30/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Telephone conferences with Mr. Hancock and Mr. Williamson on final resolution of open issues in second interim fee application. |
| 015H | Jenner & Block LLP | 5/30/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Telephone conference with Ms. Root about negotiations and proposed resolution for second interim fee application. |
| 015H | Jenner & Block LLP | 5/30/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Revise negotiation summary for second interim fee application. |
| 015H | Jenner & Block LLP | 5/30/2018 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Correspond with Ms. Root about negotiations and proposed resolution for second interim fee application. |
| 015H | Jenner & Block LLP | 5/30/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Draft summary of negotiations for second interim fee application. |
| 015H | Jenner & Block LLP | 5/30/2018 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Telephone conferences with Ms. Stadler and Mr. Williamson about resolution for second interim fee application. |
| 015H | Jenner & Block LLP | 6/25/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review budget and staffing plan for July 2018. |
| 015H | Jenner & Block LLP | 7/13/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review April and May LEDES data and expense documentation. |
| 015H | Jenner & Block LLP | 7/19/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review third interim fee application. |
| 015H | Jenner & Block LLP | 7/22/2018 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Review, reconcile, and augment third interim fee and expense data. |
| 015H | Jenner & Block LLP | 7/23/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the third interim fee and expenses and draft related e-mail to Mr. Hancock. |
| 015H | Jenner & Block LLP | 7/23/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review email from Mr. Dalton regarding initial analysis of third interim fee application. |
| 015H | Jenner & Block LLP | 7/23/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Email Ms. Root about electronic data for Retiree Committee professionals third interim fee applications, review monthly budgets for same and updated declaration in support of retention. |
| 015H | Jenner & Block LLP | 7/25/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Review third interim fee application, emailing Ms. Root about electronic data for third interim fee applications for various Retirees' Committee professionals. |
| 015H | Jenner & Block LLP | 8/8/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review travel expenses in third interim fee application. |
| 015H | Jenner & Block LLP | 8/10/2018 | DALTON, ANDY | $561 | 1.3 | $729.30 | Analyze and quantify fees resulting from hourly rate increases and create rate exhibit for the third interim letter report. |
| 015H | Jenner & Block LLP | 8/10/2018 | HANCOCK, MARK | $352 | 1.0 | $352.00 | Continue to review travel expenses in third interim fee application. |
| 015H | Jenner & Block LLP | 8/23/2018 | HANCOCK, MARK | $352 | 0.8 | $281.60 | Continue to review travel expenses in third interim fee application. |
| 015H | Jenner & Block LLP | 9/1/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Begin to draft letter report for third interim fee application. |
| 015H | Jenner & Block LLP | 9/4/2018 | HANCOCK, MARK | $352 | 1.9 | $668.80 | Continue reviewing third interim fee application. |
| 015H | Jenner & Block LLP | 9/5/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Continue drafting letter report for third interim fee application. |
| 015H | Jenner & Block LLP | 9/5/2018 | HANCOCK, MARK | $352 | 1.3 | $457.60 | Continue reviewing third interim fee application. |
| 015H | Jenner & Block LLP | 9/5/2018 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Review and revise letter report on third interim fee application. |
| 015H | Jenner & Block LLP | 9/6/2018 | HANCOCK, MARK | $352 | 1.8 | $633.60 | Continue reviewing third interim fee application. |
| 015H | Jenner & Block LLP | 9/6/2018 | HANCOCK, MARK | $352 | 2.1 | $739.20 | Continue drafting letter report for third interim fee application. |
| 015H | Jenner & Block LLP | 9/7/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Revise draft letter report and conference with Ms. Stadler regarding same. |
| 015H | Jenner & Block LLP | 9/7/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Mr. Hancock about letter report for third interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015H | Jenner & Block LLP | 9/18/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Revise letter report and correspond with Mr. Williamson regarding same. |
| 015H | Jenner & Block LLP | 9/19/2018 | VIOLA, LEAH | $290 | 0.7 | $203.00 | Update third fee period exhibits. |
| 015H | Jenner & Block LLP | 9/19/2018 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review and updates to draft letter report and exhibits. |
| 015H | Jenner & Block LLP | 9/19/2018 | HANCOCK, MARK | $352 | 0.8 | $281.60 | Revise third interim letter report. |
| 015H | Jenner & Block LLP | 9/21/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Gordon regarding letter report for third interim fee application. |
| 015H | Jenner & Block LLP | 9/24/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Root regarding exhibits to letter report for third interim fee application. |
| **015H** | **Jenner & Block LLP** | | **Matter Totals** | | **59.7** | **$23,594.60** | |
| 015J | Marchand ICS Group, Inc. | 4/17/2018 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Review second interim fee application. |
| 015J | Marchand ICS Group, Inc. | 4/25/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review March fee statement and supporting data. |
| 015J | Marchand ICS Group, Inc. | 5/25/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review April fee statement and electronic data. |
| 015J | Marchand ICS Group, Inc. | 6/5/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Ms. Root about second interim fee application. |
| 015J | Marchand ICS Group, Inc. | 6/29/2018 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Review second interim fee application. |
| 015J | Marchand ICS Group, Inc. | 6/29/2018 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Draft letter report for second interim fee application. |
| 015J | Marchand ICS Group, Inc. | 7/17/2018 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to final letter report for second interim fee period. |
| 015J | Marchand ICS Group, Inc. | 7/17/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Review and comment on summary of second interim fee application in draft of the Fee Examiner's supplemental report; review letter report revisions from Ms. Stadler and correspond with professional regarding letter report for second interim fee application. |
| 015J | Marchand ICS Group, Inc. | 7/17/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and approve draft letter report, forwarding same by e-mail to Mr. Hancock and updating summary report to Court. |
| 015J | Marchand ICS Group, Inc. | 7/19/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review third interim fee application. |
| 015J | Marchand ICS Group, Inc. | 7/26/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Initial review of additional data provided by the firm (February and March data). |
| 015J | Marchand ICS Group, Inc. | 7/26/2018 | DALTON, ANDY | $561 | 1.2 | $673.20 | Review, reconcile and augment third interim fee and expense data. |
| 015J | Marchand ICS Group, Inc. | 7/27/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review email from Mr. Dalton regarding initial analysis of third interim fee application. |
| 015J | Marchand ICS Group, Inc. | 7/27/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the third interim fees and expenses and e-mail to Mr. Hancock on same. |
| 015J | Marchand ICS Group, Inc. | 8/20/2018 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Review third interim fee application. |
| 015J | Marchand ICS Group, Inc. | 8/22/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Draft letter report for third interim fee application. |
| 015J | Marchand ICS Group, Inc. | 8/24/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise draft letter report for third interim fee period. |
| 015J | Marchand ICS Group, Inc. | 9/1/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Revise letter report for third interim fee application. |
| 015J | Marchand ICS Group, Inc. | 9/6/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Revise letter report for third interim fee application. |
| 015J | Marchand ICS Group, Inc. | 9/7/2018 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates of final letter report. |
| 015J | Marchand ICS Group, Inc. | 9/18/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Revise letter report and correspond with Mr. Williamson regarding same. |
| 015J | Marchand ICS Group, Inc. | 9/19/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and updates to draft letter report. |
| 015J | Marchand ICS Group, Inc. | 9/19/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Revise letter report. |
| 015J | Marchand ICS Group, Inc. | 9/20/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Marchand regarding letter report for third interim fee application. |
| **015J** | **Marchand ICS Group, Inc.** | | **Matter Totals** | | **7.8** | **$3,213.90** | |
| 015L | O'Melveny & Myers | 4/2/2018 | WEST, ERIN | $366 | 0.4 | $146.40 | Review revised protective order form entered by Court and e-mail exchange with Mr. Friedman on same. |
| 015L | O'Melveny & Myers | 4/3/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review correspondence from Mr. Spina on protective order. |
| 015L | O'Melveny & Myers | 4/3/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Spina on submission of signed protective order. |
| 015L | O'Melveny & Myers | 4/6/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of second interim period LEDES data. |
| 015L | O'Melveny & Myers | 4/6/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review detailed e-mail comments and exhibits from Mr. Hancock on motion to dismiss briefing and appointments clause issue. |
| 015L | O'Melveny & Myers | 4/9/2018 | DALTON, ANDY | $561 | 7.2 | $4,039.20 | Review, reconcile, and augment second interim fee and expense data. |
| 015L | O'Melveny & Myers | 4/10/2018 | DALTON, ANDY | $561 | 4.8 | $2,692.80 | Continue to reconcile and augment second interim fee and expense data. |
| 015L | O'Melveny & Myers | 4/12/2018 | WEST, ERIN | $366 | 0.3 | $109.80 | Draft written parameters for review of expenses for second interim fee application. |
| 015L | O'Melveny & Myers | 4/12/2018 | WEST, ERIN | $366 | 0.5 | $183.00 | Review filed second interim fee application and submissions of data. |
| 015L | O'Melveny & Myers | 4/16/2018 | DALTON, ANDY | $561 | 1.6 | $897.60 | Review, reconcile, and augment second interim fee and expense data. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015L | O'Melveny & Myers | 4/17/2018 | DALTON, ANDY | $561 | 0.6 | $336.60 | Create and verify timekeeper, matter, and expense reconciliation charts for the second interim fee period. |
| 015L | O'Melveny & Myers | 4/17/2018 | DALTON, ANDY | $561 | 1.7 | $953.70 | Perform initial database analysis of the second interim fees and expenses, including billing errors, double-billed fee entries, and time increments. |
| 015L | O'Melveny & Myers | 4/17/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to Ms. West concerning the second interim fee and expense data and billing issues. |
| 015L | O'Melveny & Myers | 4/17/2018 | WEST, ERIN | $366 | 1.9 | $695.40 | Review transcripts from hearings in second interim fee period to identify participating professionals. |
| 015L | O'Melveny & Myers | 4/18/2018 | WEST, ERIN | $366 | 2.5 | $915.00 | Continue reviewing transcripts from hearings in second interim fee period to determine participating professionals. |
| 015L | O'Melveny & Myers | 4/19/2018 | COISMAN, AMBER | $271 | 1.7 | $460.70 | Review and code expense data. |
| 015L | O'Melveny & Myers | 4/24/2018 | COISMAN, AMBER | $271 | 3.3 | $894.30 | Continue review and coding of expense data. |
| 015L | O'Melveny & Myers | 4/27/2018 | COISMAN, AMBER | $271 | 1.1 | $298.10 | Prepare expense exhibits. |
| 015L | O'Melveny & Myers | 4/27/2018 | WEST, ERIN | $366 | 5.4 | $1,976.40 | Review and code fee data for second interim fee application. |
| 015L | O'Melveny & Myers | 4/30/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review February fee statements. |
| 015L | O'Melveny & Myers | 5/1/2018 | WEST, ERIN | $366 | 1.6 | $585.60 | Review fees and data for second interim fee applications. |
| 015L | O'Melveny & Myers | 5/2/2018 | WEST, ERIN | $366 | 1.4 | $512.40 | Review pre retention fees and expenses deferred from first interim fee period. |
| 015L | O'Melveny & Myers | 5/3/2018 | WEST, ERIN | $366 | 4.3 | $1,573.80 | Review second interim fee applications. |
| 015L | O'Melveny & Myers | 5/4/2018 | WEST, ERIN | $366 | 7.2 | $2,635.20 | Review and code fee data for second interim fee applications. |
| 015L | O'Melveny & Myers | 5/4/2018 | COISMAN, AMBER | $271 | 1.1 | $298.10 | Further review of expense data for second interim fee period. |
| 015L | O'Melveny & Myers | 5/4/2018 | COISMAN, AMBER | $271 | 2.3 | $623.30 | Supplemental preparation of expense exhibits. |
| 015L | O'Melveny & Myers | 5/5/2018 | WEST, ERIN | $366 | 12.5 | $4,575.00 | Review and code fees for second interim fee period. |
| 015L | O'Melveny & Myers | 5/6/2018 | WEST, ERIN | $366 | 11.4 | $4,172.40 | Prepare draft letter report and fee exhibits for second interim fee period. |
| 015L | O'Melveny & Myers | 5/7/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Ms. West and Ms. Stadler concerning rate increases, temporary attorneys, and rate discounts. |
| 015L | O'Melveny & Myers | 5/7/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review and comment on draft letter report for the second interim period. |
| 015L | O'Melveny & Myers | 5/7/2018 | DALTON, ANDY | $561 | 2.4 | $1,346.40 | Analyze and quantify hourly rate increases and create related exhibit for the second interim letter report. |
| 015L | O'Melveny & Myers | 5/7/2018 | DALTON, ANDY | $561 | 0.8 | $448.80 | Analyze and quantify multiple hourly rate increases for temporary attorneys and create related exhibit for the second interim letter report. |
| 015L | O'Melveny & Myers | 5/7/2018 | DALTON, ANDY | $561 | 0.7 | $392.70 | Begin creating and verification of exhibit quantifying the effect of the firm's voluntary hourly rate discount. |
| 015L | O'Melveny & Myers | 5/7/2018 | STADLER, KATHERINE | $537 | 1.6 | $859.20 | Review and revise draft letter report and exhibits. |
| 015L | O'Melveny & Myers | 5/7/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Ms. West on revised engagement agreement. |
| 015L | O'Melveny & Myers | 5/7/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Dalton and Ms. West on rate increase exhibits and related issues. |
| 015L | O'Melveny & Myers | 5/7/2018 | WEST, ERIN | $366 | 0.1 | $36.60 | Email with Mr. Friedman to request fourth amended agreement for professional services with AAFAF. |
| 015L | O'Melveny & Myers | 5/7/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Ms. Stadler and Mr. Dalton on rate increase exhibits, including increase to rates of temporary attorneys, rate discount exhibits, and need for schedule of rates from O'Melveny. |
| 015L | O'Melveny & Myers | 5/7/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Mr. Spina to request schedule of non discounted hourly rates for professionals in second interim fee period. |
| 015L | O'Melveny & Myers | 5/7/2018 | WEST, ERIN | $366 | 4.7 | $1,720.20 | Continue drafting exhibits and letter report for second interim fee period. |
| 015L | O'Melveny & Myers | 5/7/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Ms. Stadler on receipt of revised engagement agreement with AAFAF. |
| 015L | O'Melveny & Myers | 5/8/2018 | DALTON, ANDY | $561 | 0.9 | $504.90 | Create spreadsheet to compare actual versus standard hourly rates and identify attorneys for whom we lack rate complete information. |
| 015L | O'Melveny & Myers | 5/8/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Spina on hourly rate schedule for timekeepers in second interim fee period. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015L | O'Melveny & Myers | 5/8/2018 | WEST, ERIN | $366 | 0.8 | $292.80 | Revise second interim exhibits and letter report. |
| 015L | O'Melveny & Myers | 5/9/2018 | DALTON, ANDY | $561 | 1.5 | $841.50 | Analyze and calculate the difference between the firm's standard 2017 and 2018 hourly rates and the discounted rates, creating related exhibit for the second interim letter report. |
| 015L | O'Melveny & Myers | 5/9/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | E-mail exchange with Ms. West on rate discount exhibit. |
| 015L | O'Melveny & Myers | 5/9/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Forward draft letter report and exhibits to office of U.S. Trustee. |
| 015L | O'Melveny & Myers | 5/9/2018 | WEST, ERIN | $366 | 0.1 | $36.60 | Email with Mr. Dalton on rate discount exhibit. |
| 015L | O'Melveny & Myers | 5/9/2018 | WEST, ERIN | $366 | 0.6 | $219.60 | Revise exhibits to second interim letter report. |
| 015L | O'Melveny & Myers | 5/9/2018 | WEST, ERIN | $366 | 0.1 | $36.60 | Revise letter report to include reference to filed motion. |
| 015L | O'Melveny & Myers | 5/10/2018 | BOUCHER, KATHLEEN | $247 | 2.8 | $691.60 | Review and updates of final letter report and exhibits for second interim fee period. |
| 015L | O'Melveny & Myers | 5/14/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Telephone conference with Ms. Perez on amendments to interim compensation order, conference with Mr. Williamson, and follow up e-mail exchange with Ms. Perez on same. |
| 015L | O'Melveny & Myers | 5/14/2018 | VIOLA, LEAH | $290 | 0.9 | $261.00 | Prepare final second fee period exhibits. |
| 015L | O'Melveny & Myers | 5/14/2018 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with counsel for O'Melveny with letter report on second interim fee period. |
| 015L | O'Melveny & Myers | 5/14/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Review and revise final draft of second interim letter report. |
| 015L | O'Melveny & Myers | 5/15/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review proposed revisions to interim compensation order and e-mail exchange with Ms. Perez on same. |
| 015L | O'Melveny & Myers | 5/16/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Friedman on response to letter report. |
| 015L | O'Melveny & Myers | 5/21/2018 | WEST, ERIN | $366 | 0.3 | $109.80 | Prepare for call with professional on letter report for second interim fee period. |
| 015L | O'Melveny & Myers | 5/21/2018 | WEST, ERIN | $366 | 0.5 | $183.00 | Call with O'Melveny on letter report for second interim fee period. |
| 015L | O'Melveny & Myers | 5/23/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and forward to Mr. Williamson letter response to second interim letter report. |
| 015L | O'Melveny & Myers | 5/23/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review response to the second interim letter report and exhibits thereto. |
| 015L | O'Melveny & Myers | 5/24/2018 | WEST, ERIN | $366 | 2.6 | $951.60 | Review written response to fee examiner's report on second interim fee applications, including review of expense documentation. |
| 015L | O'Melveny & Myers | 5/24/2018 | WEST, ERIN | $366 | 1.2 | $439.20 | Prepare negotiation summary and recommendation on O'Melveny's response to fee examiner's report on second interim fee applications. |
| 015L | O'Melveny & Myers | 5/24/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Mr. Williamson and Ms. Stadler to review response from O'Melveny and recommendation for negotiated resolution on second interim fee application. |
| 015L | O'Melveny & Myers | 5/24/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Williamson and Ms. West on negotiations. |
| 015L | O'Melveny & Myers | 5/25/2018 | WEST, ERIN | $366 | 0.9 | $329.40 | Revise negotiation summary based on feedback from Fee Examiner and draft cover email to accompany resolution proposal. |
| 015L | O'Melveny & Myers | 5/30/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Spina for confirmation of reporting format for second interim fee applications. |
| 015L | O'Melveny & Myers | 5/30/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Multiple office conferences with Mr. Williamson and Ms. West on resolution of open second interim fee period issues. |
| 015L | O'Melveny & Myers | 5/30/2018 | WEST, ERIN | $366 | 2.3 | $841.80 | Review expense documentation to support reimbursements requested in second interim fee application. |
| 015L | O'Melveny & Myers | 5/30/2018 | WEST, ERIN | $366 | 0.4 | $146.40 | Conferences with Ms. Stadler and Mr. Williamson on O'Melveny response to proposal. |
| 015L | O'Melveny & Myers | 5/30/2018 | WEST, ERIN | $366 | 0.1 | $36.60 | Telephone call and leave voicemail for Mr. Spina on response to proposal and inclusion of second fee application in Fee Examiner's report to the court being filed today. |
| 015L | O'Melveny & Myers | 7/5/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review four March fee statements. |
| 015L | O'Melveny & Myers | 7/9/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review four April fee statements. |
| 015L | O'Melveny & Myers | 7/13/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review four May fee statements. |
| 015L | O'Melveny & Myers | 7/19/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review four third interim fee applications. |
| 015L | O'Melveny & Myers | 7/23/2018 | WEST, ERIN | $366 | 1.2 | $439.20 | Begin detailed analysis of appointments clause litigation. |
| 015L | O'Melveny & Myers | 7/24/2018 | WEST, ERIN | $366 | 0.7 | $256.20 | Review appointments clause complaint in Assured Guaranty adversary case. |
| 015L | O'Melveny & Myers | 7/26/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Mr. Spina on submission of data. |
| 015L | O'Melveny & Myers | 8/3/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review four June fee statements. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015L | O'Melveny & Myers | 8/5/2018 | DALTON, ANDY | $561 | 3.1 | $1,739.10 | Review, reconcile, and augment third interim fee and expense data supporting four interim applications. |
| 015L | O'Melveny & Myers | 8/10/2018 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Reconcile and augment third interim fee data, including identifying and accounting for transient timekeepers whose fees were voluntarily written off by the firm. |
| 015L | O'Melveny & Myers | 8/13/2018 | DALTON, ANDY | $561 | 2.1 | $1,178.10 | Continue the reconciliation and augmentation of third interim fee and expense data, including analysis of the hours and fees discrepancies in the Commonwealth data/application. |
| 015L | O'Melveny & Myers | 8/14/2018 | DALTON, ANDY | $561 | 3.8 | $2,131.80 | Reconcile and augment third interim fee and expense data, including addition of 2018 actual hourly rates. |
| 015L | O'Melveny & Myers | 8/14/2018 | DALTON, ANDY | $561 | 0.9 | $504.90 | Perform initial database analysis of the third interim fees and expenses. |
| 015L | O'Melveny & Myers | 8/14/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Create data reconciliation charts, aggregate third interim summary charts, and draft e-mail to Ms. West concerning the third interim fee and expense data. |
| 015L | O'Melveny & Myers | 8/22/2018 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Analyze and quantify the fees resulting from hourly rate increases and create rate increase exhibit for the third interim letter report. |
| 015L | O'Melveny & Myers | 8/22/2018 | DALTON, ANDY | $561 | 1.7 | $953.70 | Calculate difference between blended hourly rate and 2018 standard rate, by timekeeper, and create related exhibit for the third interim letter report. |
| 015L | O'Melveny & Myers | 9/28/2018 | WEST, ERIN | $366 | 2.0 | $732.00 | Review third interim fee application. |
| *015L* | *O'Melveny & Myers* | | *Matter Totals* | | *128.3* | *$54,410.70* | |
| 015M | O'Neill & Borges LLC | 4/4/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review three PREPA monthly fee statements and three HTA monthly fee statements. |
| 015M | O'Neill & Borges LLC | 4/5/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Conference with Ms. Stadler regarding first interim fee application in preparation for her call with the firm. |
| 015M | O'Neill & Borges LLC | 4/5/2018 | PRINSEN, ADAM | $271 | 0.9 | $243.90 | Create revised double-billed task entry exhibit accounting for same task descriptions for different clients. |
| 015M | O'Neill & Borges LLC | 4/5/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conference with Mr. Fernandez Barrera on response to first interim fee application letter report. |
| 015M | O'Neill & Borges LLC | 4/5/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Telephone conference with Mr. Prinsen on first interim fee application response. |
| 015M | O'Neill & Borges LLC | 4/6/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | E-mail exchange with Mr. Fernandez Barrera on extension of time for filing second interim fee application and telephone conference with him on same and response to first interim letter report. |
| 015M | O'Neill & Borges LLC | 4/9/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review second interim fee application. |
| 015M | O'Neill & Borges LLC | 4/13/2018 | PRINSEN, ADAM | $271 | 1.0 | $271.00 | Create negotiation summary for first interim fee application. |
| 015M | O'Neill & Borges LLC | 4/13/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | E-mail exchange with Ms. Stadler about negotiation summary. |
| 015M | O'Neill & Borges LLC | 4/13/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review supplemental submission from professional responding to first interim letter report and e-mail exchange with Mr. Prinsen on updated settlement numbers and verifying proposed order on same. |
| 015M | O'Neill & Borges LLC | 4/16/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of 52 second interim LEDES files. |
| 015M | O'Neill & Borges LLC | 4/20/2018 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Review, reconcile, and augment second interim fee and expense data. |
| 015M | O'Neill & Borges LLC | 4/21/2018 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Review, reconcile, and augment second interim fee and expense data and identify missing PREPA LEDES data. |
| 015M | O'Neill & Borges LLC | 4/25/2018 | PRINSEN, ADAM | $271 | 0.4 | $108.40 | Draft correspondence to professional confirming first interim application counter-proposal. |
| 015M | O'Neill & Borges LLC | 4/26/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Review correspondence from professional on missing PREPA invoice. |
| 015M | O'Neill & Borges LLC | 4/30/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and verification of supplemental PREPA LEDES data provided by the firm. |
| 015M | O'Neill & Borges LLC | 5/1/2018 | DALTON, ANDY | $561 | 0.8 | $448.80 | Perform initial database analysis of the second interim fees and expenses. |
| 015M | O'Neill & Borges LLC | 5/1/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft two e-mails to Mr. Prinsen concerning the second interim fee and expense data. |
| 015M | O'Neill & Borges LLC | 5/1/2018 | DALTON, ANDY | $561 | 1.7 | $953.70 | Review, reconcile, and augment complete set of second interim fee and expense data. |
| 015M | O'Neill & Borges LLC | 5/3/2018 | DALTON, ANDY | $561 | 1.7 | $953.70 | Analyze and quantify fees resulting from hourly rate increases, including creating rate increase exhibit to the second interim letter report. |
| 015M | O'Neill & Borges LLC | 5/4/2018 | PRINSEN, ADAM | $271 | 6.0 | $1,626.00 | Review and code fees and expenses. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015M | O`Neill & Borges LLC | 5/7/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Telephone conference with Mr. Prinsen concerning potential double-billed fee entries. |
| 015M | O`Neill & Borges LLC | 5/7/2018 | PRINSEN, ADAM | $271 | 6.5 | $1,761.50 | Draft letter report and create accompanying exhibits. |
| 015M | O`Neill & Borges LLC | 5/7/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Telephone conference with Mr. Dalton on double-billing. |
| 015M | O`Neill & Borges LLC | 5/8/2018 | PRINSEN, ADAM | $271 | 1.1 | $298.10 | Review and revise exhibits to letter report. |
| 015M | O`Neill & Borges LLC | 5/8/2018 | PRINSEN, ADAM | $271 | 2.2 | $596.20 | Draft letter report for second interim fee application. |
| 015M | O`Neill & Borges LLC | 5/9/2018 | PRINSEN, ADAM | $271 | 1.3 | $352.30 | Continue drafting letter report. |
| 015M | O`Neill & Borges LLC | 5/17/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise draft letter report on second interim fee application. |
| 015M | O`Neill & Borges LLC | 5/17/2018 | PRINSEN, ADAM | $271 | 1.3 | $352.30 | Review and revise letter report and accompanying exhibits based on comments from Ms. Stadler. |
| 015M | O`Neill & Borges LLC | 5/18/2018 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to final letter report and exhibits for second interim fee period. |
| 015M | O`Neill & Borges LLC | 5/18/2018 | VIOLA, LEAH | $290 | 0.7 | $203.00 | Prepare final second fee period exhibits. |
| 015M | O`Neill & Borges LLC | 5/18/2018 | PRINSEN, ADAM | $271 | 0.6 | $162.60 | Revise letter report based on comments from Mr. Williamson. |
| 015M | O`Neill & Borges LLC | 5/18/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Forward letter report and exhibits to Mr. Bauer, Mr. Fernandez, and Ms. Alonso. |
| 015M | O`Neill & Borges LLC | 5/29/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Fernandez Barrera on response to second interim letter report. |
| 015M | O`Neill & Borges LLC | 6/11/2018 | VIOLA, LEAH | $290 | 0.2 | $58.00 | Prepare protected version of second interim block billing exhibits, as requested by professional. |
| 015M | O`Neill & Borges LLC | 6/11/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Forward Exhibit D of the letter report at the request of the professional. |
| 015M | O`Neill & Borges LLC | 6/21/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Follow-up e-mail to professional regarding its response to the second interim letter report. |
| 015M | O`Neill & Borges LLC | 7/6/2018 | PRINSEN, ADAM | $271 | 0.5 | $135.50 | Review and analyze response to the second interim letter report. |
| 015M | O`Neill & Borges LLC | 7/9/2018 | PRINSEN, ADAM | $271 | 2.2 | $596.20 | Draft negotiation summary based on response to the letter report. |
| 015M | O`Neill & Borges LLC | 7/9/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review e-mail from Mr. Prinsen on response to second interim letter report, e-mail exchange and telephone conference with Fee Examiner on same. |
| 015M | O`Neill & Borges LLC | 7/11/2018 | PRINSEN, ADAM | $271 | 0.4 | $108.40 | Revise negotiation summary to forward to professional. |
| 015M | O`Neill & Borges LLC | 7/16/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Review email from Ms. Garcia-Benitez agreeing to the Fee Examiner's proposed resolution and complete summary of negotiations. |
| 015M | O`Neill & Borges LLC | 7/16/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review e-mail from Mr. Prinsen on final resolution of second interim fee application and e-mail update to Ms. Zerjal on same. |
| 015M | O`Neill & Borges LLC | 7/17/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Review and revise draft supplemental summary report. |
| 015M | O`Neill & Borges LLC | 7/17/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Review and confirm final recommended reductions for the second interim fee period in Exhibit A to the summary report. |
| 015M | O`Neill & Borges LLC | 7/18/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Verify figures for second interim application in Exhibit A to summary report. |
| 015M | O`Neill & Borges LLC | 7/19/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review third interim fee application. |
| 015M | O`Neill & Borges LLC | 7/26/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Draft email to professional on missing supporting data for third interim fee application. |
| 015M | O`Neill & Borges LLC | 7/27/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of third interim LEDES data. |
| 015M | O`Neill & Borges LLC | 7/27/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Reply to email from Ms. Alvarez-Ibanez attaching supporting data for third interim fee application. |
| 015M | O`Neill & Borges LLC | 7/28/2018 | DALTON, ANDY | $561 | 1.5 | $841.50 | Begin to review, reconcile, and augment third interim fee and expense data. |
| 015M | O`Neill & Borges LLC | 7/30/2018 | DALTON, ANDY | $561 | 1.0 | $561.00 | Review, reconcile, and augment third interim fee and expense data. |
| 015M | O`Neill & Borges LLC | 8/1/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the third interim fees and expenses and draft related e-mail to Mr. Prinsen. |
| 015M | O`Neill & Borges LLC | 8/1/2018 | DALTON, ANDY | $561 | 1.3 | $729.30 | Complete the reconciliation and augmentation of third interim fee and expense data. |
| 015M | O`Neill & Borges LLC | 8/5/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Review and analyze preliminary audit findings from Mr. Dalton for the third interim fee application. |
| 015M | O`Neill & Borges LLC | 8/5/2018 | PRINSEN, ADAM | $271 | 2.5 | $677.50 | Begin review and coding of third interim fees in the database. |
| 015M | O`Neill & Borges LLC | 8/6/2018 | DALTON, ANDY | $561 | 0.7 | $392.70 | Analyze and quantify fees resulting from hourly rate increases and create related exhibit for the third interim letter report. |
| 015M | O`Neill & Borges LLC | 8/6/2018 | PRINSEN, ADAM | $271 | 1.3 | $352.30 | Continue review and coding of third interim fees in the database. |
| 015M | O`Neill & Borges LLC | 8/10/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review five June fee statements. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015M | O`Neill & Borges LLC | 8/10/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Review and analyze the fourteenth monthly fee application. |
| 015M | O`Neill & Borges LLC | 8/16/2018 | PRINSEN, ADAM | $271 | 8.1 | $2,195.10 | Complete review and coding of fees and expenses in database for third interim fee period. |
| 015M | O`Neill & Borges LLC | 8/19/2018 | PRINSEN, ADAM | $271 | 6.9 | $1,869.90 | Create exhibits for the third interim letter report. |
| 015M | O`Neill & Borges LLC | 8/20/2018 | PRINSEN, ADAM | $271 | 4.5 | $1,219.50 | Draft third interim letter report. |
| 015M | O`Neill & Borges LLC | 8/24/2018 | STADLER, KATHERINE | $537 | 1.9 | $1,020.30 | Review and revise draft letter report and exhibits on third interim fee application. |
| 015M | O`Neill & Borges LLC | 8/28/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Draft email to Mr. Prinsen on revisions to draft letter report. |
| 015M | O`Neill & Borges LLC | 8/28/2018 | PRINSEN, ADAM | $271 | 1.7 | $460.70 | Revise letter report and exhibits for third interim fee period. |
| 015M | O`Neill & Borges LLC | 8/29/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Williamson on revisions to letter report. |
| 015M | O`Neill & Borges LLC | 8/31/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review and comment on revised draft letter report and exhibits for third interim fee application. |
| 015M | O`Neill & Borges LLC | 8/31/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review eight monthly fee statements for July. |
| 015M | O`Neill & Borges LLC | 9/5/2018 | PRINSEN, ADAM | $271 | 2.1 | $569.10 | Review and revise third interim letter report and exhibits. |
| 015M | O`Neill & Borges LLC | 9/5/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Conference with Ms. Stadler and Mr. Williamson on third interim letter report. |
| 015M | O`Neill & Borges LLC | 9/5/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Office conference with Mr. Prinsen and Mr. Williamson on third interim letter report. |
| 015M | O`Neill & Borges LLC | 9/7/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Conference with Mr. Prinsen on the third interim letter report as compared to Bennazar's third interim letter report. |
| 015M | O`Neill & Borges LLC | 9/7/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Conference with Mr. Hancock on the third interim letter report as compared to Bennazar's third interim letter report. |
| 015M | O`Neill & Borges LLC | 9/11/2018 | VIOLA, LEAH | $290 | 0.2 | $58.00 | Prepare final third fee period exhibits |
| 015M | O`Neill & Borges LLC | 9/18/2018 | VIOLA, LEAH | $290 | 0.1 | $29.00 | Conference with Mr. Prinsen on third interim exhibits. |
| 015M | O`Neill & Borges LLC | 9/18/2018 | VIOLA, LEAH | $290 | 1.7 | $493.00 | Continue to update third fee period exhibits. |
| 015M | O`Neill & Borges LLC | 9/18/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Conference with Ms. Viola on third interim exhibits. |
| 015M | O`Neill & Borges LLC | 9/19/2018 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review and updates to letter report and exhibits. |
| 015M | O`Neill & Borges LLC | 9/21/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Complete and forward final third interim letter report and exhibits to professional. |
| **015M** | **O`Neill & Borges LLC** | | **Matter Totals** | | **79.6** | **$27,474.40** | |
| 015O | Paul Hastings LLP | 4/5/2018 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Analyze second interim fee application for time spend on appointments clause issues. |
| 015O | Paul Hastings LLP | 4/6/2018 | HANCOCK, MARK | $352 | 1.1 | $387.20 | Analyze second interim fee application for time spent on appointments clause issues. |
| 015O | Paul Hastings LLP | 4/6/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review e-mail and exhibits from Mr. Hancock concerning potential overlap among several retained professionals in responding to Aurelius' motion to dismiss based on the appointments clause. |
| 015O | Paul Hastings LLP | 4/11/2018 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Review second interim fee application. |
| 015O | Paul Hastings LLP | 4/12/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Bongartz on extension of time for submission of May budget. |
| 015O | Paul Hastings LLP | 4/12/2018 | HANCOCK, MARK | $352 | 0.8 | $281.60 | Review second interim fee application. |
| 015O | Paul Hastings LLP | 4/19/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review February fee statements and LEDES data and May budget. |
| 015O | Paul Hastings LLP | 4/28/2018 | HANCOCK, MARK | $352 | 1.1 | $387.20 | Review second interim fee application. |
| 015O | Paul Hastings LLP | 4/29/2018 | HANCOCK, MARK | $352 | 1.5 | $528.00 | Review second interim fee application. |
| 015O | Paul Hastings LLP | 4/30/2018 | HANCOCK, MARK | $352 | 4.5 | $1,584.00 | Draft letter report for second interim fee application. |
| 015O | Paul Hastings LLP | 4/30/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review preliminary audit findings e-mail from Mr. Dalton on electronic data for second interim fee application. |
| 015O | Paul Hastings LLP | 4/30/2018 | HANCOCK, MARK | $352 | 1.1 | $387.20 | Review second interim fee application. |
| 015O | Paul Hastings LLP | 5/1/2018 | HANCOCK, MARK | $352 | 1.7 | $598.40 | Draft letter report for second interim fee application. |
| 015O | Paul Hastings LLP | 5/2/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Office conference with Ms. Stadler about prior negotiations and draft letter report for second interim fee application. |
| 015O | Paul Hastings LLP | 5/2/2018 | HANCOCK, MARK | $352 | 1.8 | $633.60 | Review second interim fee application. |
| 015O | Paul Hastings LLP | 5/2/2018 | HANCOCK, MARK | $352 | 3.4 | $1,196.80 | Draft letter report for second interim fee application. |
| 015O | Paul Hastings LLP | 5/2/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Office conference with Mr. Hancock on prior negotiations and issues identified for draft letter report on second interim fee application. |
| 015O | Paul Hastings LLP | 5/3/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Revise draft letter report for second interim fee application. |

**EXHIBIT I**
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015O | Paul Hastings LLP | 5/3/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Conference with Mr. Williamson about revisions to draft letter report for second interim fee application. |
| 015O | Paul Hastings LLP | 5/3/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review and revise draft second interim letter report and exhibits. |
| 015O | Paul Hastings LLP | 5/4/2018 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review and update final letter report and exhibits for second interim fee period. |
| 015O | Paul Hastings LLP | 5/4/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Revise letter report for second interim fee application and conference with Mr. Williamson on same. |
| 015O | Paul Hastings LLP | 5/8/2018 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and edits of final letter report and exhibits for the second interim fee period. |
| 015O | Paul Hastings LLP | 5/9/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Draft e-mail to Mr. Williamson about response to Aurelius motion to dismiss. |
| 015O | Paul Hastings LLP | 5/9/2018 | VIOLA, LEAH | $290 | 0.4 | $116.00 | Update second fee period exhibits. |
| 015O | Paul Hastings LLP | 5/10/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Despins about arrangements for today's meeting with Mr. Williamson. |
| 015O | Paul Hastings LLP | 5/10/2018 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Office conference with Mr. Williamson and Mr. Despins on case status and fee review process. |
| 015O | Paul Hastings LLP | 5/12/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Revise letter report for second interim fee application. |
| 015O | Paul Hastings LLP | 5/14/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Despins about letter report for second interim fee application. |
| 015O | Paul Hastings LLP | 5/16/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review June budget. |
| 015O | Paul Hastings LLP | 5/21/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review March fee statements and LEDES files. |
| 015O | Paul Hastings LLP | 5/25/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review response to letter report for second interim fee application. |
| 015O | Paul Hastings LLP | 5/29/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office and telephone conferences with Mr. Hancock on proposals for resolution of second interim fee application. |
| 015O | Paul Hastings LLP | 5/29/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review e-mail response of retained professional on Fee Examiner's proposed resolution. |
| 015O | Paul Hastings LLP | 5/29/2018 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Analyze response to letter report for second interim fee application. |
| 015O | Paul Hastings LLP | 5/29/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Conference with Mr. Williamson about response to letter report and negotiation summary for second interim fee application. |
| 015O | Paul Hastings LLP | 5/29/2018 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Conferences with Ms. Stadler about response to letter report and negotiation summary for second interim fee application. |
| 015O | Paul Hastings LLP | 5/29/2018 | HANCOCK, MARK | $352 | 0.9 | $316.80 | Draft negotiation summary for second interim fee application. |
| 015O | Paul Hastings LLP | 5/29/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Mack about travel resolution for second interim fee application. |
| 015O | Paul Hastings LLP | 5/30/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Multiple telephone conferences with Mr. Bongartz on negotiated resolution of second interim fee application issues. |
| 015O | Paul Hastings LLP | 5/30/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Bongartz on proposed reporting format for second interim fee period resolution. |
| 015O | Paul Hastings LLP | 5/30/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Multiple e-mail exchanges and office conferences with Mr. Williamson and Mr. Hancock on final resolution of second interim fee period issues. |
| 015O | Paul Hastings LLP | 5/30/2018 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Telephone and office conferences and e-mails with Ms. Stadler and Mr. Williamson about resolution for second interim fee application. |
| 015O | Paul Hastings LLP | 5/31/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Bongartz on footnote for draft order. |
| 015O | Paul Hastings LLP | 6/5/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Bongartz confirming his requested revision to the fee order exhibit. |
| 015O | Paul Hastings LLP | 6/7/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review AAFAF objection to the March fee statement and related office conference with Mr. Williamson. |
| 015O | Paul Hastings LLP | 6/7/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Analyze AAFAF's objection to March 2018 monthly fee statement. |
| 015O | Paul Hastings LLP | 6/25/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July budget. |
| 015O | Paul Hastings LLP | 6/25/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review April fee statements and LEDES data. |
| 015O | Paul Hastings LLP | 7/13/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review May fee statements and LEDES data. |
| 015O | Paul Hastings LLP | 7/13/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Bongartz on extension of time for service of monthly budget. |
| 015O | Paul Hastings LLP | 7/16/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review third interim fee application and LEDES data. |
| 015O | Paul Hastings LLP | 7/18/2018 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Begin the review and reconciliation of third interim fee and expense data. |
| 015O | Paul Hastings LLP | 7/19/2018 | DALTON, ANDY | $561 | 2.1 | $1,178.10 | Continue to review, reconcile, and augment the third interim fee and expense data. |
| 015O | Paul Hastings LLP | 7/19/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review August budget. |

EXHIBITS
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015O | Paul Hastings LLP | 7/20/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the third interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 015O | Paul Hastings LLP | 7/20/2018 | DALTON, ANDY | $561 | 0.8 | $448.80 | Complete the review, reconciliation, and augmentation of the third interim fee and expense data. |
| 015O | Paul Hastings LLP | 7/23/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review email from Mr. Dalton regarding initial analysis of third interim fee application. |
| 015O | Paul Hastings LLP | 8/1/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review third supplemental declaration in support of retention. |
| 015O | Paul Hastings LLP | 8/8/2018 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Analyze and quantify fees resulting from hourly rate increases, including creating master rate tracking workbook, and create related exhibit for the third interim fee letter report. |
| 015O | Paul Hastings LLP | 8/21/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review September budget. |
| 015O | Paul Hastings LLP | 9/1/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Begin to draft letter report for third interim fee application. |
| 015O | Paul Hastings LLP | 9/6/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review June fee statements and LEDES data. |
| 015O | Paul Hastings LLP | 9/12/2018 | HANCOCK, MARK | $352 | 1.4 | $492.80 | Continue reviewing third interim fee application. |
| 015O | Paul Hastings LLP | 9/14/2018 | HANCOCK, MARK | $352 | 2.3 | $809.60 | Continue reviewing third interim fee application. |
| 015O | Paul Hastings LLP | 9/15/2018 | HANCOCK, MARK | $352 | 4.9 | $1,724.80 | Continue reviewing third interim fee application. |
| 015O | Paul Hastings LLP | 9/17/2018 | HANCOCK, MARK | $352 | 2.7 | $950.40 | Continue reviewing third interim fee application. |
| 015O | Paul Hastings LLP | 9/17/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond and confer with Ms. Stadler about draft letter report for the third interim fee application. |
| 015O | Paul Hastings LLP | 9/17/2018 | HANCOCK, MARK | $352 | 1.8 | $633.60 | Continue drafting letter report for third interim fee application. |
| 015O | Paul Hastings LLP | 9/17/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail response to Mr. Hancock's inquiry on time spent recording UCC meeting minutes and office conference with Mr. Hancock on draft report. |
| 015O | Paul Hastings LLP | 9/17/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise draft letter report on third interim fee application. |
| 015O | Paul Hastings LLP | 9/18/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Telephone conference with Ms. Stadler about draft letter report for third interim fee application. |
| 015O | Paul Hastings LLP | 9/18/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with Mr. Hancok on third interim letter report draft. |
| 015O | Paul Hastings LLP | 9/18/2018 | HANCOCK, MARK | $352 | 2.7 | $950.40 | Continue to draft and revise letter report for third interim fee application. |
| 015O | Paul Hastings LLP | 9/18/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October budget. |
| 015O | Paul Hastings LLP | 9/19/2018 | VIOLA, LEAH | $290 | 0.5 | $145.00 | Update third fee period exhibits. |
| 015O | Paul Hastings LLP | 9/19/2018 | BOUCHER, KATHLEEN | $247 | 1.7 | $419.90 | Review and update letter report and exhibits. |
| 015O | Paul Hastings LLP | 9/19/2018 | HANCOCK, MARK | $352 | 1.0 | $352.00 | Revise letter report for third interim fee period. |
| 015O | Paul Hastings LLP | 9/19/2018 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Conferences with Mr. Williamson regarding draft letter report for third interim fee application. |
| 015O | Paul Hastings LLP | 9/20/2018 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Revise letter report for third interim fee application. |
| 015O | Paul Hastings LLP | 9/20/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Despins regarding letter report for third interim fee application. |
| 015O | Paul Hastings LLP | 9/20/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review draft letter report and exhibits. |
| **015O** | **Paul Hastings LLP** | | **Matter Totals** | | **63.1** | **$25,199.30** | |
| 015P | Phoenix Management Services | 4/6/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and comment on exhibits and letter report on second interim fee application. |
| 015P | Phoenix Management Services | 4/9/2018 | PRINSEN, ADAM | $271 | 0.4 | $108.40 | Revise second interim letter report and exhibits based on feedback from Ms. Stadler. |
| 015P | Phoenix Management Services | 4/25/2018 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review and updates to final letter report and exhibits for second interim fee period. |
| 015P | Phoenix Management Services | 5/4/2018 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to second interim letter report and exhibits. |
| 015P | Phoenix Management Services | 5/11/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April fee statements for HTA and PREPA. |
| 015P | Phoenix Management Services | 5/15/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Send correspondence to Mr. Jacoby attaching the second interim letter report and exhibits. |
| 015P | Phoenix Management Services | 5/15/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and final approval of second interim letter report for issuance to professional. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015P | Phoenix Management Services | 5/22/2018 | PRINSEN, ADAM | $271 | 1.3 | $352.30 | Review and analyze response letter to the letter report. |
| 015P | Phoenix Management Services | 5/22/2018 | PRINSEN, ADAM | $271 | 0.5 | $135.50 | Create negotiation summary for Phoenix Management's Second Interim Fee Application. |
| 015P | Phoenix Management Services | 5/24/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Conference with Ms. Stadler and Mr. Williamson on response to the Fee Examiner's letter report for second interim fee application |
| 015P | Phoenix Management Services | 5/24/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Prinsen and Mr. Williamson on response to second interim fee application. |
| 015P | Phoenix Management Services | 5/25/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Revise negotiation summary. |
| 015P | Phoenix Management Services | 5/25/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Conference and e-mail exchange with Mr. Williamson on status of negotiations. |
| 015P | Phoenix Management Services | 5/25/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Call with Mr. Jacoby on response to letter report. |
| 015P | Phoenix Management Services | 5/29/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Draft correspondence to Mr. Jacoby attaching second interim fee period negotiation summary and the Fee Examiner's counter-proposal. |
| 015P | Phoenix Management Services | 5/29/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Verify final fee and expense deductions to be included in Exhibit A to the court summary report. |
| 015P | Phoenix Management Services | 5/29/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review proposed resolution. |
| 015P | Phoenix Management Services | 5/30/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail to Mr. Hindman on filing of second interim fee period report. |
| 015P | Phoenix Management Services | 5/31/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April fee statement for matters pertaining to the Commonwealth of Puerto Rico. |
| 015P | Phoenix Management Services | 7/13/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review third interim fee application and supporting electronic data. |
| 015P | Phoenix Management Services | 7/18/2018 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Review, reconcile, and augment third interim fee and expense data. |
| 015P | Phoenix Management Services | 7/18/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of the third interim fees and expenses and draft related e-mail to Mr. Prinsen. |
| 015P | Phoenix Management Services | 7/19/2018 | PRINSEN, ADAM | $271 | 0.5 | $135.50 | Review and analyze Mr. Dalton's preliminary audit findings on the third interim fee application. |
| 015P | Phoenix Management Services | 7/22/2018 | PRINSEN, ADAM | $271 | 2.8 | $758.80 | Begin review of fees from third interim application. |
| 015P | Phoenix Management Services | 7/23/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Multiple conferences with Ms. West on coding and exhibit preparation for the third interim letter report. |
| 015P | Phoenix Management Services | 7/23/2018 | PRINSEN, ADAM | $271 | 2.9 | $785.90 | Complete review and coding of time entries and expenses for the third interim application. |
| 015P | Phoenix Management Services | 7/23/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Conference with Mr. Dalton on expense categories. |
| 015P | Phoenix Management Services | 7/23/2018 | PRINSEN, ADAM | $271 | 3.3 | $894.30 | Create exhibits for third interim letter report. |
| 015P | Phoenix Management Services | 7/23/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Telephone conference and e-mail with Mr. Prinsen concerning third interim expense data. |
| 015P | Phoenix Management Services | 7/23/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Multiple conferences with Mr. Prinsen on coding and exhibit preparation for the third interim letter report. |
| 015P | Phoenix Management Services | 7/23/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Ms. Stadler on issue of tasks related to payment. |

**EXHIBIT I**
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015P | Phoenix Management Services | 7/23/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Ms. West on tasks related to obtaining payment." |
| 015P | Phoenix Management Services | 7/30/2018 | PRINSEN, ADAM | $271 | 2.6 | $704.60 | Draft third interim letter report and modify exhibits as appropriate. |
| 015P | Phoenix Management Services | 8/6/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July fee statements for PREPA and the Commonwealth. |
| 015P | Phoenix Management Services | 8/6/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Review and analyze eleventh monthly fee statement. |
| 015P | Phoenix Management Services | 8/6/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Review and analyze twelfth monthly fee statement. |
| 015P | Phoenix Management Services | 8/23/2018 | STADLER, KATHERINE | $537 | 0.9 | $483.30 | Review and revise draft letter report and exhibits for third interim fee period. |
| 015P | Phoenix Management Services | 8/27/2018 | PRINSEN, ADAM | $271 | 1.2 | $325.20 | Review and revise third interim letter report. |
| 015P | Phoenix Management Services | 9/5/2018 | PRINSEN, ADAM | $271 | 0.6 | $162.60 | Review and revise third interim letter report and exhibits. |
| 015P | Phoenix Management Services | 9/5/2018 | VIOLA, LEAH | $290 | 0.3 | $87.00 | Update exhibits. |
| 015P | Phoenix Management Services | 9/11/2018 | VIOLA, LEAH | $290 | 0.3 | $87.00 | Prepare final third fee period exhibits. |
| 015P | Phoenix Management Services | 9/13/2018 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to draft letter report and exhibits. |
| 015P | Phoenix Management Services | 9/19/2018 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to final letter report and exhibits. |
| 015P | Phoenix Management Services | 9/21/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Complete and forward final third interim letter report and exhibits to professional. |
| *015P* | *Phoenix Management Services* | | *Matter Totals* | | *27.0* | *$9,041.80* | |
| 015R | Proskauer Rose LLP | 4/2/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email exchange with Ms. Ashton on status of second interim fee application. |
| 015R | Proskauer Rose LLP | 4/2/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review PREPA January fee statement. |
| 015R | Proskauer Rose LLP | 4/6/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email exchange with Ms. Ashton on adjournment of April 25 hearing. |
| 015R | Proskauer Rose LLP | 4/6/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email exchange with Ms. Ashton on status of second interim fee application. |
| 015R | Proskauer Rose LLP | 4/6/2018 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Review email from Mr. Hancock on analysis of appointments clause litigation and potential duplication of efforts. |
| 015R | Proskauer Rose LLP | 4/16/2018 | DALTON, ANDY | $561 | 0.7 | $392.70 | Initial review and reconciliation of second interim LEDES data. |
| 015R | Proskauer Rose LLP | 4/17/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review Commonwealth LEDES files and draft e-mail to Ms. Schmidt about missing data. |
| 015R | Proskauer Rose LLP | 4/17/2018 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Email from Mr. Dalton on initial reconciliation of data supporting second interim fee application and email exchange with Ms. Ashton on same. |
| 015R | Proskauer Rose LLP | 4/19/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review and reconcile revised expense LEDES data provided by the firm. |
| 015R | Proskauer Rose LLP | 4/19/2018 | DALTON, ANDY | $561 | 2.0 | $1,122.00 | Review, reconcile, and augment second interim fee and expense data. |
| 015R | Proskauer Rose LLP | 4/21/2018 | DALTON, ANDY | $561 | 2.1 | $1,178.10 | Reconcile and augment second interim timekeeper data and reconcile matters and expenses for the Commonwealth interim fee application. |
| 015R | Proskauer Rose LLP | 4/22/2018 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Review and reconcile fee and expenses data for COFINA, HTA, ERS, and PREPA interim fee applications. |
| 015R | Proskauer Rose LLP | 4/23/2018 | DALTON, ANDY | $561 | 1.1 | $617.10 | Augment second interim fee data to quantify effect of alternate/blended hourly rates. |
| 015R | Proskauer Rose LLP | 4/24/2018 | SCHMIDT, LINDA | $375 | 0.6 | $225.00 | Review email from Mr. Dalton on updated reconciliation of data supporting Proskauer's second interim fee application. |
| 015R | Proskauer Rose LLP | 4/24/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Complete the reconciliation and augmentation of second interim fee and expense data. |

EXHIBIT
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015R | Proskauer Rose LLP | 4/24/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Create and verify aggregate timekeeper, matter, and expense charts for the second interim fee period. |
| 015R | Proskauer Rose LLP | 4/24/2018 | DALTON, ANDY | $561 | 1.2 | $673.20 | Perform initial database analysis of the second interim fees and expenses. |
| 015R | Proskauer Rose LLP | 4/24/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Schmidt concerning the second interim fees and expenses and hourly rate increases. |
| 015R | Proskauer Rose LLP | 5/10/2018 | STADLER, KATHERINE | $537 | 0.9 | $483.30 | Office conference with Mr. Williamson, Mr. Bienenstock, Mr. Barak, Mr. Rosen, and Ms. Zerjal on case status and fee review process and proposed revisions to the fee examiner order. |
| 015R | Proskauer Rose LLP | 5/14/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Zerjal on revisions to Fee Examiner order. |
| 015R | Proskauer Rose LLP | 5/15/2018 | SCHMIDT, LINDA | $375 | 3.8 | $1,425.00 | Review and analyze 1st and 2d interim fee applications for fees related to appointments clause litigation. |
| 015R | Proskauer Rose LLP | 5/15/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Conference with Mr. Hancock on appointments clause litigation. |
| 015R | Proskauer Rose LLP | 5/15/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Conference with Ms. Schmidt about appointments clause litigation. |
| 015R | Proskauer Rose LLP | 5/16/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Ms. Schmidt on second interim fee application review status and appointments clause. |
| 015R | Proskauer Rose LLP | 5/16/2018 | SCHMIDT, LINDA | $375 | 3.2 | $1,200.00 | Review and analyze 1st and 2d interim fee applications for fees related to appointments clause litigation. |
| 015R | Proskauer Rose LLP | 5/16/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Conferences with Ms. Stadler and Mr. Hancock on appointments clause fees analysis. |
| 015R | Proskauer Rose LLP | 5/16/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Conferences with Ms. Schmidt about appointments clause litigation. |
| 015R | Proskauer Rose LLP | 5/16/2018 | VIOLA, LEAH | $290 | 0.6 | $174.00 | Prepare appointments clause exhibit. |
| 015R | Proskauer Rose LLP | 5/17/2018 | SCHMIDT, LINDA | $375 | 5.2 | $1,950.00 | Review and analyze 1st and 2d interim fee applications for fees related to staffing inefficiencies and hearing attendance. |
| 015R | Proskauer Rose LLP | 5/17/2018 | SCHMIDT, LINDA | $375 | 1.2 | $450.00 | Review and revise chart on appointment clause litigation fees. |
| 015R | Proskauer Rose LLP | 5/17/2018 | VIOLA, LEAH | $290 | 0.3 | $87.00 | Update appointments clause litigation exhibit. |
| 015R | Proskauer Rose LLP | 5/18/2018 | SCHMIDT, LINDA | $375 | 6.1 | $2,287.50 | Review and analyze 1st and 2d interim fee applications for fees and expenses related to transitory timekeepers,interoffice travel, docket monitoring, staffing inefficiencies, hearing and mediation attendance. |
| 015R | Proskauer Rose LLP | 5/20/2018 | SCHMIDT, LINDA | $375 | 3.2 | $1,200.00 | Review and analyze 1st and 2d interim fee applications for fees and expenses related to staffing inefficiencies and mediation attendance. |
| 015R | Proskauer Rose LLP | 5/25/2018 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review and analyze time entries from 1st and 2d interim fee applications for fees related to Congressional hearings. |
| 015R | Proskauer Rose LLP | 5/29/2018 | SCHMIDT, LINDA | $375 | 2.0 | $750.00 | Review and analyze 2d interim fee application for fees related to staffing inefficiencies. |
| 015R | Proskauer Rose LLP | 5/29/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review Jenner's explanation for hours and fees incurred in Appointments Clause Litigation. |
| 015R | Proskauer Rose LLP | 5/30/2018 | SCHMIDT, LINDA | $375 | 2.7 | $1,012.50 | Review and analyze 2d interim fee application for fees related to staffing inefficiencies. |
| 015R | Proskauer Rose LLP | 5/31/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Ms. Schmidt on issues identified in second interim fee application. |
| 015R | Proskauer Rose LLP | 5/31/2018 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Conference with Ms. Stadler on various issues arising from review of Proskauer's 2d interim fee application. |
| 015R | Proskauer Rose LLP | 5/31/2018 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Email exchange with Ms. Ashton on negotiations related to the Fee Examiner's letter report on Proskauer's 1st interim fee application. |
| 015R | Proskauer Rose LLP | 5/31/2018 | SCHMIDT, LINDA | $375 | 5.2 | $1,950.00 | Review and analyze 2d interim fee application for fees related to staffing inefficiencies. |
| 015R | Proskauer Rose LLP | 6/1/2018 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Review and analyze 2d interim fee application for fees related to staffing inefficiencies. |
| 015R | Proskauer Rose LLP | 6/1/2018 | SCHMIDT, LINDA | $375 | 0.5 | $187.50 | Prepare for telephone conference with Ms. Ashton on 1st interim fee application negotiations. |
| 015R | Proskauer Rose LLP | 6/1/2018 | SCHMIDT, LINDA | $375 | 1.2 | $450.00 | Telephone conference with Ms. Ashton on negotiation of fee reductions sought in the Fee Examiner's letter report on 1st interim fee application. |
| 015R | Proskauer Rose LLP | 6/1/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Conference with Mr. Williamson on negotiations with Proskauer on 1st interim fee application. |
| 015R | Proskauer Rose LLP | 6/1/2018 | VIOLA, LEAH | $290 | 0.4 | $116.00 | Prepare first fee period negotiation summary. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015R | Proskauer Rose LLP | 6/3/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Voicemail and email from Ms. Ashton with Proskauer's initial counter to the Fee Examiner's proposed fee and expense reductions for the 1st interim fee application. |
| 015R | Proskauer Rose LLP | 6/3/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Conferences with Mr. Williamson on Proskauer's counterproposal on letter report on 1st interim fee application. |
| 015R | Proskauer Rose LLP | 6/4/2018 | SCHMIDT, LINDA | $375 | 1.0 | $375.00 | Conference with Ms. Stadler on Proskauer's counterproposal for the 1st interim fee application. |
| 015R | Proskauer Rose LLP | 6/4/2018 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Conference with Mr. Williamson on Proskauer's counterproposal for the 1st interim fee application. |
| 015R | Proskauer Rose LLP | 6/4/2018 | STADLER, KATHERINE | $537 | 1.0 | $537.00 | Office conference with Ms. Schmidt on professional's response to first interim letter report and recommendations for Fee Examiner on same. |
| 015R | Proskauer Rose LLP | 6/4/2018 | VIOLA, LEAH | $290 | 0.5 | $145.00 | Prepare first fee period negotiation summary. |
| 015R | Proskauer Rose LLP | 6/5/2018 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Review and revise negotiation summary on 1st interim fee application. |
| 015R | Proskauer Rose LLP | 6/5/2018 | SCHMIDT, LINDA | $375 | 0.5 | $187.50 | Email exchange with Mr. Williamson on response to Proskauer's counterproposal for the 1st interim fee application. |
| 015R | Proskauer Rose LLP | 6/5/2018 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Voicemail with and email to Ms. Ashton on Proskauer's counterproposal for the 1st interim fee application. |
| 015R | Proskauer Rose LLP | 6/5/2018 | VIOLA, LEAH | $290 | 0.2 | $58.00 | Update first fee period negotiation summary. |
| 015R | Proskauer Rose LLP | 6/14/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and record two February PREPA fee statements. |
| 015R | Proskauer Rose LLP | 6/22/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review status of 1st interim fee application negotiations and conference with Mr. Williamson on same. |
| 015R | Proskauer Rose LLP | 6/25/2018 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Email exchange with Ms. Ashton on 1st interim fee application negotiations and 2d interim fee application data request. |
| 015R | Proskauer Rose LLP | 6/25/2018 | SCHMIDT, LINDA | $375 | 2.2 | $825.00 | Review and analyze 2d interim fee application. |
| 015R | Proskauer Rose LLP | 6/25/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review and record eight March fee statements. |
| 015R | Proskauer Rose LLP | 6/26/2018 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Review negotiation summary on first interim fee application and related notes. |
| 015R | Proskauer Rose LLP | 6/26/2018 | SCHMIDT, LINDA | $375 | 0.5 | $187.50 | Teleconference with Ms. Ashton on proposed resolution of 1st interim fee application. |
| 015R | Proskauer Rose LLP | 6/26/2018 | SCHMIDT, LINDA | $375 | 0.5 | $187.50 | Review and analyze 2d interim fee application. |
| 015R | Proskauer Rose LLP | 6/26/2018 | VIOLA, LEAH | $290 | 2.3 | $667.00 | Review second fee period expenses. |
| 015R | Proskauer Rose LLP | 6/27/2018 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review negotiation summary from Ms. Ashton and email exchange on same. |
| 015R | Proskauer Rose LLP | 6/27/2018 | VIOLA, LEAH | $290 | 3.9 | $1,131.00 | Continue reviewing second fee period receipts and coding expenses in database application. |
| 015R | Proskauer Rose LLP | 6/28/2018 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Conference with Ms. Stadler on strategy for certain issues arising from review of 2d interim fee application. |
| 015R | Proskauer Rose LLP | 6/28/2018 | SCHMIDT, LINDA | $375 | 4.7 | $1,762.50 | Review time entries supporting 2d interim fee application. |
| 015R | Proskauer Rose LLP | 6/28/2018 | VIOLA, LEAH | $290 | 0.9 | $261.00 | Continue review and coding of second fee period expenses and related documentation. |
| 015R | Proskauer Rose LLP | 6/28/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Office conference with Ms. Schmidt on second interim fee application and letter report issues identified. |
| 015R | Proskauer Rose LLP | 6/29/2018 | SCHMIDT, LINDA | $375 | 0.6 | $225.00 | Review and analyze time entries supporting 2d interim fee application. |
| 015R | Proskauer Rose LLP | 7/1/2018 | SCHMIDT, LINDA | $375 | 4.1 | $1,537.50 | Review and analyze time entries supporting 2d interim fee application. |
| 015R | Proskauer Rose LLP | 7/2/2018 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Analyze and quantify discounts from blended rates and fees from hourly rate increases by incorporating the firm's standard 2017 and 2018 rates into the interim fee data. |
| 015R | Proskauer Rose LLP | 7/3/2018 | DALTON, ANDY | $561 | 0.6 | $336.60 | Initial review of LEDES data supporting the February, March, and April fee statements. |
| 015R | Proskauer Rose LLP | 7/3/2018 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Conference with Ms. Stadler on various issues arising from review of Proskauer's 2d interim fee application. |
| 015R | Proskauer Rose LLP | 7/3/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Conference with Ms. Schmidt on second fee application review process. |
| 015R | Proskauer Rose LLP | 7/5/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review seven April fee statements. |
| 015R | Proskauer Rose LLP | 7/5/2018 | SCHMIDT, LINDA | $375 | 2.5 | $937.50 | Review and analyze time entries supporting 2d interim fee application. |
| 015R | Proskauer Rose LLP | 7/6/2018 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Prepare for and telephone conference with Ms. Ashton on resolution of additional expense items in 1st interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015R | Proskauer Rose LLP | 7/6/2018 | SCHMIDT, LINDA | $375 | 2.4 | $900.00 | Review and analyze time entries supporting 2d interim fee application. |
| 015R | Proskauer Rose LLP | 7/9/2018 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Create and verify two hourly rate exhibits for the second interim letter report: net discount from blended rates versus standard rates and fees resulting from 2018 rate increase. |
| 015R | Proskauer Rose LLP | 7/10/2018 | SCHMIDT, LINDA | $375 | 0.6 | $225.00 | Review and analyze updated disputed 1st interim fee period expenses chart and related email from Ms. Ashton. |
| 015R | Proskauer Rose LLP | 7/10/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Draft email to Ms. Viola on review of updated disputed expenses chart. |
| 015R | Proskauer Rose LLP | 7/11/2018 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Review and analyze updated disputed 1st interim fee period expenses chart. |
| 015R | Proskauer Rose LLP | 7/11/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Complete final negotiation summary for the 1st interim fee application. |
| 015R | Proskauer Rose LLP | 7/11/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email Ms. Ashton on review of updated expenses chart. |
| 015R | Proskauer Rose LLP | 7/11/2018 | SCHMIDT, LINDA | $375 | 0.5 | $187.50 | Review and analyze selected expense detail supporting 2d interim fee application. |
| 015R | Proskauer Rose LLP | 7/11/2018 | SCHMIDT, LINDA | $375 | 1.2 | $450.00 | Review and analyze time entries supporting 2d interim fee application. |
| 015R | Proskauer Rose LLP | 7/11/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review updated negotiation summary for the first interim fee application. |
| 015R | Proskauer Rose LLP | 7/11/2018 | VIOLA, LEAH | $290 | 0.3 | $87.00 | Update first fee period negotiation summary. |
| 015R | Proskauer Rose LLP | 7/11/2018 | VIOLA, LEAH | $290 | 7.9 | $2,291.00 | Continue review and coding of second fee period expenses and related documentation. |
| 015R | Proskauer Rose LLP | 7/12/2018 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Email exchange with Ms. Stadler and Mr. Williamson on final negotiation of 1st interim fee application. |
| 015R | Proskauer Rose LLP | 7/12/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | E-mail exchange with Ms. Schmidt and Mr. Williamson on final first interim fee period resolution. |
| 015R | Proskauer Rose LLP | 7/12/2018 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Voicemail exchange and telephone conference with Ms. Ashton on resolution of 1st interim fee application. |
| 015R | Proskauer Rose LLP | 7/12/2018 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Review and complete updated negotiation summary. |
| 015R | Proskauer Rose LLP | 7/13/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Conference with Mr. Williamson on issues arising from review of Proskauer's 2d interim fee application. |
| 015R | Proskauer Rose LLP | 7/13/2018 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Review and revise draft exhibit for summary report. |
| 015R | Proskauer Rose LLP | 7/13/2018 | SCHMIDT, LINDA | $375 | 1.5 | $562.50 | Review and analyze time entries supporting 2d interim fee application. |
| 015R | Proskauer Rose LLP | 7/13/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email exchange with Ms. Ashton on draft exhibit for summary report. |
| 015R | Proskauer Rose LLP | 7/14/2018 | SCHMIDT, LINDA | $375 | 0.6 | $225.00 | Review and analyze time entries supporting 2d interim fee application. |
| 015R | Proskauer Rose LLP | 7/17/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email exchange with Ms. Ashton on allocation of proposed reductions to 1st interim fee application. |
| 015R | Proskauer Rose LLP | 7/18/2018 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Review and revise summary report exhibit on proposed reductions. |
| 015R | Proskauer Rose LLP | 7/19/2018 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review five third interim fee applications. |
| 015R | Proskauer Rose LLP | 7/19/2018 | SCHMIDT, LINDA | $375 | 1.4 | $525.00 | Review and analyze reply briefs on Ambac and Assured motions to dismiss in connection with reasonableness of fees and overlap of issues. |
| 015R | Proskauer Rose LLP | 7/19/2018 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Review and analyze time entries related to Ambac and Assured motions to dismiss. |
| 015R | Proskauer Rose LLP | 7/19/2018 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review summary report and exhibit on proposed resolution of first interim fee period. |
| 015R | Proskauer Rose LLP | 7/20/2018 | SCHMIDT, LINDA | $375 | 0.8 | $300.00 | Review and analyze timekeeper entries supporting 2d interim fee application. |
| 015R | Proskauer Rose LLP | 7/21/2018 | SCHMIDT, LINDA | $375 | 1.1 | $412.50 | Review and analyze timekeeper entries supporting 2d interim fee application. |
| 015R | Proskauer Rose LLP | 7/23/2018 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Review and analysis of summary chart of appointments clause litigation. |
| 015R | Proskauer Rose LLP | 7/24/2018 | VIOLA, LEAH | $290 | 0.9 | $261.00 | Continue to prepare second fee period fee exhibits. |
| 015R | Proskauer Rose LLP | 7/25/2018 | DALTON, ANDY | $561 | 4.6 | $2,580.60 | Review and reconcile third interim fee and expense data for five interim applications. |
| 015R | Proskauer Rose LLP | 7/25/2018 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Continue to reconcile and augment third interim fee and expense data across five interim applications. |
| 015R | Proskauer Rose LLP | 7/25/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of May LEDES data and supporting documentation. |
| 015R | Proskauer Rose LLP | 7/25/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of June LEDES data and supporting documentation. |
| 015R | Proskauer Rose LLP | 7/25/2018 | VIOLA, LEAH | $290 | 0.8 | $232.00 | Continue reviewing and coding second fee period expenses in database application, including gratuities, applicable caps, items requiring supplemental documentation, and comparison of research charges with timekeeper tasks. |
| 015R | Proskauer Rose LLP | 7/25/2018 | VIOLA, LEAH | $290 | 2.1 | $609.00 | Continue preparation of second fee period fee exhibits. |

EXHIBITS
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015R | Proskauer Rose LLP | 7/31/2018 | VIOLA, LEAH | $290 | 0.9 | $261.00 | Continue preparation of second fee period exhibits. |
| 015R | Proskauer Rose LLP | 8/2/2018 | VIOLA, LEAH | $290 | 5.5 | $1,595.00 | Continue to prepare second fee period exhibits. |
| 015R | Proskauer Rose LLP | 8/6/2018 | VIOLA, LEAH | $290 | 5.7 | $1,653.00 | Continue preparation of second fee period exhibits. |
| 015R | Proskauer Rose LLP | 8/7/2018 | VIOLA, LEAH | $290 | 0.4 | $116.00 | Continue preparation of second fee period exhibits. |
| 015R | Proskauer Rose LLP | 8/20/2018 | DALTON, ANDY | $561 | 4.3 | $2,412.30 | Review, reconcile, and augment third interim fees and expenses supporting five Debtors/applications. |
| 015R | Proskauer Rose LLP | 8/21/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review email from Mr. Dalton on initial data analysis for the 3d interim fee application. |
| 015R | Proskauer Rose LLP | 8/21/2018 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Complete the reconciliation and augmentation of third interim fee and expense data and create related reconciliation charts. |
| 015R | Proskauer Rose LLP | 8/21/2018 | DALTON, ANDY | $561 | 1.3 | $729.30 | Perform initial database analysis of the third interim fees and expenses. |
| 015R | Proskauer Rose LLP | 8/21/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Schmidt concerning the third interim fee and expense data. |
| 015R | Proskauer Rose LLP | 8/22/2018 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Conference with Ms. Viola on exhibits for letter report on 2d interim fee application. |
| 015R | Proskauer Rose LLP | 8/22/2018 | VIOLA, LEAH | $290 | 0.2 | $58.00 | Conference with Ms. Schmidt on exhibits for letter report on 2d interim fee application. |
| 015R | Proskauer Rose LLP | 8/22/2018 | VIOLA, LEAH | $290 | 1.4 | $406.00 | Update expense exhibits. |
| 015R | Proskauer Rose LLP | 8/28/2018 | VIOLA, LEAH | $290 | 0.5 | $145.00 | Review third fee period receipts in preparation for expense review, including coding in database application. |
| 015R | Proskauer Rose LLP | 8/29/2018 | VIOLA, LEAH | $290 | 2.3 | $667.00 | Continue reviewing third fee period receipts, including coding in database application. |
| 015R | Proskauer Rose LLP | 8/30/2018 | VIOLA, LEAH | $290 | 2.5 | $725.00 | Continue reviewing third fee period receipts, including coding in database application. |
| 015R | Proskauer Rose LLP | 8/30/2018 | DALTON, ANDY | $561 | 1.3 | $729.30 | Begin analysis and quantification of hourly rate increases and effect of blended rates versus actual 2017 and 2018 rates. |
| 015R | Proskauer Rose LLP | 9/4/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Barak on filing of presumptive standards stipulated order. |
| 015R | Proskauer Rose LLP | 9/4/2018 | VIOLA, LEAH | $290 | 1.5 | $435.00 | Analyze second fee period electronic research charges and corresponding timekeeper tasks. |
| 015R | Proskauer Rose LLP | 9/5/2018 | VIOLA, LEAH | $290 | 3.7 | $1,073.00 | Continue to analyze second fee period electronic research charges and corresponding timekeeper tasks. |
| 015R | Proskauer Rose LLP | 9/6/2018 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review July LEDES data (36 files) and supporting documentation. |
| 015R | Proskauer Rose LLP | 9/19/2018 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Analyze proposed treatment of Aurelius related fees. |
| 015R | Proskauer Rose LLP | 9/20/2018 | VIOLA, LEAH | $290 | 2.1 | $609.00 | Continue reviewing third fee period receipts, including coding in database application. |
| 015R | Proskauer Rose LLP | 9/24/2018 | VIOLA, LEAH | $290 | 1.7 | $493.00 | Continue reviewing third fee period receipts, including coding in database application. |
| 015R | Proskauer Rose LLP | 9/24/2018 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review August fee statement and LEDES data. |
| 015R | Proskauer Rose LLP | 9/25/2018 | VIOLA, LEAH | $290 | 3.8 | $1,102.00 | Continue reviewing third fee period receipts, including coding in database application. |
| **015R** | **Proskauer Rose LLP** | | **Matter Totals** | | **166.6** | **$65,726.10** | |
| 015U | Segal Consulting | 4/11/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review second interim fee application. |
| 015U | Segal Consulting | 4/19/2018 | DALTON, ANDY | $561 | 0.9 | $504.90 | Analyze and quantify fees resulting from hourly rate increases and create rate increase exhibit for the second interim letter report. |
| 015U | Segal Consulting | 4/25/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review March fee statement and supporting electronic data. |
| 015U | Segal Consulting | 5/3/2018 | HANCOCK, MARK | $352 | 1.5 | $528.00 | Review second interim fee application. |
| 015U | Segal Consulting | 5/9/2018 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Correspond with Ms. Nicholl about non-working travel fees in first and second interim fee applications. |
| 015U | Segal Consulting | 5/9/2018 | HANCOCK, MARK | $352 | 2.1 | $739.20 | Review second interim fee application. |
| 015U | Segal Consulting | 5/10/2018 | HANCOCK, MARK | $352 | 1.7 | $598.40 | Draft letter report for second interim fee application. |
| 015U | Segal Consulting | 5/12/2018 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Analyze explanation from professional regarding non-working travel fees. |
| 015U | Segal Consulting | 5/12/2018 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Draft respond to professional regarding non-working travel fees. |
| 015U | Segal Consulting | 5/14/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Telephone conference with Mr. Dalton regarding expense data for non-working travel in first and second interim fee applications. |
| 015U | Segal Consulting | 5/14/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review e-mail exchanges between Mr. Hancock and Ms. Nicholl concerning non-working travel hours and fees and analyze underlying data. |
| 015U | Segal Consulting | 5/14/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Telephone conference with Mr. Hancock concerning non-working travel time billed in the first and second interim periods. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015U | Segal Consulting | 5/17/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Revise letter report for second interim fee application. |
| 015U | Segal Consulting | 5/17/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Ms. Nicholl about non-working travel fees. |
| 015U | Segal Consulting | 5/17/2018 | VIOLA, LEAH | $290 | 0.4 | $116.00 | Prepare final second fee period exhibits. |
| 015U | Segal Consulting | 5/17/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise draft letter report on second interim fee application. |
| 015U | Segal Consulting | 5/18/2018 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to final letter report and exhibits for second interim fee period. |
| 015U | Segal Consulting | 5/18/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Nicholl regarding letter report for second interim fee application. |
| 015U | Segal Consulting | 5/22/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Nichol regarding response to letter report for second interim fee application. |
| 015U | Segal Consulting | 5/23/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Prepare for call with Ms. Nichol regarding letter report for second interim fee application. |
| 015U | Segal Consulting | 5/23/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Telephone conference with Ms. Nicholl and Mr. Wohl regarding response to letter report for second interim fee application. |
| 015U | Segal Consulting | 5/24/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Office conference with Mr. Dalton regarding reconciliation of non-working travel time. |
| 015U | Segal Consulting | 5/24/2018 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Correspond with Ms. Nicholl about non-working travel fees. |
| 015U | Segal Consulting | 5/24/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Office conference with Ms. Stadler regarding letter report for second interim fee application. |
| 015U | Segal Consulting | 5/24/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Draft negotiation summary for second interim fee application. |
| 015U | Segal Consulting | 5/24/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review first and second interim fee data and correspondence between Mr. Hancock concerning non-working travel hours and fees. |
| 015U | Segal Consulting | 5/24/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Mr. Hancock concerning the firm's statements about non-working travel hours and fees in the first interim fee period. |
| 015U | Segal Consulting | 5/24/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Office conference with Mr. Hancock on response to second interim letter report and follow up e-mail on same and final resolution. |
| 015U | Segal Consulting | 5/25/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review April fee statement and supporting electronic data. |
| 015U | Segal Consulting | 5/25/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Root about electronic fee data for April 2018. |
| 015U | Segal Consulting | 5/29/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Nicholl regarding non-working travel fees. |
| 015U | Segal Consulting | 5/29/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review e-mail from Mr. Hancock on absence of resolution of expense discrepancy issues. |
| 015U | Segal Consulting | 6/20/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Ms. Nicholl about status of negotiations for second interim fee application. |
| 015U | Segal Consulting | 6/25/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review budget and staffing plan for July 2018. |
| 015U | Segal Consulting | 6/26/2018 | HANCOCK, MARK | $352 | 2.0 | $704.00 | Draft correspondence and negotiation summary regarding second interim fee application and non-working travel credit. |
| 015U | Segal Consulting | 6/26/2018 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Correspond with Mr. Williamson about negotiation summary for second interim fee application. |
| 015U | Segal Consulting | 6/26/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Nichol about proposed resolution for the second interim fee application. |
| 015U | Segal Consulting | 6/26/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review correspondence between Mr. Hancock and Ms. Nicholl concerning non-working travel and other negotiations and verify calculations. |
| 015U | Segal Consulting | 7/2/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Nicholl regarding resolution of second interim fee application. |
| 015U | Segal Consulting | 7/13/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Initial review of third interim electronic fee data. |
| 015U | Segal Consulting | 7/18/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review draft exhibit to supplemental report for resolution of second interim fee application. |
| 015U | Segal Consulting | 7/19/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review third interim fee application. |
| 015U | Segal Consulting | 7/22/2018 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review and reconcile third interim fee data, including identification of missing/incomplete data. |
| 015U | Segal Consulting | 7/25/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hancock concerning deficiencies in third interim data provided by the firm. |
| 015U | Segal Consulting | 7/26/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review e-mail and data provided via Jenner and draft e-mail to Mr. Hancock concerning ongoing data deficiencies. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015U | Segal Consulting | 7/27/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review emails from Mr. Dalton and correspond with Ms. Root about electronic data for third interim fee application. |
| 015U | Segal Consulting | 8/2/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Nicholl about outstanding fee data for third interim fee application. |
| 015U | Segal Consulting | 8/3/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review e-mail from Mr. Dalton about electronic fee data for the third interim fee application. |
| 015U | Segal Consulting | 8/3/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review May fee data and expense supporting documentation provided by the firm and exchange related e-mail with Mr. Hancock. |
| 015U | Segal Consulting | 8/6/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review email from Mr. Dalton regarding initial analysis of third interim fee application. |
| 015U | Segal Consulting | 8/6/2018 | DALTON, ANDY | $561 | 2.4 | $1,346.40 | Review, reconcile, and augment third interim fee and expense data. |
| 015U | Segal Consulting | 8/6/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of third interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 015U | Segal Consulting | 8/15/2018 | DALTON, ANDY | $561 | 1.6 | $897.60 | Analyze and quantify fees resulting from hourly rate increases and create rate exhibit for the third interim letter report. |
| 015U | Segal Consulting | 9/1/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Begin to draft letter report for third interim fee application. |
| 015U | Segal Consulting | 9/4/2018 | HANCOCK, MARK | $352 | 1.2 | $422.40 | Review third interim fee application. |
| 015U | Segal Consulting | 9/4/2018 | HANCOCK, MARK | $352 | 0.9 | $316.80 | Continue drafting letter report for third interim fee application. |
| 015U | Segal Consulting | 9/6/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Revise letter report for third interim fee application. |
| 015U | Segal Consulting | 9/6/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review and comment on draft letter report and exhibits on third interim fee application. |
| 015U | Segal Consulting | 9/7/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Revise draft letter report. |
| 015U | Segal Consulting | 9/18/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Revise letter report. |
| 015U | Segal Consulting | 9/19/2018 | VIOLA, LEAH | $290 | 0.3 | $87.00 | Update third fee period exhibits. |
| 015U | Segal Consulting | 9/19/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and updates to draft letter report and exhibits. |
| 015U | Segal Consulting | 9/19/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Revise letter report. |
| 015U | Segal Consulting | 9/20/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Nichol regarding letter report for third interim fee application. |
| **015U** | **Segal Consulting** | | **Matter Totals** | | **26.7** | **$11,091.10** | |
| 015W | Zolfo Cooper LLP | 4/2/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the second interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 015W | Zolfo Cooper LLP | 4/2/2018 | DALTON, ANDY | $561 | 2.4 | $1,346.40 | Review, reconcile, and augment second interim fee and expense data. |
| 015W | Zolfo Cooper LLP | 4/12/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Review second interim fee application. |
| 015W | Zolfo Cooper LLP | 4/14/2018 | HANCOCK, MARK | $352 | 3.5 | $1,232.00 | Review second interim fee application. |
| 015W | Zolfo Cooper LLP | 4/16/2018 | HANCOCK, MARK | $352 | 6.8 | $2,393.60 | Review second interim fee application. |
| 015W | Zolfo Cooper LLP | 4/16/2018 | HANCOCK, MARK | $352 | 1.3 | $457.60 | Draft letter report for second interim fee application. |
| 015W | Zolfo Cooper LLP | 4/17/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review rate increase exhibit for letter report for second interim fee application. |
| 015W | Zolfo Cooper LLP | 4/17/2018 | HANCOCK, MARK | $352 | 2.3 | $809.60 | Draft letter report for second interim fee application. |
| 015W | Zolfo Cooper LLP | 4/17/2018 | DALTON, ANDY | $561 | 1.3 | $729.30 | Analyze and quantify hourly rate increases including creating tracking spreadsheet and create rate increase exhibit for the second interim letter report. |
| 015W | Zolfo Cooper LLP | 4/18/2018 | HANCOCK, MARK | $352 | 2.9 | $1,020.80 | Draft and revise letter report for second interim fee application. |
| 015W | Zolfo Cooper LLP | 4/27/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Conference with Ms. Stadler about letter report for second interim fee application and e-mail exchange with her on same. |
| 015W | Zolfo Cooper LLP | 4/27/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Revise letter report for second interim fee application. |
| 015W | Zolfo Cooper LLP | 4/27/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail and conference with Mr. Hancock on revisions to draft second interim letter report. |
| 015W | Zolfo Cooper LLP | 4/27/2018 | STADLER, KATHERINE | $537 | 1.1 | $590.70 | Review and revise draft second interim letter report and exhibits. |
| 015W | Zolfo Cooper LLP | 4/30/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February fee statement. |
| 015W | Zolfo Cooper LLP | 4/30/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review May budget. |
| 015W | Zolfo Cooper LLP | 5/3/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Revise letter report for the second interim fee application and telephone conference with Mr. Williamson on same. |
| 015W | Zolfo Cooper LLP | 5/4/2018 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review and updates to second interim letter report and exhibits. |
| 015W | Zolfo Cooper LLP | 5/8/2018 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates of final letter report and exhibits for the second interim fee period. |
| 015W | Zolfo Cooper LLP | 5/9/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Revise exhibits for letter report for second interim fee application. |

EXHIBIT F
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015W | Zolfo Cooper LLP | 5/9/2018 | VIOLA, LEAH | $290 | 0.5 | $145.00 | Prepare final version of second fee period exhibits for report. |
| 015W | Zolfo Cooper LLP | 5/14/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Martinez regarding letter report for second interim fee application. |
| 015W | Zolfo Cooper LLP | 5/15/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Martinez regarding Excel format exhibits to the letter report for the second interim fee application and request same from Ms. Viola. |
| 015W | Zolfo Cooper LLP | 5/15/2018 | VIOLA, LEAH | $290 | 0.3 | $87.00 | Prepare protected versions of second interim exhibits as requested by professional. |
| 015W | Zolfo Cooper LLP | 5/17/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review June budget. |
| 015W | Zolfo Cooper LLP | 5/24/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Mr. Williamson about response to letter report for second interim fee application. |
| 015W | Zolfo Cooper LLP | 5/24/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Draft negotiation summary for second interim fee application. |
| 015W | Zolfo Cooper LLP | 5/24/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Office conference with Mr. Williamson and Ms. Stadler regarding response to letter report. |
| 015W | Zolfo Cooper LLP | 5/24/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review professional response to letter report, office conference with Mr. Hancock and Mr. Williamson on affidavit in response to second interim letter report and follow up discussions with Mr. Williamson on same. |
| 015W | Zolfo Cooper LLP | 5/25/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review and revise draft letter to Ms. Flaton on second interim fee application and confer with Mr. Williamson on same. |
| 015W | Zolfo Cooper LLP | 5/25/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Flaton, Mr. Martinez, and Mr. Kardos regarding response to letter report for second interim fee application. |
| 015W | Zolfo Cooper LLP | 5/25/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Draft email to Mr. Williamson and Ms. Stadler regarding draft reply letter to response to letter report for second interim fee application. |
| 015W | Zolfo Cooper LLP | 6/7/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Flaton and Mr. Despins on rescheduling June 14 meeting. |
| 015W | Zolfo Cooper LLP | 6/11/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange and telephone conferences with Mr. Williamson on upcoming meeting with the professional. |
| 015W | Zolfo Cooper LLP | 6/14/2018 | HANCOCK, MARK | $352 | 0.8 | $281.60 | Meeting (partial) with Mr. Williamson, Ms. Stadler, Mr. Despins, Mr. Bongartz, Ms. Flaton, Ms. Kardos, and Mr. Martinez regarding negotiations of second interim fee application. |
| 015W | Zolfo Cooper LLP | 6/14/2018 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Attend (partial) meeting with Ms. Flaton and other professionals to discuss second interim fee application and fee process generally. |
| 015W | Zolfo Cooper LLP | 6/20/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Summarize status of negotiations for second interim fee application. |
| 015W | Zolfo Cooper LLP | 6/25/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April fee statement. |
| 015W | Zolfo Cooper LLP | 6/26/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Analyze counteroffer to letter report for second interim fee application. |
| 015W | Zolfo Cooper LLP | 6/26/2018 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Draft negotiation summary for second interim fee application. |
| 015W | Zolfo Cooper LLP | 6/26/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Mr. Williamson about negotiations for second interim fee application. |
| 015W | Zolfo Cooper LLP | 6/27/2018 | HANCOCK, MARK | $352 | 0.8 | $281.60 | Conference with Ms. Stadler and Mr. Williamson regarding response to letter report. |
| 015W | Zolfo Cooper LLP | 6/27/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Martinez regarding response to letter report. |
| 015W | Zolfo Cooper LLP | 6/27/2018 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Prepare for meeting with Ms. Stadler and Mr. Williamson regarding response to letter report. |
| 015W | Zolfo Cooper LLP | 6/27/2018 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Office conference with Mr. Hancock and Mr. Williamson on counterproposal and appropriate response to same. |
| 015W | Zolfo Cooper LLP | 6/29/2018 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Draft detailed email to Mr. Williamson and Ms. Stadler on proposed reply to professional's latest proposal. |
| 015W | Zolfo Cooper LLP | 6/29/2018 | HANCOCK, MARK | $352 | 1.8 | $633.60 | Draft and revise reply and negotiation summary to revised response to letter report for second interim fee application. |
| 015W | Zolfo Cooper LLP | 7/11/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Martinez about negotiations for second interim fee application and e-mail exchange with Mr. Williamson on same. |
| 015W | Zolfo Cooper LLP | 7/12/2018 | HANCOCK, MARK | $352 | 0.9 | $316.80 | Prepare for and attend phone conference with Ms. Flaton and Mr. Martinez regarding negotiations for second interim fee application. |
| 015W | Zolfo Cooper LLP | 7/13/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Conference with Mr. Williamson regarding negotiations for second interim fee application. |
| 015W | Zolfo Cooper LLP | 7/16/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review third interim fee application and supporting electronic data. |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015W | Zolfo Cooper LLP | 7/21/2018 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Review, reconcile, and augment third interim fee and expense data. |
| 015W | Zolfo Cooper LLP | 7/23/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the third interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 015W | Zolfo Cooper LLP | 7/23/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review email from Mr. Dalton regarding initial analysis of third interim fee application. |
| 015W | Zolfo Cooper LLP | 7/31/2018 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Detailed e-mail to Mr. Williamson containing updated analysis and status report regarding negotiations for second interim fee application. |
| 015W | Zolfo Cooper LLP | 7/31/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Martinez regarding negotiations for second interim fee application. |
| 015W | Zolfo Cooper LLP | 8/6/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Draft update for Mr. Williamson about negotiations for second interim fee application. |
| 015W | Zolfo Cooper LLP | 8/7/2018 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Correspond and conference with Mr. Williamson about negotiations for second interim fee application and call with Mr. Martinez on same. |
| 015W | Zolfo Cooper LLP | 8/10/2018 | DALTON, ANDY | $561 | 1.6 | $897.60 | Analyze and quantify fees resulting from hourly rate increases and create rate exhibit for the third interim letter report. |
| 015W | Zolfo Cooper LLP | 8/28/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Telephone conference and email with Mr. Williamson about status of negotiations for second interim fee application. |
| 015W | Zolfo Cooper LLP | 9/1/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Begin to draft letter report for third interim fee application. |
| 015W | Zolfo Cooper LLP | 9/5/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Confer with Mr. Williamson about negotiations for second interim fee application and correspond with Mr. Martinez regarding same. |
| 015W | Zolfo Cooper LLP | 9/6/2018 | HANCOCK, MARK | $352 | 2.1 | $739.20 | Continue to review third interim fee application. |
| 015W | Zolfo Cooper LLP | 9/6/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Martinez about negotiations for second interim fee application. |
| 015W | Zolfo Cooper LLP | 9/7/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Conference with Ms. Stadler about negotiations for second interim fee application. |
| 015W | Zolfo Cooper LLP | 9/7/2018 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Telephone call with Mr. Martinez regarding negotiations for second interim fee application. |
| 015W | Zolfo Cooper LLP | 9/7/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Prepare for telephone call with Mr. Martinez regarding negotiations for second interim fee application. |
| 015W | Zolfo Cooper LLP | 9/7/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Conference with Mr. Hancock about negotiations for second interim fee application. |
| 015W | Zolfo Cooper LLP | 9/10/2018 | HANCOCK, MARK | $352 | 0.8 | $281.60 | Complete negotiations with Mr. Martinez over second interim fee application. |
| 015W | Zolfo Cooper LLP | 9/11/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Conference with Mr. Williamson on resolution of second interim fee application. |
| 015W | Zolfo Cooper LLP | 9/14/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Document resolution of second interim fee application. |
| 015W | Zolfo Cooper LLP | 9/17/2018 | HANCOCK, MARK | $352 | 0.8 | $281.60 | Continue reviewing third interim fee application. |
| 015W | Zolfo Cooper LLP | 9/19/2018 | HANCOCK, MARK | $352 | 3.8 | $1,337.60 | Continue reviewing third interim fee application. |
| 015W | Zolfo Cooper LLP | 9/26/2018 | HANCOCK, MARK | $352 | 1.6 | $563.20 | Continue reviewing third interim fee application. |
| 015W | Zolfo Cooper LLP | 9/26/2018 | HANCOCK, MARK | $352 | 2.0 | $704.00 | Continue drafting letter report for third interim fee application. |
| 015W | Zolfo Cooper LLP | 9/26/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Confer with Mr. Williamson on third interim letter report. |
| 015W | Zolfo Cooper LLP | 9/26/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Telephone conference with Ms. Stadler about draft letter report for third interim fee application. |
| 015W | Zolfo Cooper LLP | 9/26/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise letter report on third interim fee application and telephone conference with Mr. Hancock on same. |
| 015W | Zolfo Cooper LLP | 9/27/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Office conference with Mr. Hancock on letter report for third interim fee application. |
| 015W | Zolfo Cooper LLP | 9/27/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Office conference with Mr. Williamson regarding revisions to letter report for third interim fee application. |
| 015W | Zolfo Cooper LLP | 9/27/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Office conference with Ms. Stadler regarding letter report for third interim fee application. |
| 015W | Zolfo Cooper LLP | 9/27/2018 | HANCOCK, MARK | $352 | 1.0 | $352.00 | Revise letter report for the third interim fee application. |
| **015W** | **Zolfo Cooper LLP** | | **Matter Totals** | | **61.1** | **$24,357.90** | |
| 015Y | EDGE Legal Strategies, PSC | 4/3/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review monthly fee statement for October through January. |
| 015Y | EDGE Legal Strategies, PSC | 6/5/2018 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Communication with Puerto Rico counsel about today's filing of proposed order. |
| 015Y | EDGE Legal Strategies, PSC | 9/27/2018 | ANDRES, CARLA | $375 | 1.7 | $637.50 | Review monthly fee statements and invoices. |
| 015Y | EDGE Legal Strategies, PSC | 9/27/2018 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Review interim compensation order. |
| **015Y** | **EDGE Legal Strategies, PSC** | | **Matter Totals** | | **2.7** | **$972.90** | |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015Z | Deloitte Financial Advisory | 5/7/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review consolidated monthly fee statement for October 2017 through January 2018 and second interim fee application. |
| 015Z | Deloitte Financial Advisory | 5/22/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Review and analyze monthly fee statement no objection submission. |
| 015Z | Deloitte Financial Advisory | 5/23/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review submission of no objection letters on monthly fee statements and e-mail exchange with Ms. Rothschild on same. |
| 015Z | Deloitte Financial Advisory | 5/23/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail exchange between Ms. Stadler and Ms. Rothchild concerning the firm's statement of no objection and missing second interim electronic data. |
| 015Z | Deloitte Financial Advisory | 6/21/2018 | PRINSEN, ADAM | $271 | 0.4 | $108.40 | Check status of missing second interim data, email exchange with professional on same. |
| 015Z | Deloitte Financial Advisory | 6/25/2018 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Review, reconcile, and augment second interim fee and expense data. |
| 015Z | Deloitte Financial Advisory | 6/25/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the second interim fees and expenses and draft related e-mail to Mr. Prinsen. |
| 015Z | Deloitte Financial Advisory | 6/25/2018 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Analyze and compare first and second interim expense data to identify duplicate charges, identical charge billed by two timekeepers, and additional problematic items. |
| 015Z | Deloitte Financial Advisory | 6/27/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Exchange voicemails with Ms. Rothchild regarding missing supporting data. |
| 015Z | Deloitte Financial Advisory | 7/5/2018 | PRINSEN, ADAM | $271 | 6.1 | $1,653.10 | Review and code fee and expense data submitted in support of professional's second interim fee application. |
| 015Z | Deloitte Financial Advisory | 7/5/2018 | PRINSEN, ADAM | $271 | 2.0 | $542.00 | Create exhibits to accompany second letter report. |
| 015Z | Deloitte Financial Advisory | 7/6/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Two telephone conferences with Mr. Prinsen concerning half hour time increments and review of underlying data. |
| 015Z | Deloitte Financial Advisory | 7/6/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Telephone conference with Ms. Rothchild on the status of Letter Report for second interim fee application. |
| 015Z | Deloitte Financial Advisory | 7/6/2018 | PRINSEN, ADAM | $271 | 2.4 | $650.40 | Create and revise exhibits to accompany Letter Report for second interim fee application. |
| 015Z | Deloitte Financial Advisory | 7/6/2018 | PRINSEN, ADAM | $271 | 2.7 | $731.70 | Draft Letter Report for second interim fee application. |
| 015Z | Deloitte Financial Advisory | 7/6/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Telephone conferences with Mr. Dalton on half-hour time increments. |
| 015Z | Deloitte Financial Advisory | 7/9/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise draft letter report and e-mail to Mr. Prinsen on same. |
| 015Z | Deloitte Financial Advisory | 7/10/2018 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Updates to exhibits, prepare and send to Fee Examiner draft letter report and exhibits for second interim fee period. |
| 015Z | Deloitte Financial Advisory | 7/10/2018 | PRINSEN, ADAM | $271 | 0.9 | $243.90 | Revise Letter Report and exhibits for second interim fee application. |
| 015Z | Deloitte Financial Advisory | 7/16/2018 | PRINSEN, ADAM | $271 | 1.2 | $325.20 | Revise letter report and exhibits for the second interim fee period. |
| 015Z | Deloitte Financial Advisory | 7/17/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review e-mail inquiry from Ms. Rothschild and e-mail exchange with Mr. Prinsen on amendment of supplemental report to reflect additional settlement discussions and respond to same. |
| 015Z | Deloitte Financial Advisory | 7/17/2018 | VIOLA, LEAH | $290 | 0.8 | $232.00 | Prepare final exhibits for report. |
| 015Z | Deloitte Financial Advisory | 7/17/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Review and confirm final recommended reductions for the second interim fee period in Exhibit A to the summary report to be filed with the Court. |
| 015Z | Deloitte Financial Advisory | 7/17/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Draft email to Ms. Rothchild and Mr. Blair attaching the final second interim letter report and exhibits. |
| 015Z | Deloitte Financial Advisory | 7/17/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Email exchange with Ms. Stadler on including second interim fee application in a future supplemental report. |
| 015Z | Deloitte Financial Advisory | 7/17/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Review and respond to email from Ms. Rothchild on Deloitte's response to the second interim letter report. |
| 015Z | Deloitte Financial Advisory | 7/17/2018 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review and update final letter report and exhibits for second interim fee period. |
| 015Z | Deloitte Financial Advisory | 7/18/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Confirm interim fees requested and interim expenses in Exhibit B to the summary report to be filed with the Court today. |
| 015Z | Deloitte Financial Advisory | 7/23/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Begin reviewing and analyzing response to the second interim letter report. |
| 015Z | Deloitte Financial Advisory | 7/24/2018 | PRINSEN, ADAM | $271 | 3.9 | $1,056.90 | Review and analyze response from professional while preparing negotiation summary for the second interim fee period. |
| 015Z | Deloitte Financial Advisory | 7/30/2018 | PRINSEN, ADAM | $271 | 1.3 | $352.30 | Complete negotiation summary for the second interim fee period. |
| 015Z | Deloitte Financial Advisory | 8/1/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Respond to email from Ms. Rothchild on status of the fee examiner's reply. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015Z | Deloitte Financial Advisory | 8/20/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review consolidated monthly statement for February through May 2018. |
| 015Z | Deloitte Financial Advisory | 8/23/2018 | PRINSEN, ADAM | $271 | 0.6 | $162.60 | Revise negotiation summary exhibit for the second interim fee period. |
| 015Z | Deloitte Financial Advisory | 8/23/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review detailed settlement recommendation from Mr. Prinsen and evaluate proposed counter-offer, with responsive e-mail containing suggestions and revisions to negotiation position. |
| 015Z | Deloitte Financial Advisory | 8/27/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Conference with Ms. Rothchild on second interim fee period adjustments. |
| 015Z | Deloitte Financial Advisory | 8/27/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Respond to email from Ms. Rothchild on a missing travel documentation. |
| 015Z | Deloitte Financial Advisory | 8/27/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Conference with Mr. Williamson on the second interim negotiation summary. |
| 015Z | Deloitte Financial Advisory | 8/27/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Review and analyze Deloitte's response to second interim letter report in preparation for conference with Mr. Williamson. |
| 015Z | Deloitte Financial Advisory | 8/27/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Send email to Ms. Rothchild attaching negotiation summary for the second interim fee period. |
| 015Z | Deloitte Financial Advisory | 8/28/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Conference with Ms. Rothchild to inform her the second interim applications will be on the September 13, 2018 calendar and internal email to verify same. |
| 015Z | Deloitte Financial Advisory | 8/31/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review third interim fee application. |
| 015Z | Deloitte Financial Advisory | 9/5/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Review and verify draft proposed order for uncontested fee applications for September 13 hearing. |
| 015Z | Deloitte Financial Advisory | 9/5/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Review email from Ms. Rothchild attaching data in support of Deloitte's third interim fee application and forward same to Mr. Dalton. |
| 015Z | Deloitte Financial Advisory | 9/6/2018 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Review, reconcile, and augment third interim fee and expense data. |
| 015Z | Deloitte Financial Advisory | 9/12/2018 | PRINSEN, ADAM | $271 | 0.4 | $108.40 | Review and respond to correspondence from Ms. Rothchild regarding tomorrow's hearing and Deloitte's second interim fee application. |
| 015Z | Deloitte Financial Advisory | 9/21/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Telephone conference with Mr. Prinsen concerning third interim fee and expense data. |
| 015Z | Deloitte Financial Advisory | 9/21/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Telephone conference with Mr. Dalton on status of third interim data being uploaded into database. |
| 015Z | Deloitte Financial Advisory | 9/25/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Initial database review of third interim fees and expenses and draft related e-mail to Mr. Prinsen. |
| **015Z** | **Deloitte Financial Advisory** | | **Matter Totals** | | **39.2** | **$13,949.60** | |
| 15AA | Luskin, Stern & Eisler LLP | 4/16/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review March fee statement and LEDES data. |
| 15AA | Luskin, Stern & Eisler LLP | 4/18/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Analyze and quantify fees from hourly rate increases and create rate increase exhibit for the second interim letter report. |
| 15AA | Luskin, Stern & Eisler LLP | 5/15/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review April fee statement and LEDES data. |
| 15AA | Luskin, Stern & Eisler LLP | 5/31/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Voicemail from Mr. Hornung on second and future interim fee applications. |
| 15AA | Luskin, Stern & Eisler LLP | 5/31/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Conference with Ms. Stadler on treatment of LSE's fee applications. |
| 15AA | Luskin, Stern & Eisler LLP | 5/31/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Ms. Schmidt on process for reviewing de minimis professional. |
| 15AA | Luskin, Stern & Eisler LLP | 6/1/2018 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Telephone conference with Mr. Hornung on fee review process for de minimis professionals. |
| 15AA | Luskin, Stern & Eisler LLP | 6/25/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review May fee statement and LEDES data. |
| 15AA | Luskin, Stern & Eisler LLP | 7/11/2018 | SCHMIDT, LINDA | $375 | 0.9 | $337.50 | Review and analyze fee and expense detail in support of 2d interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 7/12/2018 | SCHMIDT, LINDA | $375 | 0.6 | $225.00 | Draft letter report on 2d interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 7/14/2018 | SCHMIDT, LINDA | $375 | 1.0 | $375.00 | Review and analyze time entries supporting 2d interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 7/14/2018 | SCHMIDT, LINDA | $375 | 2.2 | $825.00 | Draft letter report on 2d interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 7/16/2018 | VIOLA, LEAH | $290 | 0.4 | $116.00 | Prepare second fee period exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 7/17/2018 | VIOLA, LEAH | $290 | 0.8 | $232.00 | Complete draft exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 7/19/2018 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Email exchange with Mr. Hornung on status of Fee Examiner's review of 2d interim fee application and telephone conference with Ms. Stadler on same. |
| 15AA | Luskin, Stern & Eisler LLP | 7/19/2018 | SCHMIDT, LINDA | $375 | 0.6 | $225.00 | Review and revise draft exhibits to letter report on second interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 7/19/2018 | SCHMIDT, LINDA | $375 | 0.7 | $262.50 | Draft and revise letter report. |
| 15AA | Luskin, Stern & Eisler LLP | 7/19/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review third interim fee application. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AA | Luskin, Stern & Eisler LLP | 7/19/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review June fee statement and LEDES data. |
| 15AA | Luskin, Stern & Eisler LLP | 7/19/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Telephone conference with Ms. Schmidt on process for review of de minimis professional fees. |
| 15AA | Luskin, Stern & Eisler LLP | 7/20/2018 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 7/20/2018 | SCHMIDT, LINDA | $375 | 1.0 | $375.00 | Review and revise draft letter report. |
| 15AA | Luskin, Stern & Eisler LLP | 7/20/2018 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Conference with Mr. Williamson on duplication issue raised in draft letter report. |
| 15AA | Luskin, Stern & Eisler LLP | 7/20/2018 | DALTON, ANDY | $561 | 0.9 | $504.90 | Begin the review and reconciliation of third interim fee and expense data. |
| 15AA | Luskin, Stern & Eisler LLP | 7/21/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review and analyze 10th monthly fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 7/21/2018 | DALTON, ANDY | $561 | 2.4 | $1,346.40 | Review, reconcile, and augment third interim fee and expense data. |
| 15AA | Luskin, Stern & Eisler LLP | 7/23/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the third interim fees and expenses and draft related e-mail to Mr. Prinsen. |
| 15AA | Luskin, Stern & Eisler LLP | 7/23/2018 | VIOLA, LEAH | $290 | 0.3 | $87.00 | Prepare final second fee period exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 7/24/2018 | DALTON, ANDY | $561 | 0.9 | $504.90 | Analyze and quantify fees resulting from hourly rate increases and create exhibit for the third interim letter report. |
| 15AA | Luskin, Stern & Eisler LLP | 7/25/2018 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Review final letter report on 2d interim fee application and forward same to Mr. Hornung and Ms. Trieu. |
| 15AA | Luskin, Stern & Eisler LLP | 8/20/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Review and analyze Mr. Dalton's preliminary audit findings on the third interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 8/20/2018 | PRINSEN, ADAM | $271 | 2.0 | $542.00 | Review and code fees and expenses in the database for the third interim application. |
| 15AA | Luskin, Stern & Eisler LLP | 8/20/2018 | PRINSEN, ADAM | $271 | 0.4 | $108.40 | Review and analyze the third interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 8/20/2018 | PRINSEN, ADAM | $271 | 2.6 | $704.60 | Create exhibits for the third interim letter report. |
| 15AA | Luskin, Stern & Eisler LLP | 8/20/2018 | PRINSEN, ADAM | $271 | 1.2 | $325.20 | Draft third interim letter report. |
| 15AA | Luskin, Stern & Eisler LLP | 8/20/2018 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Prepare for telephone conference with Ms. Chapman on 2d interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 8/20/2018 | SCHMIDT, LINDA | $375 | 0.6 | $225.00 | Telephone conference with Ms. Chapman on 2d interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 8/20/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Conference with Mr. Williamson on status of negotiations on 2d interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 8/21/2018 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Prepare analysis of and strategy for reply to counterproposal on 2d interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 8/21/2018 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Review draft letter report and exhibits on 3d interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 8/21/2018 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review and analyze written counterproposal on 2d interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 8/21/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review July fee statement and LEDES data. |
| 15AA | Luskin, Stern & Eisler LLP | 8/23/2018 | PRINSEN, ADAM | $271 | 0.5 | $135.50 | Review and analyze response to the Fee Examiner's second interim letter report. |
| 15AA | Luskin, Stern & Eisler LLP | 8/23/2018 | PRINSEN, ADAM | $271 | 0.4 | $108.40 | Review and revise third interim letter report. |
| 15AA | Luskin, Stern & Eisler LLP | 8/23/2018 | PRINSEN, ADAM | $271 | 0.7 | $189.70 | Conference with Ms. Schmidt on revisions to third interim letter report and exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 8/23/2018 | PRINSEN, ADAM | $271 | 1.0 | $271.00 | Review and revise third interim exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 8/23/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Request transcript for PREPA/DIP financing trial. |
| 15AA | Luskin, Stern & Eisler LLP | 8/23/2018 | SCHMIDT, LINDA | $375 | 0.7 | $262.50 | Conference with Mr. Prinsen on revisions to third interim letter report and exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 8/24/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and comment on draft third interim letter report and exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 8/27/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email from Ms. Chapman on response to second interim letter report and exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 8/28/2018 | SCHMIDT, LINDA | $375 | 0.7 | $262.50 | Review and revise draft letter report and exhibits on the 3d interim letter report. |
| 15AA | Luskin, Stern & Eisler LLP | 8/28/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email exchange with Ms. Chapman on second interim letter report. |
| 15AA | Luskin, Stern & Eisler LLP | 8/28/2018 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Conference with Mr. Williamson on negotiations on the 2d interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 8/28/2018 | PRINSEN, ADAM | $271 | 1.2 | $325.20 | Revise letter report and exhibits for third interim fee period. |
| 15AA | Luskin, Stern & Eisler LLP | 8/28/2018 | PRINSEN, ADAM | $271 | 0.4 | $108.40 | Review and analyze transcript for PREPA hearing attended by Mr. Luskin. |
| 15AA | Luskin, Stern & Eisler LLP | 8/28/2018 | PRINSEN, ADAM | $271 | 1.0 | $271.00 | Review and revise third interim letter report and exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 8/29/2018 | VIOLA, LEAH | $290 | 0.8 | $232.00 | Update exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 8/29/2018 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Telephone conference and email exchange with Ms. Chapman on proposed reductions to second interim fee application and e-mail update and conference with Mr. Williamson on same. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AA | Luskin, Stern & Eisler LLP | 9/4/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Review email to Mr. Williamson from Ms. Schmidt on professional's acceptance of the Fee Examiner's proposed reduction for the second interim fee period. |
| 15AA | Luskin, Stern & Eisler LLP | 9/4/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Conference with Ms. Viola on third interim exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 9/4/2018 | PRINSEN, ADAM | $271 | 0.9 | $243.90 | Review and revise third interim letter report and exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 9/4/2018 | VIOLA, LEAH | $290 | 0.2 | $58.00 | Conference with Mr. Prinsen on third interim exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 9/6/2018 | PRINSEN, ADAM | $271 | 0.7 | $189.70 | Review and revise third interim letter report and exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 9/11/2018 | VIOLA, LEAH | $290 | 0.5 | $145.00 | Update final third fee period exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 9/19/2018 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to final letter report and exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 9/21/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review August fee statement and LEDES data. |
| 15AA | Luskin, Stern & Eisler LLP | 9/21/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Complete and forward final third interim letter report and exhibits to professional. |
| 15AA | Luskin, Stern & Eisler LLP | 9/28/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review email from Mr. Horning on letter report on third interim fee application. |
| **15AA** | **Luskin, Stern & Eisler LLP** | | **Matter Totals** | | **37.6** | **$13,621.80** | |
| 15BB | Munger, Tolles & Olson | 4/26/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail to Mr. Barak on identification of firm's role. |
| 15BB | Munger, Tolles & Olson | 5/15/2018 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Retrieve memorandum, court reports, and uncontested fee orders and send to new professional and conference with Mr. Williamson on same. |
| 15BB | Munger, Tolles & Olson | 5/15/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review e-mail from Mr. Williamson on communication from new retained professional and internal e-mail exchange to ensure professional is added to service and distribution lists. |
| 15BB | Munger, Tolles & Olson | 5/16/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conference with Mr. Jacobsen on fee submission requirements and draft follow-up email to Mr. Williamson on same. |
| 15BB | Munger, Tolles & Olson | 6/13/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of monthly statements and LEDES data from August 2017 through April 2018. |
| 15BB | Munger, Tolles & Olson | 6/13/2018 | DALTON, ANDY | $561 | 2.5 | $1,402.50 | Create firm database tables for timekeepers, rates, and expenses. |
| 15BB | Munger, Tolles & Olson | 6/13/2018 | DALTON, ANDY | $561 | 1.1 | $617.10 | Being the review, reconciliation, and augmentation of fee and expense data from August 2017 through January 2018. |
| 15BB | Munger, Tolles & Olson | 6/14/2018 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Review, reconcile, and augment fee and expense data from August 2017 through January 2018. |
| 15BB | Munger, Tolles & Olson | 6/14/2018 | DALTON, ANDY | $561 | 0.8 | $448.80 | Review, reconcile, and augment fee and expense data from March and April 2018. |
| 15BB | Munger, Tolles & Olson | 7/2/2018 | DALTON, ANDY | $561 | 0.6 | $336.60 | Reconcile and augment August 2017 - January 2018 fee and expense data. |
| 15BB | Munger, Tolles & Olson | 7/6/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review May fee statement and LEDES data. |
| 15BB | Munger, Tolles & Olson | 7/16/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review interim fee application for August 2017-May 2018 and supporting LEDES data. |
| 15BB | Munger, Tolles & Olson | 7/19/2018 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Conduct initial review of first interim fee application. |
| 15BB | Munger, Tolles & Olson | 7/19/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Conference with Ms. Stadler about initial review of first interim fee application. |
| 15BB | Munger, Tolles & Olson | 7/19/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Office conference with Mr. Hancock on parameters for review of new professional. |
| 15BB | Munger, Tolles & Olson | 7/20/2018 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Review, reconcile, and augment fee and expense data from August 2017-May 2018. |
| 15BB | Munger, Tolles & Olson | 7/20/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the August 2017-May 2018 fees and expenses and draft related e-mail to Mr. Hancock. |
| 15BB | Munger, Tolles & Olson | 7/23/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review email from Mr. Dalton regarding initial analysis of first interim fee application. |
| 15BB | Munger, Tolles & Olson | 7/23/2018 | HANCOCK, MARK | $352 | 1.9 | $668.80 | Analyze appointments clause litigation fees in comparison to other professionals. |
| 15BB | Munger, Tolles & Olson | 7/23/2018 | DALTON, ANDY | $561 | 1.1 | $617.10 | Analyze and quantify fees resulting from hourly rate increases and create rate exhibit for the letter report. |
| 15BB | Munger, Tolles & Olson | 7/26/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review June fee statement and LEDES files. |
| 15BB | Munger, Tolles & Olson | 8/24/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review July fee statement and LEDES data. |
| 15BB | Munger, Tolles & Olson | 9/1/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Begin to draft letter report for first interim fee application. |
| **15BB** | **Munger, Tolles & Olson** | | **Matter Totals** | | **17.8** | **$9,206.00** | |
| 15CC | Law Offices of Andres W. Lopez | 4/2/2018 | DALTON, ANDY | $561 | 1.2 | $673.20 | Review, reconcile, and augment second interim fee data. |
| 15CC | Law Offices of Andres W. Lopez | 4/2/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the second interim fees and draft related e-mail to reviewing attorney. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15CC | Law Offices of Andres W. Lopez | 5/21/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and approve letter report on second interim fee applications. |
| 15CC | Law Offices of Andres W. Lopez | 5/24/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference and email with Mr. Williamson on draft report for second interim fee application. |
| 15CC | Law Offices of Andres W. Lopez | 5/25/2018 | WEST, ERIN | $366 | 0.3 | $109.80 | Revise letter report on second interim fee period based on comments from Fee Examiner. |
| 15CC | Law Offices of Andres W. Lopez | 5/29/2018 | VIOLA, LEAH | $290 | 0.2 | $58.00 | Prepare final second fee period exhibit. |
| 15CC | Law Offices of Andres W. Lopez | 5/29/2018 | WEST, ERIN | $366 | 0.3 | $109.80 | Review final letter report on second interim fee period and email with Mr. Lopez thereon. |
| 15CC | Law Offices of Andres W. Lopez | 5/29/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review e-mail from Mr. Lopez confirming resolution. |
| 15CC | Law Offices of Andres W. Lopez | 5/30/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Lopez for confirmation of reporting format for second interim fee applications. |
| *15CC* | *Law Offices of Andres W. Lopez* | | *Matter Totals* | | *2.9* | *$1,409.50* | |
| 15DD | Greenberg Traurig | 4/12/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Wagner on data for second interim fee application. |
| 15DD | Greenberg Traurig | 4/16/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of PREPA and AAFAF LEDES data. |
| 15DD | Greenberg Traurig | 4/17/2018 | DALTON, ANDY | $561 | 2.3 | $1,290.30 | Review, reconcile, and augment PREPA fee and expense data. |
| 15DD | Greenberg Traurig | 4/18/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. West concerning the second interim PREPA and AAFAF fee and expense data. |
| 15DD | Greenberg Traurig | 4/18/2018 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Review, reconcile, and augment second interim AAFAF fee and expense data. |
| 15DD | Greenberg Traurig | 4/18/2018 | DALTON, ANDY | $561 | 1.1 | $617.10 | Perform initial database analysis of second interim PREPA and AAFAF fee and expense data. |
| 15DD | Greenberg Traurig | 4/18/2018 | DALTON, ANDY | $561 | 0.6 | $336.60 | Create and verify rate discount exhibit for the second interim letter report. |
| 15DD | Greenberg Traurig | 5/3/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail Mr. Wagner on updated or amended contracts for legal services to PREPA. |
| 15DD | Greenberg Traurig | 5/6/2018 | COISMAN, AMBER | $271 | 2.4 | $650.40 | Review expenses submitted for second interim fee period. |
| 15DD | Greenberg Traurig | 5/7/2018 | COISMAN, AMBER | $271 | 1.8 | $487.80 | Further examination of expenses. |
| 15DD | Greenberg Traurig | 5/7/2018 | COISMAN, AMBER | $271 | 2.6 | $704.60 | Supplement exhibits regarding expenses. |
| 15DD | Greenberg Traurig | 5/9/2018 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Review second interim fee application for PREPA work. |
| 15DD | Greenberg Traurig | 5/9/2018 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Review second interim fee application for PREPA/AAFAF work. |
| 15DD | Greenberg Traurig | 5/9/2018 | STADLER, KATHERINE | $537 | 1.2 | $644.40 | Begin drafting letter report on second interim fee applications. |
| 15DD | Greenberg Traurig | 5/9/2018 | STADLER, KATHERINE | $537 | 1.4 | $751.80 | Begin review and coding of electronic billing data in support of second interim fee applications. |
| 15DD | Greenberg Traurig | 5/11/2018 | STADLER, KATHERINE | $537 | 2.4 | $1,288.80 | Continue review and coding of second interim fee data. |
| 15DD | Greenberg Traurig | 5/14/2018 | STADLER, KATHERINE | $537 | 4.6 | $2,470.20 | Begin drafting letter report on second interim fee application. |
| 15DD | Greenberg Traurig | 5/15/2018 | STADLER, KATHERINE | $537 | 4.7 | $2,523.90 | Continue review and coding of second interim fee data. |
| 15DD | Greenberg Traurig | 5/16/2018 | STADLER, KATHERINE | $537 | 6.3 | $3,383.10 | Continue line item review and coding of second interim fee data. |
| 15DD | Greenberg Traurig | 5/17/2018 | STADLER, KATHERINE | $537 | 4.3 | $2,309.10 | Continue reviewing second interim fee application time entries and coding billing issues. |
| 15DD | Greenberg Traurig | 5/17/2018 | STADLER, KATHERINE | $537 | 1.4 | $751.80 | Continue drafting letter report on second interim fee application. |
| 15DD | Greenberg Traurig | 5/18/2018 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Review and updates to final letter report and exhibits for second interim fee period. |
| 15DD | Greenberg Traurig | 5/18/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Office conferences with Ms. Stadler concerning the draft letter report and exhibits. |
| 15DD | Greenberg Traurig | 5/18/2018 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Create, revise, and verify fee and expense exhibits to the second interim letter report. |
| 15DD | Greenberg Traurig | 5/18/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review draft second interim letter report for needed exhibits and proposed reduction amounts. |
| 15DD | Greenberg Traurig | 5/18/2018 | STADLER, KATHERINE | $537 | 1.4 | $751.80 | Review and revise letter report and exhibits, completing same for issuance to the retained professional. |
| 15DD | Greenberg Traurig | 5/18/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Mr. Williamson on second interim letter report. |
| 15DD | Greenberg Traurig | 5/18/2018 | STADLER, KATHERINE | $537 | 1.4 | $751.80 | Identify exhibits, reviewing and editing same for issuance to the retained professional. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15DD | Greenberg Traurig | 5/18/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Office conference with Mr. Dalton on report and draft exhibits. |
| 15DD | Greenberg Traurig | 5/25/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Initial review of and forward professional's response to second interim letter report. |
| 15DD | Greenberg Traurig | 5/29/2018 | VIOLA, LEAH | $290 | 0.5 | $145.00 | Prepare negotiation summary. |
| 15DD | Greenberg Traurig | 5/29/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Williamson on professional's proposal. |
| 15DD | Greenberg Traurig | 5/29/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Detailed e-mail exchange with Mr. Haynes resolution of second interim fee issues. |
| 15DD | Greenberg Traurig | 5/30/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Haynes reporting format of final resolution and content of footnotes. |
| 15DD | Greenberg Traurig | 5/30/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference and follow up e-mail exchange with Mr. Haynes on final resolution of issues identified in second interim letter report. |
| 15DD | Greenberg Traurig | 5/31/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Haynes on revision to draft order. |
| 15DD | Greenberg Traurig | 6/7/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March fee statement. |
| 15DD | Greenberg Traurig | 7/17/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail to Mr. Wagner on timing of second interim expense reporting and approval. |
| 15DD | Greenberg Traurig | 7/17/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review April and May fee statements and third interim fee application. |
| 15DD | Greenberg Traurig | 7/20/2018 | WEST, ERIN | $366 | 2.2 | $805.20 | Review supplemental documentation provided in support of second interim fee period expense reimbursements requested. |
| 15DD | Greenberg Traurig | 7/20/2018 | WEST, ERIN | $366 | 0.4 | $146.40 | Conference with Ms. Stadler on supplemental documentation for second interim expenses. |
| 15DD | Greenberg Traurig | 7/20/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Office conference with Ms. West on second interim expense reporting update. |
| 15DD | Greenberg Traurig | 7/20/2018 | WEST, ERIN | $366 | 0.3 | $109.80 | Email and telephone call to Mr. Wagner on expense documentation. |
| 15DD | Greenberg Traurig | 7/23/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Draft email to internal team on status of negotiation of expense issues held over from second interim application. |
| 15DD | Greenberg Traurig | 7/30/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of third interim LEDES data. |
| 15DD | Greenberg Traurig | 7/31/2018 | DALTON, ANDY | $561 | 1.1 | $617.10 | Review, reconcile, and augment third interim fee and expense data. |
| 15DD | Greenberg Traurig | 8/1/2018 | DALTON, ANDY | $561 | 3.1 | $1,739.10 | Review, reconcile, and augment third interim fee and expense data. |
| 15DD | Greenberg Traurig | 8/2/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review June fee statement. |
| 15DD | Greenberg Traurig | 8/2/2018 | DALTON, ANDY | $561 | 1.5 | $841.50 | Complete the reconciliation and augmentation of third interim fee and expense data. |
| 15DD | Greenberg Traurig | 8/2/2018 | DALTON, ANDY | $561 | 1.3 | $729.30 | Perform initial database analysis of the third interim fees and expenses, including creating multiple charts highlighting data issues. |
| 15DD | Greenberg Traurig | 8/2/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to Ms. Andres concerning the third interim fee and expense data and billing issues therein. |
| 15DD | Greenberg Traurig | 8/2/2018 | DALTON, ANDY | $561 | 0.8 | $448.80 | Create and verify letter report exhibit quantifying the effect of hourly rate discounts. |
| 15DD | Greenberg Traurig | 8/17/2018 | ANDRES, CARLA | $375 | 3.7 | $1,387.50 | Review fee application. |
| 15DD | Greenberg Traurig | 8/17/2018 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Review e-mails from Mr. Dalton addressing summary review of electronic data. |
| 15DD | Greenberg Traurig | 8/18/2018 | ANDRES, CARLA | $375 | 1.2 | $450.00 | Drafting letter report. |
| 15DD | Greenberg Traurig | 8/19/2018 | ANDRES, CARLA | $375 | 3.3 | $1,237.50 | Review fee application. |
| 15DD | Greenberg Traurig | 8/20/2018 | VIOLA, LEAH | $290 | 0.3 | $87.00 | Note for exhibits on compensability of airfare charges and applicability of PREPA guidelines. |
| 15DD | Greenberg Traurig | 8/21/2018 | COISMAN, AMBER | $271 | 0.6 | $162.60 | Prepare expense exhibits. |
| 15DD | Greenberg Traurig | 8/22/2018 | ANDRES, CARLA | $375 | 2.3 | $862.50 | Continue drafting letter report. |
| 15DD | Greenberg Traurig | 8/22/2018 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Telephone call with Ms. Stadler to advise of status and to discuss prior negotiation and evolving role of Greenberg Traurig. |
| 15DD | Greenberg Traurig | 8/22/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conference with Ms. Andres on professional's role. |
| 15DD | Greenberg Traurig | 8/22/2018 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Verify exhibits, requesting additional detail on specific issues. |
| 15DD | Greenberg Traurig | 8/22/2018 | COISMAN, AMBER | $271 | 4.2 | $1,138.20 | Additional review of expenses. |
| 15DD | Greenberg Traurig | 8/22/2018 | COISMAN, AMBER | $271 | 1.6 | $433.60 | Continue preparing expense exhibits. |
| 15DD | Greenberg Traurig | 8/22/2018 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Investigate compliance with budget requirement, review exhibits of defective time entries and send to Mr. Wagner with request for revised time detail. |
| 15DD | Greenberg Traurig | 8/23/2018 | ANDRES, CARLA | $375 | 2.7 | $1,012.50 | Continue drafting letter report. |
| 15DD | Greenberg Traurig | 8/23/2018 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Review and respond to e-mail from Mr. Wagner providing revised time detail. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15DD | Greenberg Traurig | 8/24/2018 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Communications with Mr. Dalton to address format and processing of revised time detail to incorporate into existing analysis. |
| 15DD | Greenberg Traurig | 8/24/2018 | DALTON, ANDY | $561 | 0.8 | $448.80 | Review supplemental LEDES data provided in support of the third interim fee application and augment exhibit of corrupted task descriptions with replacement data. |
| 15DD | Greenberg Traurig | 8/24/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Exchange e-mail with Ms. Andres concerning supplemental LEDES data and task descriptions. |
| 15DD | Greenberg Traurig | 8/24/2018 | COISMAN, AMBER | $271 | 1.6 | $433.60 | Continue preparation of expense exhibits. |
| 15DD | Greenberg Traurig | 8/27/2018 | ANDRES, CARLA | $375 | 3.3 | $1,237.50 | Review and revise exhibits to letter report. |
| 15DD | Greenberg Traurig | 8/28/2018 | ANDRES, CARLA | $375 | 5.1 | $1,912.50 | Drafting letter report. |
| 15DD | Greenberg Traurig | 8/28/2018 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Compare rate exhibit to fee application disclosure and confirm rate increase for one timekeeper. |
| 15DD | Greenberg Traurig | 8/29/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review notes from prior conversations with Mr. Wagner on expense reimbursement guidelines and draft detailed e-mail to working group on application of varied AAFAF expense and billing guidelines. |
| 15DD | Greenberg Traurig | 8/29/2018 | ANDRES, CARLA | $375 | 1.4 | $525.00 | Review and revise letter report and exhibits. |
| 15DD | Greenberg Traurig | 8/29/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review hourly rates billed during the first three interim periods, including inconsistent rates and a possible rate increase. |
| 15DD | Greenberg Traurig | 9/4/2018 | COISMAN, AMBER | $271 | 0.3 | $81.30 | Supplement letter report expense discussion. |
| 15DD | Greenberg Traurig | 9/5/2018 | STADLER, KATHERINE | $537 | 1.0 | $537.00 | Review proposed order authorizing payment of previously-withheld expenses, re-wording footnotes as necessary. |
| 15DD | Greenberg Traurig | 9/5/2018 | WEST, ERIN | $366 | 3.3 | $1,207.80 | Review receipt documentation and prepare revised exhibits reflecting outstanding issues. |
| 15DD | Greenberg Traurig | 9/5/2018 | WEST, ERIN | $366 | 0.5 | $183.00 | Email and telephone calls with Mr. Wagner on expense documentation and recommended reduction. |
| 15DD | Greenberg Traurig | 9/5/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Update status of negotiated reduction. |
| 15DD | Greenberg Traurig | 9/5/2018 | WEST, ERIN | $366 | 0.6 | $219.60 | Summarize negotiated resolution for second interim expenses and complete revisions to exhibit to fee examiners report. |
| 15DD | Greenberg Traurig | 9/5/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Mr. Wagner confirming negotiated resolution on second interim expense reimbursements. |
| 15DD | Greenberg Traurig | 9/11/2018 | ANDRES, CARLA | $375 | 2.7 | $1,012.50 | Review and revise letter report. |
| 15DD | Greenberg Traurig | 9/13/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July fee statement. |
| 15DD | Greenberg Traurig | 9/18/2018 | ANDRES, CARLA | $375 | 3.2 | $1,200.00 | Review and revise letter report. |
| 15DD | Greenberg Traurig | 9/26/2018 | STADLER, KATHERINE | $537 | 0.9 | $483.30 | Review and revise third interim letter report and exhibits. |
| 15DD | Greenberg Traurig | 9/27/2018 | ANDRES, CARLA | $375 | 1.2 | $450.00 | Review and revise letter report to incorporate comments and revisions from Ms. Stadler. |
| *15DD* | *Greenberg Traurig* | | *Matter Totals* | | *113.5* | *$50,527.60* | |
| 15EE | Bettina M. Whyte (COFINA Agent) | 4/10/2018 | WEST, ERIN | $366 | 1.3 | $475.80 | Drafting letter report on second interim fee application. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 4/11/2018 | WEST, ERIN | $366 | 1.6 | $585.60 | Review data for second interim fee application, including expense documentation. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 4/12/2018 | WEST, ERIN | $366 | 1.8 | $658.80 | Continue reviewing and coding data for second interim fee application. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 4/12/2018 | WEST, ERIN | $366 | 2.2 | $805.20 | Begin preparing exhibits for second interim fee application. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 4/13/2018 | WEST, ERIN | $366 | 1.7 | $622.20 | Revise exhibits for second interim fee period. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 4/17/2018 | WEST, ERIN | $366 | 2.3 | $841.80 | Revise exhibits and letter report. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 4/18/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review March fee statement and electronic data. |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15EE | Bettina M. Whyte (COFINA Agent) | 4/26/2018 | WEST, ERIN | $366 | 0.8 | $292.80 | Revise exhibits and letter report drafts for second interim fee period. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 4/27/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise draft letter report and exhibits on second interim fee application. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 4/30/2018 | WEST, ERIN | $366 | 1.8 | $658.80 | Review exhibits and letter report for second interim fee period, including review of pre-retention fees deferred from first interim fee period. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 5/1/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review May budget. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 5/9/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise draft second interim letter report and exhibits. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 5/9/2018 | WEST, ERIN | $366 | 1.6 | $585.60 | Revise letter report and exhibits based on comments from Ms. Stadler. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 5/10/2018 | WEST, ERIN | $366 | 2.8 | $1,024.80 | Revise letter report and exhibits for second interim fee application. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 5/10/2018 | WEST, ERIN | $366 | 1.6 | $585.60 | Review receipts documenting expenses incurred during second interim fee period. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 5/16/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review April fee statement and supporting electronic data. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 5/17/2018 | WEST, ERIN | $366 | 2.1 | $768.60 | Revise letter report and exhibits for second interim fee period. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 5/18/2018 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Review and updates to final letter report and exhibits for second interim fee period. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 5/18/2018 | VIOLA, LEAH | $290 | 0.7 | $203.00 | Prepare final second fee period exhibits. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 5/18/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conference with Mr. Williamson on draft letter report. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 5/18/2018 | WEST, ERIN | $366 | 1.8 | $658.80 | Revise exhibits to second interim letter report to break out reductions and requested amounts from deferred pre-appointment first interim fees per request of Mr. Williamson. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 5/21/2018 | VIOLA, LEAH | $290 | 0.5 | $145.00 | Prepare updated final second fee period exhibits. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 5/21/2018 | STADLER, KATHERINE | $537 | 1.1 | $590.70 | Review and revise draft letter report and exhibits. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 5/21/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence to Ms. Whyte with final report on second interim fee period. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 5/22/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Koenig on additional information on expense reimbursements and scheduling call on letter report for second interim fee period. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 5/24/2018 | STADLER, KATHERINE | $537 | 0.6 | $322.20 | Telephone conference with Ms. Whyte and counsel on response to second interim letter report. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 5/24/2018 | WEST, ERIN | $366 | 0.3 | $109.80 | Conference with Mr. Williamson and Ms. Stadler to review response from Ms. Whyte and recommendation for negotiated resolution on second interim fee application. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 5/24/2018 | WEST, ERIN | $366 | 0.6 | $219.60 | Telephone conference with Ms. Whyte and Mr. Koenig (WF&G) and Ms. Stadler to discuss fee examiner's report on second interim fee period. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 5/24/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Ms. Stadler on response from Ms. Whyte to fee examiner's report on second interim fee period. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 5/24/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Ms. West on professional's response. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 5/25/2018 | WEST, ERIN | $366 | 0.7 | $256.20 | Prepare negotiation summary with proposed resolution based on comments from Fee Examiner. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15EE | Bettina M. Whyte (COFINA Agent) | 5/30/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Whyte seeking approval of final reporting format for second interim fee period resolution. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 6/1/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Draft, review and revise updated exhibit A with deferred first interim fees and footnotes defining same. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 6/4/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review June budget. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 6/25/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review May fee statement and supporting electronic data. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 7/13/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July budget. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 7/16/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review third interim fee application. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 7/17/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review motion to compel compliance with interim compensation order, covering e-mail to Mr. Williamson on same and impact, if any, on plans for July 25 hearing attendance. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 7/17/2018 | WEST, ERIN | $366 | 0.7 | $256.20 | Review motion to compel payment. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 7/18/2018 | DALTON, ANDY | $561 | 3.1 | $1,739.10 | Review, reconcile, and augment third interim fee and expense data. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 7/19/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the third interim fees and expenses and draft related e-mail to Ms. West. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 8/1/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review June fee statement and supporting data and review August budget. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 8/14/2018 | WEST, ERIN | $366 | 2.0 | $732.00 | Review third interim fee application and data. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 8/16/2018 | WEST, ERIN | $366 | 2.7 | $988.20 | Continue reviewing third interim fee application and data. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 8/18/2018 | WEST, ERIN | $366 | 0.9 | $329.40 | Continue reviewing third interim fee application and data. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 8/20/2018 | WEST, ERIN | $366 | 2.2 | $805.20 | Prepare exhibits for third interim letter report. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 8/28/2018 | WEST, ERIN | $366 | 3.3 | $1,207.80 | Continue working on drafting exhibits and letter report for third interim fee period. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 8/31/2018 | WEST, ERIN | $366 | 2.5 | $915.00 | Continue working on drafting exhibits and letter report for third interim fee period. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 9/3/2018 | WEST, ERIN | $366 | 3.4 | $1,244.40 | Drafting and revising letter report and exhibits. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 9/4/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review July fee statement and electronic data and review September budget. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 9/25/2018 | WEST, ERIN | $366 | 0.8 | $292.80 | Revise letter report and exhibits. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 9/26/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review and revise third interim letter report and exhibits and e-mail Ms. West with instructions on verifying vague and block billing deductions across professionals. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 9/26/2018 | WEST, ERIN | $366 | 0.8 | $292.80 | Revise letter report and exhibits. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 9/28/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Mr. Williamson on COFINA Agent professionals and letter reports. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 9/28/2018 | WEST, ERIN | $366 | 0.7 | $256.20 | Revise letter report. |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| | **Bettina M. Whyte (COFINA** | | | | | | |
| *15EE* | **Agent)** | | ***Matter Totals*** | | **56.5** | **$22,187.30** | |
| 15FF | Willkie Farr & Gallagher | 4/5/2018 | WEST, ERIN | $366 | 6.3 | $2,305.80 | Review data for second interim fee application. |
| 15FF | Willkie Farr & Gallagher | 4/17/2018 | WEST, ERIN | $366 | 1.4 | $512.40 | Review filed second interim fee application. |
| 15FF | Willkie Farr & Gallagher | 4/18/2018 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Analyze and quantify fees resulting from hourly rate increases and create rate increase exhibit for the second interim letter report. |
| 15FF | Willkie Farr & Gallagher | 4/20/2018 | WEST, ERIN | $366 | 1.7 | $622.20 | Review and code expense data for second interim fee period. |
| 15FF | Willkie Farr & Gallagher | 4/23/2018 | WEST, ERIN | $366 | 2.4 | $878.40 | Review and code data for second interim fee application. |
| 15FF | Willkie Farr & Gallagher | 4/24/2018 | WEST, ERIN | $366 | 0.5 | $183.00 | Review objection to monthly fee statement filed by AAFAF. |
| 15FF | Willkie Farr & Gallagher | 4/25/2018 | WEST, ERIN | $366 | 0.1 | $36.60 | Review rate increase exhibit. |
| 15FF | Willkie Farr & Gallagher | 4/26/2018 | WEST, ERIN | $366 | 5.1 | $1,866.60 | Review and code data for second interim fee application. |
| 15FF | Willkie Farr & Gallagher | 5/1/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review March fee statements, LEDES data, and May budget. |
| 15FF | Willkie Farr & Gallagher | 5/1/2018 | WEST, ERIN | $366 | 4.9 | $1,793.40 | Review and coding data for second interim fee application. |
| 15FF | Willkie Farr & Gallagher | 5/8/2018 | STADLER, KATHERINE | $537 | 1.1 | $590.70 | Review second interim letter report and exhibits. |
| 15FF | Willkie Farr & Gallagher | 5/8/2018 | WEST, ERIN | $366 | 1.9 | $695.40 | Continue preparing and revising exhibits for second interim fee application. |
| 15FF | Willkie Farr & Gallagher | 5/8/2018 | WEST, ERIN | $366 | 2.2 | $805.20 | Revise draft letter report for second interim fee application. |
| 15FF | Willkie Farr & Gallagher | 5/9/2018 | WEST, ERIN | $366 | 1.5 | $549.00 | Continue preparing exhibits for second interim letter report. |
| 15FF | Willkie Farr & Gallagher | 5/10/2018 | WEST, ERIN | $366 | 1.6 | $585.60 | Review receipts documenting expenses incurred during second interim fee period. |
| 15FF | Willkie Farr & Gallagher | 5/16/2018 | WEST, ERIN | $366 | 3.9 | $1,427.40 | Continue work on preparing exhibits for second interim letter report. |
| 15FF | Willkie Farr & Gallagher | 5/18/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Telephone call with Mr. Koenig on timing of letter report for second fee period. |
| 15FF | Willkie Farr & Gallagher | 5/20/2018 | WEST, ERIN | $366 | 10.3 | $3,769.80 | Continue preparing and revising letter report and exhibits for second interim fee period. |
| 15FF | Willkie Farr & Gallagher | 5/21/2018 | STADLER, KATHERINE | $537 | 0.9 | $483.30 | Review and revise draft letter report and exhibits on second interim fee application. |
| 15FF | Willkie Farr & Gallagher | 5/21/2018 | VIOLA, LEAH | $290 | 1.0 | $290.00 | Prepare final second fee period exhibits. |
| 15FF | Willkie Farr & Gallagher | 5/21/2018 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review and updates to final letter report and exhibits for second interim fee period. |
| 15FF | Willkie Farr & Gallagher | 5/21/2018 | WEST, ERIN | $366 | 0.5 | $183.00 | Draft email instructions to Ms. Viola on revisions to exhibits and update exhibits to eliminate duplicate reductions. |
| 15FF | Willkie Farr & Gallagher | 5/21/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with WF&G team on letter report on second interim fee application. |
| 15FF | Willkie Farr & Gallagher | 5/21/2018 | WEST, ERIN | $366 | 0.7 | $256.20 | Revise letter report and exhibits based on feedback from Ms. Stadler and Mr. Williamson. |
| 15FF | Willkie Farr & Gallagher | 5/23/2018 | WEST, ERIN | $366 | 0.1 | $36.60 | Email with Mr. Koenig to schedule call on letter report for second fee period. |
| 15FF | Willkie Farr & Gallagher | 5/24/2018 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Telephone conference with Mr. Koenig and Ms. West on response to second interim fee application letter report. |
| 15FF | Willkie Farr & Gallagher | 5/24/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Office conferences with  Mr. Williamson on professional's response to letter report and follow up discussions and e-mails with him on same. |
| 15FF | Willkie Farr & Gallagher | 5/24/2018 | WEST, ERIN | $366 | 0.7 | $256.20 | Telephone conference with Mr. Koenig and Ms. Stadler on response of WF&G to fee examiner's report on second interim fee application. |
| 15FF | Willkie Farr & Gallagher | 5/24/2018 | WEST, ERIN | $366 | 0.3 | $109.80 | Review time entries on billing error exhibit in follow up to call with Mr. Koenig and email to Ms. Stadler thereon. |
| 15FF | Willkie Farr & Gallagher | 5/29/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review e-mail on professional acceptance of proposed resolution. |
| 15FF | Willkie Farr & Gallagher | 5/30/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Conferences with Ms. West on counter-proposal for resolution, telephone conference with Mr. Koenig and review e-mail summary of proposed resolution. |
| 15FF | Willkie Farr & Gallagher | 5/30/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | E-mail exchange with Mr. Koenig seeking verification of final reporting format for second interim period resolution and multiple e-mails and telephone conferences with him and Ms. West on segregation of first interim period deferred fees. |
| 15FF | Willkie Farr & Gallagher | 5/30/2018 | WEST, ERIN | $366 | 0.5 | $183.00 | Review documentation for expenses on Exhibits Y and AA provided by Willkie Farr. |
| 15FF | Willkie Farr & Gallagher | 5/30/2018 | WEST, ERIN | $366 | 0.3 | $109.80 | Update negotiation summary to remove reductions requested on Exhibits Y and AA and email Mr. Koenig with updated recommended reduction. |
| 15FF | Willkie Farr & Gallagher | 5/30/2018 | WEST, ERIN | $366 | 0.5 | $183.00 | Multiple telephone calls and emails with Mr. Koenig and Ms. Stadler on revisions requested by WF&G to Exhibit A to Fee Examiner's report on second interim fee applications. |

**EXHIBIT F**

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15FF | Willkie Farr & Gallagher | 6/1/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Draft, review and revise updated exhibit A with deferred first interim fees and footnotes defining same. |
| 15FF | Willkie Farr & Gallagher | 6/1/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Koenig on revised footnotes. |
| 15FF | Willkie Farr & Gallagher | 6/4/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review April fee statement and LEDES data and review June budget. |
| 15FF | Willkie Farr & Gallagher | 6/4/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Koenig confirming his requested revision to the fee order exhibit. |
| 15FF | Willkie Farr & Gallagher | 6/4/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Koenig on changes requested to proposed exhibit to fee order on second interim fee period. |
| 15FF | Willkie Farr & Gallagher | 6/28/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review May fee statement and LEDES data and review budget for July. |
| 15FF | Willkie Farr & Gallagher | 7/16/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review third interim fee application. |
| 15FF | Willkie Farr & Gallagher | 7/17/2018 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Review and reconcile third interim fee and expense data, including identification of significant discrepancies between the data and application. |
| 15FF | Willkie Farr & Gallagher | 7/18/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Itemize discrepancies and data issues with the third interim submission. |
| 15FF | Willkie Farr & Gallagher | 7/20/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Ms. West concerning the problems with the LEDES data submission and review related e-mail to Mr. Koenig. |
| 15FF | Willkie Farr & Gallagher | 7/20/2018 | WEST, ERIN | $366 | 0.1 | $36.60 | Conference with Mr. Dalton on data for third interim fee period. |
| 15FF | Willkie Farr & Gallagher | 7/20/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Koenig to request resubmission of data for third interim fee period. |
| 15FF | Willkie Farr & Gallagher | 8/2/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of revised LEDES data and supporting documentation provided by the firm. |
| 15FF | Willkie Farr & Gallagher | 8/2/2018 | DALTON, ANDY | $561 | 2.4 | $1,346.40 | Review, reconcile, and augment revised third interim fee and expense data. |
| 15FF | Willkie Farr & Gallagher | 8/3/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of third interim fees and expenses and draft related e-mail to Ms. West. |
| 15FF | Willkie Farr & Gallagher | 8/3/2018 | DALTON, ANDY | $561 | 0.6 | $336.60 | Complete the reconciliation and augmentation of third interim fee and expense data. |
| 15FF | Willkie Farr & Gallagher | 8/17/2018 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Analyze hourly rate increases, quantify resulting fees, and create rate exhibit for the third interim letter report. |
| 15FF | Willkie Farr & Gallagher | 8/27/2018 | WEST, ERIN | $366 | 6.5 | $2,379.00 | Review third interim fee application. |
| 15FF | Willkie Farr & Gallagher | 9/4/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review July fee statement and LEDES data and review budget and staffing plan for September. |
| 15FF | Willkie Farr & Gallagher | 9/10/2018 | WEST, ERIN | $366 | 3.0 | $1,098.00 | Review data supporting third interim fee application. |
| 15FF | Willkie Farr & Gallagher | 9/12/2018 | WEST, ERIN | $366 | 4.9 | $1,793.40 | Continue reviewing data for third interim fee period. |
| 15FF | Willkie Farr & Gallagher | 9/17/2018 | WEST, ERIN | $366 | 3.5 | $1,281.00 | Continue reviewing data for third interim fee period. |
| 15FF | Willkie Farr & Gallagher | 9/18/2018 | WEST, ERIN | $366 | 3.8 | $1,390.80 | Review transcripts from hearings during 3rd interim fee period to determine attendance of timekeepers. |
| 15FF | Willkie Farr & Gallagher | 9/24/2018 | WEST, ERIN | $366 | 1.0 | $366.00 | Prepare exhibits to letter report. |
| 15FF | Willkie Farr & Gallagher | 9/27/2018 | WEST, ERIN | $366 | 8.2 | $3,001.20 | Draft letter report and exhibits for third interim fee period. |
| 15FF | Willkie Farr & Gallagher | 9/28/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference and e-mail exchange with Mr. Williamson on rate increases in third interim fee application and appropriate treatment of same. |
| 15FF | Willkie Farr & Gallagher | 9/28/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise draft letter report on third interim fee application. |
| 15FF | Willkie Farr & Gallagher | 9/28/2018 | WEST, ERIN | $366 | 2.6 | $951.60 | Revise letter report. |
| 15FF | Willkie Farr & Gallagher | 9/30/2018 | WEST, ERIN | $366 | 5.3 | $1,939.80 | Revise letter report and exhibits for third interim fee period. |
| **15FF** | **Willkie Farr & Gallagher** | | **Matter Totals** | | **108.6** | **$43,254.50** | |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 4/17/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review March fee statement and LEDES data. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 4/17/2018 | WEST, ERIN | $366 | 1.5 | $549.00 | Review filed second interim fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 4/18/2018 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Analyze and quantify fees from hourly rate increases and create rate exhibit for the second interim letter report. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 4/18/2018 | WEST, ERIN | $366 | 4.6 | $1,683.60 | Review and code data for second interim fee period. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 4/19/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review May budget. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 4/19/2018 | WEST, ERIN | $366 | 2.0 | $732.00 | Continue review and coding data for second interim fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 4/19/2018 | WEST, ERIN | $366 | 1.4 | $512.40 | Review and code expense data and backup documentation for second interim fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 4/20/2018 | WEST, ERIN | $366 | 2.5 | $915.00 | Review pleadings from UTIER adversary proceeding and Aurelius motion for relief from stay to determine arguments made by COFINA agent and roles of firms representing COFINA agent. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 4/20/2018 | WEST, ERIN | $366 | 2.6 | $951.60 | Continue reviewing and coding data for second interim fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 4/24/2018 | WEST, ERIN | $366 | 3.3 | $1,207.80 | Complete review of data for second interim fee period. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 4/25/2018 | WEST, ERIN | $366 | 1.5 | $549.00 | Draft exhibits for second interim fee period. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 4/25/2018 | WEST, ERIN | $366 | 0.1 | $36.60 | Review rate increase exhibit. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/15/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review April fee statement and supporting LEDES data. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/16/2018 | WEST, ERIN | $366 | 2.5 | $915.00 | Continue work on preparing and revising exhibits for second interim letter report. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/17/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review June budget. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/18/2018 | WEST, ERIN | $366 | 0.1 | $36.60 | Telephone call with Mr. Weiss on timing of letter report for second fee period. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/18/2018 | STADLER, KATHERINE | $537 | 1.2 | $644.40 | Review and revise draft letter report and exhibits. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/19/2018 | WEST, ERIN | $366 | 1.8 | $658.80 | Revise letter report and exhibits based on feedback from Mr. Williamson and Ms. Stadler. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/21/2018 | VIOLA, LEAH | $290 | 0.6 | $174.00 | Prepare final second fee period exhibits. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/21/2018 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to final letter report and exhibits for second interim fee period. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/21/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence to Mr. Weiss and Klee team with final report on second interim fee period. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/21/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Final review and revision to second interim letter report and authorize issuance of same. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/23/2018 | WEST, ERIN | $366 | 0.7 | $256.20 | Receive and review response from professional to letter report on second interim fee period. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/24/2018 | WEST, ERIN | $366 | 1.7 | $622.20 | Prepare negotiation summary and recommendation on response to Fee Examiner's report. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/25/2018 | WEST, ERIN | $366 | 1.5 | $549.00 | Revise negotiation summary based on comments from Fee Examiner. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/30/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Weiss seeking approval of final reporting format for second interim fee period resolution. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/30/2018 | WEST, ERIN | $366 | 0.8 | $292.80 | Multiple telephone calls and emails with Mr. Weiss on revisions to Exhibit A. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/30/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Ms. Stadler on revisions requested by Klee Tuchin to Exhibit A. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/30/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Ms. West on professional's requested revisions to Exhibit A. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 6/25/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review May fee statement and LEDES data and review July budget. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 7/16/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review third interim fee application and supporting LEDES data. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 7/16/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review June fee statements and LEDES data. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 7/17/2018 | DALTON, ANDY | $561 | 3.0 | $1,683.00 | Review, reconcile, and augment third interim fee and expense data. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 7/17/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review August budget. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 7/18/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the third interim fees and expenses and draft related e-mail to Ms. West. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 7/24/2018 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Analyze and quantify fees resulting from hourly rate increases and create exhibit for the third interim letter report. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 8/15/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review July fee statement and LEDES data. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 8/17/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review September budget. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 8/19/2018 | WEST, ERIN | $366 | 6.6 | $2,415.60 | Review third interim fee application and data. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 9/14/2018 | WEST, ERIN | $366 | 2.2 | $805.20 | Review hearing attendance and transcripts from hearings. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 9/14/2018 | WEST, ERIN | $366 | 3.6 | $1,317.60 | Continue reviewing data for third interim fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 9/17/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review August fee statement and LEDES data. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 9/18/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October budget. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 9/19/2018 | WEST, ERIN | $366 | 2.7 | $988.20 | Evaluate expense documentation for third interim fee period. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 9/20/2018 | WEST, ERIN | $366 | 5.9 | $2,159.40 | Prepare letter report and exhibits for third interim fee period. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 9/25/2018 | WEST, ERIN | $366 | 4.7 | $1,720.20 | Draft exhibits for third interim fee period. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 9/26/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise draft letter report on third interim fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 9/26/2018 | WEST, ERIN | $366 | 5.4 | $1,976.40 | Revise letter report and exhibits. |
| *15GG* | *Klee, Tuchin, Bogdanoff & Stern* | | *Matter Totals* | | *72.8* | *$28,777.90* | |
| 15HH | Navarro-Cabrer Law Offices | 4/11/2018 | WEST, ERIN | $366 | 1.9 | $695.40 | Review data for second interim fee application. |
| 15HH | Navarro-Cabrer Law Offices | 4/16/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review May budget and staffing plan. |
| 15HH | Navarro-Cabrer Law Offices | 4/17/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review March fee statement and LEDES data. |
| 15HH | Navarro-Cabrer Law Offices | 4/24/2018 | WEST, ERIN | $366 | 1.6 | $585.60 | Draft exhibits for second interim fee period. |
| 15HH | Navarro-Cabrer Law Offices | 4/25/2018 | WEST, ERIN | $366 | 1.3 | $475.80 | Draft summary exhibit and revise exhibits for second interim letter report. |
| 15HH | Navarro-Cabrer Law Offices | 4/27/2018 | WEST, ERIN | $366 | 2.0 | $732.00 | Revise exhibits and draft letter report. |
| 15HH | Navarro-Cabrer Law Offices | 5/9/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise draft second interim letter report and exhibits. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15HH | Navarro-Cabrer Law Offices | 5/9/2018 | WEST, ERIN | $366 | 1.5 | $549.00 | Revise letter report and exhibits for second interim fee period. |
| 15HH | Navarro-Cabrer Law Offices | 5/15/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April fee statement and LEDES data. |
| 15HH | Navarro-Cabrer Law Offices | 5/15/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review June budget and staffing plan. |
| 15HH | Navarro-Cabrer Law Offices | 5/17/2018 | WEST, ERIN | $366 | 3.7 | $1,354.20 | Revise letter report and exhibits for second interim fee period. |
| 15HH | Navarro-Cabrer Law Offices | 5/17/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise draft letter report on second interim fee application. |
| 15HH | Navarro-Cabrer Law Offices | 5/21/2018 | VIOLA, LEAH | $290 | 0.2 | $58.00 | Prepare final second fee period exhibits. |
| 15HH | Navarro-Cabrer Law Offices | 5/21/2018 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to final letter report and exhibits for second interim fee period. |
| 15HH | Navarro-Cabrer Law Offices | 5/21/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence to Ms. Navarro-Cabrer with final report on second interim fee period. |
| 15HH | Navarro-Cabrer Law Offices | 5/24/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Receive and review email from Ms. Navarro-Cabrer in response to fee examiner's report on second interim fee period. |
| 15HH | Navarro-Cabrer Law Offices | 5/25/2018 | WEST, ERIN | $366 | 0.3 | $109.80 | Prepare negotiation summary with proposed resolution based on comments from Fee Examiner. |
| 15HH | Navarro-Cabrer Law Offices | 5/27/2018 | WEST, ERIN | $366 | 0.1 | $36.60 | Email with Ms. Navarro Cabrer on agreement to reduction for second interim fee application and email update to team. |
| 15HH | Navarro-Cabrer Law Offices | 5/30/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Navarro-Cabrer seeking verification of final reporting format for second interim fee period resolution. |
| 15HH | Navarro-Cabrer Law Offices | 6/14/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July budget and staffing plan. |
| 15HH | Navarro-Cabrer Law Offices | 6/25/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review May fee statement and LEDES data. |
| 15HH | Navarro-Cabrer Law Offices | 7/13/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review August budget and staffing plan. |
| 15HH | Navarro-Cabrer Law Offices | 7/16/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review June fee statement and LEDES data. |
| 15HH | Navarro-Cabrer Law Offices | 7/16/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review third interim fee application. |
| 15HH | Navarro-Cabrer Law Offices | 7/17/2018 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Review, reconcile, and augment third interim fee and expense data. |
| 15HH | Navarro-Cabrer Law Offices | 7/18/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of the third interim fees and expenses and draft related e-mail to Ms. West. |
| 15HH | Navarro-Cabrer Law Offices | 8/10/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review September budget and staffing plan. |
| 15HH | Navarro-Cabrer Law Offices | 8/15/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review July fee statement and LEDES data. |
| 15HH | Navarro-Cabrer Law Offices | 8/18/2018 | WEST, ERIN | $366 | 3.5 | $1,281.00 | Review third interim fee application and data. |
| 15HH | Navarro-Cabrer Law Offices | 8/19/2018 | WEST, ERIN | $366 | 2.1 | $768.60 | Review third interim fee application and data. |
| 15HH | Navarro-Cabrer Law Offices | 8/31/2018 | WEST, ERIN | $366 | 1.6 | $585.60 | Drafting exhibits for third interim fee period. |
| 15HH | Navarro-Cabrer Law Offices | 9/3/2018 | WEST, ERIN | $366 | 2.9 | $1,061.40 | Draft exhibits to third interim report. |
| 15HH | Navarro-Cabrer Law Offices | 9/13/2018 | WEST, ERIN | $366 | 1.8 | $658.80 | Continue drafting letter report. |
| 15HH | Navarro-Cabrer Law Offices | 9/13/2018 | WEST, ERIN | $366 | 0.5 | $183.00 | Revise exhibits. |
| 15HH | Navarro-Cabrer Law Offices | 9/14/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October budget and staffing plan. |
| 15HH | Navarro-Cabrer Law Offices | 9/17/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review August fee statement and LEDES data. |
| 15HH | Navarro-Cabrer Law Offices | 9/19/2018 | WEST, ERIN | $366 | 0.7 | $256.20 | Revise letter report for third interim fee period. |
| 15HH | Navarro-Cabrer Law Offices | 9/25/2018 | WEST, ERIN | $366 | 0.8 | $292.80 | Revise letter report and exhibits. |
| 15HH | Navarro-Cabrer Law Offices | 9/26/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise draft letter report for third interim fee period. |
| 15HH | Navarro-Cabrer Law Offices | 9/26/2018 | WEST, ERIN | $366 | 0.4 | $146.40 | Revise letter report. |
| **15HH** | **Navarro-Cabrer Law Offices** | | **Matter Totals** | | **33.3** | **$13,224.40** | |
| 15II | A&S Legal Studio PSC | 4/16/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March fee statement. |
| 15II | A&S Legal Studio PSC | 8/20/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review April and June/July fee statements for Board representation and June/July fee statement for Kim & Kobre representation. |
| 15II | A&S Legal Studio PSC | 8/20/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Review and analyze sixth, seventh, and eighth monthly fee statements received today. |
| **15II** | **A&S Legal Studio PSC** | | **Matter Totals** | | **0.5** | **$222.50** | |
| 15JJ | Ankura Consulting Group | 4/3/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail from Ms. Stadler to Mr. Rinaldi about first interim period fee issues and the timing of filing a formal objection. |
| 15JJ | Ankura Consulting Group | 4/3/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review file, notes, and conference with Fee Examiner on proposed resolution, e-mailing proposal to Mr. Rinaldi for professional's consideration. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15JJ | Ankura Consulting Group | 4/9/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review e-mail from Mr. Frankum on final resolution approval. |
| 15JJ | Ankura Consulting Group | 4/9/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail from Mr. Frankum concerning resolution of first interim period billing issues. |
| 15JJ | Ankura Consulting Group | 4/11/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Frankum on procedure for approval of first interim fee application. |
| 15JJ | Ankura Consulting Group | 4/13/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Frankum on contents of order approving first interim fee application and requested allocation of deductions. |
| 15JJ | Ankura Consulting Group | 4/23/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Rinaldi on entry of first interim compensation order. |
| 15JJ | Ankura Consulting Group | 5/2/2018 | DALTON, ANDY | $561 | 0.7 | $392.70 | Create and verify two hourly rate exhibits for the second interim letter report. |
| 15JJ | Ankura Consulting Group | 5/17/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Prepare multiple meeting attendance language for letter report. |
| 15JJ | Ankura Consulting Group | 5/18/2018 | VIOLA, LEAH | $290 | 0.7 | $203.00 | Update second fee period exhibits. |
| 15JJ | Ankura Consulting Group | 5/18/2018 | WEST, ERIN | $366 | 0.7 | $256.20 | Review and revise draft letter for second interim fee period. |
| 15JJ | Ankura Consulting Group | 5/18/2018 | STADLER, KATHERINE | $537 | 1.9 | $1,020.30 | Detailed review and revision of draft letter report and exhibits. |
| 15JJ | Ankura Consulting Group | 5/20/2018 | WEST, ERIN | $366 | 1.7 | $622.20 | Work on revisions to exhibits and letter report on second interim fee period. |
| 15JJ | Ankura Consulting Group | 5/20/2018 | COISMAN, AMBER | $271 | 6.6 | $1,788.60 | Revise exhibits and letter report to Ankura regarding fee application. |
| 15JJ | Ankura Consulting Group | 5/29/2018 | WEST, ERIN | $366 | 5.3 | $1,939.80 | Work on revisions to exhibits for second interim fee period. |
| 15JJ | Ankura Consulting Group | 5/31/2018 | WEST, ERIN | $366 | 1.7 | $622.20 | Revise exhibits for second interim letter report. |
| 15JJ | Ankura Consulting Group | 6/7/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review data spreadsheets sent by Mr. Rinaldi and draft related e-mail to Ms. West. |
| 15JJ | Ankura Consulting Group | 6/10/2018 | WEST, ERIN | $366 | 4.5 | $1,647.00 | Work on inefficient staffing analysis and revise letter report draft. |
| 15JJ | Ankura Consulting Group | 6/11/2018 | WEST, ERIN | $366 | 5.3 | $1,939.80 | Continue revising letter report and exhibit drafts for second interim fee period including analysis of inefficient staffing issues. |
| 15JJ | Ankura Consulting Group | 6/11/2018 | WEST, ERIN | $366 | 0.3 | $109.80 | Office conference with Mr. Dalton on data deficiencies. |
| 15JJ | Ankura Consulting Group | 6/11/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review draft letter report for the second interim fee period and related data issues, calculate blended hourly rates, and office conference with Ms. West concerning the data deficiencies addressed in the letter report. |
| 15JJ | Ankura Consulting Group | 6/14/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review all-case and second interim fee data to compute blended hourly rates at Mr. Williamson's request. |
| 15JJ | Ankura Consulting Group | 6/19/2018 | WEST, ERIN | $366 | 2.1 | $768.60 | Continue revisions to exhibits for second interim fee period. |
| 15JJ | Ankura Consulting Group | 6/20/2018 | WEST, ERIN | $366 | 0.6 | $219.60 | Conferences with Ms. Stadler on second interim fee application, letter report, and exhibits. |
| 15JJ | Ankura Consulting Group | 6/20/2018 | WEST, ERIN | $366 | 0.3 | $109.80 | Email correspondence and phone call with Mr. Rinaldi on second interim fee application and letter report. |
| 15JJ | Ankura Consulting Group | 6/20/2018 | WEST, ERIN | $366 | 2.8 | $1,024.80 | Make revisions to letter report and exhibits for second interim fee period. |
| 15JJ | Ankura Consulting Group | 6/20/2018 | STADLER, KATHERINE | $537 | 1.2 | $644.40 | Review and revise second interim draft letter report. |
| 15JJ | Ankura Consulting Group | 6/20/2018 | STADLER, KATHERINE | $537 | 0.6 | $322.20 | Conferences with Ms. West on second interim report. |
| 15JJ | Ankura Consulting Group | 6/21/2018 | WEST, ERIN | $366 | 0.4 | $146.40 | Make revisions to second interim letter report and exhibits. |
| 15JJ | Ankura Consulting Group | 6/21/2018 | WEST, ERIN | $366 | 3.6 | $1,317.60 | Review exhibits and verify that entries do not appear on more than one exhibit with reductions. |
| 15JJ | Ankura Consulting Group | 6/22/2018 | BOUCHER, KATHLEEN | $247 | 2.7 | $666.90 | Review and updates to draft letter report and clean up of exhibits for second interim draft letter report. |
| 15JJ | Ankura Consulting Group | 6/22/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Conference with Ms. West on second interim exhibits. |
| 15JJ | Ankura Consulting Group | 6/22/2018 | WEST, ERIN | $366 | 2.1 | $768.60 | Make revisions to draft second interim letter report based on comments from Mr. Williamson. |
| 15JJ | Ankura Consulting Group | 6/22/2018 | WEST, ERIN | $366 | 0.3 | $109.80 | Conference with Mr. Williamson on draft letter report. |
| 15JJ | Ankura Consulting Group | 6/22/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Ms. Boucher on exhibits to second interim letter report. |
| 15JJ | Ankura Consulting Group | 6/22/2018 | WEST, ERIN | $366 | 2.3 | $841.80 | Make revisions to exhibits to second interim letter report. |
| 15JJ | Ankura Consulting Group | 6/22/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Mr. Williamson on revisions to draft second interim letter report. |
| 15JJ | Ankura Consulting Group | 6/25/2018 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review and updates to letter report and exhibits for second interim fee period. |
| 15JJ | Ankura Consulting Group | 6/25/2018 | VIOLA, LEAH | $290 | 1.8 | $522.00 | Update second fee period exhibits. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15JJ | Ankura Consulting Group | 6/25/2018 | WEST, ERIN | $366 | 1.0 | $366.00 | Review and revise exhibits for second interim period. |
| 15JJ | Ankura Consulting Group | 6/25/2018 | WEST, ERIN | $366 | 0.4 | $146.40 | Make revisions to letter report draft based on comments from Mr. Williamson. |
| 15JJ | Ankura Consulting Group | 6/26/2018 | VIOLA, LEAH | $290 | 0.9 | $261.00 | Prepare protected second fee period exhibits as requested by professional. |
| 15JJ | Ankura Consulting Group | 6/26/2018 | WEST, ERIN | $366 | 0.5 | $183.00 | Review and email final letter report and exhibits for second interim period to Mr. Lavin. |
| 15JJ | Ankura Consulting Group | 6/26/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Rinaldi on request for excel version of exhibits to second interim letter report. |
| 15JJ | Ankura Consulting Group | 7/6/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail response to Mr. Frankum on extension of time to respond to letter report. |
| 15JJ | Ankura Consulting Group | 7/12/2018 | WEST, ERIN | $366 | 0.5 | $183.00 | Emails and phone call with Mr. Frankum on response to letter report. |
| 15JJ | Ankura Consulting Group | 7/17/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Mr. Frankum on timing of response to letter report. |
| 15JJ | Ankura Consulting Group | 7/19/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review two third interim fee applications. |
| 15JJ | Ankura Consulting Group | 7/20/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Mr. Frankum on response to letter report. |
| 15JJ | Ankura Consulting Group | 7/23/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review first amended third interim fee application (PREPA). |
| 15JJ | Ankura Consulting Group | 7/27/2018 | DALTON, ANDY | $561 | 1.6 | $897.60 | Review, reconcile, and augment third interim AAFAF fee and expense data. |
| 15JJ | Ankura Consulting Group | 7/27/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of third interim AAFAF and PREPA fee and expense data. |
| 15JJ | Ankura Consulting Group | 7/27/2018 | COISMAN, AMBER | $271 | 0.8 | $216.80 | Initial examination of expense documentation. |
| 15JJ | Ankura Consulting Group | 7/27/2018 | COISMAN, AMBER | $271 | 0.6 | $162.60 | Review amended fee application for the third fee period. |
| 15JJ | Ankura Consulting Group | 7/30/2018 | DALTON, ANDY | $561 | 0.6 | $336.60 | Begin the review and reconciliation of third interim PREPA fee and expense data. |
| 15JJ | Ankura Consulting Group | 8/2/2018 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Review, reconcile, and augment third period fee and expense data supporting two interim fee applications. |
| 15JJ | Ankura Consulting Group | 8/3/2018 | DALTON, ANDY | $561 | 1.7 | $953.70 | Complete the reconciliation and augmentation of third interim fee and expense data. |
| 15JJ | Ankura Consulting Group | 8/3/2018 | DALTON, ANDY | $561 | 0.8 | $448.80 | Perform initial database analysis of the third interim fees and expenses. |
| 15JJ | Ankura Consulting Group | 8/3/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Andres concerning the third interim fee and expense data. |
| 15JJ | Ankura Consulting Group | 8/21/2018 | ANDRES, CARLA | $375 | 2.6 | $975.00 | Review third interim fee application. |
| 15JJ | Ankura Consulting Group | 8/24/2018 | ANDRES, CARLA | $375 | 4.3 | $1,612.50 | Reviewing fee application. |
| 15JJ | Ankura Consulting Group | 8/25/2018 | ANDRES, CARLA | $375 | 4.0 | $1,500.00 | Reviewing third interim fee application. |
| 15JJ | Ankura Consulting Group | 8/26/2018 | ANDRES, CARLA | $375 | 2.7 | $1,012.50 | Continue review of fee application. |
| 15JJ | Ankura Consulting Group | 8/26/2018 | COISMAN, AMBER | $271 | 3.4 | $921.40 | Analyze expenses in third application. |
| 15JJ | Ankura Consulting Group | 8/27/2018 | COISMAN, AMBER | $271 | 3.9 | $1,056.90 | Continue analyzing data and documentation of expenses. |
| 15JJ | Ankura Consulting Group | 8/28/2018 | ANDRES, CARLA | $375 | 0.7 | $262.50 | Review letter report and detailed response from Mr. Lavin for second interim period. |
| 15JJ | Ankura Consulting Group | 8/28/2018 | COISMAN, AMBER | $271 | 1.7 | $460.70 | Prepare expense exhibits. |
| 15JJ | Ankura Consulting Group | 8/29/2018 | ANDRES, CARLA | $375 | 3.3 | $1,237.50 | Continue review of fee application. |
| 15JJ | Ankura Consulting Group | 8/29/2018 | ANDRES, CARLA | $375 | 1.4 | $525.00 | Drafting letter report. |
| 15JJ | Ankura Consulting Group | 8/29/2018 | COISMAN, AMBER | $271 | 0.9 | $243.90 | Review and revise expense exhibits. |
| 15JJ | Ankura Consulting Group | 8/30/2018 | COISMAN, AMBER | $271 | 1.3 | $352.30 | Prepare expense section of letter report. |
| 15JJ | Ankura Consulting Group | 8/31/2018 | STADLER, KATHERINE | $537 | 0.6 | $322.20 | Office conference with Ms. West on professional's detailed response to second interim letter report. |
| 15JJ | Ankura Consulting Group | 8/31/2018 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Review response to second interim period letter report and continuing impact on third interim fee application. |
| 15JJ | Ankura Consulting Group | 8/31/2018 | ANDRES, CARLA | $375 | 1.0 | $375.00 | Drafting third interim letter report. |
| 15JJ | Ankura Consulting Group | 8/31/2018 | DALTON, ANDY | $561 | 1.7 | $953.70 | Review firm's response to the second interim letter report and timekeeper exhibits thereto and compare to the firm's second interim fee applications and supporting electronic data. |
| 15JJ | Ankura Consulting Group | 8/31/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Mr. Williamson and Ms. West concerning the firm's response to the second interim letter report, the deficiencies therein, and how to proceed. |
| 15JJ | Ankura Consulting Group | 8/31/2018 | WEST, ERIN | $366 | 1.4 | $512.40 | Prepare negotiation summary for second interim fee period. |
| 15JJ | Ankura Consulting Group | 8/31/2018 | WEST, ERIN | $366 | 0.6 | $219.60 | Conference with Ms. Stadler on response to second interim letter report. |
| 15JJ | Ankura Consulting Group | 8/31/2018 | WEST, ERIN | $366 | 3.3 | $1,207.80 | Review response to second interim letter report including exhibits. |
| 15JJ | Ankura Consulting Group | 8/31/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Mr. Williamson and Mr. Dalton on response to second interim letter report and approach to request meeting. |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15JJ | Ankura Consulting Group | 9/4/2018 | WEST, ERIN | $366 | 1.3 | $475.80 | Prepare letter to Ankura on second interim fee application response and request for meeting. |
| 15JJ | Ankura Consulting Group | 9/5/2018 | WEST, ERIN | $366 | 0.3 | $109.80 | Incorporate revisions from Mr. Williamson into letter to Ankura. |
| 15JJ | Ankura Consulting Group | 9/5/2018 | WEST, ERIN | $366 | 0.4 | $146.40 | Revise letter to Ankura. |
| 15JJ | Ankura Consulting Group | 9/5/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email and conference with Mr. Williamson on revisions to letter to Ankura. |
| 15JJ | Ankura Consulting Group | 9/6/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Emails with team on revised letter. |
| 15JJ | Ankura Consulting Group | 9/6/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Mr. Frankum with letter response on negotiation of second interim fee application. |
| 15JJ | Ankura Consulting Group | 9/10/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Receive and review correspondence from Mr. Frankum on meeting. |
| 15JJ | Ankura Consulting Group | 9/10/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Circulate response from Ankura to team. |
| 15JJ | Ankura Consulting Group | 9/14/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review e-mail from Ms. West on professional's retention of counsel to respond to second interim letter report issues. |
| 15JJ | Ankura Consulting Group | 9/14/2018 | WEST, ERIN | $366 | 0.1 | $36.60 | Receive and review voicemail from Mr. Shaw at Fox Rothschild on retention to represent Ankura in dealings with the Fee Examiner. |
| 15JJ | Ankura Consulting Group | 9/14/2018 | WEST, ERIN | $366 | 0.1 | $36.60 | Email team on contact from Mr. Shaw at Fox Rothschild on retention to represent Ankura. |
| 15JJ | Ankura Consulting Group | 9/21/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with Mr. Yassin of AAFAF on Ankura Consulting issues, follow up e-mail to Mr. Dalton on same. |
| 15JJ | Ankura Consulting Group | 9/21/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail from and office conference with Ms. Stadler concerning recent communication with Mr. Yassin and new contact at Ankura. |
| 15JJ | Ankura Consulting Group | 9/28/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Office conference with Mr. Dalton and Ms. West on Ankura contact. |
| 15JJ | Ankura Consulting Group | 9/28/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | E-mail to Mr. Battle on professional's response to second interim letter report. |
| 15JJ | Ankura Consulting Group | 9/28/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Ms. Stadler and Ms. West concerning fee application and data issues to discuss with Mr. Battle. |
| 15JJ | Ankura Consulting Group | 9/28/2018 | WEST, ERIN | $366 | 0.1 | $36.60 | Email and office conference with Ms. Stadler and Mr. Dalton on call with Ankura on second interim fee application. |
| **15JJ** | **Ankura Consulting Group** | | **Matter Totals** | | **112.8** | **$42,604.60** | |
| 15KK | Filsinger Energy | 12/11/2017 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Ms. Morin on professional retention and forward introductory Fee Examiner materials per her request. |
| 15KK | Filsinger Energy | 12/11/2017 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail from Ms. Morin confirming the firm's involvement in the Title III cases and inquiring about the fee examination process. |
| 15KK | Filsinger Energy | 12/11/2017 | DALTON, ANDY | $561 | 1.4 | $785.40 | Create firm database tables. |
| 15KK | Filsinger Energy | 12/13/2017 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail from Ms. Morin inquiring about reimbursable fees and expenses. |
| 15KK | Filsinger Energy | 12/15/2017 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January 2018 budget. |
| 15KK | Filsinger Energy | 1/12/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February budget. |
| 15KK | Filsinger Energy | 1/16/2018 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Call with Ms. Morin about service of monthly fee statements and navigation of Prime Clerk website. |
| 15KK | Filsinger Energy | 1/17/2018 | DALTON, ANDY | $561 | 1.4 | $785.40 | Review December fee statement and electronic data and create firm database tables. |
| 15KK | Filsinger Energy | 2/1/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Ms. Morin about December 2017 fee statement. |
| 15KK | Filsinger Energy | 2/15/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Morin on extension of time for submission of March budget. |
| 15KK | Filsinger Energy | 2/16/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March budget. |
| 15KK | Filsinger Energy | 2/22/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review January fee statement. |
| 15KK | Filsinger Energy | 3/14/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April budget. |
| 15KK | Filsinger Energy | 3/20/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and respond to e-mail from Ms. Morin on submission of electronic data and procedure. |
| 15KK | Filsinger Energy | 3/20/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review first interim fee application and electronic data. |
| 15KK | Filsinger Energy | 3/23/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review February fee statement and supporting documentation. |
| 15KK | Filsinger Energy | 3/28/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Ms. Morin about U.S. Trustee representative's contact information. |
| 15KK | Filsinger Energy | 3/28/2018 | DALTON, ANDY | $561 | 3.2 | $1,795.20 | Review, reconcile, and augment second interim period fee and expense data. |
| 15KK | Filsinger Energy | 3/28/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the second interim period fees and expenses. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15KK | Filsinger Energy | 3/28/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to reviewing attorney concerning the second interim period fee and expense data. |
| 15KK | Filsinger Energy | 4/16/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review May budget. |
| 15KK | Filsinger Energy | 5/11/2018 | PRINSEN, ADAM | $271 | 3.6 | $975.60 | Review and code time entries in support of First Interim Fee Application. |
| 15KK | Filsinger Energy | 5/12/2018 | PRINSEN, ADAM | $271 | 3.7 | $1,002.70 | Review and code fee entries submitted in support of First Interim Fee Application. |
| 15KK | Filsinger Energy | 5/14/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Exchange e-mail with Mr. Prinsen concerning half hour time increments. |
| 15KK | Filsinger Energy | 5/14/2018 | PRINSEN, ADAM | $271 | 0.5 | $135.50 | Create exhibits to accompany letter report for First Interim Fee Application. |
| 15KK | Filsinger Energy | 5/14/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | E-mail exchange with Mr. Dalton on time increments. |
| 15KK | Filsinger Energy | 5/14/2018 | PRINSEN, ADAM | $271 | 5.1 | $1,382.10 | Review and code fee and expense entries for first interim fee application. |
| 15KK | Filsinger Energy | 5/15/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review June budget. |
| 15KK | Filsinger Energy | 5/15/2018 | PRINSEN, ADAM | $271 | 1.6 | $433.60 | Compare receipts to requested expenses. |
| 15KK | Filsinger Energy | 5/15/2018 | PRINSEN, ADAM | $271 | 5.7 | $1,544.70 | Create exhibits for the letter report. |
| 15KK | Filsinger Energy | 5/16/2018 | PRINSEN, ADAM | $271 | 2.0 | $542.00 | Draft letter report. |
| 15KK | Filsinger Energy | 5/16/2018 | PRINSEN, ADAM | $271 | 4.7 | $1,273.70 | Create exhibits to letter report. |
| 15KK | Filsinger Energy | 5/17/2018 | STADLER, KATHERINE | $537 | 1.2 | $644.40 | Review and revise draft letter report and exhibits. |
| 15KK | Filsinger Energy | 5/17/2018 | PRINSEN, ADAM | $271 | 1.6 | $433.60 | Draft letter report. |
| 15KK | Filsinger Energy | 5/17/2018 | PRINSEN, ADAM | $271 | 2.3 | $623.30 | Revise letter report and exhibits based on comments from Ms. Stadler. |
| 15KK | Filsinger Energy | 5/18/2018 | STADLER, KATHERINE | $537 | 0.6 | $322.20 | Review and approve final letter report and exhibits for issuance to the retained professional. |
| 15KK | Filsinger Energy | 5/18/2018 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review and updates to final letter report and exhibits for second interim fee period. |
| 15KK | Filsinger Energy | 5/18/2018 | VIOLA, LEAH | $290 | 1.1 | $319.00 | Prepare final second fee report exhibits. |
| 15KK | Filsinger Energy | 5/18/2018 | PRINSEN, ADAM | $271 | 0.5 | $135.50 | Revise letter report based on comments from Mr. Williamson and forward final version to Ms. Morin. |
| 15KK | Filsinger Energy | 5/21/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Arrange call with Mr. Filsinger and Ms. Morin of Filsinger Energy to discuss the Fee Examiner's letter report. |
| 15KK | Filsinger Energy | 5/22/2018 | STADLER, KATHERINE | $537 | 0.9 | $483.30 | Telephone conference with Mr. Prinsen, Mr. Filsinger and Ms. Morin on response to first interim letter report and proposal for resolution. |
| 15KK | Filsinger Energy | 5/22/2018 | PRINSEN, ADAM | $271 | 0.9 | $243.90 | Attend call with Mr. Filsinger, Ms. Morin and Ms. Stadler on the letter report and professional's role. |
| 15KK | Filsinger Energy | 5/22/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Prepare for call with Mr. Filsinger and Ms. Morin. |
| 15KK | Filsinger Energy | 5/22/2018 | PRINSEN, ADAM | $271 | 1.4 | $379.40 | Create negotiation summary related to Filsinger Energy's First Interim Fee Application. |
| 15KK | Filsinger Energy | 5/22/2018 | PRINSEN, ADAM | $271 | 0.9 | $243.90 | Review and analyze receipts related to airfare expenses. |
| 15KK | Filsinger Energy | 5/24/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Conference with Ms. Stadler and Mr. Williamson on professional's response to letter report for first interim fee application. |
| 15KK | Filsinger Energy | 5/24/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Respond to inquiry from Ms. Morin on FedEx charges. |
| 15KK | Filsinger Energy | 5/24/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Office conferences and e-mail exchange with Mr. Prinsen and Mr. Williamson on proposed resolution and options for counter-proposal and follow up discussions with Mr. Williamson on same. |
| 15KK | Filsinger Energy | 5/25/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Telephone conference with Mr. Williamson and Ms. Stadler on negotiations. |
| 15KK | Filsinger Energy | 5/25/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Dalton and Mr. Prinsen on status of negotiations. |
| 15KK | Filsinger Energy | 5/25/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Call with Ms. Morin on FedEx charges. |
| 15KK | Filsinger Energy | 5/25/2018 | PRINSEN, ADAM | $271 | 2.0 | $542.00 | Revise negotiation summary, incorporating detailed adjustments based on ongoing discussions with the Fee Examiner and counsel. |
| 15KK | Filsinger Energy | 5/29/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Conference with Ms. Stadler on the status of negotiations. |
| 15KK | Filsinger Energy | 5/29/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Conferences with Mr. Williamson and Mr. Prinsen on proposed resolution and conversations with Mr. Filsinger. |
| 15KK | Filsinger Energy | 5/29/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conference and e-mail exchange with Mr. Filsinger on potential resolution of first interim fee application issues. |
| 15KK | Filsinger Energy | 5/29/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Sumarize final fee and expense deductions for Exhibit A to the summary report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15KK | Filsinger Energy | 5/29/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Conference with Ms. Morinon half-hour time increments issue. |
| 15KK | Filsinger Energy | 5/29/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Revise negotiation summary based on conference with Ms. Morin and forward summary. |
| 15KK | Filsinger Energy | 5/29/2018 | PRINSEN, ADAM | $271 | 0.5 | $135.50 | Revise negotiation summary based on comments from Ms. Stadler and Mr. Williamson. |
| 15KK | Filsinger Energy | 5/30/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Morin for confirmation on reporting format for first interim fee application resolution. |
| 15KK | Filsinger Energy | 6/11/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March fee statement. |
| 15KK | Filsinger Energy | 6/14/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July budget. |
| 15KK | Filsinger Energy | 6/25/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April fee statement and supporting documentation. |
| 15KK | Filsinger Energy | 7/5/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review May fee statement and supporting documentation. |
| 15KK | Filsinger Energy | 7/5/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Morin on status of first interim fee application. |
| 15KK | Filsinger Energy | 7/11/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review August budget. |
| 15KK | Filsinger Energy | 7/19/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review second interim fee application. |
| 15KK | Filsinger Energy | 7/19/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review June fee statement, electronic data, and supporting documentation. |
| 15KK | Filsinger Energy | 7/26/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review third interim expense data provided by Ms. Morin. |
| 15KK | Filsinger Energy | 7/26/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review third interim fee documentation provide by Ms. Morin. |
| 15KK | Filsinger Energy | 7/27/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Initial review and reconciliation of third interim fee data provided by Ms. Morin. |
| 15KK | Filsinger Energy | 7/27/2018 | COISMAN, AMBER | $271 | 0.6 | $162.60 | Initial examination of expense documentation. |
| 15KK | Filsinger Energy | 7/28/2018 | DALTON, ANDY | $561 | 3.8 | $2,131.80 | Review, reconcile, and augment third interim fee and expense data. |
| 15KK | Filsinger Energy | 7/29/2018 | DALTON, ANDY | $561 | 0.6 | $336.60 | Complete the reconciliation and augmentation of third interim fee and expense data. |
| 15KK | Filsinger Energy | 8/1/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the third period fees and expenses and draft related e-mail to Ms. Andres. |
| 15KK | Filsinger Energy | 8/3/2018 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Review summary from Mr. Dalton of initial analysis of electronic data. |
| 15KK | Filsinger Energy | 8/4/2018 | ANDRES, CARLA | $375 | 2.0 | $750.00 | Review second interim fee application. |
| 15KK | Filsinger Energy | 8/7/2018 | ANDRES, CARLA | $375 | 4.3 | $1,612.50 | Continue review of second interim fee application. |
| 15KK | Filsinger Energy | 8/8/2018 | ANDRES, CARLA | $375 | 1.1 | $412.50 | Begin drafting letter report. |
| 15KK | Filsinger Energy | 8/10/2018 | ANDRES, CARLA | $375 | 3.6 | $1,350.00 | Review fee application data and continue drafting letter report. |
| 15KK | Filsinger Energy | 8/13/2018 | COISMAN, AMBER | $271 | 2.6 | $704.60 | Review expense data and supporting documentation. |
| 15KK | Filsinger Energy | 8/14/2018 | ANDRES, CARLA | $375 | 2.0 | $750.00 | Fee application review. |
| 15KK | Filsinger Energy | 8/15/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review July fee statement and supporting electronic data. |
| 15KK | Filsinger Energy | 8/15/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review September budget. |
| 15KK | Filsinger Energy | 8/15/2018 | ANDRES, CARLA | $375 | 2.9 | $1,087.50 | Reviewing Fee Application. |
| 15KK | Filsinger Energy | 8/16/2018 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Revisions to letter report and determine compliance with budget requirement. |
| 15KK | Filsinger Energy | 8/16/2018 | ANDRES, CARLA | $375 | 1.2 | $450.00 | Fee application review. |
| 15KK | Filsinger Energy | 8/20/2018 | COISMAN, AMBER | $271 | 1.4 | $379.40 | Continue evaluation of expenses. |
| 15KK | Filsinger Energy | 8/20/2018 | ANDRES, CARLA | $375 | 5.0 | $1,875.00 | Drafting letter report and exhibits. |
| 15KK | Filsinger Energy | 8/21/2018 | ANDRES, CARLA | $375 | 3.7 | $1,387.50 | Continue drafting letter report. |
| 15KK | Filsinger Energy | 8/21/2018 | COISMAN, AMBER | $271 | 3.4 | $921.40 | Further analysis of expenses data and documentation. |
| 15KK | Filsinger Energy | 8/21/2018 | COISMAN, AMBER | $271 | 1.3 | $352.30 | Prepare expense exhibits. |
| 15KK | Filsinger Energy | 8/22/2018 | COISMAN, AMBER | $271 | 1.8 | $487.80 | Supplement expense section of letter report and exhibits. |
| 15KK | Filsinger Energy | 8/22/2018 | ANDRES, CARLA | $375 | 2.9 | $1,087.50 | Review and revise letter report |
| 15KK | Filsinger Energy | 8/23/2018 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Evaluate PREPA-specific expense requirements. |
| 15KK | Filsinger Energy | 8/23/2018 | ANDRES, CARLA | $375 | 1.3 | $487.50 | Review and revise letter report. |
| 15KK | Filsinger Energy | 8/23/2018 | COISMAN, AMBER | $271 | 0.8 | $216.80 | Revise expense exhibits. |
| 15KK | Filsinger Energy | 8/24/2018 | STADLER, KATHERINE | $537 | 0.6 | $322.20 | Review and revise draft third interim letter report. |
| 15KK | Filsinger Energy | 8/24/2018 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Review and respond to comments on draft letter report from Ms. Stadler. |
| 15KK | Filsinger Energy | 8/27/2018 | ANDRES, CARLA | $375 | 1.1 | $412.50 | Review and revise letter report. |
| 15KK | Filsinger Energy | 9/4/2018 | ANDRES, CARLA | $375 | 0.7 | $262.50 | Review and revise letter report. |
| 15KK | Filsinger Energy | 9/5/2018 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review and updates to draft letter report and exhibits. |
| 15KK | Filsinger Energy | 9/5/2018 | VIOLA, LEAH | $290 | 1.2 | $348.00 | Update exhibits. |

**EXHIBIT J**
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15KK | Filsinger Energy | 9/6/2018 | ANDRES, CARLA | $375 | 0.1 | $37.50 | E-mail with Mr. Williamson advising of upcoming meeting with Mr. Filsinger. |
| 15KK | Filsinger Energy | 9/11/2018 | PRINSEN, ADAM | $271 | 0.9 | $243.90 | Create document containing line item detail expense deductions for the first interim fee application, as requested by Ms. Morin. |
| 15KK | Filsinger Energy | 9/12/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October budget. |
| 15KK | Filsinger Energy | 9/18/2018 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Review and incorporate comments to letter report, complete and send to Mr. Filsinger. |
| 15KK | Filsinger Energy | 9/18/2018 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Draft e-mail to Mr. Williamson on immediate response from Mr. Filsinger and appropriate response. |
| 15KK | Filsinger Energy | 9/21/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review e-mail from Ms. Andres on inquiry from Mr. Filsinger on third interim fee period letter report. |
| 15KK | Filsinger Energy | 9/25/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review August fee statement, electronic data, and receipts. |
| **15KK** | **Filsinger Energy** | | **Matter Totals** | | **111.5** | **$39,644.80** | |
| 15LL | McKinsey & Company | 4/18/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review e-mail inquiry from Mr. Williamson on inquiry he received from Ms. Lowy and responsive e-mail to Mr. Williamson on same. |
| 15LL | McKinsey & Company | 6/6/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail from Ms. Lowy addressing the judge's comments at the fee hearing and the need for a related meeting with the Fee Examiner. |
| 15LL | McKinsey & Company | 6/7/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with M. Lowy and Mr. Dohrmann on scheduling of June 14 meeting to discuss revisions to billing practices per court's request at June 6 hearing. |
| 15LL | McKinsey & Company | 6/13/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review a monthly statement submitted by McKinsey firm in the AMR chapter 11 at Mr. Williamson's request. |
| 15LL | McKinsey & Company | 6/13/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Telephone conference with Oversight Board attorney, Mr. Keach, and Mr. Williamson on approach to McKinsey & Company fee review. |
| 15LL | McKinsey & Company | 6/14/2018 | HANCOCK, MARK | $352 | 0.9 | $316.80 | Meet with Mr. Williamson, Ms. Stadler, and McKinsey representatives to discuss strategy for review of fee applications. |
| 15LL | McKinsey & Company | 6/14/2018 | STADLER, KATHERINE | $537 | 0.9 | $483.30 | Meeting with McKinsey professionals on possible approach to Fee Examiner review. |
| 15LL | McKinsey & Company | 7/13/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail from Ms. Lowy containing proposed list of action items to provide a basis for meaningful Fee Examiner review of firm fees. |
| 15LL | McKinsey & Company | 7/19/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review three third interim fee applications. |
| 15LL | McKinsey & Company | 8/3/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Ms. Lowy on status of McKinsey proposal and scheduling of follow up call and meeting with the Fee Examiner on same. |
| 15LL | McKinsey & Company | 8/6/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Office conference with Mr. Williamson on scheduling a call to discuss next steps and follow up e-mail to Ms. Lowy on same. |
| 15LL | McKinsey & Company | 8/7/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Lowy on August 8 phone conference with the Fee Examiner. |
| 15LL | McKinsey & Company | 8/8/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Arrangements for August 21st meeting with Fee Examiner. |
| 15LL | McKinsey & Company | 8/8/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with Fee Examiner and McKinsey representatives on next steps. |
| 15LL | McKinsey & Company | 8/8/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Williamson and follow up e-mail to Ms. Lowy on scheduling in person observation session. |
| 15LL | McKinsey & Company | 8/10/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Telephone conference with Mr. Williamson, e-mail exchange with Ms. Lowy, and arrangements for August 21 in person site visit. |
| 15LL | McKinsey & Company | 8/21/2018 | STADLER, KATHERINE | $537 | 5.7 | $3,060.90 | Meetings with McKinsey representatives, including interviews, observation, and job shadowing. |
| **15LL** | **McKinsey & Company** | | **Matter Totals** | | **10.3** | **$5,325.80** | |
| 15MM | Ernst & Young | 4/3/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Telephone conferences with Mr. Neziroski and Mr. Prinsen concerning submission of interim fee and expense data. |
| 15MM | Ernst & Young | 4/3/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of second interim fee and expense data. |
| 15MM | Ernst & Young | 4/3/2018 | DALTON, ANDY | $561 | 1.6 | $897.60 | Review, reconcile, and augment second interim fee data. |
| 15MM | Ernst & Young | 4/3/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Multiple conferences with representatives from Ernst & Young and Mr. Dalton regarding missing data for second interim fee application. |
| 15MM | Ernst & Young | 4/4/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Reconcile timekeeper fees, hours, and rates. |
| 15MM | Ernst & Young | 4/4/2018 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Review, reconcile, and augment second interim fee and expense data. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15MM | Ernst & Young | 4/4/2018 | DALTON, ANDY | $561 | 0.6 | $336.60 | Perform initial database analysis of the second interim fees and expenses. |
| 15MM | Ernst & Young | 4/4/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Prinsen concerning the second interim fee and expense data. |
| 15MM | Ernst & Young | 4/10/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail exchange between Mr. Neziroski and Mr. Prinsen concerning the inclusion of fees from the first interim period (July through September) in the second interim fee application. |
| 15MM | Ernst & Young | 4/10/2018 | PRINSEN, ADAM | $271 | 0.5 | $135.50 | Analyze time entries submitted in support of second interim fee application and draft correspondence to Mr. Neziroski on inclusion of first interim fee period data. |
| 15MM | Ernst & Young | 4/12/2018 | PRINSEN, ADAM | $271 | 4.5 | $1,219.50 | Review and code time entries in support of second interim fee application. |
| 15MM | Ernst & Young | 4/13/2018 | PRINSEN, ADAM | $271 | 3.6 | $975.60 | Create exhibits to accompany letter report. |
| 15MM | Ernst & Young | 4/13/2018 | PRINSEN, ADAM | $271 | 1.4 | $379.40 | Analyze and code time entries and expense entries in second interim fee application. |
| 15MM | Ernst & Young | 4/16/2018 | DALTON, ANDY | $561 | 1.7 | $953.70 | Analyze hourly rate increases, quantify fees resulting from increases, and create rate increase exhibit for the second interim letter report. |
| 15MM | Ernst & Young | 4/16/2018 | PRINSEN, ADAM | $271 | 2.0 | $542.00 | Draft letter report. |
| 15MM | Ernst & Young | 4/16/2018 | PRINSEN, ADAM | $271 | 2.1 | $569.10 | Revise exhibits to letter report. |
| 15MM | Ernst & Young | 4/17/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Prinsen concerning the second interim period hourly rate increase exhibit. |
| 15MM | Ernst & Young | 4/17/2018 | PRINSEN, ADAM | $271 | 0.9 | $243.90 | Review and revise letter report and accompanying exhibits. |
| 15MM | Ernst & Young | 4/27/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review and revise second interim draft letter report and exhibits. |
| 15MM | Ernst & Young | 4/27/2018 | PRINSEN, ADAM | $271 | 1.8 | $487.80 | Continue reviewing and revising letter report and accompanying exhibits. |
| 15MM | Ernst & Young | 5/9/2018 | PRINSEN, ADAM | $271 | 0.7 | $189.70 | Complete letter report and exhibits based on comments from Mr. Williamson. |
| 15MM | Ernst & Young | 5/10/2018 | BOUCHER, KATHLEEN | $247 | 1.3 | $321.10 | Review and updates of final letter report and exhibits for second interim fee period. |
| 15MM | Ernst & Young | 5/14/2018 | VIOLA, LEAH | $290 | 0.6 | $174.00 | Prepare final second fee period exhibits. |
| 15MM | Ernst & Young | 5/15/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Forward second interim letter report and exhibits to Ms. Porepa. |
| 15MM | Ernst & Young | 5/15/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and final approval of second interim letter report for issuance to professional. |
| 15MM | Ernst & Young | 5/29/2018 | PRINSEN, ADAM | $271 | 0.9 | $243.90 | Review and analyze professional's response to letter report. |
| 15MM | Ernst & Young | 5/29/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Conference with Ms. Porepa regarding travel receipts. |
| 15MM | Ernst & Young | 5/29/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Draft follow-up email to Ms. Porepa regarding the letter report and timing of Court approval. |
| 15MM | Ernst & Young | 5/29/2018 | PRINSEN, ADAM | $271 | 0.7 | $189.70 | Draft negotiation summary for second interim fee application. |
| 15MM | Ernst & Young | 5/29/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review e-mail negotiations and supporting materials and recommend response to professional. |
| 15MM | Ernst & Young | 5/30/2018 | PRINSEN, ADAM | $271 | 0.7 | $189.70 | Complete negotiation summary and draft response. |
| 15MM | Ernst & Young | 5/30/2018 | PRINSEN, ADAM | $271 | 0.4 | $108.40 | Conference with Ms. Stadler and Mr. Williamson on negotiation summary for second interim fee application. |
| 15MM | Ernst & Young | 5/30/2018 | PRINSEN, ADAM | $271 | 0.4 | $108.40 | Review and analyze comments from Mr. Williamson on response to letter report. |
| 15MM | Ernst & Young | 5/30/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review and authorize proposed resolution of second interim fee application, conferences with Mr. Prinsen and Mr. Williamson and e-mail exchange with Mr. Riela on same. |
| 15MM | Ernst & Young | 7/16/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review third interim fee application and supporting electronic data. |
| 15MM | Ernst & Young | 7/20/2018 | DALTON, ANDY | $561 | 1.2 | $673.20 | Begin the review and reconciliation of third interim fee data. |
| 15MM | Ernst & Young | 7/21/2018 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Review, reconcile, and augment third interim fee data. |
| 15MM | Ernst & Young | 7/23/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the third interim fees and draft related e-mail to Mr. Prinsen. |
| 15MM | Ernst & Young | 7/24/2018 | DALTON, ANDY | $561 | 1.7 | $953.70 | Analyze and quantify fees resulting from hourly rate increases and create rate exhibit for the third interim letter report. |
| 15MM | Ernst & Young | 8/3/2018 | PRINSEN, ADAM | $271 | 6.2 | $1,680.20 | Begin review and coding of time entries for the third interim fee application. |
| 15MM | Ernst & Young | 8/3/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Review and analyze Mr. Dalton's preliminary audit findings for the third interim fee application and request updated rate increase exhibit. |
| 15MM | Ernst & Young | 8/5/2018 | PRINSEN, ADAM | $271 | 2.0 | $542.00 | Complete review and coding of third interim fees in the database. |
| 15MM | Ernst & Young | 8/17/2018 | PRINSEN, ADAM | $271 | 5.9 | $1,598.90 | Create exhibits for third interim fee period letter report. |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15MM | Ernst & Young | 8/17/2018 | PRINSEN, ADAM | $271 | 1.9 | $514.90 | Draft letter report for third interim fee period. |
| 15MM | Ernst & Young | 8/24/2018 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Review and revise draft third interim letter report. |
| 15MM | Ernst & Young | 8/27/2018 | PRINSEN, ADAM | $271 | 0.4 | $108.40 | Review and revise third interim letter report and exhibits. |
| 15MM | Ernst & Young | 8/31/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise updated draft letter report on third interim fee application. |
| 15MM | Ernst & Young | 9/5/2018 | PRINSEN, ADAM | $271 | 1.3 | $352.30 | Review and revise third interim letter report. |
| 15MM | Ernst & Young | 9/6/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review updated draft letter report on third interim fee application and e-mail response to Mr. Prinsen's inquiries on same. |
| 15MM | Ernst & Young | 9/7/2018 | PRINSEN, ADAM | $271 | 0.6 | $162.60 | Review and revise third interim letter report. |
| 15MM | Ernst & Young | 9/11/2018 | PRINSEN, ADAM | $271 | 0.6 | $162.60 | Review and revise third interim letter report. |
| 15MM | Ernst & Young | 9/18/2018 | VIOLA, LEAH | $290 | 0.8 | $232.00 | Update final third fee period exhibits. |
| 15MM | Ernst & Young | 9/18/2018 | VIOLA, LEAH | $290 | 0.1 | $29.00 | Confer with Mr. Prinsen on third interim exhibits. |
| 15MM | Ernst & Young | 9/18/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Conference with Ms. Viola on third interim exhibits. |
| 15MM | Ernst & Young | 9/19/2018 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to draft letter report and exhibits. |
| 15MM | Ernst & Young | 9/21/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Complete and forward final third interim letter report and exhibits to professional. |
| 15MM | Ernst & Young | 9/26/2018 | PRINSEN, ADAM | $271 | 0.4 | $108.40 | Review, analyze, and reply to emails from Mr. Chepenik and Mr. Riela on the third interim letter report. |
| 15MM | Ernst & Young | 9/28/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review detailed e-mail response to letter report and follow-up correspondence from professional on same. |
| **15MM** | **Ernst & Young** | | **Matter Totals** | | **60.3** | **$20,959.80** | |
| 15NN | Retiree Committee Members | 5/8/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Create, verify, and augment second interim expense data for committee members. |
| 15NN | Retiree Committee Members | 5/8/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Perform initial database analysis of the second interim expenses and draft related e-mail to Mr. Hancock. |
| 15NN | Retiree Committee Members | 5/30/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review and confirm amounts for final resolution of second interim fee application. |
| 15NN | Retiree Committee Members | 7/19/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review third interim expenses incurred by Committee members. |
| 15NN | Retiree Committee Members | 7/24/2018 | DALTON, ANDY | $561 | 0.8 | $448.80 | Create and reconcile third interim expense data for Committee members. |
| 15NN | Retiree Committee Members | 7/25/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of the third interim expenses and draft related e-mail to Mr. Hancock. |
| 15NN | Retiree Committee Members | 7/27/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review email from Mr. Dalton regarding initial analysis of third interim fee application. |
| 15NN | Retiree Committee Members | 8/22/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review third interim fee application. |
| 15NN | Retiree Committee Members | 8/24/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review Mr. Hancock's recommendations for resolving third interim expenses. |
| **15NN** | **Retiree Committee Members** | | **Matter Totals** | | **2.0** | **$1,056.90** | |
| 15OO | UCC Members | 5/8/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Perform initial database analysis of the second interim expenses and draft related e-mail to Mr. Hancock. |
| 15OO | UCC Members | 5/8/2018 | DALTON, ANDY | $561 | 0.6 | $336.60 | Create, verify, and augment second interim expense data for committee members. |
| 15OO | UCC Members | 5/18/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and updates to final letter report for second interim fee period. |
| 15OO | UCC Members | 5/18/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Review second interim fee application. |
| 15OO | UCC Members | 5/18/2018 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Draft letter report for second interim fee application. |
| 15OO | UCC Members | 5/18/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Despins regarding letter report for second interim fee application. |
| 15OO | UCC Members | 5/18/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise letter report, approving final version of same for issuance to retained professional. |
| 15OO | UCC Members | 5/21/2018 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Correspond with counsel for AFT regarding expense reductions in second interim fee application. |
| 15OO | UCC Members | 5/23/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Telephone conference with Ms. Millman regarding response to letter report by AFT. |
| 15OO | UCC Members | 5/24/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Millman regarding Fee Examiner guidelines. |
| 15OO | UCC Members | 5/24/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Document agreed resolution response to letter report by AFT. |
| 15OO | UCC Members | 5/29/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Bongratz regarding negotiation summary for second interim fee application. |
| 15OO | UCC Members | 5/29/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review e-mail update from Mr. Hancock on final resolution of expense issues. |
| 15OO | UCC Members | 5/30/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Verify amounts for final resolution of second interim fee application. |

**EXHIBIT F**
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15OO | UCC Members | 6/25/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January-April expenses of UCC members from the SEIU. |
| 15OO | UCC Members | 7/13/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review expenses for March and May. |
| 15OO | UCC Members | 7/16/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review committee members' interim expense charges. |
| 15OO | UCC Members | 7/24/2018 | DALTON, ANDY | $561 | 0.9 | $504.90 | Create and reconcile third interim expense data for Committee members. |
| 15OO | UCC Members | 7/25/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of the third interim expenses and draft related e-mail to Mr. Hancock. |
| 15OO | UCC Members | 8/22/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Review third interim fee application. |
| 15OO | UCC Members | 8/22/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Draft detailed e-mail to Ms. Stadler about recommended reductions for third interim fee application. |
| 15OO | UCC Members | 8/24/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review e-mail from Mr. Hancock on proposed resolution of third interim expenses. |
| 15OO | UCC Members | 9/18/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Mr. Mack about reductions to third interim letter report. |
| *15OO* | *UCC Members* | | *Matter Totals* | | *6.1* | *$2,717.90* | |
| 15PP | Andrew Wolfe | 4/6/2018 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Telephone conference with Ms. Stadler and Mr. El Koury on resolution of Mr. Wolfe's first interim fee application. |
| 15PP | Andrew Wolfe | 4/6/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Conference with Ms. Schmidt on resolution of application and telephone conference with Mr. El Koury on same. |
| 15PP | Andrew Wolfe | 4/9/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email from Mr. El Koury on Mr. Wolfe's engagement letter. |
| 15PP | Andrew Wolfe | 4/13/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Document resolution of Mr. Wolfe's first interim fee application and email exchange with Ms. Stadler on same. |
| 15PP | Andrew Wolfe | 4/13/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Schmidt on agreed expense deductions from first interim fee application. |
| 15PP | Andrew Wolfe | 4/18/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March fee statement and electronic data. |
| 15PP | Andrew Wolfe | 7/19/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review third interim fee application. |
| 15PP | Andrew Wolfe | 7/19/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Conference with Mr. Chubak on the second interim application. |
| 15PP | Andrew Wolfe | 7/26/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Draft email to counsel on missing supporting data for third interim fee application. |
| 15PP | Andrew Wolfe | 7/27/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Telephone and e-mail exchanges with Mr. Prinsen concerning deficiencies in third interim data. |
| 15PP | Andrew Wolfe | 7/27/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Initial review of supplemental third interim fee and expense data. |
| 15PP | Andrew Wolfe | 7/27/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Email exchange with Mr. Chubak on missing data. |
| 15PP | Andrew Wolfe | 7/27/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Conference and e-mail with Mr. Dalton on deficiencies. |
| 15PP | Andrew Wolfe | 7/29/2018 | DALTON, ANDY | $561 | 1.3 | $729.30 | Review, reconcile, and augment third interim fee and expense data. |
| 15PP | Andrew Wolfe | 7/30/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of third interim fees and expenses and draft related e-mail to Mr. Prinsen. |
| 15PP | Andrew Wolfe | 8/10/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Initial review of June and July electronic data. |
| 15PP | Andrew Wolfe | 8/10/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Review and analyze email from Mr. Chubak attaching time and expense detail and invoices for June and July of 2018. |
| 15PP | Andrew Wolfe | 8/20/2018 | PRINSEN, ADAM | $271 | 1.0 | $271.00 | Review and code fees and expenses in the database for the second and third interim fee periods. |
| 15PP | Andrew Wolfe | 8/20/2018 | PRINSEN, ADAM | $271 | 0.7 | $189.70 | Create exhibits for combined second and third interim letter report. |
| 15PP | Andrew Wolfe | 8/20/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Review and analyze preliminary audit findings from Mr. Dalton for the second interim fee application. |
| 15PP | Andrew Wolfe | 8/21/2018 | PRINSEN, ADAM | $271 | 0.8 | $216.80 | Complete exhibits for combined second and third interim letter report. |
| 15PP | Andrew Wolfe | 8/21/2018 | PRINSEN, ADAM | $271 | 1.4 | $379.40 | Draft letter report for combined second and third interim fee periods. |
| 15PP | Andrew Wolfe | 8/24/2018 | STADLER, KATHERINE | $537 | 2.6 | $1,396.20 | Review and revise draft second and third interim fee application letter report, developing template for flat fee professional reporting. |
| 15PP | Andrew Wolfe | 8/28/2018 | PRINSEN, ADAM | $271 | 1.0 | $271.00 | Review and revise third interim letter report and exhibits. |
| 15PP | Andrew Wolfe | 8/31/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review and revise updated draft letter report on second and third interim fee applications. |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15PP | Andrew Wolfe | 8/31/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Draft e-mail to Mr. Prinsen on treatment of questioned issues in second and third interim fee periods. |
| 15PP | Andrew Wolfe | 9/4/2018 | PRINSEN, ADAM | $271 | 0.8 | $216.80 | Review and revise third interim letter report and exhibits. |
| 15PP | Andrew Wolfe | 9/6/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Conference with Mr. Prinsen on issue related to combined second and third interim letter report. |
| 15PP | Andrew Wolfe | 9/6/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Conference with Mr. Williamson on contract extension and review documents confirming same. |
| 15PP | Andrew Wolfe | 9/6/2018 | PRINSEN, ADAM | $271 | 1.1 | $298.10 | Review and revise combined second and third interim letter report and exhibits. |
| 15PP | Andrew Wolfe | 9/6/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Conference with Ms. Schmidt on the combined second and third interim letter report. |
| 15PP | Andrew Wolfe | 9/6/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and approve revisions to letter report on third interim fee application and e-mail to Mr. Prinsen on same. |
| 15PP | Andrew Wolfe | 9/7/2018 | PRINSEN, ADAM | $271 | 0.8 | $216.80 | Review and revise combined second and third interim letter report. |
| 15PP | Andrew Wolfe | 9/7/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Conference with Mr. Williamson on combined letter report. |
| 15PP | Andrew Wolfe | 9/11/2018 | VIOLA, LEAH | $290 | 0.4 | $116.00 | Prepare final third fee period exhibits. |
| 15PP | Andrew Wolfe | 9/13/2018 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review and updates to final letter report and exhibits. |
| 15PP | Andrew Wolfe | 9/14/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Revise exhibits to the combined second and third interim letter report. |
| 15PP | Andrew Wolfe | 9/19/2018 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to draft letter report and exhibits. |
| 15PP | Andrew Wolfe | 9/21/2018 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Conference with Ms. Stadler and Mr. Prinsen on fee issue related to first interim fee application. |
| 15PP | Andrew Wolfe | 9/21/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Mr. Prinsen and Ms. Schmidt on first interim fee period issue regarding attorney fees for interactions with the Fee committee. |
| 15PP | Andrew Wolfe | 9/21/2018 | PRINSEN, ADAM | $271 | 2.9 | $785.90 | Review and analyze response from Mr. Chubak regarding the third interim letter report, including attorney fees and expense receipts. |
| 15PP | Andrew Wolfe | 9/21/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Conference with Ms. Schmidt and Ms. Stadler on fee issue related to first interim fee application. |
| 15PP | Andrew Wolfe | 9/25/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review expense receipts from the first, second, and third interim fee periods. |
| 15PP | Andrew Wolfe | 9/25/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Review and analyze fee issue for second interim fee period legal fees. |
| 15PP | Andrew Wolfe | 9/27/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Conference with Mr. Prinsen on fee issue related to first interim fee application. |
| 15PP | Andrew Wolfe | 9/27/2018 | PRINSEN, ADAM | $271 | 0.8 | $216.80 | Prepare for call with the Fee Examiner and Mr. Wolfe by reviewing and analyzing Mr. Wolfe's most recent independent contractor services agreement. |
| 15PP | Andrew Wolfe | 9/27/2018 | PRINSEN, ADAM | $271 | 0.7 | $189.70 | Telephone conference with the Fee Examiner and Mr. Wolfe on scope of work. |
| 15PP | Andrew Wolfe | 9/27/2018 | PRINSEN, ADAM | $271 | 0.8 | $216.80 | Draft detailed email to Mr. Chubak on legal fee issues related to the first interim period and receipts from second and third interim fee period. |
| 15PP | Andrew Wolfe | 9/27/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Conference with Ms. Schmidt on fee issue related to first interim application. |
| *15PP* | *Andrew Wolfe* | | *Matter Totals* | | *23.9* | *$8,345.50* | |
| 15RR | Marini Pietrantoni Muniz, LLC | 4/17/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review May budget. |
| 15RR | Marini Pietrantoni Muniz, LLC | 5/16/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review June budget. |
| 15RR | Marini Pietrantoni Muniz, LLC | 6/25/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July budget. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/6/2018 | DALTON, ANDY | $561 | 1.6 | $897.60 | Review four May fee statements and create timekeeper, hourly rate, and expense database tables. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/6/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review initial monthly fee statements for May 2018 and e-mail to internal team on same. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/19/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review four first interim fee applications. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/23/2018 | COISMAN, AMBER | $271 | 0.6 | $162.60 | Review services contract with AAFAF. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/30/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Telephone conference with Ms. Feresa-Alvarez concerning data submission and protective order. |
| 15RR | Marini Pietrantoni Muniz, LLC | 8/6/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of 20 LEDES files supporting the first interim fee application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 8/8/2018 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Send follow up e-mail to Ms. Alvarez to repeat request for retention documents. |
| 15RR | Marini Pietrantoni Muniz, LLC | 8/15/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review September budget. |

EXHIBIT J

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15RR | Marini Pietrantoni Muniz, LLC | 8/15/2018 | DALTON, ANDY | $561 | 4.5 | $2,524.50 | Review, reconcile, and augment fee and expense data supporting the first interim fee application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 8/16/2018 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Review summary analysis of electronic detail provided by Mr. Dalton. |
| 15RR | Marini Pietrantoni Muniz, LLC | 8/16/2018 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Complete the reconciliation and augmentation of fee and expense data supporting the first interim fee application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 8/16/2018 | DALTON, ANDY | $561 | 0.8 | $448.80 | Perform initial database analysis of the first interim fees and expenses, including review of tasks allocated across multiple Debtors/applications. |
| 15RR | Marini Pietrantoni Muniz, LLC | 8/16/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Andres concerning the first interim fee and expense data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 8/21/2018 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Analysis of compliance with budget requirement and review summary of electronic data analysis from Mr. Dalton. |
| 15RR | Marini Pietrantoni Muniz, LLC | 8/24/2018 | COISMAN, AMBER | $271 | 0.4 | $108.40 | Begin reviewing expense data and supporting documentation. |
| 15RR | Marini Pietrantoni Muniz, LLC | 8/24/2018 | COISMAN, AMBER | $271 | 0.5 | $135.50 | Create expense exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 9/1/2018 | ANDRES, CARLA | $375 | 3.9 | $1,462.50 | Review fee application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 9/2/2018 | ANDRES, CARLA | $375 | 0.7 | $262.50 | Begin draft letter report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 9/4/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review four July fee statements. |
| 15RR | Marini Pietrantoni Muniz, LLC | 9/10/2018 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Review provided budgets. |
| 15RR | Marini Pietrantoni Muniz, LLC | 9/11/2018 | ANDRES, CARLA | $375 | 1.6 | $600.00 | Continue review of fee application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 9/12/2018 | ANDRES, CARLA | $375 | 0.7 | $262.50 | Begin drafting letter report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 9/15/2018 | ANDRES, CARLA | $375 | 3.3 | $1,237.50 | Review fee application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 9/17/2018 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Revise letter report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 9/17/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October budget. |
| 15RR | Marini Pietrantoni Muniz, LLC | 9/19/2018 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Begin exhibit review. |
| 15RR | Marini Pietrantoni Muniz, LLC | 9/19/2018 | COISMAN, AMBER | $271 | 1.6 | $433.60 | Prepare expense exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 9/21/2018 | ANDRES, CARLA | $375 | 1.4 | $525.00 | Drafting letter report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 9/28/2018 | ANDRES, CARLA | $375 | 3.7 | $1,387.50 | Review and revise letter report. |
| **15RR** | **Marini Pietrantoni Muniz, LLC** | | **Matter Totals** | | **30.7** | **$13,138.30** | |
| 15SS | DLA Piper | 4/2/2018 | WEST, ERIN | $366 | 0.1 | $36.60 | Email to team on update to professionals' contacts. |
| 15SS | DLA Piper | 4/2/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Ms. Albanese on proposed amended protective order. |
| 15SS | DLA Piper | 4/2/2018 | WEST, ERIN | $366 | 0.6 | $219.60 | Telephone call with Ms. Albanese and Ms. Callahan on proposed amended protective order and submission of data for first interim fee application. |
| 15SS | DLA Piper | 4/2/2018 | WEST, ERIN | $366 | 0.3 | $109.80 | Review court docket to confirm entry of protective order to forward to Ms. Albanese. |
| 15SS | DLA Piper | 4/3/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Ms. Callahan on data for first and second interim fee applications and forward to team. |
| 15SS | DLA Piper | 4/4/2018 | DALTON, ANDY | $561 | 2.3 | $1,290.30 | Reconcile electronic data to the monthly invoices, accounting for discounts, credits, and hourly rates. |
| 15SS | DLA Piper | 4/4/2018 | DALTON, ANDY | $561 | 1.1 | $617.10 | Review, reconcile, and augment first interim application fee and expense data. |
| 15SS | DLA Piper | 4/5/2018 | DALTON, ANDY | $561 | 3.1 | $1,739.10 | Review, reconcile and augment first interim application fees and expenses. |
| 15SS | DLA Piper | 4/5/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Create reconciliation charts by invoice, timekeeper, and matter. |
| 15SS | DLA Piper | 4/5/2018 | DALTON, ANDY | $561 | 0.9 | $504.90 | Perform initial database analysis of the first interim application fees and expenses. |
| 15SS | DLA Piper | 4/5/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to reviewing attorney concerning the interim fee and expense data and reconciliation issues. |
| 15SS | DLA Piper | 5/1/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February fee statement. |
| 15SS | DLA Piper | 5/22/2018 | WEST, ERIN | $366 | 1.8 | $658.80 | Review first interim fee application and review and code data. |
| 15SS | DLA Piper | 5/23/2018 | WEST, ERIN | $366 | 3.7 | $1,354.20 | Continue reviewing and coding fee and expense data for second interim fee application. |
| 15SS | DLA Piper | 5/24/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March fee statement. |
| 15SS | DLA Piper | 5/24/2018 | WEST, ERIN | $366 | 2.6 | $951.60 | Complete review of data for second interim fee period, marking exhibits. |
| 15SS | DLA Piper | 5/25/2018 | VIOLA, LEAH | $290 | 1.6 | $464.00 | Prepare first and second fee period exhibits. |

EXHIBIT F
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15SS | DLA Piper | 6/4/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Exchange e-mail with Ms. West concerning exhibits to the first interim application letter report. |
| 15SS | DLA Piper | 6/4/2018 | WEST, ERIN | $366 | 2.0 | $732.00 | Revise exhibits to accompany letter report on second interim fee application. |
| 15SS | DLA Piper | 6/4/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Ms. Albanese on list of hourly rates needed for second interim fee period. |
| 15SS | DLA Piper | 6/4/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Mr. Dalton on rate increase and discount exhibits needed for second interim fee period. |
| 15SS | DLA Piper | 6/4/2018 | WEST, ERIN | $366 | 2.7 | $988.20 | Work on drafting letter report on second interim fee application. |
| 15SS | DLA Piper | 6/11/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review table of discounted hourly rates provided by the firm and compare to hourly rates in the electronic data. |
| 15SS | DLA Piper | 6/12/2018 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Incorporate discounted rates provided by the firm into the fee data to examine and quantify hours and fee discrepancies between the data and application and to quantify explained and unexplained fee discounts. |
| 15SS | DLA Piper | 6/14/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to Ms. West outlining anomalies in the electronic data, hourly rates, and discounts in the first interim fee application. |
| 15SS | DLA Piper | 6/15/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Review email from Mr. Dalton on continued issues with problematic data. |
| 15SS | DLA Piper | 6/15/2018 | WEST, ERIN | $366 | 0.9 | $329.40 | Continue drafting letter report and revising exhibits for second interim fee period. |
| 15SS | DLA Piper | 6/20/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Ms. Stadler on second interim fee period report. |
| 15SS | DLA Piper | 6/20/2018 | WEST, ERIN | $366 | 1.0 | $366.00 | Make revisions to letter report and exhibits for second interim fee period. |
| 15SS | DLA Piper | 6/20/2018 | STADLER, KATHERINE | $537 | 1.9 | $1,020.30 | Review and revise draft first interim letter report. |
| 15SS | DLA Piper | 6/20/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Ms. West on second fee period report. |
| 15SS | DLA Piper | 6/22/2018 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review and updates to draft letter report and exhibits for first and second interim fee period. |
| 15SS | DLA Piper | 6/22/2018 | WEST, ERIN | $366 | 1.5 | $549.00 | Make additional revisions to letter report and exhibits for first and second interim fee periods. |
| 15SS | DLA Piper | 6/25/2018 | WEST, ERIN | $366 | 0.6 | $219.60 | Review revisions from Mr. Williamson and revise draft letter report on first and second interim fee applications. |
| 15SS | DLA Piper | 6/26/2018 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review and updates to final letter report and exhibits for second interim fee period. |
| 15SS | DLA Piper | 6/26/2018 | VIOLA, LEAH | $290 | 0.9 | $261.00 | Prepare final exhibits for first and second fee periods. |
| 15SS | DLA Piper | 6/26/2018 | WEST, ERIN | $366 | 0.4 | $146.40 | Review and forward final letter report and exhibits for first and second interim periods to the professional. |
| 15SS | DLA Piper | 7/6/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April fee statement. |
| 15SS | DLA Piper | 7/8/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Ms. Albanese on extension of time to respond to letter report. |
| 15SS | DLA Piper | 7/12/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review firm's response to the first interim letter report with focus on the explanation for data reconciliation and hourly rate issues, including review of underlying data. |
| 15SS | DLA Piper | 7/13/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review new 2018 hourly rate chart provided by firm. |
| 15SS | DLA Piper | 7/16/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review e-mail from Ms. West on final resolution of second interim fee application and e-mail update to Ms. Zerjal on same. |
| 15SS | DLA Piper | 7/16/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Fee Examiner on proposal for resolution of fee application. |
| 15SS | DLA Piper | 7/16/2018 | WEST, ERIN | $366 | 0.1 | $36.60 | Email with Ms. Stadler on resolution and next omnibus hearing on agreed fee applications. |
| 15SS | DLA Piper | 7/17/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Ms. Albanese on negotiated resolution. |
| 15SS | DLA Piper | 7/19/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review second interim fee application. |
| 15SS | DLA Piper | 7/20/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of 27 LEDES files provided in support of the second interim fee application. |
| 15SS | DLA Piper | 7/20/2018 | WEST, ERIN | $366 | 0.3 | $109.80 | Review email with data for third interim fee period. |
| 15SS | DLA Piper | 7/23/2018 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Complete the review, reconciliation, and augmentation of third period fee and expense data. |
| 15SS | DLA Piper | 7/23/2018 | DALTON, ANDY | $561 | 1.6 | $897.60 | Begin to review, reconcile, and augment the third period fee and expense data. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15SS | DLA Piper | 7/24/2018 | DALTON, ANDY | $561 | 0.7 | $392.70 | Perform initial database analysis of the third period fees and expenses. |
| 15SS | DLA Piper | 7/24/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. West concerning the third period fee and expense data. |
| 15SS | DLA Piper | 7/24/2018 | WEST, ERIN | $366 | 0.5 | $183.00 | Email correspondence with Mr. Dalton on data for third interim fee period and review matter reconciliation charts. |
| 15SS | DLA Piper | 8/6/2018 | WEST, ERIN | $561 | 0.1 | $56.10 | Review June fee statement. |
| 15SS | DLA Piper | 8/19/2018 | WEST, ERIN | $366 | 5.9 | $2,159.40 | Review third interim fee application and data. |
| 15SS | DLA Piper | 8/21/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review new engagement agreements with AAFAF and the Puerto Rico Treasury Department. |
| 15SS | DLA Piper | 9/6/2018 | WEST, ERIN | $366 | 0.1 | $36.60 | Receive and review budget for September 2018. |
| 15SS | DLA Piper | 9/6/2018 | WEST, ERIN | $366 | 1.4 | $512.40 | Review data to support third interim fee application. |
| 15SS | DLA Piper | 9/7/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review September budget. |
| 15SS | DLA Piper | 9/13/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review data and correspondence concerning hourly rate inconsistencies and increases. |
| **15SS** | **DLA Piper** | | **Matter Totals** | | **53.1** | **$23,100.70** | |
| 15UU | Citigroup Global Markets | 4/18/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review consolidated fee statement and retention contracts of Citigroup Global Markets. |
| 15UU | Citigroup Global Markets | 4/18/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Initial review of Citigroup Global Markets electronic data for January and February. |
| 15UU | Citigroup Global Markets | 4/18/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Chubak on proper format for supporting data. |
| 15UU | Citigroup Global Markets | 4/23/2018 | DALTON, ANDY | $561 | 1.4 | $785.40 | Review first interim fee application and create related database tables. |
| 15UU | Citigroup Global Markets | 5/3/2018 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Create firm database tables for timekeepers, fees, and expenses. |
| 15UU | Citigroup Global Markets | 5/3/2018 | DALTON, ANDY | $561 | 2.3 | $1,290.30 | Review, reconcile, and augment first interim fee and expense data. |
| 15UU | Citigroup Global Markets | 5/3/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the first interim fees and expenses and draft related e-mail to Mr. Prinsen. |
| 15UU | Citigroup Global Markets | 5/9/2018 | PRINSEN, ADAM | $271 | 1.7 | $460.70 | Review and code fees and expenses for first interim fee application. |
| 15UU | Citigroup Global Markets | 5/10/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Draft correspondence to Ms. Stadler outlining identified issues with fee application. |
| 15UU | Citigroup Global Markets | 5/10/2018 | PRINSEN, ADAM | $271 | 2.1 | $569.10 | Create exhibits to accompany letter report. |
| 15UU | Citigroup Global Markets | 5/10/2018 | PRINSEN, ADAM | $271 | 0.8 | $216.80 | Review and code fees and expenses. |
| 15UU | Citigroup Global Markets | 5/24/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Conference with Ms. Stadler, Mr. Dalton and Mr. Williamson on first interim fee application. |
| 15UU | Citigroup Global Markets | 5/24/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Prinsen, Mr. Dalton and Mr. Williamson on first interim fee application. |
| 15UU | Citigroup Global Markets | 5/24/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Ms. Stadler and Mr. Williamson and review fee data concerning questions about the first interim fee application. |
| 15UU | Citigroup Global Markets | 5/25/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Draft detailed e-mail to Mr. Chubak on timing of first interim fee application and request for exemption from fee examiner process. |
| 15UU | Citigroup Global Markets | 5/25/2018 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Review late-filed first interim fee application and data submitted in support of same. |
| 15UU | Citigroup Global Markets | 7/3/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review e-mail and spreadsheet from Mr. Chubak concerning calculation of monthly flat fees included in the interim fee application. |
| 15UU | Citigroup Global Markets | 7/9/2018 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Review and comment on draft letter report. |
| 15UU | Citigroup Global Markets | 7/9/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail to Mr. Prinsen with comments on draft letter report and approach to guideline violation issues with flat fee professionals. |
| 15UU | Citigroup Global Markets | 7/10/2018 | PRINSEN, ADAM | $271 | 3.2 | $867.20 | Review and analyze fees and expenses submitted in support of Citigroup's First Interim Fee Application while coding for exhibits to accompany letter report. |
| 15UU | Citigroup Global Markets | 7/11/2018 | PRINSEN, ADAM | $271 | 2.0 | $542.00 | Draft letter report for first interim fee application. |
| 15UU | Citigroup Global Markets | 7/11/2018 | PRINSEN, ADAM | $271 | 1.9 | $514.90 | Create and revise exhibits to accompany letter report based on comments from Ms. Stadler. |
| 15UU | Citigroup Global Markets | 7/18/2018 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Updates to letter report and exhibits. |
| 15UU | Citigroup Global Markets | 7/18/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Confirm final fees and expenses numbers in Exhibit B to summary report to be filed with the Court. |
| 15UU | Citigroup Global Markets | 7/18/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Email exchange with Ms. Stadler on status of second interim letter report and exhibits and forward same to Mr. Chubak. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15UU | Citigroup Global Markets | 7/18/2018 | PRINSEN, ADAM | $271 | 0.9 | $243.90 | Review and revise letter report and exhibits for first interim fee application covering both first and second interim fee periods. |
| 15UU | Citigroup Global Markets | 7/18/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise letter report and conference with Mr. Williamson on same. |
| 15UU | Citigroup Global Markets | 7/18/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Prinsen on letter report status and e-mail from Mr. Chubak on same. |
| 15UU | Citigroup Global Markets | 8/8/2018 | PRINSEN, ADAM | $271 | 0.5 | $135.50 | Exchange voicemail and e-mail messages with Mr. Chubak regarding second interim response to the Fee Examiner's letter report. |
| **15UU** | **Citigroup Global Markets** | | **Matter Totals** | | **24.5** | **$9,421.70** | |
| 15VV | Rothschild Global Advisory | 7/13/2018 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Review April and May fee statements and create new firm database tables. |
| 15VV | Rothschild Global Advisory | 7/19/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review first interim fee application. |
| 15VV | Rothschild Global Advisory | 7/21/2018 | COISMAN, AMBER | $271 | 1.3 | $352.30 | Analysis of first interim application. |
| 15VV | Rothschild Global Advisory | 7/23/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review June fee statement. |
| 15VV | Rothschild Global Advisory | 7/23/2018 | COISMAN, AMBER | $271 | 0.2 | $54.20 | Analyze scope of services in engagement agreement. |
| 15VV | Rothschild Global Advisory | 8/1/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review first amended retention agreement and initial review of electronic data supporting the first interim fee application. |
| 15VV | Rothschild Global Advisory | 8/17/2018 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Review and respond to e-mail from Mr. Dalton advising of missing detail, e-mail professional to request detail and review and reply to response from Mr. Meisel. |
| 15VV | Rothschild Global Advisory | 8/17/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Andres concerning need for non-Title III first interim fee data. |
| 15VV | Rothschild Global Advisory | 8/17/2018 | DALTON, ANDY | $561 | 2.3 | $1,290.30 | Review, reconcile, and augment Title III fee data supporting the first interim fee application. |
| 15VV | Rothschild Global Advisory | 8/22/2018 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Review and respond to e-mail from Mr. Meisel providing additional time detail and investigate budget reporting for Rothschild. |
| 15VV | Rothschild Global Advisory | 8/22/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of non-Title III electronic data supporting the first interim fee application. |
| 15VV | Rothschild Global Advisory | 8/23/2018 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Review, reconcile, and augment all fee data (Title III and non-Title III) supporting the first interim fee application. |
| 15VV | Rothschild Global Advisory | 8/23/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the first interim fees and draft related e-mail to Ms. Andres. |
| 15VV | Rothschild Global Advisory | 9/16/2018 | ANDRES, CARLA | $375 | 2.7 | $1,012.50 | Review fee application. |
| 15VV | Rothschild Global Advisory | 9/17/2018 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Begin drafting letter report. |
| 15VV | Rothschild Global Advisory | 9/19/2018 | COISMAN, AMBER | $271 | 1.3 | $352.30 | Prepare expense exhibits. |
| 15VV | Rothschild Global Advisory | 9/27/2018 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Revisions to letter report. |
| 15VV | Rothschild Global Advisory | 9/30/2018 | ANDRES, CARLA | $375 | 2.4 | $900.00 | Revisions to letter report. |
| **15VV** | **Rothschild Global Advisory** | | **Matter Totals** | | **19.0** | **$8,600.80** | |
| 15WW | Kroma Advertising | 4/17/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review voice message from Mr. Bongartz on Kroma advertising retention, drafting responsive e-mail on same. |
| 15WW | Kroma Advertising | 4/25/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review Kroma Advertising invoice for February-March. |
| 15WW | Kroma Advertising | 6/4/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March-April invoice for Kroma Advertising and revise fee statement tracking chart. |
| 15WW | Kroma Advertising | 7/16/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review first interim fee application. |
| 15WW | Kroma Advertising | 7/17/2018 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Initial review of new professional engagement materials. |
| 15WW | Kroma Advertising | 7/27/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review first interim fee application. |
| 15WW | Kroma Advertising | 8/1/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review fee statement for services from April 16 to June 15. |
| 15WW | Kroma Advertising | 8/22/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Review First Interim Fee Application. |
| 15WW | Kroma Advertising | 8/24/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review invoice for services from June 16 through July 15. |
| 15WW | Kroma Advertising | 8/24/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Draft e-mail to Mr. Hancock on format for flat fee professional reporting. |
| 15WW | Kroma Advertising | 9/6/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Begin to draft letter report for first interim fee application. |
| 15WW | Kroma Advertising | 9/21/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review correspondence and invoice for fees and expenses incurred from July 16 through August 15, 2018. |
| **15WW** | **Kroma Advertising** | | **Matter Totals** | | **1.8** | **$783.00** | |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15XX | Conway MacKenzie | 7/24/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with newly-retained professional and AAFAF representatives on flat fee professional work process, invoicing, and coordination with the Fee Examination process. |
| 15XX | Conway MacKenzie | 7/25/2018 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Initial review of engagement materials for newly-retained professional. |
| 15XX | Conway MacKenzie | 7/25/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review sample billing statement from newly-retained financial professional and e-mail exchange with Mr. Williamson about it. |
| 15XX | Conway MacKenzie | 7/25/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review sample bill from the firm and accompanying e-mail from Ms. Stadler concerning substance of bill and strategy for analysis. |
| 15XX | Conway MacKenzie | 7/30/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | E-mail exchange with Mr. Garcia on Fee Examiner impressions of sample billing statement and scheduling of August 14 meeting. |
| 15XX | Conway MacKenzie | 8/2/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Greene on scheduling of meeting to discuss flat fee professional submissions. |
| 15XX | Conway MacKenzie | 8/6/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail to Ms. Greene confirming details of in person meeting scheduled for August 14. |
| 15XX | Conway MacKenzie | 8/14/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review preliminary fee materials in preparation for Conway McKinsey meeting. |
| 15XX | Conway MacKenzie | 8/14/2018 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Meeting with professional representatives to discuss Fee Examiner approach to review of non-Title III flat fee financial professional. |
| *15XX* | *Conway MacKenzie* | | *Matter Totals* | | *3.2* | *$1,633.80* | |
| | | | **Application Totals** | | **2,428.0** | **$992,443.00** | |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Expense Records
April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|
| 0016 | Disbursements Only | E123 | Database Vendor | 4/4/2018 | 1.0 | $5,000.00 | Professional Fees - Paid to: ALLIGATOR COMPUTER SYSTEMS, INC. Retainer for database support and maintenance |
| 0016 | Disbursements Only | E105 | Conference and Court Calls | 4/10/2018 | 1.0 | $84.17 | Telephone-Conf. Call(s) - Paid to: SOUNDPATH CONFERENCING 3/7/18 |
| 0016 | Disbursements Only | E106 | Pacer | 5/15/2018 | 1.0 | $245.50 | Other Database Search - Paid to: BMO HARRIS BANK MASTERCARD 5/4/18 Pacer Database Search |
| 0016 | Disbursements Only | E107 | Courier/Delivery/Overnight | 6/5/2018 | 1.0 | $98.57 | Fed. Express/Express Mail COURIER SHIPMENT #772382494034 TO BRADY WILLIAMSON, GUEST, SERAFINA BEACH HOTEL, SAN JUAN, PR, US, INVOICE #169986014 |
| 0016 | Disbursements Only | E110 | Travel - Air | 6/11/2018 | 1.0 | $595.80 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 6/05/18 Delta flight-main cabin- Madison to Puerto Rico; Puerto Rico to Madison Hearing on Second Interim Fee Apps |
| 0016 | Disbursements Only | E110 | Travel - Parking | 6/11/2018 | 1.0 | $20.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 6/05/18 Parking at Dane County Airport - Hearing on Second Interim Fee Apps |
| 0016 | Disbursements Only | E110 | Travel - Hotel | 6/11/2018 | 1.0 | $300.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 6/05/18 Hotel -  Hearing on Second Interim Fee Apps |
| 0016 | Disbursements Only | E110 | Travel - Taxi | 6/11/2018 | 1.0 | $24.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE Cab from airport to hotel - Hearing on Second Interim Fee Apps |
| 0016 | Disbursements Only | E110 | Conference and Court Calls | 6/15/2018 | 1.0 | $70.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD 4/30/18 5/9/18 Conference Call - B. Williamson |
| 0016 | Disbursements Only | E110 | Travel - Air | 6/18/2018 | 1.0 | $372.90 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Return flight from San Juan to Madison on June 6, 2018 (coach) |
| 0016 | Disbursements Only | E110 | Travel - Taxi | 6/18/2018 | 1.0 | $25.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - -Taxi from San Juan airport to hotel on June 5, 2018 |
| 0016 | Disbursements Only | E111 | Travel - Meals | 6/18/2018 | 1.0 | $36.21 | Meals - Paid to: WILLIAMSON, BRADY C-June 6th 2018 Lunch at Luis Munoz Marin International Airport for himself and Ms. Stadler. |
| 0016 | Disbursements Only | E110 | Travel - Hotel | 6/18/2018 | 1.0 | $300.00 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C-June 5th 2018 one night stay at Serafina Beach Hotel for hearing on June 6th. |
| 0016 | Disbursements Only | E110 | Travel - Internet | 6/22/2018 | 1.0 | $34.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 6/6/18 GoGo Wireless fee on airplane (34.00) |
| 0016 | Disbursements Only | E110 | Travel - Internet | 6/22/2018 | 1.0 | $34.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 6/5/18 GoGo Wireless fee on airplane (34.00) |
| 0016 | Disbursements Only | E112 | Noticing Agent | 8/6/2018 | 1.0 | $5,782.02 | Noticing agent for Fee Examiner - Paid to: PRIME CLERK LLC |
| 0016 | Disbursements Only | E112 | Conference and Court Calls | 8/16/2018 | 1.0 | $70.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD 7/11/18 CourtSolutions 7/25/18 conference call - B. Williamson/hearing |
| 0016 | Disbursements Only | E110 | Travel - Air | 8/27/2018 | 1.0 | $908.40 | Travel - Transportation - Paid to: STADLER, KATHERINE-8/20 Delta flight Madison to Washington; 8/21 Flight Washington to Madison - main cabin. |
| 0016 | Disbursements Only | E110 | Travel - Hotel | 8/27/2018 | 1.0 | $23.20 | Travel - Transportation - Paid to: STADLER, KATHERINE-8/20 Taxi Airport to Hotel - Washington, D.C. McKinsey meeting. |
| 0016 | Disbursements Only | E110 | Travel - Taxi | 8/27/2018 | 1.0 | $23.80 | Travel - Transportation - Paid to: STADLER, KATHERINE-8/21 Uber 1200 19th NW, Washington, DC to Reagan National airport. |
| 0016 | Disbursements Only | E111 | Travel - Meals | 8/27/2018 | 1.0 | $29.17 | Meals - Paid to: STADLER, KATHERINE-Dinner at Airport-8/21 McKinsey meeting. |
| 0016 | Disbursements Only | E110 | Travel - Hotel | 8/27/2018 | 1.0 | $190.57 | Travel - Related Expenses - Paid to: STADLER, KATHERINE-Hotel - August 20-21 Washington, D.C. |
| 0016 | Disbursements Only | E110 | Travel - Parking | 8/27/2018 | 1.0 | $20.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE-Parking at Dane County Airport 8/21 |
| 0016 | Disbursements Only | E110 | Travel - Air | 9/21/2018 | 1.0 | $882.80 | Travel - Transportation - Paid to: STADLER, KATHERINE-9/12 Delta flight Madison to San Juan;9/13 Flight San Juan to Madison - main cabin |
| 0016 | Disbursements Only | E110 | Travel - Hotel | 9/21/2018 | 1.0 | $15.00 | Travel - Transportation - Paid to: STADLER, KATHERINE-9/12 Taxi-Hotel to AAFAF Government Center - San Juan. |
| 0016 | Disbursements Only | E110 | Travel - Taxi | 9/21/2018 | 1.0 | $26.00 | Travel - Transportation - Paid to: STADLER, KATHERINE-9/12 Taxi airport to hotel |

**EXHIBIT F**

Godfrey & Kahn, S.C.

Detailed Expense Records

April 1, 2018 through September 30, 2018

| Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|
| 0016 | Disbursements Only | E111 | Travel - Meals | 9/21/2018 | 1.0 | $40.00 | Meals - Paid to: STADLER, KATHERINE travel - Dinner - San Juan |
| 0016 | Disbursements Only | E110 | Travel - Hotel | 9/21/2018 | 1.0 | $300.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE-Hotel 9/12-9/13 San Juan |
| 0016 | Disbursements Only | E110 | Travel - Internet | 9/21/2018 | 1.0 | $34.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE-GoGo Wireless-9/12 flight to San Juan |
| 0016 | Disbursements Only | E110 | Travel - Internet | 9/21/2018 | 1.0 | $34.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE-GoGo Wireless-9/13 return flight from San Juan |
| 0016 | Disbursements Only | E110 | Travel - Parking | 9/21/2018 | 1.0 | $20.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE-Parking at Dane County Airport |

**$15,639.11 Application Total**

Godfrey and Kahn, S.C.
Customary and Comparable Hourly Rate Disclosure
October 6, 2017 through March 31, 2018

| Category of Timekeeper | Blended Hourly Rate | |
| --- | --- | --- |
| | Billed for Year of Retention (2017), Excluding Bankruptcy | Billed in this Fee Application (Before Flat Fee Adjustment) |
| Shareholder | $546.68 | $553.66 |
| Counsel | $337.67 | $351.21 |
| Associate | $313.24 | $336.35 |
| Paralegal | $222.15 | $260.36 |
| All Timekeepers Aggregated | $393.85 | $384.12 |

The disclosure does not include the hours or fees of Mr. Dalton, who billed only to bankruptcy matters
in 2017 and 2018.  Mr. Dalton perfomed a data analysis role unique to bankruptcy fee review.

# EXHIBIT H
**Godfrey and Kahn, S.C.**
**Budget and Staffing Plan**
**April 1, 2018 through September 30, 2018**

| Matter | Project Category | Hours Budgeted | Fees Budgeted | Hours Billed | Fees Sought |
|---|---|---|---|---|---|
| **BUDGET-APRIL 1, 2018 THROUGH SEPTEMBER 30, 2018** | | | | | |
| 0002 | Docket monitoring, task tracking, internal distribution of pertinent filings | 130 | $32,200 | 120.5 | $29,648.70 |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 30 | $16,000 | 20.7 | $10,073.40 |
| 0005 | Research | 20 | $4,580 | 12.8 | $3,118.20 |
| 0006 | Database establishment and maintenance | 50 | $28,050 | 45.4 | $25,469.40 |
| 0007 | Development of rules, standards, and policies | 5 | $2,600 | 0.1 | $53.70 |
| 0008 | Communications with professionals, generally | 15 | $7,545 | 2.7 | $1,329.50 |
| 0009 | Team meetings and internal communications | 50 | $20,000 | 53.6 | $20,232.20 |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 100 | $45,000 | 115.1 | $53,865.00 |
| 0011 | Prepare for and attend hearings | 20 | $9,500 | 17.0 | $8,019.60 |
| 0012 | Reviewing Filed Documents | 20 | $10,350 | 24.2 | $9,204.90 |
| 0013 | Fee Applications and Monthly Fee Statements | 60 | $32,940 | 64.6 | $33,249.20 |
| 0014 | Non-working travel, including travel delays | 50 | $13,725 | 47.6 | $12.780.60 |
| 0015 | Fee Examiner - Brady Williamson's time only | 210 | $105,000 | 195.8 | $105,000.00 |
| 0017-15XX | Retained Professionals-application review and reporting | 1,800 | $756,000 | 1,707.9 | $680,398.60 |
| **TOTAL** | | 2,610 | $1,083,490 | 2,428.0 | $992,443.00 |

| STAFFING PLAN | | |
|---|---|---|
| **Category of Timekeeper** | **Number expected to work on the matter During the Budget Period** | **Average hourly rate** |
| Shareholder | 4 | $596 |
| Special Counsel/Data Specialist | 4 | $396 |
| Associates | 4 | $340 |
| Paralegal | 3 | $257 |