**Hearing: March 13, 2019 at 9:30 am AST**
**Objection deadline: December 4, 2018 at 4:00 pm AST**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>     Debtors.[1] | PROMESA<br>Title III<br><br><br><br>Case No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>PUERTO RICO ELECTRIC POWER AUTHORITY,<br><br>     Debtor. | PROMESA<br>Title III<br><br><br>Case No. 17 BK 4780-LTS<br><br>**Court filing relates only to PREPA and shall only be filed in case no. 17 BK 4780-LTS and case no. 17 BK 3283-LTS** |

## NOTICE OF HEARING ON CANCIO, NADAL, RIVERA & DIAZ, P.S.C. FOURTH INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AS ATTORNEYS FOR THE PUERTO RICO ELECTRIC POWER AUTHORITY AND REIMBURSEMENT OF EXPENSES FOR THE FOURTH (JUNE 1, 2018 – SEPTEMBER 30, 2018) INTERIM COMPENSATION PERIOD

---

[1] The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

PLEASE TAKE NOTICE that a hearing on the annexed *Cancio, Nadal, Rivera & Diaz, P.S.C Fourth Interim Application for Allowance of Compensation for Professional Services Rendered as Attorneys for the Puerto Rico Electric Power Authority and Reimbursement of Expenses for the Fourth (June 1, 2018 – September 30, 2018) Interim Compensation Period* ("CNRD Application") filed by the Puerto Rico Electric Power Authority, will be held before the Honorable Laura Taylor Swain, United States District Court Judge, at the District of Puerto Rico, in Room 3, 150 Calle Chardon, San Juan, Puerto Rico, 00918, on **March 13, 2019 at 9:30 am** (the "Hearing").

PLEASE TAKE FURTHER NOTICE that any responses or objections ("Objections") to the CNRD Application by any party other than the Fee Examiner, shall be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the District of Puerto Rico, shall be filed with the Court (a) by attorneys practicing in the District Court, including attorneys admitted *pro hac vice*, electronically in accordance with Rule 5 of the Local Rules for the District of Puerto Rico; and (b) by all parties in interest, in text-searchable portable document format (PDF), to the extent applicable, and shall be served in accordance with the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 3269] (the "Interim Compensation Order"), so as to be received by Cancio, Nadal, Rivera & Diaz, P.S.C., and the other Notice Parties (as defined in the Interim Compensation Order) no later than **December 4, 2018 at 4:00 pm.** (the "Objection Deadline").

PLEASE TAKE FURTHER NOTICE that, in accordance with the Interim Compensation Order, if no Objections are timely filed, and if the Fee Examiner issues the Fee

2

Examiner Report, as defined in the Interim Compensation Order, recommending approval of the

Application in full or in part, the Court may grant the Application without a hearing.


Date: November 14, 2018

In San Juan, Puerto Rico

/s/ Arturo Díaz Angueira

Arturo Díaz-Angueira
USDC No. 117907
adiaz@cnrd.com


/s/ Katiuska Bolaños Lugo

Katiuska Bolaños-Lugo
USDC No. 231812
kbolanos@cnrd.com

**CANCIO, NADAL, RIVERA & DÍAZ, P.S.C.**
PO Box 364966
San Juan, PR  00936-4966
Phone: (787) 767-9625
Fax: (787) 764-4430

**Hearing: March 13, 2019 at 9:30 am AST**
**Objection deadline: December 4, 2018 at 4:00 pm AST**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>                    Debtors.[1] | PROMESA<br>Title III<br><br><br><br>Case No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>PUERTO RICO ELECTRIC POWER AUTHORITY,<br><br>                    Debtor. | PROMESA<br>Title III<br><br><br><br>Case No. 17 BK 4780-LTS<br><br>**Court filing relates only to PREPA and shall only be filed in case no. 17 BK 4780-LTS and case no. 17 BK 3283-LTS** |

## SUMMARY COVER TO THE CANCIO, NADAL, RIVERA & DIAZ, P.S.C. FOURTH INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AS ATTORNEYS FOR THE PUERTO RICO ELECTRIC POWER AUTHORITY AND REIMBURSEMENT OF EXPENSES FOR THE FOURTH (JUNE 1, 2018 – SEPTEMBER 30, 2018) INTERIM COMPENSATION PERIOD

---

[1] The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

## <u>SUMMARY</u>

| | |
|---|---|
| Name of applicant: | Cancio, Nadal, Rivera & Diaz, PSC |
| Authorized to provide services to: | Puerto Rico Electric Power Authority |
| Period for which compensation is sought: | Fourth Interim Compensation Period (June 1, 2018 to September 30, 2018) |
| Monthly Fee Statements subject to the request: | June 2018, July 2018, August 2018 and September 2018 |
| Total compensation sought this period: | $ 378,910 |
| Total expenses sought this period: | $ 133.13 |
| Petition date: | July 2, 2017 |
| Retention date: | July 1, 2017 |
| Total compensation approved by interim order to date: | $ 592,465.00 |
| Total expenses approved by interim order to date: | $ 1,582.07 |
| Total compensation sought in this application already paid pursuant to the Interim Compensation Order but not yet allowed: | $ 183,682.16 |
| Total expenses sought in this application already paid pursuant to the Interim Compensation Order but not yet allowed: | $ 77.36 |
| Total compensation subject to objection: | $ 0 |
| Total expenses subject to objection: | $ 0 |
| Blended hourly rate billed in this application: | $ 272.13 |
| Number of professionals included in this application: | 6 |
| Rates higher than those disclosed at retention: | None |
| Difference between budgeted fees and compensation sought: | ($ 155,921.87) |
| Number of professionals billing fewer than 15 hours to the case during this period: | 2 |

2

**Hearing: March 13, 2019 at 9:30 am AST**
**Objection deadline: December 4, 2018 at 4:00 pm AST**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>                    Debtors.[1] | PROMESA<br>Title III<br><br><br><br>Case No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>PUERTO RICO ELECTRIC POWER AUTHORITY,<br><br>                    Debtor. | PROMESA<br>Title III<br><br><br><br>Case No. 17 BK 4780-LTS<br><br>**Court filing relates only to PREPA and shall only be filed in case no. 17 BK 4780-LTS and case no. 17 BK 3283-LTS** |

# CANCIO, NADAL, RIVERA & DIAZ, P.S.C. FOURTH INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AS ATTORNEYS FOR THE PUERTO RICO ELECTRIC POWER AUTHORITY AND REIMBURSEMENT OF EXPENSES FOR THE FOURTH (JUNE 1, 2018 – SEPTEMBER 30, 2018) INTERIM COMPENSATION PERIOD

---

[1] The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

To the United States District Court:

Cancio, Nadal, Rivera & Díaz, P.S.C. ("CNRD" or the "Firm"), attorneys for the Puerto Rico Electric Power Authority ("PREPA") in the above-captioned Title III cases (the "Title III Cases"), hereby submits this fourth application (the "Application") for an award of interim compensation for professional services rendered in the amount of $378,910.00, and reimbursement for actual and necessary expenses incurred in connection with such services in the amount of $133.13, for the period from June 1, 2018 through September 30, 2018 (the "Fourth Interim Period").

The instant Application is submitted pursuant to sections 316 and 317 of the *Puerto Rico Oversight, Management, and Economic Stability Act ("*PROMESA*"), 48 U.S.C. §§ 2176, 2177; sections 105(a) and 503(b) of the Bankruptcy Code, 11 U.S.C. § 503(b); Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "*Bankruptcy Rules*"); Rule 2016-1 of the Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"*); the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") (Case no. 17-3283-LTS; Dkt. no. 3269); the *Order on Fee Examiner's Motion to Impose Presumptive Standards and Timeliness Requirements for Professional Fee Applications* (the "Presumptive Standards Order") (Case no. 17-3283-LTS; Dkt. no. 3932); the United States Trustee's *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Large Chapter 11 Cases Effective as of November 1, 2013* (the "UST Guidelines"), and the Fee Review-Timeline and Process Memorandum prepared by the Fee Examiner[2]. In support of the

---

[2] The Fee Review – Timeline and Process Memorandum submitted on November 10, 2017, to all PROMESA Title III Professionals.

Application, CNRD submits the Certification of Arturo Díaz-Angueira (the "CNRD
Certification"), attached hereto as **Exhibit A**, and respectfully represents as follows:

### I.   Introduction

1.   CNRD has served as counsel to PREPA continuously for the past ten (10) years.  PREPA
requested the Firm's representation in all matters related to PROMESA beginning on July 1, 2017.
PREPA is one of the Debtors represented by the Financial Oversight and Management Board
("FOMB") in the Title III cases.

2.   During the Fourth Interim Period, CNRD performed a variety of legal services that were
necessary and appropriate for the efficient and economical resolution of PREPA's interests in the
Title III Cases and its business, including, among others: meeting and conferring with PREPA's
officers and employed professionals; providing local counsel and federal litigation expertise;
advising PREPA of its powers and duties under Title III proceedings; advising PREPA in regards
to several actions taken against the estate; advising PREPA of several available actions to protect
and procure revenues or recovery of assets of the estate; representing PREPA at court hearings as
local counsel; work with other PREPA professionals to coordinate and complete fact gathering
tasks; counsel and represent PREPA in several Title III investigations; preparing on behalf of
PREPA motions, applications, orders, and other legal documents; and advising PREPA with
respect to bankruptcy, labor, employment, contracts, and litigation issues concerning the
bankruptcy proceedings, and stayed litigation; and providing legal advice and representation in
connection to the Fiscal Plan, privatization and revitalization.

3.   CNRD's work during the Fourth Interim Period was necessary for, and beneficial to,
PREPA and served to ensure that the interests of PREPA were properly represented and

safeguarded in these Title III Cases. Therefore, CNRD respectfully requests the Court to award the fees and expenses requested in this Application.

## II.    Jurisdiction

4.   The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction over this matter pursuant to PROMESA section 306(a).

5.   Venue is proper pursuant to PROMESA section 307(a).

6.   The statutory bases for the relief requested herein are PROMESA sections 316 and 317 and Bankruptcy Code section 105(a), made applicable in this Title III Case pursuant to PROMESA section 301(a).

## III.    Background

7.   On June 30, 2016, the FOMB was established under PROMESA section 101(b).

8.   On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

9.   On September 30, 2016, the Oversight Board designated PREPA as a "covered territorial instrumentality" under PROMESA section 101(d).

10. On June 29, 2017, the Oversight Board issued a restructuring certification to PREPA pursuant to PROMESA sections 104(j) and 206.

11. On July 2, 2017 (the "Petition Date"), the Oversight Board filed a voluntary petition for relief for PREPA pursuant to section 304(a) of PROMESA, commencing a case under title III thereof (the "PREPA Title III Case").

12. On August 23, 2017, the Oversight Board filed a motion seeking joint administration of PREPA's Title III Case with the other jointly administered Title III cases. (Case No. 17-03283-LTS; Dkt. no. 1149).

13. On September 13, 2017, the U.S. Trustee, without objection, filed the *Urgent Motion of the United States Trustee Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) for Entry of Order Appointing a Fee Examiner and Related Relief* (Case No. 17-03283-LTS; Dkt. no. 1296).

14. On September 13, 2017, the Court entered an *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief* (Case No. 17-03283; Dkt. no. 1416) (the "Fee Examiner Order"), appointing the Fee Examiner and outlining the Fee Examiner's responsibilities which include, but are not limited to: (1) the review of the applications filed by the professionals in these Title III cases; (2) developing case-specific guidelines; (3) establishing procedures to facilitate preparation and review of the applications; and (4) establishing procedures to resolve disputes concerning the applications.

15. On October 31, 2017, the Fee Examiner filed the *Urgent Motion of the Fee Examiner to Amend the Interim Compensation Order, Including the Due Date and Hearing Date for Interim Compensation* (Case No. 17-03283; Dkt. no. 1594) (the "Interim Compensation Motion").

16. On November 8, 2017, the Court entered the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (Case No. 17-03283; Dkt. no. 1715).

17. On November 10, 2017, the Fee Examiner sent all the PROMESA Title III professionals a Memorandum for Fee Review – Timeline and Process.

18. On June 6, 2018, the Court entered the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals Compensation* (Case No. 17-03283; Dkt. no. 3269) ("Amended Interim Compensation Order").

19. On June 20, 2018, the Court entered the *First Amended Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief Compensation* (Case No. 17-03283; Dkt. no. 3324) (the "Fee Examiner Amended Order").

20. On August 21, 2018, the Fee Examiner filed the *Fee Examiner's Motion to Impose Presumptive Standards and Timeliness Requirements for Professional Fee Applications* (Case No. 17-03283; Dkt. no. 3790) (the "Presumptive Standards Order").

21. On September 13, 2018, the Court granted the Presumptive Standards Order which sets several presumptions to be applied as standards for review and recommendation of the professionals' request for orders awarding interim allowance of compensation for professional services rendered and reimbursement of expenses.

### IV.     CNRD Services and Retention

22. On July 1, 2017, PREPA retained CNRD to provide advice with respect to, *inter alia*, legal representation in State and District courts.  The Firm was also retained to represent PREPA in all judicial and quasi-judicial actions as required by PREPA. CNRD was further retained to provide all legal services as requested.[3] Afterwards, on August 16, 2017, PREPA retained the Firm through a more detailed written agreement with respect to all PROMESA proceedings.[4]  The PROMESA Litigation Contract was renewed under the same terms and conditions and its set to expire on June 30, 2019.

23. During the Fourth Fee Period, CNRD represented PREPA professionally, efficiently and diligently advising it on a variety of matters and issues in connection with the ordinary course of

---

[3] Professional Services Agreement executed on July 1, 2017; hereinafter referred as, "General Legal Representation Contract"

[4] Professional Services Agreement executed on August 16, 2017; hereinafter referred as, "PROMESA Litigation Contract."

PREPA's Title III related litigation, as well as serving as local counsel to Greenberg Traurig, LLP, counsel for the Fiscal Agency and Financial Advisory ("AAFAF") serving as PREPA's fiscal agent, pursuant to the Enabling Act of AAFAF, Act 2-2017.

24. Specifically, CNRD rendered services to PREPA in connection with the ordinary course of litigation issues, as well as operations, as requested and as necessary and appropriate, in furtherance of PREPA's restructuring efforts and operational issues attendant thereto.

25. The variety and complexity of the issues in this Title III Case and the need to cost-effectively act or respond to issues affecting PREPA's business operations on an expedited basis in furtherance of PREPA's needs required the expenditure of substantial time by CNRD personnel from multiple legal disciplines on an as-needed and requested basis. At all times, the Firm diligently and expeditiously represented PREPA.

### V.    Approval of First Interim Application for Compensation

26. On December 20, 2017, CNRD submitted its *First Interim Application for Compensation and Reimbursement of Expenses Incurred as Attorneys for the Puerto Rico Electric Power Authority from July 1, 2017 through September 30, 2017* (Case No. 17-03283; Dkt. no. 2135) (the "First Interim Application").

27. The compensation sought in the First Interim Application was in the amount of $220,295 and the reimbursement of expenses in the sum of $701.27.

28. The Fee Examiner submitted an initial report to the Title III Court recommending the approval of several applications for compensation which were uncontested (Case No. 17-03283; Dkt. no. 2645) (the "Fee Examiner Report").

29. The First Interim Application was listed in the Fee Examiner Report as uncontested.

30. On March 7, 2018, after notice and a hearing, the Court entered an *Omnibus Order*

*Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the First Interim Compensation Period from May 3, through September 30, 2017* (Case No. 17-03283; Dkt. No. 2685) (the "First Interim Period Order").

31. The First Interim Period Order granted the applications that were recommended in the Fee Examiner Report.  As such, the First Interim Application was granted.

32. On March 22, 2018, CNRD submitted its *Amended Second Interim Application for Allowance of Compensation and Reimbursement of Expenses Incurred as Attorneys for the Puerto Rico Electric Power Authority from October 1, 2017 to January 31, 2018* (Case No. 17-03283; Dkt. no. 2791) (the "Second Interim Application")[5].

33. The compensation sought in the Second Interim Application was for fees in the amount of $372,170.00 and the reimbursement of expenses in the amount of $1,505.80.

34. The Fee Examiner submitted an initial report to the Title III Court recommending the approval of several applications for compensation which were uncontested (Case No. 17-03283; Dkt. no. 3193) (the "Fee Examiner Second Report").

35. The Second Interim Application was listed in the Fee Examiner Second Report and it was recommended that the Court approved the fees in the amount of $372,170.00 and the reimbursement of expenses in the amount of $800.80 (Case No. 17-03283; Dkt. no. 3258).

---

[5] The Second Interim Application substituted the *Second Interim Application of Cancio, Nadal, Rivera & Diaz, PSC for Allowance of Compensation and Reimbursement of Expenses Incurred as Attorneys for the Puerto Rico Electric Power Authority from October 1, 2017 to December 31, 2017* (Case No. 17-03283; Dkt. no. 2754) ("Original Second Interim Application"). The Original Second Interim Application requested approval of fees in the amount of $273,165.00 and reimbursement of expenses in the amount of $1,458.10 for the period of October 1, 2017 to December 31, 2017.  CNRD filed the Second Interim Application to correct the period of the services for the application and include the correct amount in fees and expenses for the entire period.  The Second Interim Application requested approval of fees in the amount of $372,170.00 and reimbursement of expenses in the amount of $1,505.80 for the period of October 1, 2017 to January 31, 2018.

36. On June 5, 2018, the Fee Examiner submitted an *Amended Notice of Presentment of Proposed Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Second Interim Compensation Period from October 1, 2017 Through January 31, 2018* (Case No. 17-03283; Dkt. no. 3258)

37. On June 8, 2018, after notice and a hearing, the Court entered an *Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Second Interim Compensation Period from October 1, 2017* (Case No. 17-03283; Dkt. No. 2685) (the "Second Interim Period Order").

38. The Second Interim Period Order granted the applications that were recommended in the Fee Examiner Report.  As such, the Second Interim Application was granted and CNRD was granted interim allowance for compensation for services rendered in the amount of $372,170 and reimbursement of expenses in the amount of $800.80 (Case No. 17-03283; Dkt. No. 3279).

39. On July 16, 2018, CNRD submitted the *Third Interim Application of Cancio, Nadal, Rivera & Diaz, P.S.C. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Puerto Rico Electric Power Authority from February 1, 2018 through May 31, 2018* (Case No. 17-03283; Dkt. no. 3560) (the "Third Interim Application").

40. The compensation sought in the Third Interim Application was for fees in the amount of $536,525.00 and the reimbursement of expenses in the amount of $4,218.39.

41. On October 31, 2018, the Fee Examiner submitted the Fee Examiner's Third Interim Report on Professional Fees and Expenses (February 1,2018 to May 31, 2018) (Case No. 17-03283; Dkt. no. 4126) (the "Fee Examiner Third Report").   In the Fee Examiner Third Report, the Fee Examiner requested the Court to permit the deferral of several applications, including CNRD's Third Interim Application, to the omnibus hearing scheduled for December 19, 2018 or a later

date.  The Court granted the Fee Examiner's request and, therefore, the Third Interim Application's

Fee Examiner recommendation remains adjourned for consideration at the December 19, 2018

omnibus hearing or a later date.

## VI.   Summary of Compliance with Amended Interim Compensation Order

42. This Application has been prepared in accordance with the Second Amended Interim

Compensation Order.

43. CNRD seeks interim compensation for professional services rendered to PREPA during

the Fourth Fee Period in the amount of $378,910.00 and reimbursement of actual and necessary

expenses incurred in connection with providing such services in the amount of $133.13. During

the Fourth Fee Period, CNRD attorneys expended a total of 1392.4 hours for which compensation

is requested.

44. As of the date hereof, CNRD has received payments from PREPA totaling $191,418.16 for

fees and expenses, representing 51% of the fees and expenses for the Fourth Fee Period in

accordance with the terms of the Amended Interim Compensation Order.

45. Accordingly, in this Application for the Fourth Interim Period, and to the extent such

amounts have not been paid by the time of the hearing on this Application, CNRD seeks payment

of all amounts outstanding, totaling $187,491.84, which represents the aggregate amount of unpaid

fees and expenses incurred between June 1, 2018 to September 30, 2018.

## VII.   Fees and Expenses Incurred During Fourth Fee Period

### A. Customary Billing Disclosures

46. CNRD's hourly rates are set at a level designed to compensate CNRD fairly for the work

of its attorneys and to cover fixed and routine expenses. In accordance with its agreement with

PREPA, the hourly rates and corresponding rate structure utilized by CNRD in this Title III Case

is substantially lower in comparison to the rates charged by other attorneys in the Title III Case. The rates and rate structure reflect that such restructuring matters typically are national in scope and typically involve great complexity, high stakes and severe time pressures.

47. The blended hourly rate in this Application for the Fourth Interim Period for the relevant timekeepers is $272.13. The blended hourly rate collected during this Fourth Interim Period as of the date of the filing of this Application is $137.47.[6]

48. Further, CNRD's rates as provided in the contract have been registered with the Office of the Comptroller for the Commonwealth of Puerto Rico ("Office of the Comptroller"), pursuant to the laws and regulations of the Commonwealth of Puerto Rico. Due to the complexity and the specific targeted needs for legal representation and advice in the bankruptcy and federal litigation proceedings that the Title III Case requires, CNRD was awarded the PROMESA Litigation Contract on August 16, 2017, effective from August 16, 2017 to June 30, 2018. The PROMESA Litigation Contract has been registered by PREPA in the Office of the Comptroller and thus, complies with the rules and regulations of the Commonwealth of Puerto Rico.

**B. Fees Incurred During Fourth Fee Period**

49. In the ordinary course of CNRD's practice, CNRD maintains computerized records of the time expended to render the professional services required by PREPA and its business operations. For the convenience of the Court and as well as all parties in interest, attached hereto as **Exhibit B** is a summary of fees incurred and hours expended during the Fourth Fee Period, setting forth the following information:

      a.  the name of each attorney for whose work on the Title III Case compensation is sought;

      b.  the primary department, group or section to which each attorney is assigned;

      c.  each attorney's year of bar admission;

---

[6] Calculation made pursuant to the UST Guidelines, section C(3)(ii).

    d.  the total fees billed by each attorney; and

    e.  the total hours billed by each attorney.

### C. Expenses Incurred During Fourth Fee Period

50. In the ordinary course of CNRD's practice, CNRD maintains a record of expenses incurred in the rendition of the professional services required by PREPA and its business operations and for which reimbursement is sought. Consistent with protocol established by the Fee Examiner in this Title III Case and CNRD's agreement with PREPA, CNRD charged no more than $0.10 per page for standard copying services in this case.  Since CNRD is home based in San Juan, Puerto Rico, where PREPA and its officers have their main offices, there has been no need to incur travel or lodging expenses yet.  CNRD has also maximized the use of telephone conferences and electronic mail communications to avoid traveling expenses.

51. For the convenience of the Court as well as all parties in interest, attached hereto as **Exhibit C** is the detailed description of services provided for the Fourth Fee Period, which includes the total amount of reimbursement sought with respect to each category of expenses for which CNRD is seeking reimbursement.[7]

52. All the expenses incurred by CNRD were actual and necessary expenses required to provide legal representation to PREPA.

### VIII.      Summary of Legal Services Rendered During the Fourth Fee Period

53. As discussed above, during the Fourth Fee Period, CNRD provided extensive and important professional services to PREPA in connection with the ordinary course of business needs in the Title III Case.

54. The following is a summary of CNRD's most relevant services provided during the Fourth

---

[7] Exhibit C has been submitted in a redacted version for the purposes of preserving legal privileges.

Fee Period on behalf of PREPA:

**a.  General bankruptcy counseling**

CNRD has furnished bankruptcy counseling to PREPA and its officers from the
beginning of the Title III Case. These services include providing advice on how to proceed
on the regular day-to-day business operations after the filing of the PREPA Title III Case,
as well as the general litigation advice.

**b.  Bankruptcy litigation**

CNRD has furnished specialized bankruptcy litigation advice to PREPA and its officers
from the beginning of the PREPA Title III Case. These services include providing advice
on several motions to be filed, legal strategies and actions to be followed.

**c.  Support to other professionals employed by the estate or PREPA's fiscal agent**

CNRD has furnished services to PREPA in the form of assisting other professionals
employed by the estate.  Since the Firm has been PREPA's legal counsel for many years
now, CNRD has been extremely helpful, cost-efficient and time-saving in providing
necessary and relevant information from prior litigation and business operations.  This has
also helped to save time on fact gathering tasks.  The most relevant support has been
provided to AAFAF to assist in different tasks, like gathering information from PREPA's
officers needed to pursue and promote the best interests of the estate, as well as advise on
local law and regulatory procedures familiar to CNRD as local counsel.

**d.  Enforcement of the automatic stay**

CNRD has furnished services to PREPA in the form of enforcing the automatic stay
against pending state, federal and administrative litigation. This has been performed
through different tasks such as providing legal representation in different forums, filing

notices of stay motions, providing notice to plaintiff's counsel of the filing by PREPA of
the Title III Case and the automatic stay, and object to motions to lift or modify the
automatic stay outside the Title III Court.  CNRD has also assisted PREPA's in-house
counsels in cases in which they have had to seek the local courts or administrative forums
to enforce the automatic stay to protect the estate.

**e.  Relief or modification of the automatic stay**

CNRD has also represented PREPA in several extrajudicial and judicial requests for
modification or relief from the automatic stay.  In furtherance of the Case Management
Order, the Firm receives notification from AAFAF or the FOMB when a creditor requests
to meet and confer to discuss the possibility of lifting or modifying the automatic stay.
When such notifications are received, CNRD investigates the facts and controversies of
each case, so that the relevant entities be in a better position to determine if the stay should
be lifted, modified or remain in place.  CNRD also drafts settlements to modify or lift the
automatic stay and shares them with AAFAF and the FOMB for final approval and
execution.  These services benefit the estate by providing a liquidated status to certain
litigation of personal injury or wrongful deaths actions or keep the automatic stay
protection to the estate.

**f.  Adversary proceedings**

CNRD provided legal services to PREPA in the form of representation in adversary
proceedings such as *Puerto Rico Electric Power Authority, et. al., v. Puerto Rico Energy
Commission* [Adv. Proc. 17-00256-LTS], *Puerto Rico Energy Commission v. Puerto Rico
Electric Power Authority* [Adv. Proc. 18-00021-LTS] and *Puerto Rico Electric Power
Authority v. Puerto Rico Energy Commission* [Adv. Proc. 18-0024-LTS], during the Fourth

14

Interim Period.  The Firm has also provided advice to PREPA regarding the status and relationship of other adversary proceedings and civil complaints filed in the Commonwealth Court which directly affect PREPA and its estate. CNRD works together with the FOMB and AAFAF to effectively address all adversary proceedings litigation.

**g.  Project Management Office for Restructuring and Fiscal Affairs**

CNRD provided general restructuring legal advice and support to PREPA's Project Management Office for Restructuring and Fiscal Affairs during the Fourth Interim Period. This counseling encompasses several areas of the restructuring and related Title III Case, such as legal strategy to conform the operations with the ongoing litigation, advice on compliance with the approved Fiscal Plan and Certified Budget, and legal advice and support to PREPA's privatization and transformation process.

**h.  Independent investigation**

CNRD represented PREPA during the investigation (the "Investigation") performed by the FOMB's Special Investigation Committee Independent Investigator (the "Special Investigator").[8]  During the Investigation, the Firm perform extensive inquiry for fact and document gathering, constant communication with co-counsels participating in the Investigation, study and analysis of documents to be produced in order to identify relevant objections, communication and examination of PREPA's professionals request for production and extensive review of the evidence submitted in compliance with said requests, among other.

CNRD continues to represent PREPA in connection to this matter when a party requests access to the document depository maintained by Epiq.

---

[8] The Final Investigative Report was published on August 20, 2018.

## IX.     CNRD's Requested Compensation and Reimbursement Should be Allowed

55. Section 317 of PROMESA provides for interim compensation of professionals and incorporates the substantive standards of section 316 of PROMESA to govern the Court's award of such compensation. Section 316 of PROMESA provides that a court may award a professional employed by the debtor (in the debtor's sole discretion) "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses."  Section 316 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to a professional person, the court shall consider the nature, extent, and the value of such services, taking into account all relevant factors, including—(a) the time spent on such services; (b) the rates charged for such services; (c) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter; (d) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (e) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and (f) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title or title 11, United States Code. 42 U.S.C. § 2176

56. CNRD respectfully submits that the services for which it seeks compensation in this Fee Application were, at the time rendered, necessary for and beneficial to PREPA and were rendered to protect and preserve PREPA's business operations. The Firm further believes the services for PREPA were performed economically, effectively, and efficiently, and that the results obtained benefited not only PREPA, but also PREPA's business operations and clients. CNRD further submits, that the compensation requested herein is reasonable considering the nature, extent, and value of such services to PREPA, its business operations and all parties in interest, and that the rates set forth in the PROMESA Litigation Contract are reasonable and have been approved by

16

PREPA and registered in the Office of the Comptroller.

57. During the Fourth Fee Period, 1392.40 hours were expended by CNRD's partners, special counsels, and associate attorneys in providing the requested professional services. The Firm made every effort to coordinate its efforts with other counsels and parties in this case to avoid any duplication of efforts. The number of hours spent by CNRD is commensurate with the defined tasks CNRD has performed and continues to perform on the matters described herein, as also approved by PREPA and included in the engagement.

58. During the Fourth Fee Period, CNRD's hourly billing rates for attorneys ranged from $250 to $300. The hourly rates and corresponding rate structure utilized by CNRD in this case is consistent with the rates charged for representation of instrumentalities of the Commonwealth of Puerto Rico.

59. The rate structure included in this interim application is commensurate to the rate structure generally charged by CNRD for restructuring work, bankruptcy, insolvency, federal litigation, and comparable matters, whether in court or otherwise, regardless of whether a fee application is required. The rates and the rate structure reflect that the matters worked by CNRD include novel matters of law and fact that are national in scope and involve great complexity, high stakes, and severe time pressures—all of which were present in this case.

60. Moreover, CNRD's hourly rates are set at a level which is lower than the rates charged to other professionals to compensate for the advice and work involved in a matter as novel and complex as the PROMESA litigation.  Hourly rates vary with the experience and seniority of the individuals assigned. Further, these hourly rates may not be subject to adjustments unless new contracts are awarded by PREPA and registered with the Office of the Comptroller. Therefore, the billing rate and structure presented in this Fourth Fee Application has remained the same as it was

established in the Second Fee Application.

61. As detailed above, the services CNRD provided to PREPA have resulted in substantial benefit to PREPA and its business operations.

62. CNRD represents and can demonstrate to this Court that the services rendered were performed in a reasonable amount of time, given the complexity of the issues involved and the many varied legal issues facing PREPA. The Firm's detailed and thorough records can demonstrate that the time expended on the tasks assigned was necessary and appropriate for the adequate representation of PREPA. From the earliest stages of CNRD's involvement, attempts were made to limit the hours worked, and to avoid duplication of services and other unnecessary costs. Moreover, the Firm's professionals frequently provided services on behalf of PREPA under severe time constraints.

63. CNRD relies on the Court's experience and knowledge with respect to compensation awards in similar cases. Given that frame of reference, CNRD submits that, considering the circumstances of the case and the substantial benefits derived from the Firm's assistance, compensation in the amount requested is fair and reasonable.

64. Further, CNRD certifies that the detailed time and expenses records included in **Exhibit C**, have been reviewed and approved by PREPA's officers.  Exhibit C includes a list of each timekeeper's name, time spent on each task, hourly rate, fees sought for each entry, a description of the service and the subject matter.

65. In sum, CNRD respectfully submits that the professional services provided on behalf of PREPA and its business operations in this case during the Fourth Fee Period and to date were necessary and appropriate given the complexity of this case, the time expended by CNRD, the nature and extent of CNRD's services, the value of CNRD's work and background knowledge into

PREPA's operations, and the cost of comparable services outside of bankruptcy. All these factors are relevant as set forth in section 316 of PROMESA. Accordingly, and based on the factors outlined under sections 316 and 317 of PROMESA, the services performed to PREPA by CNRD to date, more than justify the allowance in full of CNRD's compensation and reimbursement requests.

### X.    Reservation of Rights and Notice

66. It is possible that some professional time expended, or expenses incurred during the Fourth Fee Period, are not reflected in the Fee Application. CNRD reserves the right to include such amounts in future fee applications. In addition, the Firm has provided notice of this Fee Application in accordance with the Amended Interim Compensation Order.

### XI.    No Prior Request

67. No prior application for the relief requested herein has been made to this or any other Court.

WHEREFORE, CNRD respectfully requests that the Court enter an order (a) awarding CNRD interim compensation for professional and paraprofessional services provided during the Fourth Fee Period in the amount of $378,910.00, and reimbursement of actual, reasonable and necessary expenses incurred during the Fourth Fee Period in the amount of $133.13 to the extent that these have not been paid already; (b) authorizing and directing PREPA to remit payment to CNRD for such fees and expenses; and (c) granting such further other relief as is appropriate under the circumstances.

*[Remainder of the page intentionally left blank]*

Dated: November 14, 2018
        San Juan, Puerto Rico

                                    */s/ Arturo Díaz-Angueira*

                                    Arturo Díaz-Angueira
                                    USDC No. 117907
                                    adiaz@cnrd.com


                                    Katiuska Bolaños-Lugo
                                    USDC No. 231812
                                    kbolanos@cnrd.com


                                    **CANCIO, NADAL, RIVERA & DÍAZ, P.S.C.**
                                    PO Box 364966
                                    San Juan, PR  00936-4966
                                    Phone: (787) 767-9625
                                    Fax: (787) 764-4430

20

Exhibit A

**<u>Certification of Arturo Díaz-Angueira</u>**

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>                       Debtors.[1] | PROMESA<br>Title III<br><br><br>Case No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>PUERTO RICO ELECTRIC POWER AUTHORITY,<br><br>                       Debtor. | PROMESA<br>Title III<br><br><br>Case No. 17 BK 4780-LTS<br><br>**Court filing relates only to PREPA and shall only be filed in case no. 17 BK 4780-LTS and case no. 17 BK 3283-LTS** |

**DECLARATION OF ARTURO DIAZ-ANGUEIRA IN SUPPORT OF CANCIO, NADAL, RIVERA & DIAZ, P.S.C. FOURTH INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AS ATTORNEYS FOR THE PUERTO RICO ELECTRIC POWER AUTHORITY AND REIMBURSEMENT OF EXPENSES FOR THE FOURTH (JUNE 1, 2018 – SEPTEMBER 30, 2018) INTERIM COMPENSATION PERIOD**

---

[1] The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

I, Arturo Diaz-Angueira, being duly sworn, state the following under penalty of perjury:

1.       I am a Special Counsel in the law firm of Cancio, Nadal, Rivera, & Diaz, P.S.C. ("CNRD"), located at 403 Munoz Rivera Ave., Hato Rey, Puerto Rico 00918-3345.  I am a member in good standing of the bars of the Commonwealth of Puerto Rico and of the United States District Court for the District of Puerto Rico. There are no disciplinary proceedings pending against me.

2.       I have read the foregoing fourth application of CNRD for allowance of the payment of compensation and reimbursement of expenses as counsel for the Puerto Rico Electric Power Authority ("PREPA"), for the interim fee period of June 1, 2018 to September 30, 2018 (the "Fee Application").  To the best of my knowledge, information and belief, the statements contained in the Fee Application are true and correct. In addition, I believe that the Fee Application and the compensation and reimbursement of expenses sought conforms with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the United States Trustee Guidelines and the Puerto Rico Local Bankruptcy Rules, including, P.R. LBR 2016-1.

3.       In connection therewith, I hereby certify that:

     a.       to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and PROMESA provisions, except as specifically set forth herein;

     b.       except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are billed at rates customarily employed by CNRD, not less favorable to PREPA and its estate, and generally accepted by CNRD's clients;

     c.       in providing a reimbursable expense, CNRD does not make a profit on that expense, whether the service is performed by CNRD in-house or through a third party;

     d.       in accordance with Rule 2016(a) of the Federal Rules of Bankruptcy

Procedure and 11 U.S.C. § 504, no agreement or understanding exists between CNRD and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to PROMESA, the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules; and

e.      all services for which compensation is sought were professional services on behalf of PREPA and not on behalf of any other person.

Dated: November 14, 2018.
In San Juan, Puerto Rico.

Respectfully submitted,

*/s/ Arturo Díaz Angueria*

Arturo Diaz-Angueira
Special Counsel
CANCIO, NADAL, RIVERA & DÍAZ, P.S.C.

Exhibit B

**<u>Summary of Fees and Hours</u>**

| Name | Title | Primary department | Date of admission to the bar | Currently hourly hate included in this Application | Total hours billed in this Application | Total fees billed in this Application |
|---|---|---|---|---|---|---|
| Arturo Diaz | Special Counsel | Litigation | 1970 | $300 | 293.00 | $87,900.00 |
| Doris Gongon | Associate Attorney | Litigation | 2009 | $250 | 197.70 | $49,425.00 |
| Fernando Fornaris | Partner | Litigation | 1980 | $300 | 2.00 | $600.00 |
| Katiuska Bolanos | Associate Attorney | Litigation | 2012 | $250 | 578.50 | $144,625.00 |
| Maraliz Vazquez | Associate Attorney | Litigation | 2007 | $300 | 320.10 | $96,030.00 |
| Victoria Pierce | Non-Equity Partner | Litigation | 1976 | $300 | 1.10 | $330.00 |

Exhibit C

**<u>Detailed Fees and Hours</u>**

**CNR&D**

P.O. BOX 364966
SAN JUAN, PUERTO RICO 00936-4966
(787) 767-9625 / 622-2222
FAX (787) 622-2230

403 MUÑOZ RIVERA AVENUE
HATO REY, PUERTO RICO 00918-3345
WEB SITE: www.cnrd.com
TAX IDENTIFICATION NUMBER: 660330460

## Cancio, Nadal, Rivera & Díaz, P.S.C.
ATTORNEYS AND COUNSELLORS AT LAW

AUTORIDAD DE ENERGIA ELECTRICA
FERNANDO M. PADILLA
PO BOX 364267
SAN JUAN, PR   00936-4267

July 11, 2018
Factura Núm:   2031824
Cliente Núm:   1820

SERVICIOS PROFESSIONALES INCURRIDOS DURANTE EL MES DE June, 2018

| Matter Description | | Honorarios | Gastos | Total |
|---|---|---|---|---|
| 0001 | 1820.0001 PROMESA | $76,120.00 | $47.99 | $76,167.99 |
| 0003 | 1820.0003 Petrowest | $150.00 | $0.00 | $150.00 |
| 0004 | 1820.0004 Asset Bond | $15,750.00 | $0.00 | $15,750.00 |
| 0005 | 1820.0005 PREC 17-256 | $50.00 | $0.00 | $50.00 |
| 0008 | 1820.0008 Fee Application | $2,955.00 | $12.60 | $2,967.60 |
| 0009 | 1820.0009 PREPA v. PREC 18-024 | $875.00 | $0.00 | $875.00 |
| 0012 | 1820.0012 Luis R. Santini Gaudier | $4,090.00 | $0.00 | $4,090.00 |
| | v. Hon. Ricardo A. Roselló Nevares, AEE | | | |
| | Demanda-Injuction | | | |
| 0013 | 1820.0013 Project Management Office - General | $4,225.00 | $4.20 | $4,229.20 |

Honorarios y Gastos para el mes en curso.................................                $104,279.79

AEE PROMESA

| | | | | Fecha: | July 11, 2018 |
| | | | | Factura Núm: | 2031824 |
| | | | | Página: | 2 |

## 1820.0001 PROMESA

| 06/01/2018 | ADA | Attendance at the meeting with Mr. Fernando Padilla to discuss the [redacted]. | 1.20 | 360.00 |
|---|---|---|---|---|
| 06/01/2018 | ADA | Master Link - Meeting held at PREPA's office with Atty. Jorge Ruiz Pabón to discuss [redacted]. | 1.10 | 330.00 |
| 06/01/2018 | ADA | Telephone conference held with Atty. Vázquez to discuss [redacted]. | 0.60 | 180.00 |
| 06/01/2018 | ADA | Meeting held with Atty. Bolaños in order to discuss [redacted]. | 0.40 | 120.00 |
| 06/01/2018 | ADA | Subsequent meeting held with Atty. Bolaños to discuss [redacted]. | 0.70 | 210.00 |
| 06/01/2018 | VDP | Examined e-mail from plaintiff's attorney with [redacted]. | 0.10 | 30.00 |
| 06/01/2018 | VDP | Examined filed notice of filing of Joint Status Report in the case of Feliciano Bonet v PREPA. | 0.10 | 30.00 |
| 06/01/2018 | MVM | Evaluation and analysis of various motions filed by PREPA's Retirement System employees. | 0.70 | 210.00 |
| 06/01/2018 | MVM | Meeting with Atty. Bolaños to discussing [redacted]. | 0.80 | 240.00 |
| 06/01/2018 | MVM | Evaluation and analysis of Fee Examiner's Second Report on Professional Fees and Expenses (October 1, 2017-Janaury 31, 2018). | 0.70 | 210.00 |
| 06/01/2018 | MVM | Draft of email to Atty. Vazquez regarding status of [redacted]. | 0.20 | 60.00 |
| 06/01/2018 | MVM | Evaluation, analysis and response to various email communications from Greenberg team regarding [redacted]. | 0.60 | 180.00 |
| 06/01/2018 | KBL | (Antonio Fuentes) Exchange emails with Atty. Ribeiro, re: [redacted]. | 0.20 | 50.00 |
| 06/01/2018 | KBL | Review SREAEES informative motion, re: June Omnibus Hearing. | 0.10 | 25.00 |
| 06/01/2018 | KBL | Review AAFAF Government supplement to informative motion, re: June Omnibus Hearing. | 0.10 | 25.00 |
| 06/01/2018 | KBL | Review Assured adversary complaint. | 2.80 | 700.00 |
| 06/01/2018 | KBL | Study and analysis of PREPA Retired Employees motion for leave to file sur-reply. | 0.10 | 25.00 |
| 06/01/2018 | KBL | (Antonio Fuentes) Exchange emails with Atty. Candida Negrón, re: [redacted]. | 0.50 | 125.00 |
| 06/01/2018 | | KBL (Antonio Fuentes) Visit the PR Court of Appeals and review [redacted]. | 1.40 | 350.00 |

AEE PROMESA

| | | | Fecha: | July 11, 2018 |
| | | | Factura Núm: | 2031824 |
| | | | Página: | 3 |

| 06/01/2018 | KBL | Review order granting PREPA Retired Employees motion for leave to file sur-reply. | 0.10 | 25.00 |
| 06/01/2018 | KBL | (Antonio Fuentes) Telephone conference with Atty. Candida Negrón, re: [redacted]. | 0.20 | 50.00 |
| 06/01/2018 | KBL | (Antonio Fuentes) Exchange emails with Atty. Ribeiro, re: [redacted]. | 0.20 | 50.00 |
| 06/01/2018 | KBL | (Antonio Fuentes) Conference call with Atty. Candida Negrón, re: [redacted]. | 0.20 | 50.00 |
| 06/01/2018 | KBL | (Antonio Fuentes) Review email sent by Atty. Candida Negrón, re: [redacted]. | 0.20 | 50.00 |
| 06/01/2018 | KBL | (Antonio Fuentes) Review motion requesting to withdraw consigned funds filed by movants in [redacted]. | 0.40 | 100.00 |
| 06/01/2018 | KBL | (Wide Range) Review joint motion requesting extension of time to comply with meet and confer order. | 0.10 | 25.00 |
| 06/01/2018 | KBL | (Master Link) Review joint motion requesting extension of time to comply with meet and confer order. | 0.10 | 25.00 |
| 06/01/2018 | KBL | (Wide Range) Review Order granting joint motion requesting extension of time to comply with meet and confer order. | 0.10 | 25.00 |
| 06/01/2018 | KBL | (Master Link) Review Order granting joint motion requesting extension of time to comply with meet and confer order. | 0.10 | 25.00 |
| 06/01/2018 | KBL | Review informative motion, re: June Omnibus Hearing. | 0.10 | 25.00 |
| 06/01/2018 | KBL | Review SREAEE motion submitting certified English translations. | 0.10 | 25.00 |
| 06/01/2018 | KBL | Study and analysis SREAEE sur-reply in support to motion in opposition to motion filed by Retiree Committee. | 0.20 | 50.00 |
| 06/01/2018 | KBL | Review Elizabeth S. Kardos Application for Admission pro hac vice. | 0.10 | 25.00 |
| 06/01/2018 | KBL | Review Order allowing Elizabeth S. Kardos Application to appear pro hac vice. | 0.10 | 25.00 |
| 06/01/2018 | KBL | Review Certificate of Service, re: SRAEE motion submitting certified English translations. | 0.10 | 25.00 |
| 06/01/2018 | KBL | Review Certificate of Service, re: Reply to Response filed by Retiree Committee. | 0.10 | 25.00 |
| 06/02/2018 | MVM | Evaluation and analysis of documents filed by the SREAEE in the Title III Cases No. 17-04780 and 17-03283: (i) Motion Submitting Certified Translations (Docket No. 858 and 3227 respectively) and (ii) SREAEE's Sur-Reply. | 1.60 | 480.00 |

AEE PROMESA

Fecha:            July 11, 2018
Factura Núm:          2031824
Página:                 4

| 06/04/2018 | KBL | Study and analysis of UCC Objection to FOMB and AAFAF motion to amend interim compensation order and its exhibit. | 0.40 | 100.00 |
|---|---|---|---|---|
| 06/04/2018 | KBL | Meeting with Attys. Díaz and Vázquez with the purpose of [redacted]. | 0.70 | 175.00 |
| 06/04/2018 | KBL | (Rafael Lugo) Draft and send email to Attys. Costas and Pomales with the purpose of [redacted]. | 0.10 | 25.00 |
| 06/04/2018 | KBL | Study and analysis of Adv. Proc. Complaint PBJL Energy v. PREPA. | 1.40 | 350.00 |
| 06/04/2018 | KBL | (PBJL v. PREPA) Study and analysis of [redacted]. | 0.40 | 100.00 |
| 06/04/2018 | KBL | Review UST Response to Order, re: appointment of PREPA retirees to Retirees Committee. | 0.10 | 25.00 |
| 06/04/2018 | KBL | Review Certificate of Service, re: UCC Response to Motion. | 0.10 | 25.00 |
| 06/04/2018 | KBL | Review Certificate of Service, re: UCC Notice. | 0.10 | 25.00 |
| 06/04/2018 | KBL | Review updated Master Service list. | 0.10 | 25.00 |
| 06/04/2018 | KBL | (Rafael Lugo) Exchange emails with Mr. Lugo with the purpose of [redacted]. | 0.20 | 50.00 |
| 06/04/2018 | KBL | Review AAFAF informative motion, re: GDB Title VI. | 0.10 | 25.00 |
| 06/04/2018 | KBL | Review Notice of Appearance entered by Atty. Hernández to appear as counsel for PREC. | 0.10 | 25.00 |
| 06/04/2018 | KBL | Review GDB Development Bank and AAFAF Joint Status Report. | 0.10 | 25.00 |
| 06/04/2018 | KBL | Review FOMB Notice of Agenda. | 0.20 | 50.00 |
| 06/04/2018 | KBL | Review FOMB and some creditors Stipulation and Proposed Order Setting Forth Process for Production of PREPA Fiscal Plan Development Materials. | 0.10 | 25.00 |
| 06/05/2018 | DGC | Meeting with Atty. María de L. Rivera, re: [redacted]. | 0.20 | 50.00 |
| 06/05/2018 | ADA | Subsequent meeting held with Atty. Bolaños to discuss the [redacted]. | 0.40 | 120.00 |
| 06/05/2018 | ADA | Study and analysis of the emails submitted to our consideration by [redacted]. | 0.10 | 30.00 |
| 06/05/2018 | ADA | Meeting held with Atty. Bolaños in preparation for [redacted]. | 0.80 | 240.00 |
| 06/05/2018 | ADA | CMA Builders - Study and analysis of the [redacted]. | 0.90 | 270.00 |

AEE PROMESA

Fecha: July 11, 2018
Factura Núm:     2031824
Página:            5

| | | | | |
|---|---|---|---|---|
| 06/05/2018 | ADA | Meeting held with Atty. Bolaños to discuss [redacted]. | 0.60 | 180.00 |
| 06/05/2018 | ADA | Subsequent exchanges of emails with Atty. Haynes in anticipation [redacted]. | 0.40 | 120.00 |
| 06/05/2018 | ADA | Meeting held with Atty. Bolaños in preparation for [redacted]. | 1.10 | 330.00 |
| 06/05/2018 | MVM | Evaluation, analysis and response to various email communications from Greenberg team [redacted]. | 0.40 | 120.00 |
| 06/05/2018 | MVM | Evaluation and analysis of various documents sent by Greenberg team regarding [redacted]. | 1.20 | 360.00 |
| 06/05/2018 | KBL | (CMA Builders) Review emails sent by Atty. Finger, re: [redacted]. | 0.40 | 100.00 |
| 06/05/2018 | KBL | (CMA Builders) Respond to Atty. Finger, re: [redacted]. | 0.20 | 50.00 |
| 06/05/2018 | KBL | Review Certificate of Service, re: Motion to Inform. | 0.10 | 25.00 |
| 06/05/2018 | KBL | Review Notice of Appearance entered by Atty. Centeno on behalf of Puerto Rico Industrial Development Co. | 0.10 | 25.00 |
| 06/05/2018 | KBL | Review Fee Examiner Notice of Presentment of Proposed Omnibus Order Awarding Interim Allowance of Compensation. | 0.10 | 25.00 |
| 06/05/2018 | KBL | Review Order, re: Setting Forth Process for Production of PREPA Fiscal Plan Development Material. | 0.10 | 25.00 |
| 06/05/2018 | KBL | Review Certificate of Service, re: AAFAF Informative Motion. | 0.10 | 25.00 |
| 06/05/2018 | KBL | (Rafael Lugo) Telephone conference with Attys. Pomales and Costa to discuss [redacted]. | 0.20 | 50.00 |
| 06/05/2018 | KBL | (Rafael Lugo) Review email sent by Atty. Pomales, re: [redacted]. | 0.10 | 25.00 |
| 06/05/2018 | KBL | Meeting with Mr. Fernando Padilla PMO, with the purpose of [redacted]. | 0.70 | 175.00 |
| 06/05/2018 | KBL | (CMA Builders) Meeting with Atty. Maria L. Rivera (PREPA's Counsel) to discuss [redacted]. | 0.40 | 100.00 |
| 06/05/2018 | KBL | (CMA Builders) Telephone conference with Atty. Arturo Gonzalez (Movants Counsel) with the purpose of [redacted]. | 0.20 | 50.00 |
| 06/05/2018 | KBL | (CMA Builders) Review email sent by Atty. Gonzalez, re: [redacted]. | 0.10 | 25.00 |
| 06/05/2018 | KBL | Review Notice of Appearance entered by Luis Fred on behalf of Cooperativa A/C Empleados Municipales de Guaynabo. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | July 11, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2031824 |
| | | | Página: | 6 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 06/05/2018 | KBL | Review Certificate of Service, re: Reply filed by UCC. | 0.10 | 25.00 |
| 06/05/2018 | KBL | Review Certificate of Service, re: UCC Informative Motion. | 0.10 | 25.00 |
| 06/05/2018 | KBL | Review Motion to Withdraw as Attorney filed by Alejandro Figueroa. | 0.10 | 25.00 |
| 06/05/2018 | KBL | Review Notice of Appearance entered by Thomas Pennington on behalf of HPM Foundation, Inc. | 0.10 | 25.00 |
| 06/05/2018 | KBL | Review Notice of Appearance entered by Iyen Acosta on behalf of HPM Foundation, Inc. | 0.10 | 25.00 |
| 06/05/2018 | KBL | Study and analysis of Popular Income Plus Fund, Inc. proof of claim. | 0.10 | 25.00 |
| 06/05/2018 | KBL | Review Certificate of Service, re: Fee Examiner second report. | 0.10 | 25.00 |
| 06/05/2018 | KBL | Study and analysis of Banco Popular de Puerto Rico, as trustee, proof of claim. | 0.10 | 25.00 |
| 06/06/2018 | ADA | Meeting held with Atty. Haynes in preparation for [redacted]. | 0.60 | 180.00 |
| 06/06/2018 | ADA | Attendance at the hearing in the U.S. District Court for the District of Puerto Rico. | 7.50 | 2,250.00 |
| 06/06/2018 | ADA | Subsequent meeting held with Atty. Haynes and with Atty. Bolaños [redacted]. | 1.30 | 390.00 |
| 06/06/2018 | ADA | Meeting held with Atty. Bolaños or discussing [redacted]. | 0.30 | 90.00 |
| 06/06/2018 | MVM | Conference call with Atty. Diaz regarding [redacted]. | 0.20 | 60.00 |
| 06/06/2018 | MVM | Evaluation and analysis of [redacted]. | 0.40 | 120.00 |
| 06/06/2018 | MVM | Meeting with Greenberg team, Atty. Diaz and Atty. Bolaños for the purpose of [redacted]. | 2.10 | 630.00 |
| 06/06/2018 | MVM | Evaluation and analysis of Stipulation and [Proposed] Order Setting Forth Process for Production of PREPA Fiscal Plan Development Material in Response to the Court's Order Entered on May 22, 2018. | 0.20 | 60.00 |
| 06/06/2018 | KBL | Review AAFAF Motion Submitting Objection to Unsecured Creditors Committee Monthly Statement. | 0.20 | 50.00 |
| 06/06/2018 | KBL | (MA Ponce) Exchange emails with Atty. Aquino, re: [redacted]. | 0.20 | 50.00 |
| 06/06/2018 | KBL | Review email sent by Atty. Rippie, re: [redacted]. | 0.10 | 25.00 |
| 06/06/2018 | KBL | Review AIPR Urgent Motion Requesting Investigation. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | July 11, 2018 |
| | | | Factura Núm: | 2031824 |
| | | | Página: | 7 |

| | | | | |
|---|---|---|---|---|
| 06/06/2018 | KBL | Review Grisell Cuevas Motion for Relief from Stay. | 0.20 | 50.00 |
| 06/06/2018 | KBL | (Antonio Fuentes) Review email sent by Atty. Cleary, re: [redacted]. | 0.10 | 25.00 |
| 06/06/2018 | KBL | Study and analysis of Order, re: representation of the retirees of the PREPA. | 0.10 | 25.00 |
| 06/06/2018 | KBL | Review Order, re: motion to allow Landon S. Raiford to appear pro hac vice. | 0.10 | 25.00 |
| 06/06/2018 | KBL | Certificate of Service, re: AAFAF Informative Motion. | 0.10 | 25.00 |
| 06/06/2018 | KBL | Review Notice of Appearance entered by Atty. Dávila on behalf of Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | 0.10 | 25.00 |
| 06/06/2018 | KBL | Appear in Omnibus Hearing as co-attorney for PREPA and local counsel for GT, held at the USDC-PR. | 5.20 | 1,300.00 |
| 06/06/2018 | KBL | Review Motion to Allow Atty. Raidford to appear pro hac vice as counsel for the Retiree Committee. | 0.10 | 25.00 |
| 06/06/2018 | KBL | (Antonio González) Draft and send email to Atty. Ribeiro, re: [redacted]. | 0.10 | 25.00 |
| 06/06/2018 | KBL | (MA Ponce) Review Motion to Withdraw several exhibits. | 0.10 | 25.00 |
| 06/07/2018 | ADA | Fuentes Viguie - Meeting held with Atty. Bolaños for the purpose of [redacted]. | 0.60 | 180.00 |
| 06/07/2018 | ADA | Meeting with Atty. Carlos Aquino from PREPA to discuss [redacted]. | 1.30 | 390.00 |
| 06/07/2018 | ADA | Meeting held with Atty. Bolaños to discuss [redacted]. | 0.70 | 210.00 |
| 06/07/2018 | ADA | MAP V. Autoridad de Carreteras - Meeting held with Atty. Bolaños to discuss [redacted]. | 1.10 | 330.00 |
| 06/07/2018 | ADA | (Omnibus Hearing) Meeting held with Atty. Bolaños to discuss the [redacted]. | 1.40 | 420.00 |
| 06/07/2018 | ADA | Discussion with Atty. Bolaños about the motion filed by the [redacted]. | 0.30 | 90.00 |
| 06/07/2018 | MVM | Evaluation and analysis of Joint motion / Fifth Supplemental Joint Status Report of Movants American Federation of State, County and Municipal Employees, AFL-CIO, American Federation of Teachers etc. | 0.20 | 60.00 |
| 06/07/2018 | MVM | Evaluation and analysis of Minutes of Proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. | 0.10 | 30.00 |

AEE PROMESA

|  |  | Omnibus Hearing held on June 6, 2018. |  |  |
|---|---|---|---|---|
| 06/07/2018 | MVM | Evaluation and analysis of various documents regarding Municipio Autónomo de Ponce vs Autoridad de Carreteras for the purpose of [redacted]. | 2.10 | 630.00 |
| 06/07/2018 | MVM | Evaluation, analysis and response to various email communications by client and Greenberg counsel regarding [redacted]. | 0.40 | 120.00 |
| 06/07/2018 | KBL | (Antonio Fuentes) Exchange emails with attys. Finger and Cleary, re: [redacted]. | 0.50 | 125.00 |
| 06/07/2018 | KBL | Draft and send [redacted] to Mr. Fernando Padilla (PREPA PMO) [redacted]. | 0.60 | 150.00 |
| 06/07/2018 | KBL | Review Unions, FOMB and AAFAF joint fifth supplemental joint status report, re: FRBP 2004. | 0.10 | 25.00 |
| 06/07/2018 | KBL | Review of minutes of proceedings held in omnibus hearing. | 0.10 | 25.00 |
| 06/07/2018 | KBL | (PREPA v. Goya) Telephone conference with Atty. Marin (PREPA) with the purpose of discussing [redacted]. | 0.10 | 25.00 |
| 06/07/2018 | KBL | Attend in person meeting with PREPA HR Director and external counsel with the purpose of [redacted]. | 1.60 | 400.00 |
| 06/07/2018 | KBL | (MA Ponce) Review several emails from Atty. Aquino (PREPA) and GT team, re: facts of the state court case for the response. | 0.40 | 100.00 |
| 06/07/2018 | KBL | (Antonio Fuentes) Telephone conference with counsel to discuss [redacted]. | 0.20 | 50.00 |
| 06/07/2018 | KBL | (Antonio Fuentes) Exchange several emails with Atty. Finger (GT) with the purpose of [redacted]. | 0.40 | 100.00 |
| 06/07/2018 | KBL | Review Order, re: UCC renewed FRBP 2004. | 1.00 | 250.00 |
| 06/08/2018 | KBL | (PREPA v. Goya) Exchange emails with Atty. Aquino (PREPA) in regards to [redacted]. | 1.00 | 250.00 |
| 06/08/2018 | MVM | Meeting with Atty. Ruiz to discussing [redacted]. | 1.90 | 570.00 |
| 06/08/2018 | KBL | Review Order, re: Fifth Supplemental Report b AFL-CIO. | 0.10 | 25.00 |
| 06/08/2018 | KBL | Review Order: briefing schedule Grisel Cuevas Mot for Relief from Stay. | 0.10 | 25.00 |
| 06/08/2018 | KBL | Review order, re: briefing schedule M Solar Mot for Relief from Stay. | 0.10 | 25.00 |
| 06/08/2018 | KBL | Review Certificate of Service, re: Fee Examiner proposed Order. | 0.10 | 25.00 |

AEE PROMESA

Fecha:              July 11, 2018
Factura Núm:         2031824
Página:                    9

| 06/08/2018 | KBL | Review Vitol Motion to Inform. | 0.10 | 25.00 |
|---|---|---|---|---|
| 06/08/2018 | KBL | Review Court Notice regarding Omnibus Hearing Transcript. | 0.10 | 25.00 |
| 06/08/2018 | KBL | Review Certificate of Service, re: Stipulation. | 0.10 | 25.00 |
| 06/08/2018 | KBL | (Antonio Fuentes) Exchange messages with Atty. Fuentes in regards to [redacted]. | 0.10 | 25.00 |
| 06/08/2018 | KBL | (Antonio Fuentes) Review Act 66-2014 and shepardize with the purpose of [redacted]. | 0.60 | 150.00 |
| 06/08/2018 | KBL | (MA Ponce) Exchange emails with Atty. Aquino (PREPA) with the purpose of [redacted]. | 0.20 | 50.00 |
| 06/11/2018 | ADA | Meeting held with Atty. Vázquez to discuss in detail the [redacted]. | 1.70 | 510.00 |
| 06/11/2018 | ADA | Subsequent meeting held with attorneys Vázquez and Bolaños for the purpose of [redacted]. | 1.30 | 390.00 |
| 06/11/2018 | MVM | Legal research regarding continuance of administrative proceedings after [redacted]. | 2.70 | 810.00 |
| 06/11/2018 | MVM | Evaluation and analysis of Order regarding Rule 9027. | 0.20 | 60.00 |
| 06/11/2018 | KBL | (PREPA v. Goya) Exchange emails with Atty. Francisco Marin, re: discuss if [redacted]. | 0.20 | 50.00 |
| 06/11/2018 | KBL | (Antonio Fuentes) Review Order granting extension of time to respond to Antonio Fuentes motion for relief from stay. | 0.10 | 25.00 |
| 06/11/2018 | KBL | (Antonio Fuentes) Exchange emails with GT Team, re: [redacted]. | 0.20 | 50.00 |
| 06/11/2018 | KBL | (Antonio Fuentes) Exchange emails with Atty. Fuentes (Movants), re: [redacted]. | 0.20 | 50.00 |
| 06/11/2018 | KBL | Review Certificate of Service, re: AAFAF Objection to UCC Monthly Statement. | 0.10 | 25.00 |
| 06/11/2018 | KBL | (Carmen Rivera) Study and analysis of Judgment entered by the PR Court of First Instance, Guayama Part, re: just compensation, with the purpose of [redacted]. | 0.90 | 225.00 |
| 06/11/2018 | KBL | (Carmen Rivera) Study and analysis of Judgment entered by the PR Court of Appeals, re: just compensation, with the purpose of [redacted]. | 0.80 | 200.00 |
| 06/11/2018 | KBL | (Carmen Rivera) Study and analysis of Resolution entered by the PR Supreme Court, denying petition for writ of certiorari. | 0.10 | 25.00 |

AEE PROMESA

Fecha:          July 11, 2018
Factura Núm:        2031824
Página:                10

| | | | | |
|---|---|---|---|---|
| 06/11/2018 | KBL | (Carmen Rivera) Review Mandate, re: Resolution entered by the PR Supreme Court, denying petition for writ of certiorari. | 0.10 | 25.00 |
| 06/11/2018 | KBL | (Carmen Rivera) Review Mandate re Judgment entered by the PR Court of Appeals, re: just compensation, with the purpose of [redacted]. | 0.10 | 25.00 |
| 06/11/2018 | KBL | (CMA Builders) Study and analysis of case documents forwarded by Movant's counsel with the purpose of [redacted]. | 0.70 | 175.00 |
| 06/11/2018 | KBL | (CMA Builders) Prepare first draft of [redacted]. | 0.30 | 75.00 |
| 06/11/2018 | KBL | (CMA Builders) Draft and send email to Atty. Finger, re: [redacted]. | 0.10 | 25.00 |
| 06/11/2018 | KBL | (Carmen Rivera) Meeting with Attys. Vázquez and Diaz, re: [redacted]. | 1.20 | 300.00 |
| 06/11/2018 | KBL | Review FOMB Statement in Support of holding summary judgment in abeyance for 60 days. | 0.10 | 25.00 |
| 06/11/2018 | KBL | Review Assured Statement regarding of holding summary judgment in abeyance for 60 days. | 0.10 | 25.00 |
| 06/11/2018 | KBL | (Perez Irene) Study and analysis of Atty. Amadeo email with [redacted]. | 0.10 | 25.00 |
| 06/11/2018 | KBL | (Perez Irene) Draft and send email to Atty. Amadeo in response to [redacted]. | 0.20 | 50.00 |
| 06/11/2018 | KBL | (Carmen Rivera) Draft and send email to Atty. Aquino, re: [redacted]. | 0.10 | 25.00 |
| 06/11/2018 | KBL | Review Commonwealth Motion requesting order granting extension of time to explore consensual resolution. | 0.10 | 25.00 |
| 06/11/2018 | KBL | Study and analysis Lourdes Vila proof of claim. | 1.00 | 250.00 |
| 06/12/2018 | MVM | Draft of legal opinion regarding [redacted] as requested by Atty. Ruiz. | 3.10 | 930.00 |
| 06/12/2018 | KBL | (Carmen Rivera) Exchange emails with Atty. Aquino, re: [redacted]. | 0.30 | 75.00 |
| 06/12/2018 | KBL | Review Order, re: motion for extension of time. | 0.10 | 25.00 |
| 06/12/2018 | KBL | Final review of [redacted] with the purpose of [redacted] to Notice Parties. | 0.70 | 175.00 |
| 06/12/2018 | KBL | Review Order, re: hearing on UCC FRBP 2004 renewed motion. | 0.10 | 25.00 |
| 06/13/2018 | ADA | MAP V. AEE - Meeting held with Atty. Aquino to discuss the | 0.90 | 270.00 |

AEE PROMESA

| | | | Fecha: | July 11, 2018 |
| | | | Factura Núm: | 2031824 |
| | | | Página: | 11 |

| | | | | |
|---|---|---|---|---|
| | | [redacted]. | | |
| 06/13/2018 | ADA | Telephone conference held with Attys. Bolaños and Aquino in order to discuss the [redacted]. | 0.40 | 120.00 |
| 06/13/2018 | ADA | Study and analysis of the motion requesting lift of stay and [redacted]. | 0.60 | 180.00 |
| 06/13/2018 | ADA | Meeting held with Atty. Jorge Ruiz Pabón for discussing [redacted]. | 0.80 | 240.00 |
| 06/13/2018 | ADA | Meeting held with Atty. Bolaños to prepare for the meeting to be [redacted]. | 1.20 | 360.00 |
| 06/13/2018 | ADA | Meeting held with Atty. Vázquez to commence the preparation of the [redacted] requested by Atty. Astrid Rodríguez, PREPA's General Counsel. | 1.80 | 540.00 |
| 06/13/2018 | ADA | Work done in the preparation of the [redacted], mainly the study and analysis of [redacted]. | 2.30 | 690.00 |
| 06/13/2018 | ADA | Telephone conference held with Atty. Astrid Rodríguez and subsequent meeting held with Atty. Vázquez in preparation for the [redacted]. | 0.70 | 210.00 |
| 06/13/2018 | MVM | Conference call with Atty. Ruiz regarding request for [redacted]. | 0.40 | 120.00 |
| 06/13/2018 | MVM | Legal research for [redacted]. | 2.40 | 720.00 |
| 06/13/2018 | MVM | Draft of memorandum to Atty. Ruiz related to [redacted]. | 1.90 | 570.00 |
| 06/13/2018 | MVM | Draft of email to Atty. Ruiz for [redacted]. | 0.20 | 60.00 |
| 06/13/2018 | KBL | (Antonio Fuentes) Review Certificate of Service, re: Extension of time. | 0.10 | 25.00 |
| 06/13/2018 | KBL | Review FOMB Motion for Extension of time to file Status Report. | 0.10 | 25.00 |
| 06/13/2018 | KBL | Review Motion to allow Keri L. Holleb-Hotaling to appear pro hac vice. | 0.10 | 25.00 |
| 06/13/2018 | KBL | Review Order granting motion to allow Keri L. Holleb-Hotaling to appear pro hac vice. | 0.10 | 25.00 |
| 06/13/2018 | KBL | Review Order Granting Motion to Seal document. | 0.10 | 25.00 |
| 06/13/2018 | KBL | (Carmen Rivera) Attend in person meeting with Atty. Carlos Aquino to discuss [redacted]. | 1.60 | 400.00 |
| 06/13/2018 | KBL | Study and analysis of emails sent by Atty. Rodriguez requesting | 0.10 | 25.00 |

AEE PROMESA

Fecha:          July 11, 2018
Factura Núm:        2031824
Página:            12

| | | opinion, re: [redacted]. | | |
|---|---|---|---|---|
| 06/13/2018 | KBL | Initial meeting with Atty. Diaz and Vázquez with the purpose of discussing emails sent by Atty. Rodriguez requesting opinion, re: [redacted]. | 1.20 | 300.00 |
| 06/13/2018 | KBL | Review FOMB Informative Motion, re: attendance June 18 hearing. | 0.10 | 25.00 |
| 06/13/2018 | KBL | Review UCC Informative Motion, re: attendance June 18 hearing. | 0.10 | 25.00 |
| 06/13/2018 | KBL | Review PBA Informative Motion, re: supplemental verified statement. | 0.10 | 25.00 |
| 06/13/2018 | KBL | Review Retirees Committee amended Informative Motion, re: attendance June 18 hearing. | 0.10 | 25.00 |
| 06/13/2018 | KBL | Review BPPR amended Informative Motion, re: attendance June 18 hearing. | 0.10 | 25.00 |
| 06/13/2018 | KBL | Study and analysis of FOMB Independent Investigator status report. | 0.30 | 75.00 |
| 06/13/2018 | KBL | Review Informative Motion, re: GDB production of documents. | 0.10 | 25.00 |
| 06/13/2018 | KBL | Review Order, re: amended notice of hearing UUC renewed FRBP 2004 hearing. | 0.10 | 25.00 |
| 06/13/2018 | KBL | Review Retirees Committee Informative Motion, re: attendance June 18 hearing. | 0.10 | 25.00 |
| 06/14/2018 | ADA | Continuation of work in the preparation of the [redacted]. | 2.50 | 750.00 |
| 06/14/2018 | ADA | Attendance at PREPA's office for a meeting with Atty. Astrid Rodríguez to discuss [redacted]. | 2.10 | 630.00 |
| 06/14/2018 | ADA | Continuation of work in the preparation of the [redacted]. | 2.50 | 750.00 |
| 06/14/2018 | ADA | Meeting held with Atty. Ruiz Pabón to discuss the draft of the [redacted]. | 1.20 | 360.00 |
| 06/14/2018 | ADA | Meeting held with Atty. Vázquez to continue the preparation of the opinion [redacted]. | 1.60 | 480.00 |
| 06/14/2018 | ADA | Meeting held with Atty Bolaños to discuss [redacted] | 0.30 | 90.00 |
| 06/14/2018 | ADA | Meeting held with Atty. Carlos Aquino to discuss several cases [redacted]. | 1.10 | 330.00 |
| 06/14/2018 | ADA | Subsequent meeting held with Atty. Gongón to discuss the course [redacted]. | 0.60 | 180.00 |
| 06/14/2018 | ADA | CMA Builders - Meeting held with Atty. Bolaños to discuss the | 0.30 | 90.00 |

AEE PROMESA

Fecha:           July 11, 2018
Factura Núm:         2031824
Página:                  13

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | [redacted]. |  |  |
| 06/14/2018 | MVM | Evaluation and analysis of various legislations for the purpose of [redacted]. | 3.70 | 1,110.00 |
| 06/14/2018 | MVM | Meeting with Atty. Rodriguez to discuss [redacted]. | 2.80 | 840.00 |
| 06/14/2018 | KBL | (CMA Builders) Exchange emails with Atty. Finger, re: [redacted]. | 0.20 | 50.00 |
| 06/14/2018 | KBL | (Ismael Purcell) Exchange emails with Atty. Finger re: [redacted]. | 0.20 | 50.00 |
| 06/14/2018 | KBL | (CMA Builders) Review second Stipulation draft. | 0.20 | 50.00 |
| 06/14/2018 | KBL | (CMA Builders) Draft and send email to Atty. Gonzalez with second Stipulation draft. | 0.10 | 25.00 |
| 06/14/2018 | KBL | Review AAFAF-Government informative motion, re: June 18 hearing. | 0.10 | 25.00 |
| 06/14/2018 | KBL | Review PREPA GOs informative motion, re: June 18 hearing. | 0.10 | 25.00 |
| 06/14/2018 | KBL | Review Abram Diaz (plaintiff group) proof of claim. | 0.10 | 25.00 |
| 06/14/2018 | KBL | Review Certificate of Service, re: Ninth Monthly Fee Statement Ankura. | 0.10 | 25.00 |
| 06/15/2018 | ADA | Meeting held with Atty. Vázquez to continue the preparation of the [redacted]. | 1.20 | 360.00 |
| 06/15/2018 | ADA | Subsequent meeting with PREPA personnel to discuss [redacted]. | 1.10 | 330.00 |
| 06/15/2018 | ADA | Study and analysis of the amendments to [redacted]. | 0.80 | 240.00 |
| 06/15/2018 | ADA | Meeting held with Atty. Astrid Rodríguez to discuss the [redacted]. | 1.20 | 360.00 |
| 06/15/2018 | MVM | Legal research for the purpose of drafting [redacted]. | 3.30 | 990.00 |
| 06/15/2018 | KBL | Review Notice of Appearance entered by Atty. Bauermeister on behalf of Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | 0.10 | 25.00 |
| 06/15/2018 | KBL | Review Order, re: resign legal representation Atty. Figueroa / PREC. | 0.10 | 25.00 |
| 06/15/2018 | KBL | Review Notice of Appearance entered by Nanette Rickenbach on behalf of Lord Electric Company. | 0.10 | 25.00 |
| 06/15/2018 | KBL | Review Lord Electric Proof of claim. | 0.10 | 25.00 |
| 06/15/2018 | KBL | Telephone conference with Atty. Cintron (PREPA) in which he requests [redacted]. | 0.10 | 25.00 |

AEE PROMESA

Fecha:         July 11, 2018
Factura Núm:         2031824
Página:         14

| 06/15/2018 | KBL | Conduct legal research, re: [redacted]. | 2.20 | 550.00 |
|---|---|---|---|---|
| 06/15/2018 | KBL | Draft several emails to Atty. Cintron (PREPA), re: [redacted]. | 0.20 | 50.00 |
| 06/18/2018 | ADA | Continuation of work in the preparation of [redacted]. | 1.40 | 420.00 |
| 06/18/2018 | ADA | Subsequent meeting held with PREPA personnel to discuss [redacted]. | 0.40 | 120.00 |
| 06/18/2018 | ADA | Meeting held with Atty. Bolaños to discuss the [redacted]. | 0.80 | 240.00 |
| 06/18/2018 | ADA | Subsequent meeting held in PREPA with Atty. Jorge Ruiz Pabón to discuss [redacted]. | 0.90 | 270.00 |
| 06/18/2018 | ADA | Subsequent meeting held with Atty. Bolaños to discuss the [redacted]. | 0.60 | 180.00 |
| 06/18/2018 | ADA | Meeting held with Atty. Bolaños for discuss the matters [redacted]. | 0.60 | 180.00 |
| 06/18/2018 | ADA | Meeting with Atty. Bolaños about the need to meet with PREPA officials to discuss [redacted]. | 0.80 | 240.00 |
| 06/18/2018 | ADA | Study and analysis of the email submitted to our consideration by Atty. Astrid Rodríguez in relation to [redacted]. | 0.30 | 90.00 |
| 06/18/2018 | ADA | Work in the preparation of the opinion requested by Atty. Astrid Colón, in relation to the [redacted]. | 1.90 | 570.00 |
| 06/18/2018 | ADA | Meeting held with Atty. Jorge Ruiz Pabón to discuss the latest [redacted]. | 0.80 | 240.00 |
| 06/18/2018 | ADA | Opinion re Post Petition Claims - Study and analysis of the final draft of the opinion requested by Atty. Ruiz Pabón concerning the [redacted]. | 1.10 | 330.00 |
| 06/18/2018 | MVM | Evaluation and analysis of applicable legal framework, including current legislation of public-private partnerships (Act 29-2009); Act 57-2014 and Act 4-2016 to [redacted]. | 6.50 | 1,950.00 |
| 06/18/2018 | MVM | Partial draft of legal opinion regarding [redacted]. | 2.70 | 810.00 |
| 06/18/2018 | KBL | Review Minutes of Proceedings held on June 18. | 0.10 | 25.00 |
| 06/18/2018 | KBL | Review FOMB Notice of Master Service List. | 0.10 | 25.00 |
| 06/18/2018 | KBL | (Ismael Purcell) Exchange emails with Atty. Finger, re: [redacted]. | 0.10 | 25.00 |

AEE PROMESA

Fecha:        July 11, 2018
Factura Núm:     2031824
Página:           15

| Date | | Description | | |
|---|---|---|---|---|
| 06/18/2018 | KBL | Review Certificate of Service, re: FOMB Mot for Ext of Time to File Status Report. | 0.10 | 25.00 |
| 06/18/2018 | KBL | Review Certificate of Service, re: Eight Monthly Application for Compensation. | 0.10 | 25.00 |
| 06/18/2018 | KBL | (Rafael Lugo) Exchange emails with Rafael Lugo, re: [redacted]. | 0.20 | 50.00 |
| 06/18/2018 | KBL | (Rafael Lugo) Draft and send email to attys. Costas and Pomales, re: [redacted]. | 0.40 | 100.00 |
| 06/18/2018 | KBL | Study and analysis Lord Electric Company of Puerto Rico proof of claim. | 0.10 | 25.00 |
| 06/18/2018 | KBL | (CMA Builders) Exchange email messages with Atty. Gonzalez, re: [redacted]. | 0.30 | 75.00 |
| 06/18/2018 | KBL | (CMA Builders) Exchange emails with Atty. Finger, re: [redacted]. | 0.20 | 50.00 |
| 06/18/2018 | KBL | (Carmen Peña) Review email sent by Atty. Aquino, re: [redacted]. | 0.10 | 25.00 |
| 06/18/2018 | KBL | (Carmen Peña) Review complaint with the purpose of analyzing for [redacted]. | 0.20 | 50.00 |
| 06/18/2018 | KBL | (Carmen Peña) Research case law, re: [redacted] | 0.60 | 150.00 |
| 06/18/2018 | KBL | (Carmen Peña) Draft and send email to Atty. Aquino, re: consultation for [redacted]. | 0.10 | 25.00 |
| 06/18/2018 | KBL | (AEE v. Claro) Exchange emails with Atty. Marin, re: [redacted]. | 0.20 | 50.00 |
| 06/18/2018 | KBL | (AEE v. Claro) Review State Court Order, re: [redacted]. | 0.10 | 25.00 |
| 06/18/2018 | KBL | (Carmen Rivera) Draft and send email to Atty. Santa (Real Estate Office Director) requesting to [redacted]. | 0.20 | 50.00 |
| 06/18/2018 | KBL | (Graciano Acevedo) Exchange emails with Atty. Aquino, re: State Court order for [redacted]. | 0.30 | 75.00 |
| 06/18/2018 | KBL | (Graciano Acevedo) Review State Court order for [redacted]. | 0.30 | 75.00 |
| 06/18/2018 | KBL | Review Order on sealed motion filed incorrectly. | 0.10 | 25.00 |
| 06/18/2018 | KBL | Review electronic notice for filing of sealed motion. | 0.10 | 25.00 |
| 06/18/2018 | KBL | Meeting with Atty. Vázquez with the purpose of discussing legal opinion requested by PREPA General Counsel regarding [redacted]. | 0.40 | 100.00 |
| 06/18/2018 | KBL | Study and analyze Fiscal Plan for the purpose of drafting memo regarding [redacted]. | 1.80 | 450.00 |

AEE PROMESA

| | | | Fecha: | July 11, 2018 |
| | | | Factura Núm: | 2031824 |
| | | | Página: | 16 |

| | | | | |
|---|---|---|---|---|
| 06/18/2018 | KBL | Draft section of memo regarding [redacted]. | 0.60 | 150.00 |
| 06/18/2018 | KBL | Telephone conference Atty. Muniz (AAFAF), re: [redacted]. | 0.10 | 25.00 |
| 06/18/2018 | KBL | (Rafael Lugo) Exchange emails with Atty. Pomales, re: [redacted]. | 0.20 | 50.00 |
| 06/18/2018 | KBL | (Rafael Lugo) Exchange emails with Atty. Pomales, re: [redacted]. | | |
| 06/18/2018 | KBL | (Rafael Lugo) Review chart with possible [redacted]. | 0.10 | 25.00 |
| 06/19/2018 | MVM | Further evaluation and research regarding applicable legal framework, draft [redacted]. | 4.10 | 1,230.00 |
| 06/19/2018 | KBL | (Ramíro Rodríguez) Review email sent by Atty. Aquino, re: [redacted]. | 0.10 | 25.00 |
| 06/19/2018 | KBL | (Ramiro Rodríguez) Review Appeal filed by Ramiro Rodríguez, re: [redacted]. | 1.10 | 275.00 |
| 06/19/2018 | KBL | Review FOMB Fourth Omnibus Motion for Approval of Automatic Stay. | 0.20 | 50.00 |
| 06/19/2018 | KBL | (Carmen Peña) Meeting with Atty. Aquino to discuss case and strategies [redacted]. | 1.20 | 300.00 |
| 06/19/2018 | KBL | (Carmen Rivera) Meeting with Atty. Aquino to discuss case and strategies to enforce automatic stay. | 0.30 | 75.00 |
| 06/19/2018 | KBL | Study and analyze PROMESA and several cited legislations with the purpose of [redacted]. | 2.60 | 650.00 |
| 06/19/2018 | KBL | Continue study and analysis of several legislation cited in PROMESA with the purpose [redacted]. | 0.40 | 100.00 |
| 06/19/2018 | KBL | Begin drafting legal opinion portions relevant to [redacted]. | 0.20 | 50.00 |
| 06/19/2018 | KBL | Research regarding the appointment of [redacted]. | 0.30 | 75.00 |
| 06/19/2018 | KBL | Review Notice of Withdrawal as counsel for Peaje filed by Atty. Harmeyer. | 0.10 | 25.00 |
| 06/19/2018 | KBL | Review electronic notice on availability of transcript of hearing held on June 18. | 0.10 | 25.00 |
| 06/19/2018 | KBL | Review Certificate of Service, re: AAFAF Informative Motion. | 0.10 | 25.00 |
| 06/19/2018 | KBL | (Antonio Fuentes) Exchange emails with Atty. Wang, re: [redacted]. | 0.20 | 50.00 |

AEE PROMESA

| | | | Fecha: | July 11, 2018 |
| | | | Factura Núm: | 2031824 |
| | | | Página: | 17 |

| | | | | |
|---|---|---|---|---|
| 06/19/2018 | KBL | (Ismael Purcell) Exchange emails with Atty. Finger, re: [redacted] | 0.20 | 50.00 |
| 06/19/2018 | KBL | (Ismael Purcell) Exchange emails with Atty. Purcell, re: [redacted] | 0.20 | 50.00 |
| 06/20/2018 | DGC | Meeting with Atty. Katiuska Bolaños, re: [redacted]. | 0.20 | 50.00 |
| 06/20/2018 | DGC | Review and analyzed Order from Court, re: Samuel Rodríguez Claudio. | 0.10 | 25.00 |
| 06/20/2018 | DGC | Read and analyzed various emails sent by Atty. Bolaños, re: [redacted]. | 0.20 | 50.00 |
| 06/20/2018 | DGC | Meeting with Atty. Fernando Fornaris, re: [redacted]. | 0.10 | 25.00 |
| 06/20/2018 | DGC | Researched federal cases, re: [redacted]. | 2.00 | 500.00 |
| 06/20/2018 | DGC | Meeting with Atty. Bolaños, re: [redacted]. | 0.30 | 75.00 |
| 06/20/2018 | DGC | Review and analyzed Plaintiff's Motion requesting to continue case, re: Samuel Rodríguez Claudio. | 0.20 | 50.00 |
| 06/20/2018 | MVM | Research, evaluation and analysis of applicable PREPA legislation and regulations to [redacted]. | 4.60 | 1,380.00 |
| 06/20/2018 | MVM | Drafting of partial opinion on [redacted]. | 3.10 | 930.00 |
| 06/20/2018 | MVM | Conference call with Atty. Ruiz regarding legal consultation on Judgment of easement. | 0.30 | 90.00 |
| 06/20/2018 | MVM | Second conference call with Atty. Ruiz regarding legal consultation on Judgment of easement. | 0.20 | 60.00 |
| 06/20/2018 | MVM | Meeting with Atty. Bolaños for the purpose of discussing legal consultation on Judgment of easement and strategies going forward in Title III proceeding. | 0.90 | 270.00 |
| 06/20/2018 | KBL | Review Order, re: granting leave to withdraw. | 0.10 | 25.00 |
| 06/20/2018 | KBL | Review Order, re: briefing schedule Las Monjas Realty Motion for Relief from Stay. | 0.10 | 25.00 |
| 06/20/2018 | KBL | Review Order, re: Fourth Omibus Motion for Approval of Modifications to the Automatic Stay. | 0.10 | 25.00 |
| 06/20/2018 | KBL | Review Order: granting leave to withdraw as Attorney, Att. Jossen. | 0.10 | 25.00 |
| 06/20/2018 | KBL | Review Commonwealth objection to Grisell Cuevas Motion for Relief from Stay. | 0.10 | 25.00 |
| 06/20/2018 | KBL | Review Amended and Supplemented Protective Order. | 0.20 | 50.00 |
| 06/20/2018 | KBL | (MA Ponce) Review Urgent Motion for Extension of Deadline to | 0.10 | 25.00 |

|            |     | Respond to Motion for Relief. |      |          |
|------------|-----|-------------------------------|------|----------|
| 06/20/2018 | KBL | (OSHA) Telephone conference with Atty. Ruiz, re: [redacted] | 0.20 | 50.00 |
| 06/20/2018 | KBL | (Antonio Fuentes) Telephone conference Mr. Roque - PREPA Treasurer, re: [redacted]. | 0.10 | 25.00 |
| 06/20/2018 | KBL | (Antonio Fuentes) Telephone conference Atty. Davis, re: [redacted]. | 0.30 | 75.00 |
| 06/20/2018 | KBL | (Antonio Fuentes) Telephone conference Atty. Jorge Ruiz, Director Litigation Division, re: [redacted]. | 0.20 | 50.00 |
| 06/20/2018 | KBL | (OSHA) Telephone conference with Atty. Marín, re: [redacted]. | 0.30 | 75.00 |
| 06/20/2018 | KBL | (OSHA) Meeting with Atty. Gongón to discuss legal opinion, re: [redacted]. | 0.30 | 75.00 |
| 06/20/2018 | KBL | Review Las Monjas Realty Motion for Relief from Stay. | 0.40 | 100.00 |
| 06/20/2018 | KBL | Review BNYM Motion for Leave to Intervene. | 0.40 | 100.00 |
| 06/20/2018 | KBL | (OSHA) Study and analysis of email sent by Atty. Marín, re: [redacted]. | 0.20 | 50.00 |
| 06/21/2018 | DGC | Read and analyzed various cases on point, re: [redacted]. | 2.40 | 600.00 |
| 06/21/2018 | DGC | Researched 11 U.S.C. sec. 362(b)(4) annotations regarding Occupational Safety and health. | 0.80 | 200.00 |
| 06/21/2018 | DGC | Meeting with Atty. Katiuska Bolaños, re: discussion of legal [redacted]. | 0.30 | 75.00 |
| 06/21/2018 | DGC | Draft memo requested by Atty. Katiuska Bolaños, re: [redacted]. | 4.40 | 1,100.00 |
| 06/21/2018 | MVM | Research, evaluation and analysis of applicable PREC legislation [redacted]. | 3.30 | 990.00 |
| 06/21/2018 | MVM | Draft of partial opinion on asset disposition with applicable PREC [redacted]. | 2.90 | 870.00 |
| 06/21/2018 | MVM | Evaluation and analysis of lift stay motion and attached documents for the purpose of [redacted]. | 1.90 | 570.00 |
| 06/21/2018 | MVM | Research regarding legal consultation on [redacted]. | 2.70 | 810.00 |
| 06/21/2018 | KBL | Review Certificate of Service, re: Notice of Extension of Bar Date. | 0.10 | 25.00 |
| 06/21/2018 | KBL | Review Order, re: Amended and Supplemented Protective Order. | 0.10 | 25.00 |
| 06/21/2018 | KBL | Review GO's Informative Motion, re: Rule 2019 Supplement. | 0.10 | 25.00 |
| 06/21/2018 | KBL | Review Motion Granting Withdrawal of Claim. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | July 11, 2018 |
| | | | Factura Núm: | 2031824 |
| | | | Página: | 19 |

| | | | | |
|---|---|---|---|---|
| 06/21/2018 | KBL | Review AAFAF Informative Motion. | 0.10 | 25.00 |
| 06/21/2018 | KBL | Review Coop A/C Isabela Informative Motion. | 0.10 | 25.00 |
| 06/21/2018 | KBL | (MA Ponce) Review Order, re: extension of time to oppose. | 0.10 | 25.00 |
| 06/21/2018 | KBL | (MA Ponce) Draft email to Atty. Aquino, re: [redacted]. | 0.10 | 25.00 |
| 06/21/2018 | KBL | (Antonio Fuentes) Exchange emails with Atty. Davis, re: [redacted]. | 0.30 | 75.00 |
| 06/21/2018 | KBL | (Antonio Fuentes) Several telephone conferences with Atty. Ruiz, re: [redacted]. | 0.40 | 100.00 |
| 06/21/2018 | KBL | (Ismael Purcell) Telephone conference with movant, re: [redacted]. | 0.30 | 75.00 |
| 06/21/2018 | KBL | (Ismael Purcell) Prepare for meet and confer with movant. | 0.30 | 75.00 |
| 06/22/2018 | DGC | Revise first draft of memo, re: 362(b)(4). | 0.90 | 225.00 |
| 06/22/2018 | DGC | Draft and sent email to Atty. Katiuska Bolaños attaching memo requested. | 0.10 | 25.00 |
| 06/22/2018 | MVM | Draft of partial opinion on [redacted] | 4.80 | 1,440.00 |
| 06/22/2018 | MVM | Evaluation and analysis of Act 120-2018 regarding [redacted]. | 2.70 | 810.00 |
| 06/22/2018 | MVM | Evaluation, analysis and response to various email communications with Greenberg team regarding [redacted] | 0.40 | 120.00 |
| 06/22/2018 | MVM | Evaluation, analysis and comments to motion for extension of time to [redacted]. | 0.60 | 180.00 |
| 06/22/2018 | MVM | Conference call with Att. Fuentes Gonzalez for the purpose of discussing [redacted]. | 0.30 | 90.00 |
| 06/22/2018 | MVM | Conference call with Greenberg team for the purpose of discussing [redacted]. | 0.20 | 60.00 |
| 06/22/2018 | MVM | Evaluation, analysis and comments to draft of [redacted]. | 0.70 | 210.00 |
| 06/22/2018 | MVM | Evaluation, analysis and response to emails from Greenberg team re [redacted]. | 0.40 | 120.00 |
| 06/22/2018 | KBL | (Aquasur) Exchange communications with atty. Finger and Fontan, re: [redacted]. | 0.30 | 75.00 |
| 06/22/2018 | KBL | Review Certificate of Service. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | July 11, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2031824 |
| | | | Página: | 20 |

| | | | | |
|---|---|---|---|---|
| 06/22/2018 | KBL | Study and analysis of Lord Electric Motion for Allowance of Administrative Expense Claim. | 0.60 | 150.00 |
| 06/22/2018 | KBL | Review Order Setting Briefing Schedule, re: Lord Electric. | 0.10 | 25.00 |
| 06/22/2018 | KBL | (Antonio Fuentes) Exchange several communications with GT Team, re: [redacted]. | 0.50 | 125.00 |
| 06/22/2018 | KBL | (M Solar) Review email sent by Atty. Finger, re: [redacted]. | 0.10 | 25.00 |
| 06/22/2018 | KBL | (M Solar) Review first draft of [redacted]. | 0.30 | 75.00 |
| 06/22/2018 | KBL | (Antonio Fuentes) Review Order granting extension. | 0.30 | 75.00 |
| 06/22/2018 | KBL | Review Certificate of Service, re: Debtors' Fourth Motion for Approval of Modifications to the Automatic Stay. | 0.30 | 75.00 |
| 06/22/2018 | KBL | Review Certificate of Service, re: Notice of Commencement. | 0.30 | 75.00 |
| 06/22/2018 | KBL | (Antonio Fuentes) Review draft of [redacted]. | 0.10 | 25.00 |
| 06/22/2018 | KBL | (JRLT) Review Judgment entered by the PR Supreme Court, re: stay of JRLT cases. | 0.10 | 25.00 |
| 06/25/2018 | ADA | Meeting held with Atty. Vázquez in preparation for the meeting to be held with Atty. Aquino, [redacted]. | 0.70 | 210.00 |
| 06/25/2018 | ADA | Meeting held with Atty. Ruiz Pabón, Head of the Litigation Department to discuss the [redacted]. | 1.20 | 360.00 |
| 06/25/2018 | ADA | Preparation and drafting of an email to Atty. Astrid Rodríguez, following the meeting with Atty. Ruiz Pabón. | 0.30 | 90.00 |
| 06/25/2018 | ADA | Attendance at PREPA's office to meet with Atty. Aquino [redacted]. | 1.60 | 480.00 |
| 06/25/2018 | ADA | Subsequent meeting held with the Director of the Customer Services Office to discuss [redacted]. | 0.80 | 240.00 |
| 06/25/2018 | MVM | Conference call with Atty. Rodriguez regarding [redacted]. | 0.20 | 60.00 |
| 06/25/2018 | MVM | Conference call with Atty. Ruiz regarding [redacted]. | 0.70 | 210.00 |
| 06/25/2018 | KBL | Review Notice of Appearance entered by Iyen Acosta on behalf of Concilio de Salud Integral. | 0.10 | 25.00 |
| 06/25/2018 | KBL | Review Notice of Appearance entered by Iyen Acosta on behalf of Neomed Center. | 0.10 | 25.00 |
| 06/25/2018 | KBL | Review Certificate of Service, re: Proskauer Eleventh Fee Application. | 0.10 | 25.00 |
| 06/26/2018 | ADA | Re. Antonio Fuentes González - Study and analysis of the email submitted to our consideration by Atty. Davis from Greenberg concerning a [redacted]. | 0.80 | 240.00 |

AEE PROMESA

| | | | | |
|---|---|---|---|---|
| | | | Fecha: | July 11, 2018 |
| | | | Factura Núm: | 2031824 |
| | | | Página: | 21 |

| | | | | |
|---|---|---|---|---|
| 06/26/2018 | ADA | Subsequent meeting held with Atty. Vázquez in relation with her [redacted]. | 0.40 | 120.00 |
| 06/26/2018 | ADA | Subsequent meeting held with Atty. Vázquez to discuss the email submitted to our consideration by Atty. Astrid Rodríguez, [redacted]. | 0.80 | 240.00 |
| 06/26/2018 | ADA | Preparation and drafting of an email to Atty. Davis from Greenberg to discuss [redacted]. | 0.60 | 180.00 |
| 06/26/2018 | ADA | Meeting held with Atty. Bolaños following her meeting with Mr. Fernando Padilla to discuss [redacted]. | 0.70 | 210.00 |
| 06/26/2018 | ADA | Study and analysis of [redacted]. | 0.30 | 90.00 |
| 06/26/2018 | ADA | Subsequent meeting held with Atty. Carlos Aquino to continue discussing [redacted]. | 1.30 | 390.00 |
| 06/26/2018 | DGC | Read and analyzed email sent by Atty. Katiuska Bolaños, re: [redacted]. | 0.20 | 50.00 |
| 06/26/2018 | DGC | Review and analyzed final version of memo, re: [redacted] | 0.20 | 50.00 |
| 06/26/2018 | DGC | Meeting with Atty. Katiuska Bolaños, re: [redacted] | 0.20 | 50.00 |
| 06/26/2018 | MVM | Evaluation, analysis and response to various email communications from Greenberg team regarding [redacted]. | 0.30 | 90.00 |
| 06/26/2018 | MVM | Evaluation, analysis and response to various email communications from PREPA in house counsel regarding [redacted]. | 0.40 | 120.00 |
| 06/26/2018 | KBL | Review AEELA Motion to Withdraw Duplicated Proof of Claim. | 0.10 | 25.00 |
| 06/26/2018 | KBL | Review Thomas T. Pennington notice of appearance on behalf of Neomed Center. | 0.10 | 25.00 |
| 06/26/2018 | KBL | Review Thomas T. Pennington notice of appearance on behalf of Concilio de Salud Integral de Loíza. | 0.10 | 25.00 |
| 06/26/2018 | KBL | Review Certificate of Service of several motions filed by AAFAF. | 0.10 | 25.00 |
| 06/26/2018 | KBL | Review Certificate of Service of motion for extension of deadlines filed by AAFAF. | 0.10 | 25.00 |
| 06/26/2018 | KBL | Exchange emails with Atty. Finger, re: [redacted]. | | |
| 06/26/2018 | KBL | Review Certificate of Service, re: National Motion to Inform. | 0.10 | 25.00 |

AEE PROMESA

| | | | | |
|---|---|---|---|---|
| 06/26/2018 | KBL | (Antonio Fuentes) Exchange several communications with Atty. Wang, re: [redacted]. | 0.20 | 50.00 |
| 06/26/2018 | KBL | (Ismael Purcell) Exchange emails with Atty. Finger, re: [redacted]. | 0.10 | 25.00 |
| 06/26/2018 | KBL | (OSHA) Legal research of case law re [redacted] | 1.40 | 350.00 |
| 06/26/2018 | KBL | (OSHA) Revise and draft changes to memo, re: legal opinion requested by [redacted] | 0.90 | 225.00 |
| 06/26/2018 | KBL | (Waleska Díaz) Exchange emails with Atty. Costas, re: [redacted] | 0.30 | 75.00 |
| 06/26/2018 | KBL | (Waleska Díaz) Telephone conference with Atty. Costas, re: [redacted] | 0.20 | 50.00 |
| 06/26/2018 | KBL | (Antonio Fuentes) Telephone conference with Atty. Wang, re: [redacted]. | 0.10 | 25.00 |
| 06/26/2018 | KBL | (OSHA) Draft and send email to attys. Ruiz and Marin, re: legal opinion requested [redacted]. | 0.10 | 25.00 |
| 06/27/2018 | ADA | Meeting held with Atty. Bolaños for the purpose of preparing for the [redacted]. | 0.60 | 180.00 |
| 06/27/2018 | ADA | Study and analysis of the emails submitted to our consideration by Atty. Davis from Greenberg and from Atty. Astrid Rodríguez, PREPA's General Counsel in relation to [redacted]. | 0.40 | 120.00 |
| 06/27/2018 | ADA | Master Link - Meeting held with Atty. Vázquez to prepare for the [redacted]. | 0.60 | 180.00 |
| 06/27/2018 | ADA | Subsequent telephone conference held with Atty. Vázquez in order to discuss [redacted]. | 0.70 | 210.00 |
| 06/27/2018 | ADA | Master Link - Meeting held with the Engineers in charge of the project for the purpose of [redacted]. | 1.10 | 330.00 |
| 06/27/2018 | ADA | Meeting held with Atty. Gongón to discuss recent meetings with PREPA officials for the purpose of [redacted]. | 1.20 | 360.00 |
| 06/27/2018 | ADA | Subsequent meeting held with Atty. Aquino to confer in with Atty. Gongón to discuss [redacted]. | 0.80 | 240.00 |
| 06/27/2018 | ADA | Subsequent meeting held with Atty. Ruiz Pabón, Head of the Litigation Division to [redacted]. | 0.70 | 210.00 |
| 06/27/2018 | MVM | Fact gathering with PREPA personnel and evaluation of documents for the purpose of [redacted]. | 2.20 | 660.00 |

AEE PROMESA

Fecha:       July 11, 2018
Factura Núm:     2031824
Página:         23

| | | | | |
|---|---|---|---|---|
| 06/27/2018 | KBL | Review Notice of Appearance entered by Thomas T. Pennington on behalf of Migrant Health Center, Inc. | 0.10 | 25.00 |
| 06/27/2018 | KBL | (Antonio Fuentes) Study and analysis of [redacted] | 0.80 | 200.00 |
| 06/27/2018 | KBL | (Antonio Fuentes) Study and analysis of [redacted]. | 0.40 | 100.00 |
| 06/27/2018 | KBL | (Antonio Fuentes) Meeting with Atty. Vázquez with the purpose of [redacted]. | 0.30 | 75.00 |
| 06/27/2018 | KBL | (Graciano Acevedo) Exchange emails with Atty. Aquino, re: preparation of [redacted]. | 0.20 | 50.00 |
| 06/27/2018 | KBL | (Sonia Cruz) Exchange emails with Atty. Marin, re: request for legal opinion of [redacted]. | 0.20 | 50.00 |
| 06/27/2018 | KBL | (Antonio Fuentes) (Ismael Purcell) Telephone conference with Atty. Finger to discuss [redacted]. | 0.30 | 75.00 |
| 06/27/2018 | KBL | (Graciano Acevedo) Review motion filed by Plaintiffs requesting the State Court to determine [redacted]. | 0.20 | 50.00 |
| 06/27/2018 | KBL | (Graciano Acevedo) Begin drafting motion to [redacted]. | 0.40 | 100.00 |
| 06/27/2018 | KBL | (Graciano Acevedo) Legal research of [redacted]. | 1.60 | 400.00 |
| 06/27/2018 | KBL | (Graciano Acevedo) Legal research of applicability of [redacted] | 1.10 | 275.00 |
| 06/27/2018 | KBL | (Graciano Acevedo) Continue drafting motion [redacted] | 1.20 | 300.00 |
| 06/27/2018 | KBL | (Graciano Acevedo) Prepare final draft and revise, re: [redacted] | 0.60 | 150.00 |
| 06/27/2018 | KBL | (Graciano Acevedo) Draft and send email to Atty. Aquino, re: motion [redacted] | 0.10 | 25.00 |
| 06/27/2018 | KBL | Review Notice of Appearance entered by Iyen Acosta on behalf of Migrant Health Center. | 0.10 | 25.00 |
| 06/27/2018 | KBL | Review Notice of Appearance entered by Iyen Acosta on behalf of Migrant Health Center. | 0.10 | 25.00 |
| 06/27/2018 | KBL | Review Grisell Cuevas Reply in Support to Motion to Lift Stay. | 0.30 | 75.00 |
| 06/27/2018 | KBL | Review Notice of Appearance and Request for Notice entered by Thomas Pennington on behalf of Migrant Health Center. | 0.10 | 25.00 |
| 06/27/2018 | KBL | (Ismael Purcell) Study and analysis of [redacted] | 0.40 | 100.00 |

AEE PROMESA

| | | | Fecha: | July 11, 2018 |
| | | | Factura Núm: | 2031824 |
| | | | Página: | 24 |

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/27/2018 | KBL | (Ismael Purcell) Draft and send email to Atty. Edwin Rivera, re: Notice to Lift Stay. | 0.10 | 25.00 |
| 06/28/2018 | MVM | Evaluation, analysis and response to various email communications from Greenberg team regarding [redacted]. | 0.40 | 120.00 |
| 06/28/2018 | MVM | Meeting with Atty. Bolaños for the purpose of discussing strategies going forward in preparation for [redacted]. | 0.70 | 210.00 |
| 06/28/2018 | MVM | Conference call with plaintiffs' attorney in Fuentes case. | 0.90 | 270.00 |
| 06/28/2018 | KBL | Review Notice of Appearance and Request for Notice entered by Iyen Acosta on behalf of Salud Integral la Montaña. | 0.10 | 25.00 |
| 06/28/2018 | KBL | Study and analysis of Estate of Gabriel Fuentes Motion for Relief from Stay and exhibits. | 0.40 | 100.00 |
| 06/28/2018 | KBL | (Carmen Peña) Begin legal research requested by client, re: [redacted]. | 0.80 | 200.00 |
| 06/28/2018 | KBL | (Carmen Peña) Begin legal research of regulations and statutes relevant to matters as requested by client, re: [redacted]. | 1.40 | 350.00 |
| 06/28/2018 | KBL | Review Joint Notice of Withdrawal as counsel for PREC filed by counsels Hernández and Hempling. | 0.10 | 25.00 |
| 06/28/2018 | KBL | Review Am Fed of Teachers Rule 2019 Verified Statement. | 0.10 | 25.00 |
| 06/28/2018 | KBL | (Carmen Peña) Draft legal opinion of [redacted]. | 1.20 | 300.00 |
| 06/28/2018 | KBL | (Carmen Peña) Draft and send email to Atty. Aquino, re: legal opinion. | 0.10 | 25.00 |
| 06/28/2018 | KBL | Review Notice of Appearance entered by Atty. Pennington on behalf of Salud Integral en la Montaña. | 0.10 | 25.00 |
| 06/28/2018 | KBL | (Dino Dimario) Exchange several communications with Atty. Finger, re: [redacted]. | 0.30 | 75.00 |
| 06/28/2018 | KBL | (Estate of Fuentes Benejam) Review Order Setting Briefing Schedule. | 0.10 | 25.00 |
| 06/28/2018 | KBL | (CMA Builders) Exchange emails with movant's counsel, re: Court [redacted]. | 0.20 | 50.00 |
| 06/28/2018 | KBL | Review Victor Reyes proof of claim. | 0.10 | 25.00 |
| 06/28/2018 | KBL | Review Certificate of Service, re: motion filed by Lord Electric. | 0.10 | 25.00 |
| 06/28/2018 | KBL | (Rafael Lugo) Review email sent by Atty. Costas, re: [redacted]. | 0.10 | 25.00 |
| 06/28/2018 | KBL | (Rafael Lugo) Review [redacted]. | 0.10 | 25.00 |
| 06/28/2018 | KBL | (Rafael Lugo) Draft and send email to movant with [redacted] | 0.30 | 75.00 |

AEE PROMESA

Fecha:        July 11, 2018
Factura Núm:        2031824
Página:        25

| | | | | |
|---|---|---|---|---|
| 06/28/2018 | KBL | (Rafael Lugo) Research information on [redacted] | 0.60 | 150.00 |
| 06/28/2018 | KBL | (Rafael Lugo) Draft settlement [redacted] | 0.40 | 100.00 |
| 06/28/2018 | KBL | Review several Medicoop amended proof of claims. | 0.50 | 125.00 |
| 06/28/2018 | KBL | Review Certificate of Service, re: GOs reply. | 0.10 | 25.00 |
| 06/29/2018 | MVM | Evaluation, analysis and response to various email communications from Greenberg team regarding [redacted]. | 0.30 | 90.00 |
| 06/29/2018 | MVM | Meeting with Atty. Bolaños for the purpose of discussing [redacted]. | 0.40 | 120.00 |
| 06/29/2018 | MVM | Evaluation and analysis of lift of stay motion in the case of [redacted]. | 0.60 | 180.00 |
| 06/29/2018 | KBL | Study and analysis of Ismael Guzmán proof of claim. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Study and analysis of Quality and Reliable Services proof of claim. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by Michael McCall on behalf of Reliable Equipment. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by Ivone González on behalf of Abraham Jiménez. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by Ivone González on behalf of Abraham Diaz. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by Ivone González on behalf of Acevedo Arocho. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by Ivone González on behalf of Acevedo Camacho. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by Ivone González on behalf of Beltrán Cintrón. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by Ivone González on behalf of Cruz Santos. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by Juan Soto on behalf of Municipality of Gurabo. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by Ivone González on behalf of López Rosario. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by Michael McCall on behalf of María Martínez. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by Ivone González on behalf of Pérez Colón. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by Michael McCall on | 0.10 | 25.00 |

AEE PROMESA

| | | | | Fecha: | July 11, 2018 |
| | | | | Factura Núm: | 2031824 |
| | | | | Página: | 26 |

behalf of Fideicomiso del Valle II.

| 06/29/2018 | KBL | Review Abraham Gimenez FRBP 2019 Statement. | 0.10 | 25.00 |
|---|---|---|---|---|
| 06/29/2018 | KBL | Review Acevedo Arocho FRBP 2019 Statement. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Beltrán Cintrón FRBP 2019 Statement. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Cruz Santos FRBP 2019 Statement. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Acevedo Camacho FRBP 2019 Statement. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review FOMB Motion for Entry of Briefing Schedule Regarding Investigator's Proposed Exit Plan. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by José Valenzuela on behalf of Carlos Molina. | 0.10 | 25.00 |
| 06/29/2018 | KBL | (Carmen Peña) Review email sent by Atty. Aquino, re: legal memo. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Order Regarding Defective Notice of Withdrawal. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Order Regarding the Proof of Claim Filing System Available on Prime Clerk. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by Atty. Toledo on behalf of Felix Colón. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by Atty. Toledo on behalf of José Vázquez. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Notice of Withdrawal of Carmenelisa Pérez Motion for Relief from Stay. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Study and analysis of Ernesto Ramírez proof of claim. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Study and analysis of Municipio de San Juan proof of claim. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Study and analysis of Betterecycling proof of claim. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Study and analysis of Popular Securities LLC proof of claim. | 0.10 | 25.00 |
| 06/29/2018 | KBL | (Ramiro Rodriguez) Study and analysis of judgment of the Court of Appeals confirming stay of proceedings. | 0.30 | 75.00 |
| 06/29/2018 | KBL | (Ramiro Rodriguez) Exchange emails with Atty. Cintron, re: [redacted]. | 0.20 | 50.00 |
| 06/29/2018 | KBL | (Rafael Lugo) Telephone conference with Atty. Joanna Vazquez, re: [redacted]. | 0.10 | 25.00 |
| 06/29/2018 | KBL | (Rafael Lugo) Exchange emails with Atty. Joanna Vazquez, re: [redacted]. | 0.20 | 50.00 |
| 06/29/2018 | KBL | Review three proof of claims filed by Cooperativa de Ahorro y Crédito Cidreña | 0.30 | 75.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by Atty. Ferrari on behalf of Municipio de San Juan. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by Atty. Toledo on behalf of Marta Vázquez. | 0.10 | 25.00 |

AEE PROMESA

| 06/29/2018 | KBL | Review Notice of Appearance entered by Atty. Toledo on behalf of Neftalí Méndez. | 0.10 | 25.00 |
|---|---|---|---|---|
| 06/29/2018 | KBL | Review Notice of Appearance entered by Atty. Toledo on behalf of Joseph Negrón. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by Atty. Toledo on behalf of Raymond Negrón. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by Atty. Toledo on behalf of Alondra Negrón. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by Atty. Toledo on behalf of Carmen Ríos. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by Atty. Toledo on behalf of Juan Ríos. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by Atty. Toledo on behalf of Pablo Ríos. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by Atty. Toledo on behalf of Elena Marrero. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by Atty. Toledo on behalf of Deborah Santana. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by Atty. Toledo on behalf of Erick Santana. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by Atty. Toledo on behalf of Lorna Marrero. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by Atty. Toledo on behalf of Rey Reyes. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by Atty. Toledo on behalf of Ruth Rosado. | 0.10 | 25.00 |
| 06/29/2018 | KBL | (Antonio Fuentes) Telephone conference with movant and Atty. Vázquez, re: settlement. | 0.30 | 75.00 |
| 06/29/2018 | KBL | (Antonio Fuentes) Review email sent to Atty. Finger, re: [redacted]. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by Atty. Toledo on behalf of Jetstream Federal. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by Atty. Toledo on behalf of Héctor Santiago. | 0.10 | 25.00 |
| 06/29/2018 | KBL | (M Solar) Review Reply to PREPA Opposition and critical project report as attached. | 1.20 | 300.00 |
| 06/29/2018 | KBL | (M Solar) Review Reply to PREPA Bondholders Opposition and critical project report as attached. | 0.20 | 50.00 |
| | | **Total de Honorarios:** | 272.10 | $76,120.00 |

AEE PROMESA

| | | |
|---|---|---|
| Fecha: | July 11, 2018 |
| Factura Núm: | 2031824 |
| Página: | 28 |

## RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 76.80 | 300.00 | $23,040.00 |
| Gongón-Colón, Doris M. | DGC | 12.80 | 250.00 | $3,200.00 |
| Bolaños-Lugo, Katiuska | KBL | 97.40 | 250.00 | $24,350.00 |
| Vazquez-Marrero, Maraliz | MVM | 84.90 | 300.00 | $25,470.00 |
| Pierce-King, Victoria D. | VDP | 0.20 | 300.00 | $60.00 |
| | Total | 272.10 | | $76,120.00 |

**GASTOS:**

| | | |
|---|---|---|
| 06/01/2018 | Postage Expenses | 7.19 |
| 06/29/2018 | Copying Expenses | 40.80 |
| | **Total de Gastos:** | $47.99 |

**TOTAL DE HONORARIOS Y GASTOS:**                  $76,167.99

| | |
|---|---|
| Balance | $175,610.41 |
| Total de Pagos aplicados ......................................................... | -$0.00 |
| Ajustes a Facturación Anterior................................................. | -$0.00 |
| Honorarios y Gastos para el mes en curso................................. | $76,167.99 |
| **Total Adeudado hasta 7/11/18** ........................................... | **$251,778.40** |

## CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $80,491.40 | $95,119.01 | $0.00 | $0.00 |

AEE PROMESA

| | |
|---|---|
| Fecha: | July 11, 2018 |
| Factura Núm: | 2031824 |
| Página: | 29 |

**1820.0003 Petrowest**

| | | | | |
|---|---|---|---|---|
| 06/13/2018 | FJF | Correspondence with counsel for Petrowest inviting to [redacted] | 0.20 | 60.00 |
| 06/20/2018 | FJF | Correspondence with counsel for Petrowest to discuss and coordinate [redacted]. | 0.30 | 90.00 |
| | **Total de Honorarios:** | | 0.50 | $150.00 |

**RESUMEN**

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Fornaris, Fernando J. | FJF | 0.50 | 300.00 | $150.00 |
| | Total | 0.50 | | $150.00 |

**TOTAL DE HONORARIOS Y GASTOS:**                                $150.00

| | |
|---|---|
| Balance | $2,460.00 |
| Total de Pagos aplicados ........................................................ | -$0.00 |
| Ajustes a Facturación Anterior................................................ | -$0.00 |
| Honorarios y Gastos para el mes en curso................................ | $150.00 |
| **Total Adeudado hasta 7/11/18**          **........................................** | **$2,610.00** |

CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $0.00 | $2,460.00 | $0.00 | $0.00 |

AEE PROMESA

| | | | Fecha: | July 11, 2018 |
| | | | Factura Núm: | 2031824 |
| | | | Página: | 30 |

## 1820.0004 Asset Bond

| 06/01/2018 | DGC | Attended meeting with Humberto Deliz to PREPA's Commercial Offices of Arecibo and Manati, re: [redacted]. | 8.40 | 2,100.00 |
| 06/01/2018 | DGC | Preparation for meetings with Commercial Offices of Arecibo and Manati. | 0.40 | 100.00 |
| 06/05/2018 | DGC | Preparation of Memo to the file, re: [redacted] | 0.90 | 225.00 |
| 06/05/2018 | DGC | Draft and sent email to Humberto Deliz, re: [redacted] | 0.20 | 50.00 |
| 06/05/2018 | DGC | Review and analyzed notes, re: [redacted] | 0.20 | 50.00 |
| 06/05/2018 | DGC | Draft and prepared email sent to Humberto Deliz, re: [redacted]. | 0.30 | 75.00 |
| 06/06/2018 | DGC | Communication with Humberto Deliz, re: [redacted] | 0.20 | 50.00 |
| 06/06/2018 | DGC | Draft and prepared memo, re: [redacted] | 0.70 | 175.00 |
| 06/06/2018 | DGC | Communication with Humberto Deliz, re: [redacted] | 0.20 | 50.00 |
| 06/06/2018 | DGC | Read and analyzed email sent by Atty. Carlos Aquino RE: [redacted]. | 0.10 | 25.00 |
| 06/06/2018 | DGC | Review and analyzed document attached by Atty. Carlos Aquino, re: [redacted] | 0.30 | 75.00 |
| 06/06/2018 | DGC | Draft and sent emails to Atty. Carlos Aquino, re: [redacted] | 0.20 | 50.00 |
| 06/06/2018 | DGC | Evaluation of spreadsheet document given by Gloria Perez, re: [redacted]. | 1.60 | 400.00 |
| 06/06/2018 | DGC | Meeting held with Atty. Aquino [redacted]. | 1.20 | 300.00 |
| 06/07/2018 | DGC | Meetings with personnel from Aguadilla and Mayaguez Commercial Offices. | 10.00 | 2,500.00 |
| 06/08/2018 | DGC | Read and analyzed various emails sent by Atty. Carlos Aquino, re: [redacted]. | 0.20 | 50.00 |
| 06/08/2018 | DGC | Draft and prepared memo, re: [redacted] | 0.40 | 100.00 |
| 06/08/2018 | DGC | Draft memo, re: [redacted] | 0.70 | 175.00 |
| 06/08/2018 | DGC | Draft various emails to Atty. Carlos Aquino, re: [redacted] | 0.20 | 50.00 |
| 06/08/2018 | DGC | Draft and sent email to Humberto Deliz, re: [redacted] | 0.10 | 25.00 |

AEE PROMESA

Fecha:        July 11, 2018
Factura Núm:        2031824
Página:        31

| 06/08/2018 | DGC | Communications with Humberto Deliz, re: [redacted]. | 0.20 | 50.00 |
|---|---|---|---|---|
| 06/08/2018 | DGC | Review and analyze response from insurance company, re: [redacted]. | 0.30 | 75.00 |
| 06/11/2018 | DGC | Read and analyzed emails sent by Atty. Carlos Aquino, re: [redacted]. | 0.20 | 50.00 |
| 06/11/2018 | DGC | Review and analyzed case: Caguas Plumbing v. Continental Construction 155 DPR 744 (2001); Royal Sun Alliance v. Graziano KLAN200500226 | 1.40 | 350.00 |
| 06/11/2018 | DGC | Read and analyzed email sent by Atty. Carlos Aquino, re: [redacted]. | 0.10 | 25.00 |
| 06/11/2018 | DGC | Draft and sent email to Atty. Carlos Aquino, re: [redacted]. | 0.30 | 75.00 |
| 06/11/2018 | DGC | Read and analyzed email sent by Atty. Carlos Aquino, re: answer from [redacted]. | 0.10 | 25.00 |
| 06/11/2018 | DGC | Preparation and drafting of Memorandum to Atty. Aquino, re: [redacted]. | 4.60 | 1,150.00 |
| 06/12/2018 | DGC | Revise first draft of the memo requested by Atty. Carlos Aquino, re: [redacted]. | 2.10 | 525.00 |
| 06/12/2018 | DGC | Meeting with Atty. Arturo Diaz, re: [redacted]. | 0.20 | 50.00 |
| 06/12/2018 | DGC | Review and analyzed email sent by Humberto Deliz, re: [redacted]. | 0.10 | 25.00 |
| 06/12/2018 | DGC | Review and analyzed spreadsheet sent by Humberto Deliz, re: new [redacted]. | 0.30 | 75.00 |
| 06/12/2018 | DGC | Draft and sent email to Humberto Deliz and Atty. Carlos Aquino, re: [redacted]. | 0.10 | 25.00 |
| 06/12/2018 | DGC | Review and analyzed comments and suggestions made by Atty. Arturo Diaz, re: [redacted]. | 0.40 | 100.00 |
| 06/12/2018 | DGC | Draft and sent email to Atty. Carlos Aquino attaching Memo, re: [redacted]. | 0.10 | 25.00 |
| 06/13/2018 | DGC | Telephone conferences with Atty. Carlos Aquino, re: [redacted]. | 0.30 | 75.00 |
| 06/13/2018 | DGC | Telephone conferences with Cándido Ríos, re: [redacted] | 0.60 | 150.00 |
| 06/13/2018 | DGC | Review and analyzed Hector I. Rivera Maldonado documents to compare with [redacted]. | 0.60 | 150.00 |

AEE PROMESA

| | | | Fecha: | July 11, 2018 |
| | | | Factura Núm: | 2031824 |
| | | | Página: | 32 |

| 06/13/2018 | DGC | Conference call with Cándido Ríos, re: [redacted] | 0.20 | 50.00 |
| 06/13/2018 | DGC | Review and analyzed email sent by Cándido Ríos, re: [redacted]. | 0.10 | 25.00 |
| 06/13/2018 | DGC | Review and analyzed documents sent by Cándido Ríos, re: [redacted]. | 0.50 | 125.00 |
| 06/13/2018 | DGC | Draft and sent email to Humberto Deliz and Atty. Carlos Aquino, re:   [redacted]. | 0.10 | 25.00 |
| 06/14/2018 | DGC | Communication with Atty. Carlos Aquino, re: [redacted] | 0.30 | 75.00 |
| 06/14/2018 | DGC | Read and analyzed email sent by Humberto Deliz and reply accordingly, re: [redacted] | 0.20 | 50.00 |
| 06/14/2018 | DGC | Read and analyzed email sent by Atty. Carlos Aquino, re: discussion of [redacted]. | 0.30 | 75.00 |
| 06/14/2018 | DGC | Preparation for upcoming meeting, prepared agenda. | 0.60 | 150.00 |
| 06/14/2018 | DGC | Draft and sent email to Atty. Carlos Aquino, re: [redacted]. | 0.10 | 25.00 |
| 06/18/2018 | DGC | Meeting with Atty. Carlos Aquino, re: [redacted]. | 3.20 | 800.00 |
| 06/18/2018 | DGC | Read and analyzed email sent by Atty. Carlos Aquino, re: request [redacted] | 0.10 | 25.00 |
| 06/19/2018 | DGC | Communications between Atty. Carlos Aquino and Humberto Deliz, re: [redacted]. | 0.30 | 75.00 |
| 06/19/2018 | DGC | Read and analyzed letter sent by Universal, re: Maldonado [redacted]. | 0.30 | 75.00 |
| 06/20/2018 | DGC | Read and analyzed letter and documents sent by Universal Insurance: [redacted]. | 0.30 | 75.00 |
| 06/22/2018 | DGC | Emails with Humberto Deliz, re: [redacted] | 0.30 | 75.00 |
| 06/22/2018 | DGC | Conference call with Humberto Deliz, re: [redacted] | 0.70 | 175.00 |
| 06/22/2018 | DGC | Draft and sent email to Atty. Carlos Aquino, re: [redacted]. | 0.10 | 25.00 |
| 06/22/2018 | DGC | Research status of specific insurance agency in Puerto Rico. | 0.30 | 75.00 |
| 06/22/2018 | DGC | Draft and sent email to Atty. Carlos Aquino and Humberto Deliz, re: [redacted]. | 0.10 | 25.00 |
| 06/25/2018 | DGC | Conference call with Atty. Carlos Aquino to coordinate meeting with Humberto Deliz. | 0.20 | 50.00 |
| 06/25/2018 | DGC | Read and analyzed email sent by Humberto Deliz, re: [redacted]. | 0.10 | 25.00 |

AEE PROMESA

Fecha:        July 11, 2018
Factura Núm:      2031824
Página:           33

| 06/25/2018 | DGC | Review and analyzed data sent by Humbert Deliz, re: [redacted]. | 0.20 | 50.00 |
|---|---|---|---|---|
| 06/25/2018 | DGC | Preparation and drafting of letter of collection of monies, re: [redacted]. | 0.70 | 175.00 |
| 06/25/2018 | DGC | Preparation and drafting email to Humberto Deliz, re: [redacted]. | 0.10 | 25.00 |
| 06/25/2018 | DGC | Communication with Humberto Deliz and Atty. Carlos Aquino, re: [redacted]. | 0.30 | 75.00 |
| 06/25/2018 | DGC | Read and analyzed email sent by Humberto Deliz, re: [redacted]. | 0.20 | 50.00 |
| 06/25/2018 | DGC | Amendments to letter of collection of money, re: [redacted]. | 0.10 | 25.00 |
| 06/25/2018 | DGC | Read and analyzed email sent by Humberto Deliz, re: [redacted]. | 0.20 | 50.00 |
| 06/26/2018 | DGC | Review and analyzed document sent by Humberto Deliz, re: [redacted]. | 0.20 | 50.00 |
| 06/26/2018 | DGC | Amendments to letter USIC, re: [redacted]. | 0.60 | 150.00 |
| 06/26/2018 | DGC | Communications with Humberto Deliz, re: Request confirmation of meeting in Caguas Commercial Office | 0.50 | 125.00 |
| 06/26/2018 | DGC | Prepared for meeting with Caguas Commercial Office. | 1.10 | 275.00 |
| 06/27/2018 | DGC | Attended meeting in Caguas Commercial Office, re: [redacted]. | 5.10 | 1,275.00 |
| 06/28/2018 | DGC | Review and analyze document, re: Centro Médico del Turabo. | 0.20 | 50.00 |
| 06/28/2018 | DGC | Prepared Memo, re: meeting with Caguas Commercial Office. | 0.90 | 225.00 |
| 06/28/2018 | DGC | Draft and sent email to Humberto Deliz, re: [redacted]. | 0.10 | 25.00 |
| 06/28/2018 | DGC | Draft and sent email to Atty. Carlos Aquino attaching memo, re: [redacted]. | 0.10 | 25.00 |
| 06/28/2018 | DGC | Communication with Humberto Deliz, re: [redacted]. | 0.20 | 50.00 |
| 06/28/2018 | DGC | Review and analyzed new spreadsheet sent by Humberto Deliz, re: [redacted]. | 0.20 | 50.00 |
| 06/28/2018 | DGC | Review and analyze previous drafted memos in preparation for meeting. | 0.30 | 75.00 |
| 06/28/2018 | DGC | Prepared agenda of topics to discuss in meeting with Atty. Carlos Aquino. | 0.60 | 150.00 |
| 06/29/2018 | DGC | Attended meeting with Atty. Carlos Aquino, re: [redacted] | 3.40 | 850.00 |
| 06/29/2018 | DGC | Meeting with Atty. Arturo Diaz RE: [redacted] | 0.80 | 200.00 |

AEE PROMESA

| | |
|---|---|
| Fecha: | July 11, 2018 |
| Factura Núm: | 2031824 |
| Página: | 34 |

**Total de Honorarios:**                                         63.00    $15,750.00

**RESUMEN**

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Gongón-Colón, Doris M. | DGC | 63.00 | 250.00 | $15,750.00 |
| | Total | 63.00 | | $15,750.00 |

**TOTAL DE HONORARIOS Y GASTOS:**                                  $15,750.00

Balance                                                            $26,719.24
Total de Pagos aplicados ..........................................................   -$0.00
Ajustes a Facturación Anterior................................................   -$0.00
Honorarios y Gastos para el mes en curso.................................   $15,750.00
**Total Adeudado hasta 7/11/18**        ..........................................   **$42,469.24**

CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $11,094.24 | $15,625.00 | $0.00 | $0.00 |

AEE PROMESA

| | | | | | |
|---|---|---|---|---|---|
| | | | Fecha: | | July 11, 2018 |
| | | | Factura Núm: | | 2031824 |
| | | | Página: | | 35 |

**1820.0005 PREC 17-256**

| | | | | |
|---|---|---|---|---|
| 06/04/2018 | KBL | Review Notice of Appearance entered by Mariana I. Hernandez on behalf of the Puerto Rico Energy Commission. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by Yarimar González on behalf of PREC. | 0.10 | 25.00 |
| | **Total de Honorarios:** | | 0.20 | $50.00 |

### RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Bolaños-Lugo, Katiuska | KBL | 0.20 | 250.00 | $50.00 |
| | Total | 0.20 | | $50.00 |

**TOTAL DE HONORARIOS Y GASTOS:**                                                    $50.00

| | |
|---|---|
| Balance | $550.00 |
| Total de Pagos aplicados ......................................................... | -$0.00 |
| Ajustes a Facturación Anterior................................................. | -$0.00 |
| Honorarios y Gastos para el mes en curso................................. | $50.00 |
| **Total Adeudado hasta 7/11/18**       **.........................................** | **$600.00** |

### CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $360.00 | $190.00 | $0.00 | $0.00 |

AEE PROMESA

| | | | | Fecha: | July 11, 2018 |
| | | | | Factura Núm: | 2031824 |
| | | | | Página: | 36 |

## 1820.0008 Fee Application

| | | | | |
|---|---|---|---|---|
| 06/01/2018 | KBL | Study and analysis of Fee Examiner Second Report on Professional Fees and Expenses. | 0.50 | 125.00 |
| 06/01/2018 | KBL | Meeting with Atty. Diaz to discuss Fee Examiner Second Report on Professional Fees and Expenses, [redacted]. | 0.30 | 75.00 |
| 06/02/2018 | MVM | Evaluation and analysis of Fee Examiner's Second Report on Professional Fees and Expenses (October 1, 2017-Janaury 31, 2018) | 0.60 | 180.00 |
| 06/04/2018 | KBL | Review email sent by the Fee Examiner in regards to proposed [redacted]. | 0.10 | 25.00 |
| 06/04/2018 | KBL | Study and analysis of proposed omnibus order awarding interim allowance of compensation for second period. | 0.20 | 50.00 |
| 06/04/2018 | KBL | Review application for compensation for second period and amended filing with the purpose of [redacted] | 0.20 | 50.00 |
| 06/04/2018 | KBL | Draft and send email to the Fee Examiner in response to proposed [redacted]. | 0.30 | 75.00 |
| 06/05/2018 | KBL | Study and analysis [redacted] | 0.60 | 150.00 |
| 06/05/2018 | KBL | Review AAFAF Notice of Filing Revised Proposed Second Amended Interim Compensation Order. | 0.20 | 50.00 |
| 06/07/2018 | KBL | Detailed study and analysis of Second Amended Order setting interim compensation proceedings. | 0.40 | 100.00 |
| 06/07/2018 | KBL | Meeting with Atty. Diaz with the purpose of discussing the [redacted]. | 0.50 | 125.00 |
| 06/08/2018 | KBL | Review Order Allowing Interim Compensation for Professionals. | 0.10 | 25.00 |
| 06/11/2018 | KBL | Redact attorney work-product, confidential and privileged information of [redacted]. | 2.40 | 600.00 |
| 06/13/2018 | KBL | Redact attorney work-product, confidential and privileged information of [redacted]. | 3.10 | 775.00 |
| 06/13/2018 | KBL | Draft retroactive principal certification to be submitted to Mr. Fernando Padilla. | 0.30 | 75.00 |
| 06/13/2018 | KBL | Draft and send email to Notice Parties attaching April and May 2018 Monthly Fee Statement. | 0.10 | 25.00 |

AEE PROMESA

| | | | | Fecha: | July 11, 2018 |
| | | | | Factura Núm: | 2031824 |
| | | | | Página: | 37 |

| | | | | |
|---|---|---|---|---|
| 06/14/2018 | KBL | Review and analyze [redacted]. | 0.30 | 75.00 |
| 06/14/2018 | KBL | Draft [redacted]. | 0.30 | 75.00 |
| 06/14/2018 | KBL | Meeting with Atty. Diaz to discuss [redacted] [redacted]. | 0.40 | 100.00 |
| 06/14/2018 | KBL | Draft letter to Atty. Sadler, re: [redacted]. | 0.10 | 25.00 |
| 06/14/2018 | KBL | Draft and send email to Atty. Sadler, re: [redacted]. | 0.10 | 25.00 |
| 06/14/2018 | KBL | Draft and send email to Mr. Fernando Padilla, re: [redacted] | 0.10 | 25.00 |
| 06/14/2018 | KBL | Draft and send email to Mr. Fernando Padilla, re: [redacted] | 0.10 | 25.00 |
| 06/20/2018 | KBL | Study and analysis First Amended Order Appointing Fee Examiner. | 0.20 | 50.00 |
| 06/20/2018 | KBL | Review Order, re: Fee Examiner Appointment. | 0.20 | 50.00 |
| | **Total de Honorarios:** | | 11.70 | $2,955.00 |

### RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Bolaños-Lugo, Katiuska | KBL | 11.10 | 250.00 | $2,775.00 |
| Vazquez-Marrero, Maraliz | MVM | 0.60 | 300.00 | $180.00 |
| | Total | 11.70 | | $2,955.00 |

**GASTOS:**

| | | |
|---|---|---|
| 06/30/2018 | Copying Expenses | 12.60 |
| | **Total de Gastos:** | $12.60 |

| | |
|---|---|
| **TOTAL DE HONORARIOS Y GASTOS:** | $2,967.60 |
| Balance | $996.60 |
| Total de Pagos aplicados ........................................................... | -$0.00 |
| Ajustes a Facturación Anterior............................................... | -$0.00 |
| Honorarios y Gastos para el mes en curso................................. | $2,967.60 |
| **Total Adeudado hasta 7/11/18**   ......................................... | **$3,964.20** |

### CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $638.40 | $358.20 | $0.00 | $0.00 |

AEE PROMESA

| | | |
|---|---|---|
| Fecha: | July 11, 2018 |
| Factura Núm: | 2031824 |
| Página: | 38 |

## 1820.0009 PREPA v. PREC 18-024

| Fecha | Iniciales | Descripción | Horas | Total |
|---|---|---|---|---|
| 06/01/2018 | KBL | Review FOMB and PREC joint motion requesting extension of time to answer the complaint or otherwise plead. | 0.10 | 25.00 |
| 06/01/2018 | KBL | Review Order granting FOMB and PREC joint motion requesting extension of time to answer the complaint or otherwise plead. | 0.10 | 25.00 |
| 06/15/2018 | MVM | Meeting with Atty. Diaz and Atty. Bolaños to discuss prospect of [redacted]. | 1.40 | 420.00 |
| 06/28/2018 | KBL | Review Joint Notice of Withdrawal as counsel for PREC filed by counsels Hernández and Hempling. | 0.10 | 25.00 |
| 06/29/2018 | MVM | Evaluation, analysis and comments [redacted] | 0.60 | 180.00 |
| 06/29/2018 | KBL | Review Notice of Appearance entered by Yarimar González on behalf of PREC. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Order Regarding Defective Notice of Withdrawal. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Exchange emails with Atty. Finger, re: urgent motion for extension of time to respond to complaint. | 0.20 | 50.00 |
| 06/29/2018 | KBL | Review FOMB proposed urgent motion for extension of time to respond to complaint. | 0.20 | 50.00 |
| 06/29/2018 | KBL | Review Emilio Moreno Motion Informing Collapse of PrimeClerk. | 0.10 | 25.00 |
| 06/29/2018 | KBL | Review Emilio Moreno Motion to Supplement Motion Informing Collapse of PrimeClerk. | 0.10 | 25.00 |
| | | **Total de Honorarios:** | 3.10 | $875.00 |

### RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Bolaños-Lugo, Katiuska | KBL | 1.10 | 250.00 | $275.00 |
| Vazquez-Marrero, Maraliz | MVM | 2.00 | 300.00 | $600.00 |
| | Total | 3.10 | | $875.00 |

**TOTAL DE HONORARIOS Y GASTOS:**                                      $875.00

| | |
|---|---|
| Balance | $975.00 |
| Total de Pagos aplicados ........................................................... | -$0.00 |
| Ajustes a Facturación Anterior.............................................. | -$0.00 |
| Honorarios y Gastos para el mes en curso................................. | $875.00 |
| **Total Adeudado hasta 7/11/18**         ........................................... | **$1,850.00** |

### CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $725.00 | $250.00 | $0.00 | $0.00 |

AEE PROMESA

Fecha:          July 11, 2018
Factura Núm:        2031824
Página:            39

AEE PROMESA

Fecha:        July 11, 2018
Factura Núm:      2031824
Página:          40

**1820.0012 Luis R. Santini Gaudier**
**v. Hon. Ricardo A. Roselló Nevares, AEE**
**Demanda-Injuction**

| | | | | |
|---|---|---|---|---|
| 06/01/2018 | MVM | Research regarding applicable legal framework including Act 29-2013, Act 4-2016 and Act 57-2014 for the purpose of evaluating [redacted]. | 3.20 | 960.00 |
| 06/01/2018 | MVM | Evaluation, analysis and revisions to [redacted]. | 1.20 | 360.00 |
| 06/01/2018 | MVM | Evaluation, analysis and response to various email communications from [redacted]. | 0.40 | 120.00 |
| 06/01/2018 | MVM | Evaluation, analysis and response to various email communications from PREPA in house attorneys regarding [redacted]. | 0.40 | 120.00 |
| 06/01/2018 | KBL | Study and analysis of FOMB Amended Opposition to Motion to Remand. | 0.80 | 200.00 |
| 06/04/2018 | MVM | Evaluation, analysis and response to Amended Opposition to Plaintiff's Urgent Motion for Remand to the Commonwealth Court of First Instance with attachments. | 3.60 | 1,080.00 |
| 06/04/2018 | MVM | Evaluation, analysis and response to various email communications from DOJ team regarding Amended Opposition to Plaintiff's Urgent Motion for Remand to the Commonwealth Court of First Instance with attachments. | 0.30 | 90.00 |
| 06/05/2018 | KBL | Review Notice of Appearance entered by Atty. Corral as counsel for Luis R. Santini. | 0.10 | 25.00 |
| 06/07/2018 | KBL | Review Certificate of Service. | 0.10 | 25.00 |
| 06/08/2018 | MVM | Legal research regarding [redacted]. | 2.70 | 810.00 |
| 06/08/2018 | KBL | Study and analysis of Santini-Gaudier Reply in Support to Motion to Remand. | 0.40 | 100.00 |
| 06/08/2018 | KBL | Review Santini-Gaudier Motion for leave to file excess pages. | 0.40 | 100.00 |
| 06/08/2018 | KBL | Review Order granting leave to file excess pages. | 0.40 | 100.00 |
| | | **Total de Honorarios:** | 14.00 | $4,090.00 |

**RESUMEN**

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Bolaños-Lugo, Katiuska | KBL | 2.20 | 250.00 | $550.00 |
| Vazquez-Marrero, Maraliz | MVM | 11.80 | 300.00 | $3,540.00 |
| | Total | 14.00 | | $4,090.00 |

AEE PROMESA

| | |
|---|---|
| Fecha: | July 11, 2018 |
| Factura Núm: | 2031824 |
| Página: | 41 |

**TOTAL DE HONORARIOS Y GASTOS:**                                                  $4,090.00

Balance                                                                                            $23,700.00
Total de Pagos aplicados ........................................................                    -$0.00
Ajustes a Facturación Anterior...............................................                        -$0.00
Honorarios y Gastos para el mes en curso................................                         $4,090.00
**Total Adeudado hasta 7/11/18**          **.........................................**            **$27,790.00**

CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $23,700.00 | $0.00 | $0.00 | $0.00 |

AEE PROMESA

| | |
|---|---|
| Fecha: | July 11, 2018 |
| Factura Núm: | 2031824 |
| Página: | 42 |

**1820.0013 Project Management Office - General**

| | | | | |
|---|---|---|---|---|
| 06/12/2018 | MVM | Evaluation and amendments to draft of [redacted], as requested by PREPA-PM. | 2.30 | 690.00 |
| 06/13/2018 | MVM | Evaluation, analysis and response to email communication from PREPA-PMO regarding [redacted]. | 0.30 | 90.00 |
| 06/13/2018 | MVM | Evaluation of [redacted]for the purpose of analysis scope and effects on [redacted]. | 1.20 | 360.00 |
| 06/13/2018 | KBL | Attend in person meeting with Mr. Fernando Padilla with the purpose of [redacted]. | 1.10 | 275.00 |
| 06/14/2018 | MVM | Meeting with Atty. Diaz and Atty. Bolaños for the purpose of discussing [redacted]. | 1.20 | 360.00 |
| 06/19/2018 | KBL | Meeting with Mr. Fernando Padilla with the purpose of discussing other [redacted]. | 0.50 | 125.00 |
| 06/20/2018 | KBL | Review [redacted] proposal and contract memo. | 0.30 | 75.00 |
| 06/20/2018 | KBL | Begin drafting [redacted] professional service agreement. | 2.40 | 600.00 |
| 06/20/2018 | KBL | Review Act 458 of 2000. | 0.30 | 75.00 |
| 06/20/2018 | KBL | Review Act 2 of 2018. | 0.30 | 75.00 |
| 06/20/2018 | KBL | Review PR Treasury Department circular letter 1300-16-16. | 0.40 | 100.00 |
| 06/20/2018 | KBL | Continue drafting [redacted] professional service agreement. | 1.10 | 275.00 |
| 06/20/2018 | KBL | Exchange several emails with Mr. Fernando Padilla, re: [redacted]. | 0.40 | 100.00 |
| 06/20/2018 | KBL | Finish first draft of [redacted] professional service agreement. | 0.60 | 150.00 |
| 06/20/2018 | KBL | Revise and draft amendments to [redacted]. | 0.10 | 25.00 |
| 06/21/2018 | KBL | Communications with Mr. Fernando Padilla to schedule team meeting. | 0.40 | 100.00 |
| 06/26/2018 | KBL | Meeting with Mr. Fernando Padilla and Aida Escribano with the purpose of [redacted]. | 1.90 | 475.00 |
| 06/26/2018 | KBL | Review documents and draft chart with [redacted] rates comparison. | 1.10 | 275.00 |
| | **Total de Honorarios:** | | 15.90 | $4,225.00 |

**RESUMEN**

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Bolaños-Lugo, Katiuska | KBL | 10.90 | 250.00 | $2,725.00 |
| Vazquez-Marrero, Maraliz | MVM | 5.00 | 300.00 | $1,500.00 |
| | Total | 15.90 | | $4,225.00 |

AEE PROMESA

| | | Fecha: | July 11, 2018 |
| | | Factura Núm: | 2031824 |
| | | Página: | 43 |

**GASTOS:**

| 06/26/2018 | Copying Expenses | 4.20 |
| | **Total de Gastos:** | **$4.20** |

| | **TOTAL DE HONORARIOS Y GASTOS:** | **$4,229.20** |

| | Honorarios y Gastos para el mes en curso................................. | $4,229.20 |
| | **Total Adeudado hasta 7/11/18** .......................................... | **$4,229.20** |

CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Factura vence a su presentación

Certificación:
Bajo pena de nulidad absoluta, certifico que ningún servidor público de la AUTORIDAD DE ENERGIA ELECTRICA es parte o tiene algún interés en las ganancias o beneficio producto del contrato objeto de esta factura; y de ser parte o tener interés en las ganancias o beneficio producto del contrato, ha mediado una dispensa previa.   La única consideración para suministrar los bienes o servicios objeto del contrato ha sido el pago acordado con el representante autorizado de la agencia.   El importe de esta factura es justo y correcto.   Los servicios han sido prestados y no han sido pagados.

"I hereby certify that no employee of the Puerto Rico Electric Power Authority is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Puerto Rico Electric Power Authority. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, the principal responsible for the retention of Cancio, Nadal, Rivera & Diaz, PSC, does not have any debts owed to the Government of Puerto Rico or its instrumentalities."

Ana M. Rivera Meléndez

**CNR&D**

P.O. BOX 364966
SAN JUAN, PUERTO RICO 00936-4966
(787) 767-9625 / 622-2222
FAX (787) 622-2230

403 MUÑOZ RIVERA AVENUE
HATO REY, PUERTO RICO 00918-3345
WEB SITE: www.cnrd.com
TAX IDENTIFICATION NUMBER: 660330460

## Cancio, Nadal, Rivera & Díaz, P.S.C.
### ATTORNEYS AND COUNSELLORS AT LAW

AUTORIDAD DE ENERGIA ELECTRICA
FERNANDO M. PADILLA
PO BOX 364267
SAN JUAN, PR   00936-4267

August 01, 2018
Factura Núm:   2032464
Cliente Núm:   1820

SERVICIOS PROFESSIONALES INCURRIDOS DURANTE EL MES DE July, 2018

| Matter | Description | Honorarios | Gastos | Total |
|---|---|---|---|---|
| 0001 | 1820.0001 PROMESA | $62,960.00 | $7.87 | $62,967.87 |
| 0003 | 1820.0003 Petrowest | $1,530.00 | $0.00 | $1,530.00 |
| 0004 | 1820.0004 Asset Bond | $5,585.00 | $0.00 | $5,585.00 |
| 0008 | 1820.0008 Fee Application | $3,950.00 | $0.00 | $3,950.00 |
| 0009 | 1820.0009 PREPA v. PREC 18-024 | $450.00 | $0.00 | $450.00 |
| 0013 | 1820.0013 Project Management Office - General | $3,580.00 | $2.10 | $3,582.10 |
| 0014 | 1820.0014 Independent Investigation by the Fomb | $13,300.00 | $2.60 | $13,302.60 |

Honorarios y Gastos para el mes en curso.................................                    $91,367.57

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
| | | | Factura Núm: | 2032464 |
| | | | Página: | 2 |

## 1820.0001 PROMESA

| | | | | |
|---|---|---|---|---|
| 07/02/2018 | ADA | Meeting held with Atty. Gongón in preparation for the meeting to be held at the offices of the Atty. Aquino to meet with Mr. Deliz in [redacted]. | 1.10 | 330.00 |
| 07/02/2018 | ADA | Subsequent telephone conference held with Atty. Aquino for the [redacted]. | 0.40 | 120.00 |
| 07/02/2018 | ADA | Telephone conference with Atty. Jorge Ruiz Pabón for the purpose of [redacted]. | 0.20 | 60.00 |
| 07/02/2018 | ADA | Appearance at the Authority for the meeting with the officers to analyze [redacted]. | 1.80 | 540.00 |
| 07/02/2018 | ADA | Subsequent meeting held with Atty. Jorge Ruiz Pabón for the purpose of [redacted]. | 0.60 | 180.00 |
| 07/02/2018 | ADA | Subsequent meeting held with Atty.   Bolaños with the purpose of [redacted] | 1.10 | 330.00 |
| 07/02/2018 | ADA | Meeting held with Atty. Gongón in preparation for the meeting to be [redacted]. | 0.90 | 270.00 |
| 07/02/2018 | ADA | Meeting held with Atty. Gongón to discuss the [redacted]. | 0.80 | 240.00 |
| 07/02/2018 | ADA | Subsequent meeting held with Atty. Aquino to discuss the [redacted]. | 0.80 | 240.00 |
| 07/02/2018 | ADA | Commencement of the preparation of the statement in opposition to [redacted]. | 1.40 | 420.00 |
| 07/02/2018 | DGC | Communications from Atty. Henry Vázquez, re: [redacted] | 0.70 | 175.00 |
| 07/02/2018 | MVM | Evaluation, analysis and response to various email communications from Atty. Henry Vazquez regarding [redacted] | 0.40 | 120.00 |
| 07/02/2018 | MVM | Evaluation, analysis and response to various email communications from Atty. Torres regarding [redacted] | 0.40 | 120.00 |
| 07/02/2018 | KBL | Carmen Rivera - Telephone conference with Counsel Bauzá, re: Notice to Lift Stay. | 0.10 | 25.00 |

AEE PROMESA

| Fecha: | August 01, 2018 |
| Factura Núm: | 2032464 |
| Página: | 3 |

| 07/02/2018 | KBL | Review Order Setting Briefing Schedule, re: independent investigator exit plan. | 0.10 | 25.00 |
|---|---|---|---|---|
| 07/02/2018 | KBL | Carmen Rivera - Exchange emails to GT Team, re: Notice to Lift Stay. | 0.20 | 50.00 |
| 07/02/2018 | KBL | Rafael Lugo - Exchange emails with Rafael Lugo, re: [redacted] | 0.30 | 75.00 |
| 07/02/2018 | KBL | Rafael Lugo - Draft and send email to Attys. Costas and Pomales, re: [redacted]. | 0.10 | 25.00 |
| 07/02/2018 | KBL | Sonia Castro - In person meeting with Attys. Marin and Aquino to discuss [redacted]. | 0.30 | 75.00 |
| 07/02/2018 | KBL | Sonia Castro - Exchange emails with Attys. Marin and Aquino to discuss [redacted]. | 0.20 | 50.00 |
| 07/02/2018 | KBL | PREPA v. Claro - Review case file with the purpose of preparing [redacted]. | 0.40 | 100.00 |
| 07/02/2018 | KBL | PREPA v. Claro - Begin drafting Reply to Plaintiff motion in regards to [redacted]. | 0.60 | 150.00 |
| 07/02/2018 | KBL | PREPA v. Claro - Continue drafting, prepare final draft and revise, re: [redacted]. | 0.60 | 150.00 |
| 07/02/2018 | KBL | PREPA v. Claro - Draft and send email to Atty. Marin, re: [redacted]. | 0.10 | 25.00 |
| 07/03/2018 | ADA | Study and analysis of the filing of this same date and discussion of the same with Atty. Bolaños. | 0.40 | 120.00 |
| 07/03/2018 | ADA | Attendance at the office of Atty. Aquino in order to meet with Mr. Deliz and [redacted]. | 1.20 | 360.00 |
| 07/03/2018 | ADA | Subsequent meeting held with Atty. Jorge Luis Pabón in order to [redacted]. | 0.40 | 120.00 |
| 07/03/2018 | ADA | Study and analysis of email received from Atty. Astrid Rodríguez [redacted]. | 0.30 | 90.00 |
| 07/03/2018 | ADA | Study and analysis of the electronic mail sent to our consideration by Atty. John Uphoff internal [redacted]. | 1.10 | 330.00 |
| 07/03/2018 | ADA | Preparation and drafting of email addressed to the Atty. Astrid Rodríguez contains [redacted]. | 0.20 | 60.00 |
| 07/03/2018 | ADA | Subsequent telephone call held with Atty. Vázquez for the purpose of [redacted]. | 0.40 | 120.00 |
| 07/03/2018 | ADA | Study and analysis of the filing of the end date and discussion of the same with Atty. Bolaños. | 0.40 | 120.00 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
| | | | Factura Núm: | 2032464 |
| | | | Página: | 4 |

| | | | | |
|---|---|---|---|---|
| 07/03/2018 | KBL | Review Certificate of Service, re: several ERS bondholders motion for relief from stay. | 0.10 | 25.00 |
| 07/03/2018 | KBL | Antonio Fuentes - Exchange several emails with Atty. Wang, re: [redacted]. | 0.40 | 100.00 |
| 07/03/2018 | KBL | Antonio Fuentes - Telephone conference with Atty. Wang, re: [redacted]. | 0.30 | 75.00 |
| 07/03/2018 | KBL | Review Certificate of Service, re: Notice of Appearance, López Rosario. | 0.10 | 25.00 |
| 07/03/2018 | KBL | Review Certificate of Service, re: Notice of Appearance, Abraham Giménez. | 0.10 | 25.00 |
| 07/03/2018 | KBL | Review Certificate of Service, re: Notice of Appearance, Acevedo Arocho. | 0.10 | 25.00 |
| 07/03/2018 | KBL | Review Certificate of Service, re: Notice of Appearance, Acevedo Camacho. | 0.10 | 25.00 |
| 07/03/2018 | KBL | Review Certificate of Service, re: Notice of Appearance, Beltrán Cintrón. | 0.10 | 25.00 |
| 07/03/2018 | KBL | Review FOMB Motion to Inform Master Service List as of July 2, 2018. | 0.10 | 25.00 |
| 07/03/2018 | KBL | Review FOMB Motion for Extension to time to assume or reject PBA leases and Notice thereof. | 0.20 | 50.00 |
| 07/03/2018 | KBL | Antonio Fuentes - Review Motion to Lift Stay; re: [redacted]. | 0.40 | 100.00 |
| 07/03/2018 | KBL | Antonio Fuentes - Review amended judgment and civil case documents; re: draft memorandum to Governing Board. | 0.80 | 200.00 |
| 07/03/2018 | KBL | Antonio Fuentes - Begin drafting memorandum to Governing Board recommending transaction. | 1.10 | 275.00 |
| 07/03/2018 | KBL | PBJL Energy v. PREPA - Review Order to Show Cause, re: lack of prosecution. | 0.10 | 25.00 |
| 07/03/2018 | KBL | Review Certificate of Service, re: UCC Motion for Entry of Briefing Schedule Regarding Investigator's Proposed Exit Plan. | 0.10 | 25.00 |
| 07/03/2018 | KBL | Review Motion to allow John Couriel to appear pro hac vice on behalf of the Independent Investigator. | 0.10 | 25.00 |
| 07/03/2018 | KBL | Review Motion to allow D. Farrington Yates to appear pro hac vice on behalf of the Independent Investigator. | 0.10 | 25.00 |
| 07/03/2018 | KBL | Review Order granting D. Farrington Yates and John Courriel to appear pro hac vice on behalf of the Independent Investigator. | 0.10 | 25.00 |
| 07/03/2018 | KBL | Antonio Fuentes- Complete computation of Judgment amount [redacted]. | 0.30 | 75.00 |
| 07/03/2018 | KBL | Antonio Fuentes - Send email to Atty. Wang, re: computation of [redacted]. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2032464 |
| | | | Página: | 5 |

| | | | | |
|---|---|---|---|---|
| 07/03/2018 | KBL | Review UCC Motion, re: FRBP 2004. | 0.40 | 100.00 |
| 07/03/2018 | KBL | Review Fee Examiner Application for Interim Compensation. | 0.60 | 150.00 |
| 07/03/2018 | KBL | Review Notice of Fee Examiner Application for Interim Compensation. | 0.70 | 175.00 |
| 07/03/2018 | KBL | Review UCC Motion, re: Informative Motion, re: FRBP 2004 Motion. | 0.20 | 50.00 |
| 07/05/2018 | ADA | Meeting held with Atty. Gongón to discuss the [redacted] | 0.80 | 240.00 |
| 07/05/2018 | ADA | Subsequent meeting held with Atty. Aquino in order to discuss the [redacted]. | 1.20 | 360.00 |
| 07/05/2018 | ADA | Meeting held with Atty. Gongón to discuss her findings after her [redacted]. | 0.70 | 210.00 |
| 07/05/2018 | ADA | Subsequent meeting with Atty. Aquino to discuss Atty. Gongón's [redacted]. | 0.90 | 270.00 |
| 07/05/2018 | MVM | Evaluation, analysis and amendments to draft [redacted]. | 2.20 | 660.00 |
| 07/05/2018 | MVM | Evaluation, analysis and response to various email communications from Greenberg counsel regarding Fuentes Vigue case and [redacted] documents. | 0.60 | 180.00 |
| 07/05/2018 | MVM | Exchange of email communications with Atty. Bolaños regarding draft of [redacted] and additional extension to file settlement documents. | 0.40 | 120.00 |
| 07/05/2018 | MVM | Exchange of email communications with plaintiffs counsel regarding consented further extension of time to respond. | 0.40 | 120.00 |
| 07/05/2018 | KBL | Carmen Peña - Exchange emails with Atty. Aquino, re: stay in [redacted]. | 0.20 | 50.00 |
| 07/05/2018 | KBL | Antonio Fuentes - Complete and proof read first draft of [redacted]. | 1.40 | 350.00 |
| 07/05/2018 | KBL | Carmen Peña - Research PrimeClerk Title III Court Orders, re: stay in [redacted]. | 0.30 | 75.00 |
| 07/05/2018 | KBL | Carmen Peña- Draft and send email to Atty. Aquino, re: Order entered today by Judge Swain in regards to stay in personal capacity claims. | 0.10 | 25.00 |
| 07/05/2018 | KBL | Antonio Fuentes- Further drafting of [redacted] for PREPA Governing Board for [redacted]. | 0.40 | 100.00 |
| 07/05/2018 | KBL | Antonio Fuentes- Draft email to PREPA Gen Counsel, re: legal memorandum for PREPA Governing Board for [redacted] | 0.20 | 50.00 |

AEE PROMESA          Fecha:    August 01, 2018

|  |  | Factura Núm: | 2032464 |
|---|---|---|---|
|  |  | Página: | 6 |

| 07/05/2018 | KBL | Antonio Fuentes - Exchange email with Atty. Wang, re: [redacted]. | 0.60 | 150.00 |
|---|---|---|---|---|
| 07/05/2018 | KBL | Review Certificate of Service, re: UCC Informative Motion. | 0.10 | 25.00 |
| 07/05/2018 | KBL | Antonio Fuentes- Exchange email with Attys. Wang and Vázquez, re: [redacted]. | 0.40 | 100.00 |
| 07/05/2018 | KBL | Review Order denying motion to lift stay Grisell Cuevas. | 0.30 | 75.00 |
| 07/05/2018 | KBL | Review Adversary Complaint No. 17-00080 filed by Governor Roselló. | 1.30 | 325.00 |
| 07/05/2018 | KBL | Review Motion resigning legal representation filed by Peter B Siegal on behalf of GOs. | 0.10 | 25.00 |
| 07/05/2018 | KBL | Review Order on UCC Motion to Seal. | 0.10 | 25.00 |
| 07/05/2018 | KBL | PBJL v. PREPA- Study and analysis of PBJL Amended Adversary Complaint. | 1.30 | 325.00 |
| 07/05/2018 | KBL | MA Ponce- Exchange emails with Atty. Wang, re: joinder. | 0.30 | 75.00 |
| 07/06/2018 | ADA | Study and analysis of the [redacted] by Mr. Fernando Padilla and discussion of the same with Atty. Bolaños. | 1.10 | 330.00 |
| 07/06/2018 | ADA | Study and analysis of the order issued by the Court in relation to the motion requesting lift of stay by KDC Solar, LLC and discussion of the same with Atty. Bolaños. | 0.80 | 240.00 |
| 07/06/2018 | ADA | Study and analysis of filings of this same date and discussion of the same with Atty. Bolaños. | 0.40 | 120.00 |
| 07/06/2018 | ADA | Continuation of the study and analysis of the complaint filed by the Governor against the Board and [redacted] and discussion of the same with Atty. Bolaños. | 0.60 | 180.00 |
| 07/06/2018 | MVM | Evaluation and comments to final draft of third consented motion for extension of deadlines in the Fuentes Vigue case. | 0.60 | 180.00 |
| 07/06/2018 | KBL | Review Sixth Supplemental Joint Status Report of unions and AAFAF. | 0.10 | 25.00 |
| 07/06/2018 | KBL | Review Governor Motion requesting shorten of defendants time to respond. | 0.30 | 75.00 |
| 07/06/2018 | KBL | Lord Electric- Exchange emails with Atty. Wang, re: opposition. | 0.20 | 50.00 |
| 07/06/2018 | KBL | Antonio Fuentes - Exchange emails with Atty. Wang, re: service of motion for extension of time. | 0.20 | 50.00 |
| 07/06/2018 | KBL | Antonio Fuentes - Review final draft, prepare to file and file third motion for extension of time. | 0.20 | 50.00 |
| 07/06/2018 | KBL | Antonio Fuentes - Exchange emails with Atty. Wang, re: extension of time. | 0.20 | 50.00 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
| | | | Factura Núm: | 2032464 |
| | | | Página: | 7 |

| | | | | |
|---|---|---|---|---|
| 07/06/2018 | KBL | Review Order, re: Sixth Supplemental Joint Status Report of unions and AAFAF. | 0.10 | 25.00 |
| 07/06/2018 | KBL | MA Ponce- Review Order granting AAFAF extension of time to file opposition. | 0.10 | 25.00 |
| 07/06/2018 | KBL | M Solar- Study and analysis of Order denying motion to lift stay. | 0.20 | 50.00 |
| 07/06/2018 | KBL | Antonio Fuentes- Exchange emails with Atty. Wang, re: Court order granting extension of time. | 0.10 | 25.00 |
| 07/06/2018 | KBL | Ismael Purcel l- Review case file and relevant motions, re: [redacted]. | 0.40 | 100.00 |
| 07/06/2018 | KBL | Ismael Purcell - Prepare first draft of [redacted]. | 0.60 | 150.00 |
| 07/06/2018 | KBL | Ismael Purcell - Draft and send email to Atty. Finger, re: [redacted]. | 0.10 | 25.00 |
| 07/06/2018 | KBL | Lord Electric - Exchange emails with Atty. Scruggs, re: joint motion for extension of time. | 0.20 | 50.00 |
| 07/06/2018 | KBL | Lord Electric - Review draft, prepare for filing and file, re: joint motion for extension of time. | 0.20 | 50.00 |
| 07/09/2018 | ADA | Masterlink - Study and analysis submitted to our consideration by Eng. Miguel Del Valle, Superintendent of the Administration of Projects at PREPA, attaching the [redacted]. | 1.20 | 360.00 |
| 07/09/2018 | ADA | Meeting held with Atty. Vázquez to discuss the [redacted], in particular to determine the [redacted]. | 1.40 | 420.00 |
| 07/09/2018 | ADA | Subsequent meeting held with Atty. Laura Pagán, In House Counsel for PREPA to discuss the [redacted] and the course of action to proceed to [redacted]. | 0.80 | 240.00 |
| 07/09/2018 | ADA | Study and analysis of filings of this same date and discussion of the same with Atty. Bolaños. | 0.60 | 180.00 |
| 07/09/2018 | ADA | Study and analysis of the complaint filed by the Legislative Assembly of the Commonwealth of Puerto Rico against the Financial Oversight and Management Board of Puerto Rico and discussion of the same with Atty. Bolaños. | 1.10 | 330.00 |
| 07/09/2018 | MVM | Evaluation, analysis and response to various email communications from Greenberg team regarding Masterlink and Widerange compliance with order. | 0.60 | 180.00 |
| 07/09/2018 | KBL | Lord Electric - Review Order granting motion for extension of time. | 0.10 | 25.00 |
| 07/09/2018 | KBL | Lord Electric- Draft and send emails to GT, re: review Order granting motion for extension of time. | 0.10 | 25.00 |
| 07/09/2018 | KBL | Rafael Lugo- Draft and send email to PREPA Huma Res Manager, re: f/up [redacted]. | 0.10 | 25.00 |

AEE PROMESA

Fecha:        August 01, 2018
Factura Núm:        2032464
Página:        8

| | | | | |
|---|---|---|---|---|
| 07/09/2018 | KBL | Carmen Rivera - Exchange emails with Atty. Negrón, re: f/up on [redacted]. | 0.40 | 100.00 |
| 07/09/2018 | KBL | Carmen Rivera - Exchange emails with Atty. Rivera, re: f/up on [redacted]. | 0.20 | 50.00 |
| 07/09/2018 | KBL | Antonio Fuentes - Exchange several emails with Atty. Rodriguez, re: memorandum of [redacted]. | 0.40 | 100.00 |
| 07/09/2018 | KBL | Suc Eddie Díaz - Review email sent by Atty. Rios (PREPA), re: [redacted]of prepetition debt. | 0.20 | 50.00 |
| 07/09/2018 | KBL | Suc Eddie Díaz - Review documents sent by Atty. Rios (PREPA). | 0.40 | 100.00 |
| 07/09/2018 | KBL | Suc Eddie Díaz - Exchange emails with Atty. Rios in response to [redacted]. | 0.50 | 125.00 |
| 07/09/2018 | KBL | Carmen Rivera- Exchange emails with Atty. Aquino, re: f/up on [redacted]. | 0.30 | 75.00 |
| 07/09/2018 | KBL | Study and analysis UCC Informative Motion, re: FRBP 2004 Items to be addressed at Omnibus Hearing. | 0.30 | 75.00 |
| 07/09/2018 | KBL | Review several ERS bondholders notice of motion for relief from stay. | 0.10 | 25.00 |
| 07/09/2018 | KBL | Study and analysis Adversary Complaint Rivera-Schatz v. FOMB. | 0.90 | 225.00 |
| 07/09/2018 | KBL | Review Objection of Assured to Defendants motion to stay all litigation. | 0.80 | 200.00 |
| 07/09/2018 | KBL | Antonio Fuentes - Telephone conference with Attys. Aquino and Ruiz, re: memorandum of [redacted]. | 0.40 | 100.00 |
| 07/09/2018 | KBL | Review electronic court notice of Certificate of Service regarding with the Independent Investigator Pleadings. | 0.10 | 25.00 |
| 07/09/2018 | KBL | Fuentes Benejam - Exchange emails with K. Finger (GT), re: strategy. | 0.40 | 100.00 |
| 07/09/2018 | KBL | Review Cetificate of Service, re: Godfrey & Kahn application. | 0.10 | 25.00 |
| 07/09/2018 | KBL | Review Certificate of Service, re: Commonwealth motion for entry of order. | 0.10 | 25.00 |
| 07/09/2018 | KBL | Review Certificate of Service, re: Proskauer tenth monthly fee application. | 0.10 | 25.00 |
| 07/09/2018 | KBL | MA Ponce - Review emails sent by Atty. Aquino, re: status of State Court proceedings. | 0.30 | 75.00 |
| 07/10/2018 | MVM | Conference call with Atty. Diaz for the purpose of discussing strategies going forward in relation to [redacted]. | 0.20 | 60.00 |
| 07/10/2018 | KBL | Antonio Fuentes – Telephone conference with Atty. Ruiz, re: [redacted]. | 0.20 | 50.00 |
| 07/10/2018 | KBL | Antonio Fuentes – Exchange emails with Dir. Of Litigation Division, re: [redacted]. | 0.20 | 50.00 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
| --- | --- | --- | --- | --- |
| | | | Factura Núm: | 2032464 |
| | | | Página: | 9 |

| | | | | |
| --- | --- | --- | --- | --- |
| 07/10/2018 | KBL | Antonio Fuentes – Exchange emails with GT Team, re: [redacted]. | 0.20 | 50.00 |
| 07/10/2018 | KBL | Antonio Fuentes - Meeting with Atty. Aquino, re: Division [redacted]. | 0.30 | 75.00 |
| 07/10/2018 | KBL | Rafael Lugo - Exchange emails with movant, re: s [redacted]. | 0.20 | 50.00 |
| 07/10/2018 | KBL | Rafael Lugo - Exchange emails with Mrs. Gloribel Rivera, re: [redacted]. | 0.20 | 50.00 |
| 07/10/2018 | KBL | Carmen Peña - Meeting with Atty. Aquino to discuss legal research of application of [redacted]. | 0.40 | 100.00 |
| 07/10/2018 | KBL | Carmen Rivera - Meeting with Atty. Aquino to discuss further strategy with real estate office [redacted]. | 0.40 | 100.00 |
| 07/10/2018 | KBL | Estate Fuentes Benejan - Draft and send email to Atty. Negrón, re: motion for relief from stay. | 0.10 | 25.00 |
| 07/10/2018 | KBL | Estate Fuentes Benejan - Exchange emails with Atty. Wang, re: possible extension of time. | 0.30 | 75.00 |
| 07/10/2018 | KBL | Review Certificate of Service, re: AAFAF Motion for Joinder. | 0.10 | 25.00 |
| 07/10/2018 | KBL | Review FOMB Motion regarding ERS bondholders motion for relief from stay. | 0.40 | 100.00 |
| 07/10/2018 | KBL | Review AAFAF objection to UCC FRBP 2004 motion and discussion items for hearing. | 0.20 | 50.00 |
| 07/10/2018 | KBL | Review AFSCME Joinder to FOMB Objection to ERS motion for relief from stay. | 0.10 | 25.00 |
| 07/10/2018 | KBL | Review Retiree Committee Objection to ERS motion for relief from stay. | 0.30 | 75.00 |
| 07/10/2018 | KBL | Review AFSCME Amended Joinder to FOMB Objection to ERS bondholders motion for relief from stay. | 0.10 | 25.00 |
| 07/10/2018 | KBL | Review UCC Joinder to FOMB Objection to ERS bondholders motion for relief from stay. | 0.10 | 25.00 |
| 07/10/2018 | KBL | Review NYBM Joinder to FOMB Objection to ERS bondholders motion for relief from stay. | 0.10 | 25.00 |
| 07/10/2018 | KBL | Review Order, re: Proceedings for Attendance and participation in Omnibus Hearing. | 0.10 | 25.00 |
| 07/10/2018 | KBL | Review Certificate of Service, re: Commonwealth objection. | 0.10 | 25.00 |
| 07/10/2018 | KBL | Review Certificate of Service, re: Motion for Extension of Time to respond to MA Ponce. | 0.10 | 25.00 |
| 07/10/2018 | KBL | Review Mandry-Mercado Motion for Appointment of Counsel. | 0.70 | 175.00 |
| 07/10/2018 | KBL | Review Ares Motion for Relief from Stay. | 0.40 | 100.00 |
| 07/10/2018 | KBL | MA Ponce - Review motion for extension of time to file reply. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
| | | | Factura Núm: | 2032464 |
| | | | Página: | 10 |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 07/10/2018 | KBL | MA Ponce - Review Order granting extension of time. | 0.10 | 25.00 |
| 07/10/2018 | KBL | Fuentes Benejam - Review email sent by K. Finger (GT), re: strategy. | 0.10 | 25.00 |
| 07/11/2018 | MVM | Conference call with Atty. Torres regarding [redacted] and preparation for meeting with Masterlink and Widerange counsel. | 0.70 | 210.00 |
| 07/11/2018 | MVM | Gathering of relevant information and evaluation and analysis of the same. | 1.20 | 360.00 |
| 07/11/2018 | KBL | Estate Fuentes Benejam - Review email sent by Atty. Wang, re: first draft of motion for extension of time. | 0.10 | 25.00 |
| 07/11/2018 | KBL | Estate Fuentes Benejam - Review first draft of join motion for extension of time. | 0.10 | 25.00 |
| 07/11/2018 | KBL | Estate Fuentes Benejam - Draft and send email to Atty. Cuprill, re: first draft of join motion for extension of time. | 0.10 | 25.00 |
| 07/11/2018 | KBL | Review Order denying request made by Mandry Mercado. | 0.10 | 25.00 |
| 07/11/2018 | KBL | Estate of Fuentes Benejam - Exchange emails with GT Team, re: [redacted]. | 0.30 | 75.00 |
| 07/11/2018 | KBL | Estate of Fuentes Benejam - Draft and send email to Counsel Cuprill, re: [redacted]. | 0.10 | 25.00 |
| 07/11/2018 | KBL | Ismael Purcell - Draft email to Atty. Finger, re: [redacted]. | 0.10 | 25.00 |
| 07/11/2018 | KBL | Estate of Fuentes Benejam - Exchange emails with Atty. Wang, re: t/c with Atty. Cuprill and extension of time. | 0.10 | 25.00 |
| 07/11/2018 | KBL | Review Order Scheduling briefing for Gilberto Ares motion for relief. | 0.10 | 25.00 |
| 07/11/2018 | KBL | Review Order Scheduling briefing for Michael Méndez motion for relief. | 0.10 | 25.00 |
| 07/11/2018 | KBL | Begin drafting Excel spread sheet with hours for the Third Fee Application. | 0.70 | 175.00 |
| 07/11/2018 | KBL | Carmen Rivera - Draft and send email to Atty. Bauzá, re: Notice to Lift Stay. | 0.10 | 25.00 |
| 07/11/2018 | KBL | Review Michael Meléndez motion for relief from stay. | 0.40 | 100.00 |
| 07/11/2018 | KBL | Review Order granting Godfrey & Kahn application for compensation. | 0.10 | 25.00 |
| 07/11/2018 | KBL | Review Order granting fourth extension of time to assume or reject leases with PBA. | 0.10 | 25.00 |
| 07/11/2018 | KBL | Review Certificate of Service, re: AAFAF PREPA motion for extension of time. | 0.10 | 25.00 |
| 07/11/2018 | KBL | Review GO Group response to UCC motion to clarify 2019 FRBP. | 0.10 | 25.00 |
| 07/11/2018 | KBL | Review Civil Rights Commission motion to withdraw motion for | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
| | | | Factura Núm: | 2032464 |
| | | | Página: | 11 |

| | | | | |
|---|---|---|---|---|
| | | leave to file amicus curiae brief. | | |
| 07/11/2018 | KBL | Review Civil Rights Commission motion for leave to file amicus curiae brief and tendered brief. | 0.80 | 200.00 |
| 07/11/2018 | KBL | Review Order granting motion to withdraw motion for leave to file amicus curiae brief. | 0.10 | 25.00 |
| 07/12/2018 | DGC | Communication with Atty. Diaz, re: Masterlink, request [redacted]. | 0.40 | 100.00 |
| 07/12/2018 | DGC | Communications with Atty. Francisco Santos and Eng. Miguel del Valle, re: [redacted]. | 0.40 | 100.00 |
| 07/12/2018 | DGC | Masterlink - Review and analyze notes and emails to verify alleged [redacted]. | 0.40 | 100.00 |
| 07/12/2018 | DGC | Communication with Eng. Miguel del Valle, re: Masterlinks [redacted]. | 0.20 | 50.00 |
| 07/12/2018 | DGC | Communication with Atty. Arturo Diaz, re: communications sustained with Eng. Miguel Del Valle. | 0.10 | 25.00 |
| 07/12/2018 | DGC | Communications to Atty. Arturo Diaz and Atty. Maraliz Vázquez, re: Masterlink [redacted]. | 0.20 | 50.00 |
| 07/12/2018 | MVM | Meeting with Attys. Torres, Vazquez, Diaz regarding compliance with order in Masterlink and Widerange case. | 1.30 | 390.00 |
| 07/12/2018 | MVM | Evaluation of documents for the purpose of preparing for meeting with Atty. Vazquez in compliance with order in Masterlink and Widerange case. | 0.80 | 240.00 |
| 07/12/2018 | MVM | Evaluation, analysis and response to various email communications from Greenberg team regarding Fuentes Benazar case and filing of motion. | 0.40 | 120.00 |
| 07/12/2018 | MVM | Evaluation, analysis and response to various email communications from Atty. Bolaños regarding Fuentes Benazar case and strategies going forward. | 0.40 | 120.00 |
| 07/12/2018 | MVM | Conference call with Atty. Torres for the purpose of discussing draft of statement and strategies going forward in Masterlink and Widerange case. | 0.40 | 120.00 |
| 07/12/2018 | KBL | Review Order denying motion for leave to file amicus curiae brief for the needs of a human rights approach. | 0.10 | 25.00 |
| 07/12/2018 | KBL | Estate of Fuentes Benejam - Exchange emails with Atty. Mian, re: movants response to joint motion for extension of time. | 0.30 | 75.00 |
| 07/12/2018 | KBL | Estate of Fuentes Benejam - Review movants response to joint motion for extension of time. | 0.10 | 25.00 |
| 07/12/2018 | KBL | Estate of Fuentes Benejam - Review draft, prepare for filing and file in both dockets joint motion for extension of time. | 0.30 | 75.00 |
| 07/12/2018 | KBL | Estate of Fuentes Benejam - Exchange email with GT Team, re: joint motion for extension of time and service. | 0.20 | 50.00 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2032464 |
| | | | Página: | 12 |

| | | | | |
|---|---|---|---|---|
| 07/12/2018 | KBL | Lord Electric - Exchange emails with Atty. Wang, re: objection. | 0.20 | 50.00 |
| 07/12/2018 | KBL | Review Certificate of Service, re: GOs response to UCC motion. | 0.10 | 25.00 |
| 07/12/2018 | KBL | Review orders related to Fee Applications and related documents to gather information necessary to complete Third Application. | 0.80 | 200.00 |
| 07/12/2018 | KBL | Review and summarize of hours and billing for the period of Feb to May to prepare Third Application. | 1.20 | 300.00 |
| 07/12/2018 | KBL | Draft Summary of Third Application. | 0.30 | 75.00 |
| 07/12/2018 | KBL | Draft Arturo Diaz Statement for Third Application. | 0.40 | 100.00 |
| 07/12/2018 | KBL | Draft Exhibit B for Third Application. | 0.30 | 75.00 |
| 07/12/2018 | KBL | Begin drafting Third Application. | 2.50 | 625.00 |
| 07/12/2018 | KBL | Review HTA and MA Ponce joint motion for extension of time. | 0.10 | 25.00 |
| 07/12/2018 | KBL | Fuentes Benejam - Review Order granting motion for extension of time. | 0.10 | 25.00 |
| 07/12/2018 | KBL | Review FOMB Proposed Order to extend time to assume or reject nonresidential leases. | 0.30 | 75.00 |
| 07/12/2018 | KBL | Review FOMB Informative Motion, re: recent decisions of the USC. | 0.10 | 25.00 |
| 07/12/2018 | KBL | Review USA Informative Motion, re: recent decisions of the USC. | 0.10 | 25.00 |
| 07/12/2018 | KBL | MA Ponce - Review motion for extension of time to file opposition. | 0.10 | 25.00 |
| 07/12/2018 | KBL | Review Retiree Committee Objection to motion of the Independent Investigator. | 0.40 | 100.00 |
| 07/13/2018 | ADA | Meeting held with Deputy Comptroller in order to [redacted]. | 2.10 | 630.00 |
| 07/13/2018 | ADA | Subsequent meeting held with personal of PREPA's Finance Office in order to determine [redacted]. | 0.80 | 240.00 |
| 07/13/2018 | ADA | Study and analysis of the filings of this same date and discussion of the same with Atty. Bolaños. | 0.40 | 120.00 |
| 07/13/2018 | DGC | Communication with Gloriann Serrano, Atty. Francisco Santos, Atty. Jorge Ruiz, re: Masterlink [redacted]. | 0.20 | 50.00 |
| 07/13/2018 | DGC | Review and analyzed several spread sheets sent by Gloriann Serrano and Francisco Santos, re: Masterlink, Wide Rante and Master Link Acquisitions Corporation [redacted]. | 0.60 | 150.00 |
| 07/13/2018 | DGC | Conference call with Atty. Francisco Santos, re: Master link [redacted] | 0.20 | 50.00 |
| 07/13/2018 | DGC | Researched Master Link Acquisitions Corporation status by [redacted] | 0.90 | 225.00 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2032464 |
| | | | Página: | 13 |

| | | | | |
|---|---|---|---|---|
| 07/13/2018 | DGC | Read and analyze email sent by Atty. Maraliz Vázquez to attorneys involved, re: Masterlink and [redacted]. | 0.10 | 25.00 |
| 07/13/2018 | MVM | Evaluation, analysis and response to various email communications from GT team regarding Lord Electric case. | 0.20 | 60.00 |
| 07/13/2018 | MVM | Evaluation, analysis and response to various email communications from PREPA personnel regarding [redacted]. | 0.70 | 210.00 |
| 07/13/2018 | MVM | Evaluation and analysis of various documents from PREPA personnel regarding [redacted]. | 1.30 | 390.00 |
| 07/13/2018 | MVM | Evaluation, analysis and response to various email communications from GT team regarding extension motion in both the Masterlink and Widerange case. | 0.60 | 180.00 |
| 07/13/2018 | MVM | Additional evaluation, analysis and response to various email communications from GT team regarding extension motions in both the Masterlink and Widerange case. | 0.40 | 120.00 |
| 07/13/2018 | MVM | Draft of second email to plaintiffs attorney in the Masterlink and Widerange case for the purpose of [redacted]. | 0.30 | 90.00 |
| 07/13/2018 | MVM | Meeting with Atty. Diaz for the purpose of conferring and discussing [redacted]. | 0.80 | 240.00 |
| 07/13/2018 | MVM | Further email exchanges with plaintiffs attorney in Masterlink and Widerange cases. | 0.40 | 120.00 |
| 07/13/2018 | KBL | Rossello v. FOMB - Review FOMB Motion to Dismiss. | 0.90 | 225.00 |
| 07/13/2018 | KBL | MA Ponce - Review Order granting extension of time. | 0.10 | 25.00 |
| 07/13/2018 | KBL | Review Order granting Motion to Seal. | 0.10 | 25.00 |
| 07/13/2018 | KBL | Review Abraham Diaz verified statement. | 0.10 | 25.00 |
| 07/13/2018 | KBL | Review Pérez Colón verified statement. | 0.10 | 25.00 |
| 07/13/2018 | KBL | Lord Electric - Review draft, prepare for filing and file Opposition to Motion for Administrative Claims. | 0.30 | 75.00 |
| 07/13/2018 | KBL | Lord Electric - Exchange several emails with Atty. Wang, re: Opposition to Motion for Administrative Claims. | 0.40 | 100.00 |
| 07/13/2018 | KBL | Review UCC Joinder to Retiree Committee Objection to motion of the Independent Investigator. | 0.30 | 75.00 |
| 07/13/2018 | KBL | Review Certificate of Service, re: UCC motion. | 0.10 | 25.00 |
| 07/13/2018 | KBL | Review Certificate of Service, re: Abraham Diaz informative motion. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
| --- | --- | --- | --- | --- |
| | | | Factura Núm: | 2032464 |
| | | | Página: | 14 |

| 07/13/2018 | KBL | Review Certificate of Service, re: Pérez Colón informative motion. | 0.10 | 25.00 |
| --- | --- | --- | --- | --- |
| 07/13/2018 | KBL | Review Retiree Committee Motion to Compel payment. | 0.20 | 50.00 |
| 07/13/2018 | KBL | Review Certificate of Service, re: AAFAF objection. | 0.10 | 25.00 |
| 07/13/2018 | KBL | Review Certificate of Service, re: Retiree Committee objection. | 0.10 | 25.00 |
| 07/13/2018 | KBL | Lord Electric - Exchange emails with M. Wang (GT), re: draft of [redacted]. | 0.10 | 25.00 |
| 07/14/2018 | KBL | Review UCC Motion to File Under Seal. | 0.10 | 25.00 |
| 07/16/2018 | ADA | Meeting held with Atty. Vázquez to discuss the [redacted] requested by Mr. Fernando Padilla. | 0.70 | 210.00 |
| 07/16/2018 | ADA | Meeting held at PREPA's office with personnel of the Treasurys Office to discuss in details the [redacted]. | 1.80 | 540.00 |
| 07/16/2018 | ADA | Study and analysis of today's filings and discussion of the same with Atty. Bolaños. | 0.60 | 180.00 |
| 07/16/2018 | DGC | Communications between Attys. Arturo Diaz, Maraliz Vázquez, re: status on [redacted]. | 0.20 | 50.00 |
| 07/16/2018 | DGC | Communication between Attys. Arturo Diaz, Maraliz Vázquez, Henry Vázquez, re: Masterlink's [redacted]. | 0.20 | 50.00 |
| 07/16/2018 | MVM | Evaluation and analysis of extension motion in Masterlink case. | 0.20 | 60.00 |
| 07/16/2018 | MVM | Evaluation and analysis of extension motion in Widerange case. | 0.20 | 60.00 |
| 07/16/2018 | KBL | Review Order setting briefing schedule, re: motion to compel payment of professionals. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Review Motion to withdraw as attorney filed by Attys. Hemplin and Hernández. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Review Motion for Extension of time filed by Master Link Co. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Review Motion for Extension of time filed by Wide Range Co. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Review Munger, Tolles and Olson first application for compensation. | 0.20 | 50.00 |
| 07/16/2018 | KBL | Review Munger, Tolles and Olson notice of first application for compensation. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Review Order granting withdraw as attorney filed by Attys. Hemplin and Hernández. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Review Pension Trustee Advisors, Inc.'s third application for compensation. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Review Phoenix third application for compensation. | 0.20 | 50.00 |
| 07/16/2018 | KBL | Review Order granting Motion for Extension of time filed by Wide Range Co. | 0.10 | 25.00 |

AEE PROMESA

|  |  |  | Fecha: | August 01, 2018 |
|  |  |  | Factura Núm: | 2032464 |
|  |  |  | Página: | 15 |

| 07/16/2018 | KBL | Review Order grating Motion for Extension of time filed by Master Link Co. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Review and file Ankura Third Interim Application as consultant for PREPA. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Review, prepare for filing and file GT Third Interim Application. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Exchange several emails with Atty. Wagner, re: GT Third Interim Application. | 0.30 | 75.00 |
| 07/16/2018 | KBL | Review COFINA Senior motion regarding recent SCOTUS recent decisions. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Review Certificate of Service, re: Retiree Committee objection. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Review Filsinger second application for compensation. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Review FOMB Notice of Stipulation with Tamrio, et al. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Review Certificate of Service, re: motion to compel payment. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Review Luskin, Stern & Eisler third interim application. | 0.20 | 50.00 |
| 07/16/2018 | KBL | Review Notice of Luskin, Stern & Eisler third interim application for compensation. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Review Ernst & Young third interim application. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Review Certificate of Service, re: UCC joinder to Retiree Committee motion. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Review Order granting FOMB Notice of Stipulation with Tamrio, et al. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Review Bettina Whyte motion to compel payment. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Review Bettina Whyte motion to expedite consideration of motion to compel payment. | 0.20 | 50.00 |
| 07/16/2018 | KBL | Review Peaje informative motion, re: omnibus hearing. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Review Marchand Notice of Hearing, re: third interim application. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Review Order setting briefing schedule, re: COFINA motion to compel. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Review Certificate of Service, re: Filsinger second interim application. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Review AAFAF motion to withdraw objection to Paul Hasting's fee statement. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Review Ankura (Commonwealth) third interim application. | 0.20 | 50.00 |
| 07/16/2018 | KBL | Review Notice of Proskauer third interim application as counsel for the Commonwealth. | 0.10 | 25.00 |
| 07/17/2018 | ADA | Meeting held with Investigator Franklin De León in order to visit PREPA's Finance Office to discuss [redacted]. | 2.10 | 630.00 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
| | | | Factura Núm: | 2032464 |
| | | | Página: | 16 |

| 07/17/2018 | ADA | Study and analysis of filings of this same date and discussion of the same with Atty. Bolaños. | 0.70 | 210.00 |
| 07/17/2018 | ADA | Subsequent meeting held with Atty. Ruiz Pabón to discuss [redacted]. | 1.20 | 360.00 |
| 07/17/2018 | ADA | Meeting held with Atty. Bolaños to discuss the [redacted]. | 1.30 | 390.00 |
| 07/17/2018 | ADA | Study and analysis of the opposition filed by the government to the motion to dismiss filed in the case challenging the boards powers and discuss with Atty. Vazquez. | 1.10 | 330.00 |
| 07/17/2018 | ADA | Meeting held with Atty. Bolaños for the purpose of discussing the [redacted]. | 0.80 | 240.00 |
| 07/17/2018 | MVM | Exchange of various email communications with Greenberg team for the purpose of [redacted]. | 0.40 | 120.00 |
| 07/17/2018 | KBL | Review Certificate of Service, re: MA Ponce joint extension of time. | 0.10 | 25.00 |
| 07/17/2018 | KBL | Antonio Fuentes - Exchange emails with Atty. Wang, re: status of [redacted]. | 0.20 | 50.00 |
| 07/17/2018 | KBL | Review ERS Secured Creditors reply in support to motion for relief from stay. | 0.40 | 100.00 |
| 07/17/2018 | KBL | Review APRUM Informative Motion, re: omnibus hearing. | 0.10 | 25.00 |
| 07/17/2018 | KBL | Review Notice of Appeal of Opinion and Order denying Aurelius's Objection and Motion to Dismiss the Title III Petition. | 0.10 | 25.00 |
| 07/17/2018 | KBL | Rafael Lugo - Draft and send email to PREPA Hum Res, re: f/up [redacted]. | 0.10 | 25.00 |
| 07/17/2018 | KBL | Review Marini, Pietrantoni & Muñiz first interim application for compensation as counsel for AAFAF (Commonwealth). | 0.10 | 25.00 |
| 07/17/2018 | KBL | Review Marini, Pietrantoni & Muñiz first interim application for compensation as counsel for AAFAF (COFINA). | 0.10 | 25.00 |
| 07/17/2018 | KBL | Review Marini, Pietrantoni & Muñiz first interim application for compensation as counsel for AAFAF (HTA). | 0.10 | 25.00 |
| 07/17/2018 | KBL | Review Marini, Pietrantoni & Muñiz first interim application for compensation as counsel for AAFAF (ERS). | 0.10 | 25.00 |
| 07/17/2018 | KBL | Review Proskauer third application as counsel for FOMB (ERS). | 0.60 | 150.00 |
| 07/17/2018 | KBL | Review Certificate of Service, re: Luskin, Stern & Eisler interim compensation. | 0.10 | 25.00 |
| 07/17/2018 | KBL | Review Certificate of Service, re: notice of retirees interim compensation. | 0.10 | 25.00 |
| 07/17/2018 | KBL | Review Certificate of Service, re: retirees interim compensation. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
| | | | Factura Núm: | 2032464 |
| | | | Página: | 17 |

| | | | | |
|---|---|---|---|---|
| 07/17/2018 | KBL | Review Motion to Inform updated Master Service List. | 0.10 | 25.00 |
| 07/17/2018 | KBL | Review FTI third interim application. | 0.20 | 50.00 |
| 07/17/2018 | KBL | Review Seagal Notice of Hearing, re: third interim application. | 0.10 | 25.00 |
| 07/17/2018 | KBL | Review Members of the Retiree Committee Notice of Hearing, re: third interim application. | 0.10 | 25.00 |
| 07/17/2018 | KBL | Review Jenner Notice of Hearing, re: third interim application. | 0.10 | 25.00 |
| 07/17/2018 | KBL | Review Bennazar Notice of Hearing, re: third interim application. | 0.10 | 25.00 |
| 07/17/2018 | KBL | Review FTI Notice of Hearing, re: third interim application. | 0.10 | 25.00 |
| 07/17/2018 | KBL | Review O'Neill & Borges third interim application. | 0.20 | 50.00 |
| 07/17/2018 | KBL | Review CST third interim application. | 0.20 | 50.00 |
| 07/17/2018 | KBL | Review Zolfo Cooper third interim application. | 0.10 | 25.00 |
| 07/17/2018 | KBL | Review Kroma third interim application. | 0.10 | 25.00 |
| 07/17/2018 | KBL | Review Members of the UCC third interim application. | 0.20 | 50.00 |
| 07/17/2018 | KBL | Review Paul Hastings third interim application. | 0.30 | 75.00 |
| 07/17/2018 | KBL | Review DLA Piper second interim application. | 0.20 | 50.00 |
| 07/17/2018 | KBL | Review DLA Piper notice of filing second interim application. | 0.10 | 25.00 |
| 07/17/2018 | KBL | Review OMM third interim application as counsel for COFINA. | 0.30 | 75.00 |
| 07/17/2018 | KBL | Review OMM third interim application as counsel for ERS. | 0.20 | 50.00 |
| 07/17/2018 | KBL | Review OMM third interim application as counsel for HTA. | 0.20 | 50.00 |
| 07/17/2018 | KBL | Review McKinsey third interim application. | 0.20 | 50.00 |
| 07/17/2018 | KBL | Review OMM third interim application as counsel for AAFAF. | 0.30 | 75.00 |
| 07/17/2018 | KBL | Review Marini Pietrantoni summary of first application. | 0.10 | 25.00 |
| 07/17/2018 | KBL | Review Proskauer Notice of third interim application as counsel for the Commonwealth. | 0.30 | 75.00 |
| 07/18/2018 | ADA | Meeting held with Mr. José Delpín, Head of PREPA's Investigation Division to follow up on [redacted]. | 0.70 | 210.00 |
| 07/18/2018 | ADA | Subsequent meeting held with personal of the Finance Department in order to also follow up [redacted]. | 0.90 | 270.00 |
| 07/18/2018 | ADA | Meeting held with Mr. Franklin De León, Investigator from PREPA's Investigation Division to follow up [redacted]. | 0.80 | 240.00 |
| 07/18/2018 | ADA | Subsequent meeting held with Atty. Vázquez to discuss the [redacted]. | 0.30 | 90.00 |
| 07/18/2018 | ADA | Study and analysis of filings of this same date and discussion of | 0.30 | 90.00 |

| | | | Fecha: | August 01, 2018 |
| | | | Factura Núm: | 2032464 |
| | | | Página: | 18 |

| | | | | |
|---|---|---|---|---|
| | | the same with Atty. Bolaños. | | |
| 07/18/2018 | ADA | Study and analysis of the emails submitted to our consideration by Eng. Del Valle in relation to [redacted]t. | 0.20 | 60.00 |
| 07/18/2018 | ADA | Meeting held with Eng. Del Valle to discuss in detail the [redacted]. | 1.10 | 330.00 |
| 07/18/2018 | ADA | Meeting held with Atty. Ruiz Pabón for the purpose of discussing [redacted]. | 0.80 | 240.00 |
| 07/18/2018 | ADA | Study and analysis of the petition for lift of stay filed on this same date by attorneys from the law firm of González and Velazco on behalf of Martami, Inc., and discussion of the same with Atty. Vázquez. | 0.60 | 180.00 |
| 07/18/2018 | DGC | CMA Builders v. AEE RE: Review and analyze motion presented to Puerto Rico's Supreme Court related to lift of stay. | 0.40 | 100.00 |
| 07/18/2018 | DGC | Meeting with Atty. Maria de L. Rivera, re: CMA Builders v. AEE (CMA's motion presented to Puerto Rico's Supreme Court related to lift of stay). | 0.20 | 50.00 |
| 07/18/2018 | MVM | Evaluation, analysis and response to various email communications from Eng. Del Valle regarding Masterlink [redacted]. | 0.30 | 90.00 |
| 07/18/2018 | MVM | Exchange of various email communications with Greenberg team for the purpose of coordinating [redacted]. | 0.20 | 60.00 |
| 07/18/2018 | KBL | Study and detailed analysis of Order denying Aurelius Motion to Dismiss the Title III Petition. | 0.90 | 225.00 |
| 07/18/2018 | KBL | Meeting with Attys. Fornaris, Diaz and Vázquez to discuss pending matters, including [redacted]. | 1.40 | 350.00 |
| 07/18/2018 | KBL | Review Certificate of Service, re: second interim application of DLA Piper. | 0.10 | 25.00 |
| 07/18/2018 | KBL | Review Notice of Transmittal of ROA, re: Notice of Appeals Aurelius. | 0.10 | 25.00 |
| 07/18/2018 | KBL | Review Order granting Motion to Allow Guy Brenner to appear pro hac vice. | 0.10 | 25.00 |
| 07/18/2018 | KBL | Review UCC motion to compel debtors to pay interim compensation. | 0.20 | 50.00 |
| 07/18/2018 | KBL | Review UCC motion to expedite motion to compel debtors to pay interim compensation. | 0.10 | 25.00 |
| 07/18/2018 | KBL | Review Certificate of Service, re: Joint Motion for Extension of Deadlines. | 0.10 | 25.00 |
| 07/18/2018 | KBL | Review Order Setting Briefing Schedule, re: UCC motion to | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2032464 |
| | | | Página: | 19 |

| | | compel debtors to pay interim compensation. | | |
|---|---|---|---|---|
| 07/18/2018 | KBL | Review ERS Secured Creditors informative motion, re: omnibus hearing. | 0.10 | 25.00 |
| 07/18/2018 | KBL | Review UCC Reply to motion in regards to FRBP 2019. | 0.30 | 75.00 |
| 07/18/2018 | KBL | Review FGIC informative motion, re: omnibus hearing. | 0.10 | 25.00 |
| 07/18/2018 | KBL | Review Retiree Committee second supplemental report for application of employment of Jenner & Block. | 0.10 | 25.00 |
| 07/18/2018 | KBL | Review Fee Examiner Supplemental Report to recommend fee applications. | 0.10 | 25.00 |
| 07/18/2018 | KBL | Ismael Purcell - Exchange emails with Atty. Finger, re: draft of [redacted]. | 0.20 | 50.00 |
| 07/18/2018 | KBL | Ismael Purcell - Draft amendments to [redacted] and [redacted]. | 0.20 | 50.00 |
| 07/18/2018 | KBL | Ismael Purcell - Draft and send email to Movant, re: proposed [redacted]. | 0.10 | 25.00 |
| 07/18/2018 | KBL | Review Martami Inc. motion for relief for stay. | 0.30 | 75.00 |
| 07/18/2018 | KBL | Review Gos informative motion, re: omnibus hearing. | 0.10 | 25.00 |
| 07/19/2018 | ADA | Conference held with Atty. Vázquez in preparation to [redacted]. | 0.40 | 120.00 |
| 07/19/2018 | ADA | Meeting with Eng. Del Valle to discuss the [redacted] in the case     filed by Masterlink in the local Court against PREPA. | 1.70 | 510.00 |
| 07/19/2018 | ADA | Meeting held with Atty. Katiuska Bolaños in preparation for the meeting to be held with Mr. Fernando Padilla on this same date. | 0.60 | 180.00 |
| 07/19/2018 | ADA | Meeting with Mr. Fernando Padilla to discuss several matters [redacted]. | 1.10 | 330.00 |
| 07/19/2018 | ADA | Telephone conference held with Atty. Kevin Finger and Jody Davis to discuss the [redacted]. | 0.40 | 120.00 |
| 07/19/2018 | ADA | Discussion with Atty. Bolaños of the filings on this same date and the matters to be discussed at the Omnibus hearing to be held on July 25, 2018. | 0.70 | 210.00 |
| 07/19/2018 | ADA | Study and analysis of filings of this date and discussion with the same with Atty. Bolaños. | 0.40 | 120.00 |
| 07/19/2018 | MVM | Conference call with Greenberg team to discuss various pending matters including Fuentes Vigue case. | 0.50 | 150.00 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
| | | | Factura Núm: | 2032464 |
| | | | Página: | 20 |

| | | | | |
|---|---|---|---|---|
| 07/19/2018 | KBL | Review Order setting briefing schedule for Martami 362 motion. | 0.10 | 25.00 |
| 07/19/2018 | KBL | Review Certificate of Service, re: Zolfo third interim application. | 0.10 | 25.00 |
| 07/19/2018 | KBL | Review notice of filing of sealed motion by UCC, re: joinder to retiree limited objection to Special Investigator exit plan motion. | 0.10 | 25.00 |
| 07/19/2018 | KBL | Review BNYM informative motion, re: omnibus hearing. | 0.10 | 25.00 |
| 07/19/2018 | KBL | Review PREPA Bondholders informative motion, re: omnibus hearing. | 0.10 | 25.00 |
| 07/19/2018 | KBL | Review Mutual Funds informative motion, re: omnibus hearing. | 0.10 | 25.00 |
| 07/19/2018 | KBL | Review AFSCME informative motion, re: omnibus hearing. | 0.10 | 25.00 |
| 07/19/2018 | KBL | Review Retiree Committee informative motion, re: omnibus hearing. | 0.10 | 25.00 |
| 07/19/2018 | KBL | Review Notice of Appearance entered by Atty. Almeida on behalf of Coop A/C Juana Diaz. | 0.10 | 25.00 |
| 07/19/2018 | KBL | Review Notice of Appearance entered by Atty. Quinn on behalf of USA. | 0.10 | 25.00 |
| 07/19/2018 | KBL | Review Ambac informative motion, re: omnibus hearing. | 0.10 | 25.00 |
| 07/19/2018 | KBL | Certificate of Service, re: third interim application CST. | 0.10 | 25.00 |
| 07/19/2018 | KBL | Review Siemens informative motion, re: omnibus hearing. | 0.10 | 25.00 |
| 07/19/2018 | KBL | Review Assured informative motion, re: omnibus hearing. | 0.10 | 25.00 |
| 07/19/2018 | KBL | Review FOMB informative motion, re: omnibus hearing. | 0.10 | 25.00 |
| 07/19/2018 | KBL | Review Certificate of Service, re: PR AAA informative motion. | 0.10 | 25.00 |
| 07/19/2018 | KBL | Review GDB informative motion, re: omnibus hearing. | 0.10 | 25.00 |
| 07/19/2018 | KBL | Review AAFAF informative motion, re: omnibus hearing. | 0.10 | 25.00 |
| 07/19/2018 | KBL | Review AAFAF supplemental informative motion, re: omnibus hearing. | 0.10 | 25.00 |
| 07/19/2018 | KBL | Review National Public informative motion, re: omnibus hearing. | 0.10 | 25.00 |
| 07/19/2018 | KBL | Review Popular Securities informative motion, re: omnibus hearing. | 0.10 | 25.00 |
| 07/19/2018 | KBL | Review Popular Securities amended informative motion, re: omnibus hearing. | 0.10 | 25.00 |
| 07/19/2018 | KBL | T/C with GT Team, attys. Davis, Finger and CNRD Team, re: next proceedings to be held in regards to Title III litigation and fiscal plan compliance. | 0.50 | 125.00 |
| 07/19/2018 | KBL | T/C with CNRD Team, re: f/up after t/c with GT, re: next [redacted]. | 0.40 | 100.00 |
| 07/19/2018 | KBL | Review Bettina Whyte informative motion, re: omnibus hearing. | 0.10 | 25.00 |
| 07/19/2018 | KBL | Review PR AAA Portfolio Fund informative motion, re: omnibus | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
| | | | Factura Núm: | 2032464 |
| | | | Página: | 21 |

hearing.

| 07/19/2018 | KBL | Review COFINA Senior informative motion, re: omnibus hearing. | 0.10 | 25.00 |
| 07/19/2018 | KBL | Review Order granting extension of time to assume/reject leases with PBA. | 0.10 | 25.00 |
| 07/19/2018 | KBL | Review Certificate of Service, re: UCC third interim application. | 0.10 | 25.00 |
| 07/20/2018 | ADA | Meeting held with Eng. Del Valle in preparation for the meeting to be held on this same date with [redacted]. | 0.70 | 210.00 |
| 07/20/2018 | ADA | Attendance at the meeting to discuss several issues related to the [redacted]. | 1.20 | 360.00 |
| 07/20/2018 | ADA | Subsequent meeting held with Eng. Del Valle to discuss the course [redacted]. | 0.60 | 180.00 |
| 07/20/2018 | ADA | Subsequent meeting held with Atty. Jorge Ruiz Pabón in order to appraise him of [redacted]. | 0.40 | 120.00 |
| 07/20/2018 | ADA | Subsequent meeting with Atty. Vázquez to discuss and commence the preparation of [redacted]. | 1.20 | 360.00 |
| 07/20/2018 | ADA | Study and analysis of the emails submitted to our consideration by Atty. Kevin Finger [redacted]. | 0.20 | 60.00 |
| 07/20/2018 | ADA | Meeting held with Atty. Vázquez to discuss the [redacted] of the joint motion to be filed pursuant to Judge Swayne's order. | 0.80 | 240.00 |
| 07/20/2018 | ADA | Meeting with Atty. Bolaños to discuss the draft of the documents to be submitted to Atty. Carlos Aquino in the case of Antonio Fuentes [redacted]. | 1.40 | 420.00 |
| 07/20/2018 | MVM | Conference call with PREPA personnel, FEMA personnel and Filsinger personnel for the purpose of discussing Masterlink case, [redacted]. | 0.70 | 210.00 |
| 07/20/2018 | MVM | Meeting with Atty. Diaz for the purpose of discussing matters related to Masterlink [redacted]. | 0.40 | 120.00 |
| 07/20/2018 | MVM | Evaluation of documents and case file in Masterlink case for the purpose of [redacted]. | 3.20 | 960.00 |
| 07/20/2018 | MVM | Evaluation of email from PREPA personnel regarding [redacted] | 0.10 | 30.00 |
| 07/20/2018 | KBL | MA Ponce - Review AAFAF Urgent Motion for Extension of Time to Respond to 362. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
| | | | Factura Núm: | 2032464 |
| | | | Página: | 22 |

| | | | | |
|---|---|---|---|---|
| 07/20/2018 | KBL | Review Retiree Committee Supplement to Urgent Motion to Comepl Payment of Fees. | 0.10 | 25.00 |
| 07/20/2018 | KBL | Review AAFAF Amended Informative Motion, re: omnibus hearing. | 0.10 | 25.00 |
| 07/20/2018 | KBL | Study and analysis of Lord Electric Reply in Support to motion for allowance of administrative payment. | 0.30 | 75.00 |
| 07/20/2018 | KBL | Review Scheduling briefing for ERS Secured Creditors motion for relief from stay. | 0.10 | 25.00 |
| 07/20/2018 | KBL | Review UCC Informative Motion Regarding Consensual Adjournment on motion to compel. | 0.10 | 25.00 |
| 07/20/2018 | KBL | Review Supplemental Omnibus Order awarding interim compensation to professionals. | 0.10 | 25.00 |
| 07/20/2018 | KBL | Review Certificate of Service, re: Retiree Committee motion to inform. | 0.10 | 25.00 |
| 07/20/2018 | KBL | Exchange emails with S. Rinaldi (Ankura), re: amended third interim application. | 0.40 | 100.00 |
| 07/20/2018 | KBL | Review Ankura amended third interim application. | 0.10 | 25.00 |
| 07/20/2018 | KBL | Review Santander informative motion, re: omnibus hearing. | 0.10 | 25.00 |
| 07/20/2018 | KBL | Fuentes-Benejam - Review case file to gather facts to draft stipulation. | 0.40 | 100.00 |
| 07/20/2018 | KBL | Fuentes-Benejam - Draft stipulation. | 0.50 | 125.00 |
| 07/20/2018 | KBL | Exchange emails with K. Finger (GT), re: stipulation draft. | 0.20 | 50.00 |
| 07/20/2018 | KBL | Review Jenner & Block third interim application. | 0.20 | 50.00 |
| 07/20/2018 | KBL | Review Marchand ICS third interim application. | 0.20 | 50.00 |
| 07/20/2018 | KBL | Review Seagal Consulting third interim application. | 0.20 | 50.00 |
| 07/20/2018 | KBL | Review Bennazar, García & Millián, PSC third interim application. | 0.20 | 50.00 |
| 07/20/2018 | KBL | Review Bettina Whyte third interim application. | 0.20 | 50.00 |
| 07/20/2018 | KBL | Review Willkie Farr & Gallagher LLP third interim application. | 0.20 | 50.00 |
| 07/20/2018 | KBL | Review Klee, Tuchin, Bogdanoff & Stern LLP third interim application. | 0.20 | 50.00 |
| 07/20/2018 | KBL | Review N. Navarro third interim application. | 0.10 | 25.00 |
| 07/20/2018 | KBL | Review Proskauer third interim application as counsel for COFINA. | 0.30 | 75.00 |
| 07/20/2018 | KBL | Review Notice of Proskauer third interim application as counsel for COFINA. | 0.10 | 25.00 |
| 07/20/2018 | KBL | Review Proskauer third interim application as counsel for ERS. | 0.30 | 75.00 |
| 07/20/2018 | KBL | Review Notice of Proskauer third interim application as counsel for ERS. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
| | | | Factura Núm: | 2032464 |
| | | | Página: | 23 |

| | | | | |
|---|---|---|---|---|
| 07/20/2018 | KBL | Review Proskauer third interim application as counsel for HTA. | 0.30 | 75.00 |
| 07/20/2018 | KBL | Review Notice of Proskauer third interim application as counsel for HTA. | 0.10 | 25.00 |
| 07/20/2018 | KBL | Review Proskauer third interim application as counsel for PREPA. | 0.30 | 75.00 |
| 07/20/2018 | KBL | Review Notice of Proskauer third interim application as counsel for PREPA. | 0.10 | 25.00 |
| 07/22/2018 | KBL | Rossello v. FOMB - Review Rossello Reply in Opposition to Defendants Motion to Dismiss. | 0.60 | 150.00 |
| 07/23/2018 | ADA | Meeting held with Eng. Del Valle to discuss the terms and conditions [redacted]. | 0.80 | 240.00 |
| 07/23/2018 | ADA | Conference held with Atty. Maraliz Vázquez in order to discuss the [redacted]. | 0.30 | 90.00 |
| 07/23/2018 | ADA | Conference with Atty. Vázquez to discuss the memorandum to be submitted [redacted]. | 1.40 | 420.00 |
| 07/23/2018 | ADA | Study and analysis of all filings on this date and discussion of the same with Atty. Bolaños. | 0.30 | 90.00 |
| 07/23/2018 | ADA | Study and analysis of the motion filed by the Board containing the matters to be discussed at the Omnibus Hearing to be held on July 25, 2018 and discussion of the same with Atty. Bolaños. | 0.60 | 180.00 |
| 07/23/2018 | ADA | Meeting with Atty. Bolaños to discuss the matters on the telephone conference held this date related to the documents [redacted]. | 0.90 | 270.00 |
| 07/23/2018 | ADA | Meeting held with Mr. Delpín, Head of the Investigators of PREPA to discuss [redacted]. | 0.80 | 240.00 |
| 07/23/2018 | DGC | Read and analyzed proposed agreed statement Masterlink and [redacted]. | 0.60 | 150.00 |
| 07/23/2018 | DGC | Email to Atty. Maraliz Vázquez, re: Masterlink attached [redacted]. | 0.20 | 50.00 |
| 07/23/2018 | MVM | Draft of memo for client regarding [redacted] with order in Masterlink case and discussion with Atty. Diaz. | 2.80 | 840.00 |
| 07/23/2018 | MVM | Evaluation of various emails from Eng. Del Valle regarding [redacted]. | 0.30 | 90.00 |
| 07/23/2018 | KBL | Rivera-Schatz v. FOMB - Review FOMB Motion to Dismiss the Complaint. | 0.80 | 200.00 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
| | | | Factura Núm: | 2032464 |
| | | | Página: | 24 |

| | | | | |
|---|---|---|---|---|
| 07/23/2018 | KBL | Review COFINA's reply in support to motion to compel payment. | 0.10 | 25.00 |
| 07/23/2018 | KBL | Review Certificate of Service, re: PR Funds informative motion. | 0.10 | 25.00 |
| 07/23/2018 | KBL | Study and analysis of the Ind. Investigator reply to opposition to UCC and Retiree Committee. | 0.60 | 150.00 |
| 07/23/2018 | KBL | Review UCC motion to withdraw compel to Kroma's payment of outstanding fees. | 0.10 | 25.00 |
| 07/23/2018 | KBL | Review Certificate of Service, re: UCC motion to compel payment. | 0.10 | 25.00 |
| 07/23/2018 | KBL | Review Certificate of Service, re: UCC motion to inform. | 0.10 | 25.00 |
| 07/23/2018 | KBL | Fuentes Benejam - Exchange emails with K. Finger (GT), re: stipulation draft. | 0.40 | 100.00 |
| 07/23/2018 | KBL | Fuentes Benejam - Review [redacted] as sent by Proskauer and compare with original version. | 0.20 | 50.00 |
| 07/23/2018 | KBL | Gather information of several contractors as requested by BDO. | 0.40 | 100.00 |
| 07/23/2018 | KBL | Study and analysis of Assured Adversary complaint. | 0.70 | 175.00 |
| 07/23/2018 | KBL | Review Assured motion to allow W. Natbony to appear pro hac vice. | 0.10 | 25.00 |
| 07/23/2018 | KBL | Review FOMB amended informative motion, re: omnibus hearing. | 0.10 | 25.00 |
| 07/23/2018 | KBL | Antonio Fuentes - Exchange emails with M. Wang (GT), re: [redacted]. | 0.30 | 75.00 |
| 07/23/2018 | KBL | Antonio Fuentes - Study and analysis of amendments to memo as proposed by GT. | 0.30 | 75.00 |
| 07/23/2018 | KBL | Review Retiree Committee informative motion, re: omnibus hearing. | 0.10 | 25.00 |
| 07/23/2018 | KBL | Review FOMB notice of agenda. | 0.10 | 25.00 |
| 07/23/2018 | KBL | Review Certificate of Service, re: Munger, Tolles & Olson LLP application for interim compensation. | 0.10 | 25.00 |
| 07/23/2018 | KBL | Review Certificate of Service, re: Marini, Pietrantoni application for interim compensation. | 0.10 | 25.00 |
| 07/23/2018 | KBL | Review Certificate of Service, re: several applications for interim compensation. | 0.10 | 25.00 |
| 07/23/2018 | KBL | Review AAFAF response to objections to the Special Investigator motion. | 0.20 | 50.00 |
| 07/23/2018 | KBL | MA Ponce - Review HTA joinder to Commonwealth objection to motion to lift stay. | 0.10 | 25.00 |
| 07/23/2018 | KBL | Review Certificate of Service, re: Fee Examiner informative motion. | 0.10 | 25.00 |
| 07/24/2018 | DGC | Conference call with Atty. Arturo Diaz, re: request for the names of [redacted] Masterlink's case. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
| | | | Factura Núm: | 2032464 |
| | | | Página: | 25 |

| | | | | |
|---|---|---|---|---|
| 07/24/2018 | DGC | Masterlink case: Read email sent by Atty. Maraliz Vázquez, re: [redacted]. | 0.20 | 50.00 |
| 07/24/2018 | MVM | Draft of memo as requested by FEMA and client regarding [redacted]. | 3.50 | 1,050.00 |
| 07/24/2018 | MVM | Evaluation and analysis of various documents, including Masterlink and PREPA [redacted]. | 2.70 | 810.00 |
| 07/24/2018 | MVM | Exchange of various email communications with PREPA personnel for the purpose of [redacted]. | 0.40 | 120.00 |
| 07/24/2018 | MVM | Meeting with PREPA personnel for the purpose of discussing [redacted]. | 0.80 | 240.00 |
| 07/24/2018 | MVM | Draft of email to Atty. Vazquez including proposed statement to be filed in compliance with Title III court order in Masterlink case. | 0.20 | 60.00 |
| 07/24/2018 | MVM | Email exchange with Atty. Finger regarding Masterlink statement. | 0.20 | 60.00 |
| 07/24/2018 | KBL | Rivera-Schatz v. FOMB - Review Rivera Opposition to Motion to Dismiss. | 1.00 | 250.00 |
| 07/24/2018 | KBL | Rivera-Schatz v. FOMB - Review FOMB Reply to Opposition to Motion to Dismiss. | 1.00 | 250.00 |
| 07/24/2018 | KBL | Rossello v. FOMB - Review Rosselló Opposition to Defendants Motion to Dismiss. | 0.80 | 200.00 |
| 07/24/2018 | KBL | Fuentes Benejam - Exchange emails with Atty. Finger, re: revised [redacted]. | 0.20 | 50.00 |
| 07/24/2018 | KBL | Fuentes Benejam - Review and compare with original amendments, re: [redacted] draft. | 0.20 | 50.00 |
| 07/24/2018 | KBL | Fuentes Benejam - Draft and send email to C. Cuprill (Movants), re: [redacted]. | 0.10 | 25.00 |
| 07/24/2018 | KBL | Rafael Lugo - Exchange email with R. Lugo (Movant), re: status [redacted]. | 0.20 | 50.00 |
| 07/24/2018 | KBL | Rafael Lugo - Draft and send email to J. Costas, M. Pomales and G. Rivera (all PREPA), re: f/up on [redacted]. | 0.10 | 25.00 |
| 07/24/2018 | KBL | Rafael Lugo - Review email sent by J. Costas (PREPA), re: f/up to [redacted]. | 0.10 | 25.00 |
| 07/24/2018 | KBL | Review Notice of Correspondence entered by the Court. | 0.80 | 200.00 |
| 07/24/2018 | KBL | Review Notice of Appearance entered by L. Cumpiano on behalf of Siemens. | 0.10 | 25.00 |
| 07/24/2018 | KBL | Review Certificate of Service, re: several motions filed by the Commonwealth. | 0.10 | 25.00 |

AEE PROMESA

| | | | | Fecha: | August 01, 2018 |
| | | | | Factura Núm: | 2032464 |
| | | | | Página: | 26 |

| | | | | |
|---|---|---|---|---|
| 07/24/2018 | KBL | Fraterfoods - Review email sent by J. Cintrón (PREPA), re: reimbursement of incorrect pre-petition payment. | 0.10 | 25.00 |
| 07/24/2018 | KBL | Fraterfoods - Study, analysis and draft proposed amendments to letter to Fraterfoods to determine if [redacted]. | 0.30 | 75.00 |
| 07/24/2018 | KBL | Fraterfoods - Draft and send email to J. Cintrón, re: [redacted]. | 0.10 | 25.00 |
| 07/24/2018 | KBL | Antonio Fuentes - Telephone call with C. Aquino (PREPA), re: status of [redacted]. | 0.10 | 25.00 |
| 07/24/2018 | KBL | Antonio Fuentes - Draft and send email to C. Aquino (PREPA), re: [redacted]. | 0.10 | 25.00 |
| 07/24/2018 | KBL | Review Order granting W. Natbony to appear pro hac vice. | 0.10 | 25.00 |
| 07/24/2018 | KBL | Review Bettina White informative motion, re: withdrawal of motion to compel. | 0.10 | 25.00 |
| 07/24/2018 | KBL | Review Independent Investigator motion to file certificate of service under seal. | 0.10 | 25.00 |
| 07/24/2018 | KBL | Review Certificate of Service, re: Siemens. | 0.10 | 25.00 |
| 07/24/2018 | KBL | Review Order granting Independent Investigator motion to file certificate of service under seal. | 0.10 | 25.00 |
| 07/24/2018 | KBL | Review Certificate of Service, re: AAFAF motion for extension of time. | 0.10 | 25.00 |
| 07/24/2018 | KBL | Review Certificate of Service, re: Bettina Whyte interim application. | 0.10 | 25.00 |
| 07/24/2018 | KBL | Review Retirees Committee informative motion of withdrawal of motion to compel. | 0.10 | 25.00 |
| 07/24/2018 | KBL | Review Commonwealth objection to Ares motion for relief from stay. | 0.30 | 75.00 |
| 07/24/2018 | KBL | Review Amended Agenda. | 0.10 | 25.00 |
| 07/24/2018 | KBL | Antonio Fuentes - Begin drafting stipulation for payment of judgment. | 1.10 | 275.00 |
| 07/24/2018 | KBL | Meeting with A. Diaz (CNRD) to discuss preparation of Fiscal Year 2018-2019 Budget required by Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals. | 0.40 | 100.00 |
| 07/24/2018 | KBL | Draft Fiscal Year 2018-2019 Budget required by Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals. | 0.60 | 150.00 |
| 07/24/2018 | KBL | Meeting with A. Diaz (CNRD) to discuss Fiscal Year 2018-2019 Budget draft. | 0.20 | 50.00 |
| 07/24/2018 | KBL | Draft letter, re: Fiscal Year 2018-2019 Budget. | 0.30 | 75.00 |
| 07/24/2018 | KBL | Draft and send email to F. Padilla (PREPA), re: Fiscal Year | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
| | | | Factura Núm: | 2032464 |
| | | | Página: | 27 |

| | | 2018-2019 Budget. | | |
|---|---|---|---|---|
| 07/25/2018 | ADA | Study and analysis of the documents submitted to our consideration by Atty. Carlos Aquino in relation to the case of [redacted]. | 1.10 | 330.00 |
| 07/25/2018 | ADA | Meeting held with Atty. Aquino to discuss certain matters related to [redacted]. | 0.70 | 210.00 |
| 07/25/2018 | MVM | Conference call with Atty. Fuentes for the purpose of discussing [redacted]. | 0.30 | 90.00 |
| 07/25/2018 | MVM | Draft of joint motion in compliance with order in Masterlink case and discussion with Atty. Diaz. | 1.20 | 360.00 |
| 07/25/2018 | MVM | Draft of joint motion in compliance with order in Widerange case. | 0.90 | 270.00 |
| 07/25/2018 | MVM | Various email exchanges with plaintiffs attorney regarding draft of joint motion in compliance with order in both Masterlink and Widerange cases. | 0.40 | 120.00 |
| 07/25/2018 | MVM | Various email exchanges Greenberg team regarding draft of joint motion in compliance with order in both Masterlink and Widerange cases. | 0.50 | 150.00 |
| 07/25/2018 | MVM | Viewing of Natural Resources Committee hearing on PREPA for the purpose of evaluating effects on Title III proceeding and management. | 2.90 | 870.00 |
| 07/25/2018 | MVM | Various email exchanges with Greenberg team regarding amendments by FOMB to draft of joint motion in compliance with order in both Masterlink and Widerange cases. | 0.40 | 120.00 |
| 07/25/2018 | MVM | Further email exchanges with Greenberg team regarding amendments by FOMB to draft of joint motion in compliance with order in both Masterlink and Widerange cases and filing | 0.40 | 120.00 |
| 07/25/2018 | MVM | Draft of email to plaintiffs counsel in Masterlink and Widerange case regarding first draft of motion in compliance with order by Title III Court. | 0.20 | 60.00 |
| 07/25/2018 | MVM | Draft of email to plaintiffs counsel in Masterlink and Widerange case regarding amended draft of motion in compliance with order by Title III Court. | 0.20 | 60.00 |
| 07/25/2018 | KBL | Attend Omnibus Hearing at USDC-PR. | 6.00 | 1,500.00 |
| 07/25/2018 | KBL | Fuentes Benejam - Exchange emails with C. Cuprill (Movants), re: [redacted]. | 0.30 | 75.00 |
| 07/25/2018 | KBL | Fuentes Benejam - Review draft of [redacted] with movants proposed changes. | 0.10 | 25.00 |
| 07/25/2018 | KBL | Fuentes Benejam - Exchange emails with Atty. Finger, re: changes [redacted]. | 0.30 | 75.00 |
| 07/25/2018 | KBL | Fuentes Benejam - Review draft of [redacted] with revisions approved by FOMB. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
| | | | Factura Núm: | 2032464 |
| | | | Página: | 28 |

| 07/25/2018 | KBL | Fuentes Benejam - Draft and send email to C. Cuprill (Movants) with proposed [redacted]. | 0.10 | 25.00 |
|---|---|---|---|---|
| 07/25/2018 | KBL | Fuentes Benejam - Exchange emails with Atty. Finger, re: further revisions to [redacted]. | 0.20 | 50.00 |
| 07/25/2018 | KBL | Review final draft, prepare to file and file Joint Report, re: Wide Range. | 0.20 | 50.00 |
| 07/25/2018 | KBL | Review final draft, prepare to file and file Joint Report, re: Master Link. | 0.20 | 50.00 |
| 07/25/2018 | KBL | Review Order, re: UCC FRBP 2004, re: GDB. | 0.10 | 25.00 |
| 07/25/2018 | KBL | Review Adversary Complaint filed by Hon. Rafael Hernández-Montañez. | 1.40 | 350.00 |
| 07/25/2018 | KBL | Review Adversary Complaint filed by Hermandad de Empleados del Fondo del Seguro del Estado. | 1.90 | 475.00 |
| 07/25/2018 | KBL | Review Certificate of Service, re: FOMB informative motion. | 0.10 | 25.00 |
| 07/25/2018 | KBL | Review Certificate of Service, re: Replying to Opposition to Motion. | 0.10 | 25.00 |
| 07/25/2018 | KBL | Review UCC Notice of Presentment of Proposed Order Further Amending Case Management Procedures. | 0.10 | 25.00 |
| 07/25/2018 | KBL | Review Commonwealth objection to Michael Melendez motion for relief from stay. | 0.20 | 50.00 |
| 07/26/2018 | VDP | Examined motion advising bankruptcy case status filed by defendants appellees in the Omar Lugo v. PREPA case. | 0.10 | 30.00 |
| 07/26/2018 | VDP | Prepared motion for joinder in the Omar Lugo v. PREPA case. | 0.10 | 30.00 |
| 07/26/2018 | MVM | Evaluation and analysis of documents sent by PREPA personnel regarding Culebra project and Masterlink case Title III. | 3.30 | 990.00 |
| 07/26/2018 | MVM | Evaluation and analysis of email from PREPA personnel regarding documents relevant to [redacted]. | 1.00 | 300.00 |
| 07/26/2018 | KBL | Ismael Purcell - Draft and send email to I. Purcell (Movant), re: f/up on [redacted]. | 0.30 | 75.00 |
| 07/26/2018 | KBL | Antonio Fuentes - Exchange emails with E. Rivera (PREPA), re: [redacted]. | 0.40 | 100.00 |
| 07/26/2018 | KBL | Fuentes Benejam - Telephone conference with G. Ribeiro (GT), re: approval of [redacted]. | 0.10 | 25.00 |
| 07/26/2018 | KBL | Fuentes Benejam - Exchange emails with G. Ribeiro (GT), re: approval of [redacted]. | 0.20 | 50.00 |
| 07/26/2018 | KBL | Antonio Fuentes - Exchange emails with K. Finger (GT), re: approval of draft of fourth consented-to motion for extension of time. | 0.20 | 50.00 |
| 07/26/2018 | KBL | Antonio Fuentes - Review final version of consented-to motion for extension of time as revised by the FOMB. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2032464 |
| | | | Página: | 29 |

| | | | | |
|---|---|---|---|---|
| 07/26/2018 | KBL | Antonio Fuentes - Review final version of consented-to motion, prepare to file and file on both cases dockets. | 0.20 | 50.00 |
| 07/26/2018 | KBL | Fuentes Benejam - Review final version of stipulation, prepare to file and file on both cases dockets. | 0.20 | 50.00 |
| 07/26/2018 | KBL | Antonio Fuentes - Review Order granting consented-to motion for extension of time. | 0.10 | 25.00 |
| 07/26/2018 | KBL | Antonio Fuentes - Draft and send email to G. Ribeiro, re: Order granting consented-to motion for extension of time. | 0.10 | 25.00 |
| 07/26/2018 | KBL | Review Ankura (Commonwealth) first amendment third interim application for compensation. | 0.20 | 50.00 |
| 07/26/2018 | KBL | Antonio Fuentes - Draft fourth Consented-to motion for extension of time. | 0.60 | 150.00 |
| 07/26/2018 | KBL | Antonio Fuentes – Draft and send email to K. Finger (GT), re: forth consented-to motion for extension of time. | 0.10 | 25.00 |
| 07/26/2018 | KBL | Fuentes Benejam - Exchange emails with C. Cuprill (Movants), re: approval of final stipulation draft. | 0.20 | 50.00 |
| 07/26/2018 | KBL | Fuentes Benejam - Exhange emails with K. Finger (GT), re: approval of final stipulation draft. | 0.20 | 50.00 |
| 07/27/2018 | KBL | Antonio Fuentes - Exchange emails with C. Aquino (PREPA), re: Litigation Division memorandum [redacted]. | 0.20 | 50.00 |
| 07/27/2018 | KBL | Antonio Fuentes - Study and analysis of draft memorandum [redacted]. | 0.30 | 75.00 |
| 07/27/2018 | KBL | Rafael Lugo - Review email sent by M. Pomales (PREPA), re: [redacted]. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Rafael Lugo - Draft and send email to J. Costas (PREPA), re: [redacted]. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Antonio Fuentes - Review three different internal memorandums [redacted]. | 0.90 | 225.00 |
| 07/27/2018 | KBL | Review Minutes of Proceedings, July Omnibus Hearing. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Antonio Fuentes - Review and amend joint [redacted]. | 1.20 | 300.00 |
| 07/27/2018 | KBL | Antonio Fuentes - Draft and send email to J. Davis, M. Wang and K. Finger (GT), re: revised draft of [redacted]. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Antonio Fuentes - Telephone conference with C. Aquino (PREPA), re: several internal [redacted]. | 0.20 | 50.00 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2032464 |
| | | | Página: | 30 |

| 07/27/2018 | KBL | Review UCC Third Supplemental Declaration regarding Retention of Paul Hastings LLP. | 0.60 | 150.00 |
|---|---|---|---|---|
| 07/27/2018 | KBL | AM Ponce - Review AM Ponce Urgent Motion for Extension of Deadlines. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Fuentes Benejam - Review Order Approving Stipulation Modifying the Automatic Stay. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Fuentes Benejam - Draft and send email to G. Ribeiro (GT), re: Order Approving Stipulation Modifying the Automatic Stay. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Fuentes Benejam - Draft and send email to L. Santa and C. Negón (PREPA Real Estate Office), re: Order Approving Stipulation Modifying the Automatic Stay. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Fuentes Benejam - Draft and send email to C. Cuprill (Movants), re: Order Approving Stipulation Modifying the Automatic Stay. | 0.10 | 25.00 |
| 07/27/2018 | KBL | AM Ponce - Review Order granting AM Ponce Urgent Motion for Extension of Deadlines. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Review Certificate of Service, re: Notice filed by the Commonwealth. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Review Court Notice of availability of Omnibus Hearing transcript. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Review Motion Requesting Certification of Opinion and Order. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Review Notice of Presentment of SI Revised Order. | 0.30 | 75.00 |
| 07/30/2018 | ADA | Meeting with Atty. Bolaños to discuss the draft of the documents to be submitted to [redacted]. | 0.60 | 180.00 |
| 07/30/2018 | KBL | Antonio Fuentes - Draft amendments to draft of Resolution to be presented to PREPA Governing Board. | 0.40 | 100.00 |
| 07/30/2018 | KBL | Antonio Fuentes - Draft amendments to draft of [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Antonio Fuentes - Draft amendments to draft of [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Antonio Fuentes - Draft amendments to draft of resolution to be issued by PREPA Governing Board. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Review Certificate of Service, re: UCC Notice. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Review Order Granting Certification of Opinion and Order for Immediate Appeal. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Antonio Fuentes - Exchange several communications with C. Aquino (PREPA), re: amendments to [redacted]. | 0.30 | 75.00 |

AEE PROMESA          Fecha:     August 01, 2018

Factura Núm:        2032464
Página:                  31

| | | | | |
|---|---|---|---|---|
| 07/30/2018 | KBL | Review Certificate of Service, re: Joint Motion for Certification of Opinion and Order. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Review Order regarding September omnibus hearing. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Review Gilberto Ares Reply to Response to Motion. | 0.20 | 50.00 |
| 07/31/2018 | ADA | Study and analysis of the detailed [redacted]. | 1.30 | 390.00 |
| 07/31/2018 | ADA | Subsequent meeting held with Atty. Bolaños to discuss the [redacted]. | 0.60 | 180.00 |
| 07/31/2018 | ADA | Telephone conferences held with attorneys from Greenberg Firm to discuss [redacted]. | 0.40 | 120.00 |
| 07/31/2018 | ADA | Study and analysis of the filings by the parties on this same date and discussion of the same with Atty. Bolaños. | 0.60 | 180.00 |
| 07/31/2018 | ADA | Study and analysis of the independent investigator's urgent unopposed motion for leave to file certificates of service under seal and discussion the same with Atty. Bolaños. | 0.20 | 60.00 |
| 07/31/2018 | ADA | Study of the Joint Urgent unopposed motion filed by the Board and AFAFF requesting a 60 day stay of the adversary proceeding and discussion the same with Atty. Bolaños. | 0.20 | 60.00 |
| 07/31/2018 | KBL | Antonio Fuentes - Exchange emails with C. Aquino (PREPA), re: additional amendments made by the Litigation Division to the [redacted]. | 0.20 | 50.00 |
| 07/31/2018 | KBL | Study and analysis of Preliminary Restructuring Support Agreement as provided by AAFAF. | 0.80 | 200.00 |
| 07/31/2018 | KBL | Antonio Fuentes - Attend in person meeting with E. Rivera (PREPA - Real Estate) to discuss legal requirements [redacted]. | 0.40 | 100.00 |
| 07/31/2018 | KBL | Meeting with Fernando Padilla to discuss several pending matters, re: contracts to be approved, special investigation status and documents that need review for legal advice. | 1.00 | 250.00 |
| 07/31/2018 | KBL | Carmen Rivera - Draft and send email to follow up on [redacted] | 0.10 | 25.00 |
| 07/31/2018 | KBL | Antonio Fuentes - Review email sent by C. Aquino (PREPA), re: final documents from the Litigation Division [redacted]. | 0.20 | 50.00 |
| 07/31/2018 | KBL | Antonio Fuentes - Review final [redacted]. | 0.10 | 25.00 |
| 07/31/2018 | KBL | Antonio Fuentes - Review final memorandum from PREPA Gen | 0.10 | 25.00 |

AEE PROMESA

| | Fecha: | August 01, 2018 |
|---|---|---|
| | Factura Núm: | 2032464 |
| | Página: | 32 |

| | | | | |
|---|---|---|---|---|
| | | Counsel to PREPA CEO [redacted]. | | |
| 07/31/2018 | KBL | Antonio Fuentes - Review final memorandum from PREPA CEO to PREPA Governing Board [redacted]. | 0.10 | 25.00 |
| 07/31/2018 | KBL | Antonio Fuentes - Review final draft of resolution from the Governing Board approving [redacted]. | 0.10 | 25.00 |
| 07/31/2018 | KBL | Carmen Rivera - Exchange emails with F. Machado (PREPA), re: hearing set by the State Court in which we need to argue enforcement of judgment. | 0.20 | 50.00 |
| 07/31/2018 | KBL | Review Order granting FOMB Urgent Joint Motion for Stay of Proceedings. | 0.10 | 25.00 |
| 07/31/2018 | KBL | Antonio Fuentes - Review email sent by J. Davis (GT), re: final GT [redacted]. | 0.10 | 25.00 |
| 07/31/2018 | KBL | Antonio Fuentes - GT final [redacted]. | | |
| 07/31/2018 | KBL | Review Certificate of Service, re: Ad Hoc Group informative motion. | 0.10 | 25.00 |
| | **Total de Honorarios:** | | 229.50 | $62,960.00 |

## RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 67.00 | 300.00 | $20,100.00 |
| Gongón-Colón, Doris M. | DGC | 6.50 | 250.00 | $1,625.00 |
| Bolaños-Lugo, Katiuska | KBL | 111.30 | 250.00 | $27,825.00 |
| Vazquez-Marrero, Maraliz | MVM | 44.50 | 300.00 | $13,350.00 |
| Pierce-King, Victoria D. | VDP | 0.20 | 300.00 | $60.00 |
| | Total | 229.50 | | $62,960.00 |

**GASTOS:**

| | | |
|---|---|---|
| 07/13/2018 | Copying Expenses | 5.20 |
| 07/17/2018 | Postage Expenses | 2.67 |
| | **Total de Gastos:** | $7.87 |

**TOTAL DE HONORARIOS Y GASTOS:**                    $62,967.87

| | |
|---|---|
| Balance | $251,778.40 |
| Total de Pagos aplicados ........................................................ | -$0.00 |
| Ajustes a Facturación Anterior................................................ | -$0.00 |
| Honorarios y Gastos para el mes en curso................................. | $62,967.87 |

AEE PROMESA

| | |
|---|---|
| Fecha: | August 01, 2018 |
| Factura Núm: | 2032464 |
| Página: | 33 |

**Total Adeudado hasta 8/1/18**     ..........................................     **$314,746.27**

CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $76,167.99 | $80,491.40 | $95,119.01 | $0.00 |

AEE PROMESA

| | | |
|---|---|---|
| Fecha: | August 01, 2018 |
| Factura Núm: | 2032464 |
| Página: | 34 |

**1820.0003 Petrowest**

| | | | | |
|---|---|---|---|---|
| 07/05/2018 | ADA | Meeting held with Atty. Fernando Fornaris to discuss the course of action to follow in view of [redacted] received by Atty. Anduze. | 0.40 | 120.00 |
| 07/05/2018 | ADA | Telephone conference held with Atty. Harry Anduze in relation to the [redacted] by PREPA. | 0.40 | 120.00 |
| 07/05/2018 | ADA | Subsequent meeting held with Atty. Anduze to discuss in detail the criminal proceedings presently pending against Petrowest in the local courts. | 2.10 | 630.00 |
| 07/05/2018 | ADA | Subsequent meeting held with Atty. Jorge Ruiz Pabón to discuss the course of action to follow in view of [redacted]. | 0.80 | 240.00 |
| 07/05/2018 | ADA | Subsequent telephone conference held with Atty. Fornaris in order to appraise him of [redacted]. | 0.30 | 90.00 |
| 07/05/2018 | FJF | Drafted email to counsel for Petrowest advising of [redacted]. | 0.10 | 30.00 |
| 07/11/2018 | FJF | Meeting with Atty. Arturo Diaz to discuss conversation with counsel for Petrowest and strategy to be followed regarding [redacted]. | 0.60 | 180.00 |
| 07/20/2018 | FJF | Meeting with Atty. Arturo Díaz to discuss conversations held with counsel for Petrowest and determine course of action to follow with respect to the [redacted]. | 0.40 | 120.00 |
| | **Total de Honorarios:** | | 5.10 | $1,530.00 |

### RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 4.00 | 300.00 | $1,200.00 |
| Fornaris, Fernando J. | FJF | 1.10 | 300.00 | $330.00 |
| | Total | 5.10 | | $1,530.00 |

**TOTAL DE HONORARIOS Y GASTOS:**                                   $1,530.00

| | |
|---|---|
| Balance | $2,610.00 |
| Total de Pagos aplicados ......................................................... | -$0.00 |
| Ajustes a Facturación Anterior................................................ | -$0.00 |
| Honorarios y Gastos para el mes en curso................................. | $1,530.00 |
| **Total Adeudado hasta 8/1/18**          ......................................... | **$4,140.00** |

### CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $150.00 | $0.00 | $2,460.00 | $0.00 |

AEE PROMESA

| | |
|---|---|
| Fecha: | August 01, 2018 |
| Factura Núm: | 2032464 |
| Página: | 35 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
| | | | Factura Núm: | 2032464 |
| | | | Página: | 36 |

**1820.0004 Asset Bond**

| | | | | |
|---|---|---|---|---|
| 07/02/2018 | DGC | Read and analyzed communications between Atty. Carlos Aquino and Humberto Deliz, re: scheduling of meeting. | 0.20 | 50.00 |
| 07/02/2018 | DGC | Communications with Atty. Carlos Aquino, re: Request of recent memo of Art. 1751 of Puerto Rico's Civil Code. | 0.30 | 75.00 |
| 07/02/2018 | DGC | Communication with Hubmerto Deliz, re: Project 928 of the Legislature. | 0.20 | 50.00 |
| 07/02/2018 | DGC | Review and analyzed document sent by Humberto Deliz, re: [redacted] article of project 928 of the Legislature. | 0.20 | 50.00 |
| 07/02/2018 | DGC | Review and analyzed Project 928 of Puerto Rico's Legislature. | 0.90 | 225.00 |
| 07/02/2018 | DGC | Sent email to Atty. Arturo Diaz, re: Project 928 of Puerto Rico's Legislature. | 0.10 | 25.00 |
| 07/02/2018 | DGC | Notification of meeting to Atty. Arturo Diaz. | 0.10 | 25.00 |
| 07/02/2018 | DGC | Prepared for meeting with Atty. Carlos Aquino and Humberto Deliz. | 0.30 | 75.00 |
| 07/03/2018 | ADA | Meeting held with Atty. Gongón to discuss her visit to the Commercial Office of PREPA in Caguas [redacted]. | 1.20 | 360.00 |
| 07/03/2018 | ADA | Subsequent meeting held with Atty. Aquino to discuss the memorandum prepared by Atty. Gongón [redacted]. | 0.90 | 270.00 |
| 07/03/2018 | ADA | Meeting held with Atty. Gongón to discuss [redacted]. | | |
| 07/03/2018 | ADA | Study and analysis of the memorandum prepared by Atty. Gongón containing her findings [redacted]. | 0.70 | 210.00 |
| 07/03/2018 | ADA | Meeting held with Atty. Gongón for the purpose of discussing her findings [redacted]. | 0.90 | 270.00 |
| 07/03/2018 | ADA | Meeting held with Atty. Aquino to discuss the findings of Atty. Gongón after the visit to [redacted]. | 0.80 | 240.00 |
| 07/03/2018 | DGC | Attended meeting with Atty. Carlos Aquino and Humberto Deliz, re: [redacted]. | 4.00 | 1,000.00 |
| 07/03/2018 | DGC | Sent document requested to Atty. Carlos Aquino via email. | 0.10 | 25.00 |
| 07/03/2018 | DGC | Meeting with Atty. Arturo Diaz, re: synopsis of meeting with Atty. Carlos Aquino and Humberto Deliz. | 0.20 | 50.00 |
| 07/03/2018 | DGC | Review and analyzed opinions given in the Legislature to Project 928, specifically to the Senate of Puerto Rico. | 0.70 | 175.00 |
| 07/03/2018 | DGC | Read and analyzed various emails sent by Atty. Arturo Diaz, re: | 0.20 | 50.00 |

AEE PROMESA

| | | | | Fecha: | August 01, 2018 |
| | | | | Factura Núm: | 2032464 |
| | | | | Página: | 37 |

| | | | | |
|---|---|---|---|---|
| | | meeting with Atty. Carlos Aquino. | | |
| 07/05/2018 | DGC | Draft and sent various emails to Atty. Arturo Diaz, re: memos prepared regarding visits to commercial offices. | 0.50 | 125.00 |
| 07/05/2018 | DGC | Review and analyzed spreadsheet sent by Humberto Deliz, re: [redacted]. | 1.20 | 300.00 |
| 07/05/2018 | DGC | Sent email to Humberto Deliz: information to request to the following commercial offices: Sabana Llana, Fajardo, Puerto Nuevo, Ponce. | 0.40 | 100.00 |
| 07/05/2018 | DGC | Sent email to Humberto Deliz: information to request to the following commercial offices: Canóvanas, Carolina, Mayaguez, Aguadilla. | 0.40 | 100.00 |
| 07/05/2018 | DGC | Sent email to Humberto Deliz: information to request to the following commercial offices: Bayamon. | 0.10 | 25.00 |
| 07/05/2018 | DGC | Communication with Humberto Deliz, re: all information requested to different commercial offices. | 0.20 | 50.00 |
| 07/09/2018 | DGC | Communication with Humberto Deliz, re: pending visits to Commercial Offices. | 0.10 | 25.00 |
| 07/10/2018 | DGC | Communications with Humberto Deliz, re: scheduling future visits to commercial offices. | 0.20 | 50.00 |
| 07/11/2018 | DGC | Draft and sent email to Humberto Deliz, re: availability for meeting in Commercial Office. | 0.10 | 25.00 |
| 07/12/2018 | DGC | Communications with Humberto Deliz, re: coordination of meetings with commercial offices. | 0.20 | 50.00 |
| 07/12/2018 | DGC | Meeting with Atty. Arturo Diaz, re: future meetings to be scheduled for commercial offices. | 0.10 | 25.00 |
| 07/13/2018 | DGC | Communication with Humberto Deliz, re: requesting office to visit next week. | 0.10 | 25.00 |
| 07/16/2018 | DGC | Communications with Humberto Deliz, re: coordination of visit to commercial office. | 0.50 | 125.00 |
| 07/17/2018 | DGC | Draft and sent email to Humberto Deliz, re: requesting conference call. | 0.10 | 25.00 |
| 07/18/2018 | DGC | Sent email to Humberto Deliz, re: request for conference call. | 0.10 | 25.00 |
| 07/20/2018 | DGC | Communication with Humberto Deliz, re: [redacted] | 0.20 | 50.00 |
| 07/20/2018 | DGC | Meeting with Atty. Arturo Diaz, re: conversations with Humberto Deliz and status of meeting with Wholesale Department. | 0.20 | 50.00 |
| 07/23/2018 | DGC | Conversations with Humberto Deliz, re: coordination of visit to Wholsale Office and outcome. | 0.30 | 75.00 |
| 07/23/2018 | DGC | Draft and sent email to Humberto Deliz, re: request of conference | 0.10 | 25.00 |

AEE PROMESA

| | Fecha: | August 01, 2018 |
|---|---|---|
| | Factura Núm: | 2032464 |
| | Página: | 38 |

| | | call to discuss alleged meeting with PREPA's Wholesale Office Department. | | |
|---|---|---|---|---|
| 07/24/2018 | DGC | Communication with Humberto Deliz, re: coordination of conference call | 0.20 | 50.00 |
| 07/26/2018 | DGC | Conversation with Humberto Deliz, re: coordination of meeting. | 0.20 | 50.00 |
| 07/26/2018 | DGC | Conference call with Humberto Deliz, re: meeting with personal form Wholesale Department and strategy to follow. | 1.10 | 275.00 |
| 07/26/2018 | DGC | Communications with Humberto Deliz, re: sent information of new account from [redacted]. | 0.20 | 50.00 |
| 07/26/2018 | DGC | Review and analyzed attachments sent by Humberto Deliz, re: [redacted]. | 0.30 | 75.00 |
| 07/27/2018 | DGC | Draft and prepared letter to be sent to Integrand Assurance Company, re: [redacted]. | 0.80 | 200.00 |
| 07/31/2018 | DGC | Draft and sent email to Humberto Deliz, re: [redacted]. | 0.10 | 25.00 |
| | | **Total de Honorarios:** | 21.20 | $5,585.00 |

## RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 5.70 | 300.00 | $1,710.00 |
| Gongón-Colón, Doris M. | DGC | 15.50 | 250.00 | $3,875.00 |
| | Total | 21.20 | | $5,585.00 |

**TOTAL DE HONORARIOS Y GASTOS:**                                          $5,585.00

| Balance | $42,469.24 |
|---|---|
| Total de Pagos aplicados ............................................................ | -$0.00 |
| Ajustes a Facturación Anterior................................................ | -$0.00 |
| Honorarios y Gastos para el mes en curso.................................. | $5,585.00 |
| **Total Adeudado hasta 8/1/18**      .......................................... | **$48,054.24** |

## CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $15,750.00 | $11,094.24 | $15,625.00 | $0.00 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2032464 |
| | | | Página: | 39 |

## 1820.0008 Fee Application

| 07/11/2018 | KBL | Prepare first draft of summary cover sheet for Third Fee Application. | 0.40 | 100.00 |
|---|---|---|---|---|
| 07/11/2018 | KBL | Meeting with Atty. Diaz to discuss initial preparation of Third Fee Application. | 0.60 | 150.00 |
| 07/13/2018 | KBL | Continue drafting Third Application. | 1.30 | 325.00 |
| 07/13/2018 | KBL | Review draft of time details exhibit B. | 0.20 | 50.00 |
| 07/13/2018 | KBL | Draft Notice of Third Interim. | 0.40 | 100.00 |
| 07/13/2018 | KBL | Review Summary of Third Application. | 0.30 | 75.00 |
| 07/14/2018 | KBL | Redact attorney work-product, confidential and privileged information of February 2018 billing with the purpose of preparing to include with Third Application. | 2.30 | 575.00 |
| 07/14/2018 | KBL | Redact attorney work-product, confidential and privileged information of March 2018 billing with the purpose of preparing to include with Third Application. | 2.10 | 525.00 |
| 07/16/2018 | ADA | Study and analysis of the draft of the fee application and discussion of the same with Atty. Bolaños. | 1.80 | 540.00 |
| 07/16/2018 | ADA | Meeting held with [redacted]. | 0.70 | 210.00 |
| 07/16/2018 | KBL | Redact attorney work-product, confidential and privileged information of June 2018 billing with the purpose of preparing to forward to Notice Parties. | 2.20 | 550.00 |
| 07/16/2018 | KBL | Review Principal Certification for the Monthly Fee Statement of June 2018 sent by Fernando Padilla. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Draft and send email to Notice Parties with Monthly Fee Statement of June 2018 and Principal Certification. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Meeting with Atty. Diaz to discuss Third Interim Application draft. | 0.60 | 150.00 |
| 07/16/2018 | KBL | Draft final amendments to Third Interim Application as requested by Atty. Díaz. | 0.80 | 200.00 |
| 07/16/2018 | KBL | Review, prepare for filing and file CNRD Third Interim Application. | 0.30 | 75.00 |
| 07/16/2018 | KBL | Review email sent by F. Padilla, re: Principal Certification for the Monthly Fee Statement of the Month of June 2018. | 0.10 | 25.00 |
| 07/17/2018 | KBL | Review firm's usage of tasks codes for the last month with the purpose of preparing August 2018 budget. | 0.30 | 75.00 |
| 07/17/2018 | KBL | Meeting with Atty. Díaz to discuss projects for the month of August 2018 with the purpose of drafting budget. | 0.20 | 50.00 |
| 07/17/2018 | KBL | Draft August 2018 budget. | 0.20 | 50.00 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2032464 |
| | | | Página: | 40 |

| | | | | |
|---|---|---|---|---|
| 07/17/2018 | KBL | Draft August 2018 budget letter. | 0.20 | 50.00 |
| 07/17/2018 | KBL | Draft and send email to Fee Examiner and other parties, re: August 2018 budget. | 0.10 | 25.00 |

**Total de Honorarios:** 15.30   $3,950.00

## RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 2.50 | 300.00 | $750.00 |
| Bolaños-Lugo, Katiuska | KBL | 12.80 | 250.00 | $3,200.00 |
| | Total | 15.30 | | $3,950.00 |

**TOTAL DE HONORARIOS Y GASTOS:** $3,950.00

| | |
|---|---|
| Balance | $3,964.20 |
| Total de Pagos aplicados ......................................................... | -$0.00 |
| Ajustes a Facturación Anterior................................................. | -$0.00 |
| Honorarios y Gastos para el mes en curso................................ | $3,950.00 |
| **Total Adeudado hasta 8/1/18**        ........................................... | **$7,914.20** |

## CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $2,967.60 | $638.40 | $358.20 | $0.00 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2032464 |
| | | | Página: | 41 |

**1820.0009 PREPA v. PREC 18-024**

| 07/03/2018 | KBL | Review Joint Motion for Extension of time to Respond to Complaint. | 0.10 | 25.00 |
|---|---|---|---|---|
| 07/03/2018 | KBL | Antonio Fuentes - Continue drafting memorandum to Governing Board [redacted]. | 0.40 | 100.00 |
| 07/03/2018 | KBL | Review ERS Bondholders Motion for Relief from the Automatic Stay. | 0.60 | 150.00 |
| 07/03/2018 | KBL | Antonio Fuentes - Draft [redacted]to Governing Board [redacted]. | 0.30 | 75.00 |
| 07/09/2018 | KBL | Review Certificate of Service, re: FOMB motion for extension of time. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Review Notice of Withdrawal of attorney filed by Attys. Hernández and Hempling. | 0.10 | 25.00 |
| 07/31/2018 | KBL | Review FOMB Urgent Joint Motion for Stay of Proceedings. | 0.20 | 50.00 |
| | **Total de Honorarios:** | | 1.80 | $450.00 |

**RESUMEN**

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Bolaños-Lugo, Katiuska | KBL | 1.80 | 250.00 | $450.00 |
| | Total | 1.80 | | $450.00 |

**TOTAL DE HONORARIOS Y GASTOS:**                                    $450.00

| Balance | $1,850.00 |
|---|---|
| Total de Pagos aplicados ........................................................ | -$0.00 |
| Ajustes a Facturación Anterior................................................. | -$0.00 |
| Honorarios y Gastos para el mes en curso................................. | $450.00 |
| **Total Adeudado hasta 8/1/18**        **........................................** | **$2,300.00** |

CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $875.00 | $725.00 | $250.00 | $0.00 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2032464 |
| | | | Página: | 42 |

## 1820.0013 Project Management Office - General

| 07/06/2018 | KBL | [redacted] - Begin review of contracts and amendments, emails and AR. | 0.90 | 225.00 |
|---|---|---|---|---|
| 07/06/2018 | KBL | [redacted] - Begin review AR chart after analysis of contracts and prepare scenarios of courses of action to be presented to Fernando Padilla. | 0.60 | 150.00 |
| 07/09/2018 | MVM | Evaluation and analysis of various email communications sent by Mr. Padilla regarding response to email communication. | 0.20 | 60.00 |
| 07/09/2018 | MVM | Conference call with Atty. Bolaños for the purpose of discussing scope of work and strategies going forward. | 0.20 | 60.00 |
| 07/09/2018 | MVM | Evaluation of various laws regarding public officials immunities for the purpose of responding to [redacted] issue. | 1.30 | 390.00 |
| 07/09/2018 | KBL | [redacted] - Exchange communications with Fernando Padilla, re: possible [redacted]. | 0.10 | 25.00 |
| 07/09/2018 | KBL | [redacted] - Conference call with Atty. Vazquez to discuss possible scenarios for [redacted] and prepare for meeting to be held tomorrow with Fernando Padilla. | 0.60 | 150.00 |
| 07/10/2018 | MVM | Conference call with Fernando Padilla and Atty. Bolaños for the purpose of discussing various matters including [redacted]. | 1.10 | 330.00 |
| 07/10/2018 | KBL | [redacted] - Meeting with Fernando Padilla and Atty. Vázquez to discuss possible scenarios for repayment of debt. | 1.30 | 325.00 |
| 07/11/2018 | DGC | Prepare contracts requirements check list as requested by Fernando Padilla. | 1.00 | 250.00 |
| 07/11/2018 | KBL | Exchange emails with Atty. Wagner, re: draft of Principal Cerficiation. | 0.20 | 50.00 |
| 07/11/2018 | KBL | Telephone conference with Aida Escribano (BDO) to discuss several matters, including maintenance of contracts management chart, government contracting requirements and several pending contracts and amendments. | 0.60 | 150.00 |
| 07/11/2018 | KBL | Exchange emails with Atty. Wagner re: Principal Certification. | 0.20 | 50.00 |
| 07/11/2018 | KBL | Exchange emails with Fernando Padilla, re: Principal Certification and Amended Interim Compensation Order. | 0.30 | 75.00 |
| 07/11/2018 | KBL | Draft and send email to Aida Escribano (BDO), re: Second Interim Compensation Order and fee payment requirement. | 0.10 | 25.00 |
| 07/11/2018 | KBL | Draft Principal Certification to be included by Fernando Padilla to Notice Parties. | 0.20 | 50.00 |
| 07/11/2018 | KBL | Review final version of contracts requirements check list as requested by Fernando Padilla. | 0.40 | 100.00 |
| 07/12/2018 | KBL | Review professionals chart to identify local contractors for purposes of government procurement. | 0.10 | 25.00 |
| 07/12/2018 | KBL | Draft and send email to Aida Escribano (BDO) with chart with local professionals procurement requirements. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2032464 |
| | | | Página: | 43 |

| 07/16/2018 | MVM | Evaluation, analysis and comments to [redacted] for the purpose of sending the same to Fernando Padilla. | 0.60 | 180.00 |
|---|---|---|---|---|
| 07/16/2018 | MVM | Draft of email to Fernando Padilla regarding [redacted] agreement. | 0.10 | 30.00 |
| 07/17/2018 | DGC | Draft and prepared contract check list of [redacted]. | 0.90 | 225.00 |
| 07/17/2018 | MVM | Evaluation and analysis of email from Fernando Padilla regarding [redacted]. | 0.10 | 30.00 |
| 07/17/2018 | KBL | Review final draft of chart of non-local professional services providers contracting and procurement process requirements. | 0.40 | 100.00 |
| 07/17/2018 | KBL | Exchange several emails with Aida Escribano (BDO), re: non-local professionals contracting and procurement process. | 0.50 | 125.00 |
| 07/17/2018 | KBL | Prepare list of topics to discuss in preparation for meeting with Fernando Padilla. | 0.30 | 75.00 |
| 07/17/2018 | KBL | Meeting with Fernando Padilla to discuss several pending matters. | 0.40 | 100.00 |
| 07/23/2018 | DGC | Verification of requirements of Proposal Contract. | 0.60 | 150.00 |
| 07/23/2018 | KBL | Review email sent by D. Álvarez (BDO), re: information of several professionals. | 0.20 | 50.00 |
| | **Total de Honorarios:** | | 13.60 | $3,580.00 |

## RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Gongón-Colón, Doris M. | DGC | 2.50 | 250.00 | $625.00 |
| Bolaños-Lugo, Katiuska | KBL | 7.50 | 250.00 | $1,875.00 |
| Vazquez-Marrero, Maraliz | MVM | 3.60 | 300.00 | $1,080.00 |
| | Total | 13.60 | | $3,580.00 |

**GASTOS:**

| 07/17/2018 | Copying Expenses | 2.10 |
|---|---|---|
| | **Total de Gastos:** | $2.10 |

| **TOTAL DE HONORARIOS Y GASTOS:** | $3,582.10 |
|---|---|

| Balance | $4,229.20 |
|---|---|
| Total de Pagos aplicados .......................................................... | -$0.00 |
| Ajustes a Facturación Anterior................................................ | -$0.00 |
| Honorarios y Gastos para el mes en curso................................. | $3,582.10 |
| **Total Adeudado hasta 8/1/18** ......................................... | **$7,811.30** |

CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $4,229.20 | $0.00 | $0.00 | $0.00 |

AEE PROMESA

Fecha:            August 01, 2018
Factura Núm:         2032464
Página:              44

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2032464 |
| | | | Página: | 45 |

## 1820.0014 Independent Investigation
## by the Fomb

| | | | | |
|---|---|---|---|---|
| 07/02/2018 | KBL | Exchange emails with Atty. Mauricio Muñiz (AAFAF), re: [redacted]. | 0.40 | 100.00 |
| 07/02/2018 | KBL | Exchange emails with PREPA Gen Counsel, re: [redacted]. | 0.40 | 100.00 |
| 07/02/2018 | KBL | Meeting with Atty. Diaz to discuss communications with Atty. Mauricio Muñiz (AAFAF) and with PREPA Gen Counsel, re: [redacted]. | 0.70 | 175.00 |
| 07/03/2018 | KBL | Exchange emails with PREPA Gen Counsel, re: [redacted]. | 0.30 | 75.00 |
| 07/03/2018 | KBL | Telephone conference with Atty. Hirsch to discuss [redacted] | 0.30 | 75.00 |
| 07/05/2018 | KBL | Communicate with Atty. Muñiz (AAFAF), re: [redacted] | 0.10 | 25.00 |
| 07/05/2018 | KBL | Prepare first draft of [redacted]. | 0.30 | 75.00 |
| 07/05/2018 | KBL | Prepare first draft of [redacted]. | 0.20 | 50.00 |
| 07/05/2018 | KBL | Draft and send email to PREPA Gen Counsel, re: [redacted] | 0.20 | 50.00 |
| 07/06/2018 | KBL | Exchange emails with PREPA Gen Counsel, re: [redacted]. | 0.20 | 50.00 |
| 07/06/2018 | KBL | Exchange emails with Atty. Muñiz (AAFAF), re: [redacted] | 0.20 | 50.00 |
| 07/06/2018 | KBL | Review motion to file certificate of service under seal. | 0.10 | 25.00 |
| 07/06/2018 | KBL | Draft and send email to Atty. Yates, re: [redacted]. | 0.10 | 25.00 |
| 07/06/2018 | KBL | Draft and send email to Atty. Couriel, re: [redacted]. | 0.10 | 25.00 |
| 07/06/2018 | KBL | Review Order granting motion to file certificate of service under seal. | 0.10 | 25.00 |
| 07/09/2018 | KBL | Draft and send email to King & Spaling, re: [redacted] | 0.10 | 25.00 |
| 07/10/2018 | KBL | Exchange several emails with King & Spalding, re: [redacted] | 0.40 | 100.00 |
| 07/10/2018 | KBL | Exchange several emails with Kobre & King, re: [redacted]. | 0.40 | 100.00 |
| 07/10/2018 | KBL | Exchange several emails with King & Spalding, re: [redacted] | 0.20 | 50.00 |
| 07/12/2018 | KBL | Exchange emails with E. Koch (K&S), re: [redacted] | 0.30 | 75.00 |
| 07/13/2018 | MVM | Draft of email to plaintiffs attorney in the Masterlink and Widerange case for the purpose of [redacted] | 0.20 | 60.00 |
| 07/13/2018 | KBL | Review email sent by L. González (Kobre), re: [redacted]. | 0.10 | 25.00 |

AEE PROMESA

Fecha:        August 01, 2018
Factura Núm:        2032464
Página:        46

| | | | | |
|---|---|---|---|---|
| 07/13/2018 | KBL | Prepare for telephone conference with Indp Investigator. | 0.40 | 100.00 |
| 07/13/2018 | KBL | Telephone conference with Indp Investigator to [redacted]. | 0.50 | 125.00 |
| 07/13/2018 | KBL | Exchange emails with Indp Investigator, re: [redacted]. | 0.50 | 125.00 |
| 07/13/2018 | KBL | Draft [redacted] | 0.90 | 225.00 |
| 07/13/2018 | KBL | Telephone conference with F. Padilla, re: [redacted] | 0.20 | 50.00 |
| 07/13/2018 | KBL | Meeting with Atty. Diaz to discuss [redacted] | 0.40 | 100.00 |
| 07/13/2018 | KBL | Telephone conference with Atty. Aquino to discuss [redacted]. | 0.40 | 100.00 |
| 07/13/2018 | KBL | Review email from José Delpín to discuss [redacted] | 0.10 | 25.00 |
| 07/13/2018 | KBL | Telephone conference with Franklin de León to discuss [redacted] | 0.10 | 25.00 |
| 07/13/2018 | KBL | Exchange emails with King & Spalding, re: [redacted] . | 0.20 | 50.00 |
| 07/13/2018 | KBL | Exchange emails with AAFAF, re: [redacted] . | 0.10 | 25.00 |
| 07/13/2018 | KBL | Telephone conference with PREPA's Investigator Team to discuss [redacted] . | 0.20 | 50.00 |
| 07/16/2018 | KBL | Draft and send email to PREPA Gen Counsel, re: [redacted] . | 0.10 | 25.00 |
| 07/16/2018 | KBL | Review email sent by Atty. Koch, re: [redacted] . | 0.10 | 25.00 |
| 07/16/2018 | KBL | Draft and send email to [REDACTED], re: [redacted]. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Exchange emails with [REDACTED], re: [redacted] | 0.20 | 50.00 |
| 07/16/2018 | KBL | Exchange several emails with PREPA Gen Counsel, re: [redacted]. consents. | 0.50 | 125.00 |
| 07/16/2018 | KBL | Review [REDACTED], [REDACTED], [redacted] and [redacted] | 0.40 | 100.00 |
| 07/16/2018 | KBL | Exchange emails with Fernando Padilla, re: [redacted]. | 0.20 | 50.00 |
| 07/16/2018 | KBL | Exchange emails with Atty. Mauricio Muñiz (AAFAF), re: [redacted]. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Exchange emails with Independent Investigator, re: [redacted]. | 0.20 | 50.00 |
| 07/16/2018 | KBL | Draft and send email to PricewaterhouseCoopers, re: [redacted] | 0.10 | 25.00 |
| 07/16/2018 | KBL | Draft and send email to [REDACTED], re: [redacted]. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Draft and send email to [redacted], re: [redacted]. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
| | | | Factura Núm: | 2032464 |
| | | | Página: | 47 |

| 07/16/2018 | KBL | Draft and send email to [redacted], re: [redacted]. | 0.10 | 25.00 |
| 07/16/2018 | KBL | Review email sent by M. Debois ([redacted]), re: [redacted]. | 0.10 | 25.00 |
| 07/16/2018 | KBL | [REDACTED] - Review email sent by A. DeCamp ([REDACTED]), . | 0.10 | 25.00 |
| 07/17/2018 | MVM | Evaluation of various emails from independent investigator team regarding [redacted]. | 0.40 | 120.00 |
| 07/17/2018 | MVM | Meeting with Atty. Bolaños for the purpose of discussing [redacted]. | 0.40 | 120.00 |
| 07/17/2018 | MVM | Further evaluation of email exchange from independent investigator regarding [redacted] | 0.30 | 90.00 |
| 07/17/2018 | MVM | Evaluation, analysis and response to various email communications from [redacted]. | 0.30 | 90.00 |
| 07/17/2018 | KBL | Telephone conference with Atty. Davis, re: [redacted]. | 0.50 | 125.00 |
| 07/17/2018 | KBL | Telephone conference with Atty. Vázquez, re: [redacted] | 0.40 | 100.00 |
| 07/17/2018 | KBL | Exchange several emails with Atty. Cintron and PREPA's investigators, re: [redacted] | 0.20 | 50.00 |
| 07/17/2018 | KBL | Exchange several emails with Atty. Hauser (Indep Inv), re: [redacted]. | 0.30 | 75.00 |
| 07/17/2018 | KBL | Telephone conference with Atty. Scruggs, re: [redacted] | 0.20 | 50.00 |
| 07/17/2018 | KBL | Draft and send email to Atty. Scruggs, re: [redacted]. | 0.20 | 50.00 |
| 07/17/2018 | KBL | In person meeting with Franklin de León, re: [redacted]. | 0.10 | 25.00 |
| 07/18/2018 | MVM | Evaluation and analysis of various email communications from Kim & Kobre regarding [redacted]. | 0.30 | 90.00 |
| 07/18/2018 | MVM | Evaluation, analysis and response to various email communications from Greenberg team regarding [redacted]. | 0.40 | 120.00 |
| 07/18/2018 | MVM | Meeting with Atty. Bolaños for the purpose of discussing [redacted]. | 0.20 | 60.00 |
| 07/18/2018 | MVM | Exchange of various email communications with PREPA personnel regarding [redacted]. | 0.40 | 120.00 |

AEE PROMESA

Fecha: August 01, 2018
Factura Núm: 2032464
Página: 48

| | | | | |
|---|---|---|---|---|
| 07/18/2018 | KBL | Exchange several emails with PREPA litigation team and investigators, re: [redacted]. | 0.30 | 75.00 |
| 07/18/2018 | KBL | Telephone conference with José Delpín, Investigators Supervisor, re: [redacted]. | 0.10 | 25.00 |
| 07/18/2018 | KBL | Exchange emails with Atty. Hauser, re: [redacted]. | | |
| 07/18/2018 | KBL | Exchange several emails with PREPA Investigators, re: [redacted]. | 0.30 | 75.00 |
| 07/18/2018 | KBL | Exchange emails with Atty. Hauser, re: [redacted]. | 0.20 | 50.00 |
| 07/18/2018 | KBL | Review email to Atty. Scruggs, re: [redacted]. | 0.10 | 25.00 |
| 07/18/2018 | KBL | Telephone conference with Atty. Vázquez to discuss [redacted]. | 0.30 | 75.00 |
| 07/18/2018 | KBL | Review electronic court notice, re: [redacted]. | 0.10 | 25.00 |
| 07/18/2018 | KBL | Draft and send email to PREPA Finance Director, Nelson Morales, re: [redacted]. | 0.20 | 50.00 |
| 07/18/2018 | KBL | Telephone conference with Atty. Eric Koch, re: letter sent by Indp. Investigator. | 0.10 | 25.00 |
| 07/18/2018 | KBL | Review letter [redacted] as sent by Atty. Eric Koch. | 0.10 | 25.00 |
| 07/18/2018 | KBL | Telephone conference with Attys. Hauser and Couriel, re: [redacted]. | 0.20 | 50.00 |
| 07/18/2018 | KBL | Draft and send email to Atty. Hauser, re: [redacted]. | 0.10 | 25.00 |
| 07/18/2018 | KBL | Telephone conference with Attys. Hauser and Couriel, re: [redacted]. | 0.20 | 50.00 |
| 07/18/2018 | KBL | Exchange emails with Atty. Spillane ([redacted]), re: [redacted]. | 0.20 | 50.00 |
| 07/18/2018 | KBL | Telephone conference with Atty. Muñiz, re: [redacted]. | 0.20 | 50.00 |
| 07/18/2018 | KBL | Exchange emails with Attys. Mitchell and Sushon, re: [redacted]. | 0.40 | 100.00 |
| 07/18/2018 | KBL | Exchange emails with Atty. Hoplamazain, re: [redacted] [redacted]. | 0.20 | 50.00 |
| 07/19/2018 | MVM | Evaluation and analysis of documents sent by [redacted] | 3.60 | 1,080.00 |
| 07/19/2018 | MVM | Evaluation of various email exchanges with PREPA personnel regarding [redacted]. | 0.20 | 60.00 |
| 07/19/2018 | MVM | Conference call with O'Melveny team for the purpose of discussing [redacted]. | 0.60 | 180.00 |
| 07/19/2018 | MVM | Email exchange with O'Melveny team [redacted]. | 0.30 | 90.00 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
| | | | Factura Núm: | 2032464 |
| | | | Página: | 49 |

| | | | | |
|---|---|---|---|---|
| 07/19/2018 | MVM | Evaluation and analysis of various emails from Pietriantoini Marini team [redacted]. | 0.20 | 60.00 |
| 07/19/2018 | MVM | Email exchange with O'Melveny team regarding [redacted] | 0.20 | 60.00 |
| 07/19/2018 | MVM | Evaluation and analysis of various NDA's [redacted] | 0.60 | 180.00 |
| 07/19/2018 | KBL | Review list of documents requested by [redacted]. | 0.30 | 75.00 |
| 07/19/2018 | KBL | Review Sec. VII of Trust Agreement and relevant section, re: [redacted]. | 0.60 | 150.00 |
| 07/19/2018 | KBL | Exchange emails with PREPA Investigator De Leon, re: [redacted]. | 0.10 | 25.00 |
| 07/19/2018 | KBL | Review emails by G. Hoplamazan, re: [redacted]. | 0.20 | 50.00 |
| 07/19/2018 | KBL | Telephone conference with Fernando Padilla to discuss [redacted]. | 0.30 | 75.00 |
| 07/19/2018 | KBL | Review email sent by Citi, re: [redacted]. | 0.10 | 25.00 |
| 07/19/2018 | KBL | Exchange emails with PREPA Investigators, re: [redacted]. | 0.10 | 25.00 |
| 07/19/2018 | KBL | Draft and send email to Atty. Hauser, re: [redacted]. | 0.10 | 25.00 |
| 07/19/2018 | KBL | Telephone conference with Attys. Hoplamazian and Vázquez with the purpose of [redacted]. | 0.30 | 75.00 |
| 07/19/2018 | KBL | Review first group of [redacted]. | 2.60 | 650.00 |
| 07/19/2018 | KBL | Telephone conference with Atty. Vázquez to [redacted] | 0.40 | 100.00 |
| 07/19/2018 | KBL | Exchange emails with Atty. Hozplamazian, re: [redacted]. | 0.40 | 100.00 |
| 07/19/2018 | KBL | Exchange emails with PREPA Investigator De Leon, re: [redacted]. | 0.30 | 75.00 |
| 07/19/2018 | KBL | Exchange emails with Atty. Muniz, re: [redacted] | 0.20 | 50.00 |
| 07/19/2018 | KBL | Draft and send email to Fernando Padilla, re: apprise of [redacted]. | 0.10 | 25.00 |
| 07/20/2018 | MVM | Email exchanges with PREPA personnel [redacted] | 0.40 | 120.00 |
| 07/20/2018 | MVM | Email exchanges with Atty. Bolaños for the purpose of [redacted]. | 0.30 | 90.00 |
| 07/20/2018 | MVM | Evaluation, analysis and response to various email | 0.40 | 120.00 |

AEE PROMESA

| | | | | Fecha: | August 01, 2018 |
| | | | | Factura Núm: | 2032464 |
| | | | | Página: | 50 |

| | | | | |
|---|---|---|---|---|
| | | communications from [redacted]. | | |
| 07/20/2018 | KBL | Review [redacted] to organize them in charts of what has been produced. | 0.70 | 175.00 |
| 07/20/2018 | KBL | Exchange emails with attys. González and DeCamp, re: [redacted] . | 0.30 | 75.00 |
| 07/20/2018 | KBL | Draft and send email to [redacted] Counsel, Atty. Spillane, re: [redacted] . | 0.10 | 25.00 |
| 07/20/2018 | KBL | Review email sent by F. De Leon (PREPA), re: [redacted] | 0.30 | 75.00 |
| 07/20/2018 | KBL | Draft and send email to F. Padilla (PREPA), re: [redacted] | 0.20 | 50.00 |
| 07/23/2018 | MVM | Email exchange with Kobre & Kim personnel regarding [redacted] . | 0.40 | 120.00 |
| 07/23/2018 | MVM | Evaluation, analysis and response to various email communications from Atty. Bolaños regarding [redacted]. | 0.40 | 120.00 |
| 07/23/2018 | MVM | Dial in to interview of independent investigator to [redacted] . | 3.00 | 900.00 |
| 07/23/2018 | KBL | Participate via telephone conference in Special Investigator [redacted]. | 3.00 | 750.00 |
| 07/23/2018 | KBL | Telephone conference with M. Vázquez (CNRD) to discuss interview of Mr. Ondina held today and in preparation to report back to F. Padilla (PREPA) [redacted]. | 0.60 | 150.00 |
| 07/26/2018 | KBL | Research case law and rules of evidence to rule out [redacted] | 1.10 | 275.00 |
| 07/27/2018 | KBL | Study and analysis February 2013 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Study and analysis March 2013 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Study and analysis April 2013 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Study and analysis May 2013 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Study and analysis June 2013 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Study and analysis July 2013 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Study and analysis August 2013 Monthly Report to [redacted]. | 0.10 | 25.00 |

AEE PROMESA

| | | | | Fecha: | August 01, 2018 |
| | | | | Factura Núm: | 2032464 |
| | | | | Página: | 51 |

| 07/27/2018 | KBL | Study and analysis September 2013 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Study and analysis October 2013 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Study and analysis November 2013 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Study and analysis December 2013 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Study and analysis January 2014 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Study and analysis February 2014 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Study and analysis March 2014 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Study and analysis April 2014 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Study and analysis May 2014 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Study and analysis June 2014 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Study and analysis July 2014 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Study and analysis August 2014 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Study and analysis September 2014 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Study and analysis October 2014 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Study and analysis November 2014 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/27/2018 | KBL | Study and analysis December 2014 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Conference call with M. Vazquz (CNRD) to discuss [redacted] | 0.40 | 100.00 |
| 07/30/2018 | KBL | Exchange several emails with G. Hoplamazan (OMM), re: [redacted]. | 0.40 | 100.00 |
| 07/30/2018 | KBL | Exchange several emails with G. Hoplamazan (OMM), re: [redacted] . | 0.30 | 75.00 |
| 07/30/2018 | KBL | Exchange emails with M. Muñiz (MPM), re: [redacted]. | 0.20 | 50.00 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2032464 |
| | | | Página: | 52 |

| | | | | |
|---|---|---|---|---|
| 07/30/2018 | KBL | Study and analysis January 2010 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis February 2010 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis March 2010 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis April 2010 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis May 2010 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis June 2010 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis July 2010 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis August 2010 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis September 2010 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis October 2010 Monthly Report to to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis November 2010 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis December 2010 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis January 2011 Monthly Report to to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis February 2011 Monthly Report to to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis March 2011 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis April 2011 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis May 2011 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis June 2011 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis July 2011 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis August 2011 Monthly Report to [redacted]. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | August 01, 2018 |
| | | | Factura Núm: | 2032464 |
| | | | Página: | 53 |

| 07/30/2018 | KBL | Study and analysis September 2011 Monthly Report to [redacted]. | 0.10 | 25.00 |
|---|---|---|---|---|
| 07/30/2018 | KBL | Study and analysis October 2011 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis November 2011 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis December 2011 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis March 2012 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis April 2012 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis May 2012 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis June 2012 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis July 2012 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis August 2012 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis September 2012 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis October 2012 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis November 2012 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis December 2012 Monthly Report to [redacted]. | 0.10 | 25.00 |
| 07/30/2018 | KBL | Study and analysis January 2013 Monthly Report to to [redacted]. | 0.10 | 25.00 |
| 07/31/2018 | KBL | Exchange emails with J. Roque (PREPA - Treasurer), re: [redacted] | 0.30 | 75.00 |
| 07/31/2018 | KBL | Review Urgent Motion by the Ind Investigator to file Certificate of Service under seal. | 0.10 | 25.00 |
| | **Total de Honorarios:** | | 50.50 | $13,300.00 |

AEE PROMESA

| | |
|---|---|
| Fecha: | August 01, 2018 |
| Factura Núm: | 2032464 |
| Página: | 54 |

**RESUMEN**

| Nombre | Iniciales | Horas | Tarifa | Total |
|--------|-----------|-------|--------|-------|
| Bolaños-Lugo, Katiuska | KBL | 37.00 | 250.00 | $9,250.00 |
| Vazquez-Marrero, Maraliz | MVM | 13.50 | 300.00 | $4,050.00 |
| | Total | 50.50 | | $13,300.00 |

**GASTOS:**

| | | |
|---|---|---|
| 07/30/2018 | Copying Expenses | 2.60 |
| | **Total de Gastos:** | $2.60 |

| | |
|---|---|
| **TOTAL DE HONORARIOS Y GASTOS:** | $13,302.60 |
| Honorarios y Gastos para el mes en curso.................................. | $13,302.60 |
| **Total Adeudado hasta 8/1/18**     .......................................... | **$13,302.60** |

**CUENTAS POR COBRAR**

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|-----------|------------|------------|-------------|---------------|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Factura vence a su presentación

Certificación:
Bajo pena de nulidad absoluta, certifico que ningún servidor público de la AUTORIDAD DE ENERGIA ELECTRICA es parte o tiene algún interés en las ganancias o beneficio producto del contrato objeto de esta factura; y de ser parte o tener interés en las ganancias o beneficio producto del contrato, ha mediado una dispensa previa.   La única consideración para suministrar los bienes o servicios objeto del contrato ha sido el pago acordado con el representante autorizado de la agencia.   El importe de esta factura es justo y correcto.   Los servicios han sido prestados y no han sido pagados.

"I hereby certify that no employee of the Puerto Rico Electric Power Authority is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Puerto Rico Electric Power Authority. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, the principal responsible for the retention of Cancio, Nadal, Rivera & Diaz, PSC, does not have any debts owed to the Government of Puerto Rico or its instrumentalities."

Arturo Díaz Angueira                                    Ana M. Rivera Meléndez

**CNR&D**

P.O. BOX 364966
SAN JUAN, PUERTO RICO 00936-4966
(787) 767-9625 / 622-2222
FAX (787) 622-2230

403 MUÑOZ RIVERA AVENUE
HATO REY, PUERTO RICO 00918-3345
WEB SITE: www.cnrd.com
TAX IDENTIFICATION NUMBER: 660330460

## Cancio, Nadal, Rivera & Díaz, P.S.C.
### ATTORNEYS AND COUNSELLORS AT LAW

AUTORIDAD DE ENERGIA ELECTRICA
FERNANDO M. PADILLA
PO BOX 364267
SAN JUAN, PR   00936-4267

September 03, 2018
Factura Núm:   2032959
Cliente Núm:   1820

SERVICIOS PROFESSIONALES INCURRIDOS DURANTE EL MES DE August,
2018

| Matter Description | | Honorarios | Gastos | Total |
|---|---|---|---|---|
| 0001 | 1820.0001 PROMESA | $36,305.00 | $7.00 | $36,312.00 |
| 0003 | 1820.0003 Petrowest | $12,090.00 | $0.00 | $12,090.00 |
| 0004 | 1820.0004 Asset Bond | $6,310.00 | $14.97 | $6,324.97 |
| 0006 | 1820.0006 JP Morgan | $1,555.00 | $0.00 | $1,555.00 |
| 0008 | 1820.0008 Fee Application | $1,535.00 | $0.00 | $1,535.00 |
| 0013 | 1820.0013 Project Management Office - General | $2,950.00 | $0.00 | $2,950.00 |
| 0014 | 1820.0014 Independent Investigation by the Fomb | $21,555.00 | $5.30 | $21,560.30 |
| 0015 | 1820.0015 Securities and Exchange Commission Investigation | $4,105.00 | $0.00 | $4,105.00 |

Honorarios y Gastos para el mes en curso.................................   $86,432.27

AEE PROMESA

| | | | Fecha: | September 03, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2032959 |
| | | | Página: | 2 |

**1820.0001 PROMESA**

| 08/01/2018 | ADA | Subsequent meeting held with Atty. Bolaños to appraise her of the contents of the meeting. | 0.30 | 90.00 |
|---|---|---|---|---|
| 08/01/2018 | ADA | Study and analysis of today's filings and discussion of the same with Atty. Bolaños. | 0.40 | 120.00 |
| 08/01/2018 | ADA | Antonio Fuentes - Meeting held with Atty. Astrid Rodríguez and her assistant, Atty. Santa Crispín to discuss all the documents related to [REDACTED]. | 1.40 | 420.00 |
| 08/01/2018 | ADA | Antonio Fuentes - Meeting held with Atty. Ruiz Pabón in preparation for the meeting with Atty. Astrid Rodríguez, PREPA's General Counsel to discuss all the documents pertaining to the [REDACTED]. | 0.80 | 240.00 |
| 08/01/2018 | KBL | Review J. Nieves Motion to Withdraw as Counsel. | 0.10 | 25.00 |
| 08/01/2018 | KBL | Study and analysis Fifth Amended CMO. | 0.10 | 25.00 |
| 08/01/2018 | KBL | Review AAFAF and Martami motion for extension of deadlines. | 0.10 | 25.00 |
| 08/01/2018 | KBL | Review Order granting Motion to file under seal. | 0.10 | 25.00 |
| 08/02/2018 | KBL | Review Order granting AAFAF and Martami motion for extension of deadlines. | 0.10 | 25.00 |
| 08/02/2018 | KBL | Review Vitol Informative Motion regarding Consensual Extension Of Deadline for Vitol. | 0.10 | 25.00 |
| 08/03/2018 | KBL | Review ERS bondholders' declaration in support of motion for relief from stay. | 0.20 | 50.00 |
| 08/03/2018 | KBL | Rafael Lugo - Review email sent by R. Lugo (Movant), re: f/up on [REDACTED]. | 0.10 | 25.00 |
| 08/03/2018 | KBL | Review Certificate of Service, re: Ankura monthly statement. | 0.10 | 25.00 |
| 08/03/2018 | KBL | Review ERS bondholders Urgent Motion to Set Supplemental Briefing and Discovery Schedule. | 0.50 | 125.00 |
| 08/03/2018 | KBL | Review FOMB Objection to ERS bondholders Urgent Motion to Set Supplemental Briefing and Discovery Schedule. | 0.20 | 50.00 |
| 08/03/2018 | KBL | Review UCC Joinder to FOMB Objection to ERS bondholders Urgent Motion to Set Supplemental Briefing and Discovery Schedule. | 0.10 | 25.00 |
| 08/03/2018 | KBL | Rafael Lugo - Review email sent by M. Pomales (PREPA), re: f/up on [REDACTED]. | 0.10 | 25.00 |
| 08/03/2018 | KBL | AM Ponce - Study and detailed analysis of AM Ponce Reply in Support to Motion for Lift of Stay. | 0.70 | 175.00 |
| 08/03/2018 | KBL | AM Ponce - Study and detailed analysis of AM Ponce Request for Hearing. | 0.10 | 25.00 |
| 08/06/2018 | ADA | Study and analysis of filings today and discussion of the same with Atty. Bolaños. | 0.30 | 90.00 |

AEE PROMESA

| | | | | |
|---|---|---|---|---|
| 08/06/2018 | ADA | Masterlink - Meeting held with Eng. Miguel Del Valle, Project Manager of the Culebra Project to [REDACTED]; re: motion to lift stay. | 1.40 | 420.00 |
| 08/06/2018 | ADA | Conference held with Atty. Vázquez to discuss the [REDACTED], re: motion to lift stay. | 0.70 | 210.00 |
| 08/06/2018 | KBL | Review ERS Bondholders Reply in Support to Motion for Supplemental Briefing. | 0.20 | 50.00 |
| 08/06/2018 | KBL | Review Certificate of Service of advertisement broadcasted by WKAQ-AM. | 0.10 | 25.00 |
| 08/06/2018 | KBL | Review ERS Bondholders Second Supplemental Verified FRBP 2019. | 0.10 | 25.00 |
| 08/06/2018 | KBL | Review Certificate of Service, re: AAFAF Motion for Extension of Deadlines regarding Martami motion for relief from stay. | 0.10 | 25.00 |
| 08/06/2018 | KBL | Exchange emails with A. Rodriguez (PREPA Gen Counsel), re: [REDACTED]. | 0.40 | 100.00 |
| 08/06/2018 | KBL | Review letter sent by the FOMB to PREPA, re: [REDACTED]. | 0.10 | 25.00 |
| 08/06/2018 | KBL | Study and analysis of Order Approving Motion of the Ind. Investigator. | 0.30 | 75.00 |
| 08/06/2018 | KBL | Review Order in regard to ERS Bondholders Urgent Motion to Set Supplemental Briefing. | 0.10 | 25.00 |
| 08/07/2018 | ADA | Study and analysis of the opinion issued by Judge Swain in relation to the controversy between the Government and the Board and discussion of the same with Atty. Bolaños. | 1.10 | 330.00 |
| 08/07/2018 | ADA | Subsequent meeting held with Atty. Aquino in order to discuss the opinion of Judge Swain. | 0.60 | 180.00 |
| 08/07/2018 | MVM | Evaluation and analysis of opinion and order regarding Defendants Motion Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6) to Dismiss Plaintiffs Complaint in Adv. 18-080. | 1.40 | 420.00 |
| 08/07/2018 | MVM | Evaluation and analysis of opinion and order regarding Defendants Motion Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6) to Dismiss Plaintiffs Complaint in Adv. 18-081. | 1.10 | 330.00 |
| 08/07/2018 | KBL | Rivera-Schatz v. FOMB - Study and analysis of Opinion and Order dismissing case, re: power of the FOMB to certify debtors budgets. | 0.60 | 150.00 |
| 08/07/2018 | KBL | Rossello v. FOMB - Study and analysis of Opinion and Order dismissing case, re: power of the FOMB to certify debtors' budgets. | 1.40 | 350.00 |
| 08/07/2018 | KBL | Review Memorandum and Order denying Michael Melendez motion for relief from stay. | 0.20 | 50.00 |
| 08/07/2018 | KBL | Review Certificate of Service, re: several ERS motions. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | September 03, 2018 |
| | | | Factura Núm: | 2032959 |
| | | | Página: | 4 |

| | | | | |
|---|---|---|---|---|
| 08/08/2018 | MVM | Evaluation and analysis of PREC resolution and order for the purpose of evaluating strategies going forward. | 1.20 | 360.00 |
| 08/08/2018 | KBL | Review Order granting P. Siegal motion for leave to resign legal representation. | 0.10 | 25.00 |
| 08/08/2018 | KBL | Review Order regarding Ares motion for relief from stay. | 0.10 | 25.00 |
| 08/08/2018 | KBL | Review AAFAF Second Motion for Extension of Deadlines to respond to Martami motion for relief from stay. | 0.10 | 25.00 |
| 08/08/2018 | KBL | Review Casillas retention supplemental declaration. | 0.10 | 25.00 |
| 08/08/2018 | KBL | Rafael Lugo - Telephone conference with J. Vazquez (PREPA) to discuss status of [REDACTED]. | 0.30 | 75.00 |
| 08/08/2018 | KBL | Rafael Lugo - Exchange several emails with R. Lugo (Movant) to discuss status of [REDACTED]. | 0.30 | 75.00 |
| 08/08/2018 | KBL | PREC wheeling order - Draft and send email to PREPA, GT and R3 teams, re: [REDACTED]. | 0.10 | 25.00 |
| 08/08/2018 | KBL | PREC wheeling order - Exchange emails with J. Ruiz (PREPA - Litigation Director), re: [REDACTED]. | 0.30 | 75.00 |
| 08/08/2018 | KBL | PREC wheeling order - Exchange emails with N. Vázquez (PREPA), re: [REDACTED]. | 0.20 | 50.00 |
| 08/08/2018 | KBL | PREC wheeling order - Exchange emails with J. Ratnaswamy (R3), re: [REDACTED]. | 0.30 | 75.00 |
| 08/08/2018 | KBL | PREC wheeling order - Study and analysis of Resolution and Order sent by PREC, re: [REDACTED]. | 0.30 | 75.00 |
| 08/09/2018 | ADA | Study and analysis of the opinion issued by the First Circuit reversing Judge Swain on the bondholders petition to lift the stay and discussion of the same with Atty. Vázquez. | 1.20 | 360.00 |
| 08/09/2018 | ADA | Meeting held with Atty Jorge Ruiz Pabón, Head of the Litigation Division and Atty. Aquino in order to discuss the opinion issued by the First Circuit. | 1.30 | 390.00 |
| 08/09/2018 | ADA | Masterlink - Subsequent meeting held with Eng. Del Valle to [REDACTED], re: motion to lift stay. | 0.80 | 240.00 |
| 08/09/2018 | ADA | Masterlink - Meeting held with Eng. Umpierre, Head of the Culebra project in order to [REDACTED]. | 1.30 | 390.00 |
| 08/09/2018 | MVM | Meeting with Atty. Diaz for the purpose of conferring and discussing scope of 1st Cir. Opinion regarding PREPA bondholders' receivership claim and strategies going forward. | 0.50 | 150.00 |

AEE PROMESA

| | | | Fecha: | September 03, 2018 |
| | | | Factura Núm: | 2032959 |
| | | | Página: | 5 |

| | | | | |
|---|---|---|---|---|
| 08/09/2018 | MVM | Evaluation and analysis of opinion and order from 1st Circuit regarding bondholder request for receiver. | 1.20 | 360.00 |
| 08/09/2018 | KBL | Several telephone conferences with A. Deliz (PREPA), re: request for [REDACTED]. | 0.50 | 125.00 |
| 08/09/2018 | KBL | Review motion for allowance of administrative claim expense, opposition and reply, re: [REDACTED]. | 0.90 | 225.00 |
| 08/09/2018 | KBL | Research administrative expense in PROMESA and applicable Bankruptcy Code provisions, re: [REDACTED]. | 0.60 | 150.00 |
| 08/09/2018 | KBL | Draft and send email to A. Deliz (PREPA) re: [REDACTED]. | | |
| 08/09/2018 | KBL | Rafael Lugo - Telephone conference with M. Pomales, J. Costas and B. Colón (PREPA), re: [REDACTED]. | 0.30 | 75.00 |
| 08/09/2018 | KBL | Rafael Lugo - Review draft of [REDACTED]. | 0.20 | 50.00 |
| 08/09/2018 | KBL | Rafael Lugo - Review email sent by J. Costas (PREPA), re: [REDACTED]. | 0.10 | 25.00 |
| 08/09/2018 | KBL | Rafael Lugo - Review [REDACTED]. | 0.10 | 25.00 |
| 08/09/2018 | KBL | Rafael Lugo - Send emails with R. Lugo (movant), re: [REDACTED]. | | |
| 08/09/2018 | KBL | Review Judgment entered by the First Circuit, re; receivership of PREPA. | 0.80 | 200.00 |
| 08/09/2018 | KBL | AM Ponce - Review Order, re: hearing on motion to lift stay. | 0.10 | 25.00 |
| 08/09/2018 | KBL | Review Certificate of Service, re: motion file by UCC. | 0.10 | 25.00 |
| 08/09/2018 | KBL | Study and analysis of Opinion and Order entered by the First Circuit, re: receivership of PREPA. | 0.80 | 200.00 |
| 08/09/2018 | KBL | Telephone conference with A. Diaz and M. Vazquez (CNRD), re: Opinion and Order entered by the First Circuit, re: receivership of PREPA. | 0.40 | 100.00 |
| 08/10/2018 | KBL | Meeting with J. Uphoff (PREPA) to discuss request made by UEPI related to [REDACTED]. | 0.40 | 100.00 |
| 08/10/2018 | KBL | Ismael Purcell - Telephone conference with I. Purcell (movant) with the purpose of discussing [REDACTED]. | 0.40 | 100.00 |
| 08/10/2018 | KBL | Rafael Lugo - Telephone conference with J. Costas (PREPA), re: [REDACTED]. | 0.20 | 50.00 |

AEE PROMESA

Fecha:        September 03, 2018
Factura Núm:        2032959
Página:        6

| | | | | |
|---|---|---|---|---|
| 08/10/2018 | KBL | Rafael Lugo - Exchange emails with J. Costas (PREPA), re: [REDACTED]. | 0.20 | 50.00 |
| 08/10/2018 | KBL | Rafael Lugo - Review final [REDACTED]. | | |
| 08/10/2018 | KBL | Review Order, re: AFSCME supplemental report. | 0.10 | 25.00 |
| 08/10/2018 | KBL | Review GOs third supplemental verified statement. | 0.10 | 25.00 |
| 08/10/2018 | KBL | AM Ponce - Telephone conference with F. Padilla, re: [REDACTED]. | 0.10 | 25.00 |
| 08/10/2018 | KBL | Review FOMB Declaration in support to opposition to ERS motion for relief from stay. | 0.20 | 50.00 |
| 08/10/2018 | KBL | Ismael Purcell - Review email sent by I. Purcell (movant), re: [REDACTED]. | 0.10 | 25.00 |
| 08/10/2018 | KBL | Ismael Purcell - Draft revisions to [REDACTED]. | 0.20 | 50.00 |
| 08/10/2018 | KBL | Ismael Purcell - Draft and send email to K. Finger (GT), re: revisions to [REDACTED]. | 0.10 | 25.00 |
| 08/10/2018 | KBL | Review several orders and other dockets related to presentation of claims and creditors list with the purpose of responding to UEPI request for information. | 0.90 | 225.00 |
| 08/10/2018 | KBL | Draft and send email to J. Uphoff (PREPA) in response to request for information requested by [REDACTED]. | 0.30 | 75.00 |
| 08/10/2018 | KBL | Review emails from E. Hirsch (K&S) and J. Ruiz (PREPA), re: [REDACTED]. | 0.20 | 50.00 |
| 08/11/2018 | ADA | Masterlink - Study and analysis of the summary status of the case submitted to our consideration by Eng. Del Valle in preparation for [REDACTED], re: motion to lift stay. | 0.60 | 180.00 |
| 08/11/2018 | ADA | Masterlink - Subsequent meeting held with Eng. Jiménez to discuss [REDACTED]. | 0.80 | 240.00 |
| 08/11/2018 | ADA | Masterlink - Preparation and drafting of a memorandum directed to Eng. Jiménez to [REDACTED]. | 0.90 | 270.00 |
| 08/11/2018 | ADA | Masterlink - Meeting held with Eng. Del Valle to discuss the status report prepared [REDACTED]. | 1.30 | 390.00 |
| 08/13/2018 | ADA | AM Ponce - Study and analysis of the emails submitted to our consideration by Atty. Kevin Finger [REDACTED]. | 0.10 | 30.00 |
| 08/13/2018 | ADA | AM Ponce - Meeting held with Atty. Carlos Aquino in order to discuss the [REDACTED]. | 0.30 | 90.00 |

AEE PROMESA

| | | | Fecha: | September 03, 2018 |
| | | | Factura Núm: | 2032959 |
| | | | Página: | 7 |

| | | | | |
|---|---|---|---|---|
| 08/13/2018 | ADA | Subsequent meeting held with Atty. Bolaños to discuss the course of action to follow. | 0.30 | 90.00 |
| 08/13/2018 | KBL | Review Order granting withdrawal of Marcia Gil legal representation. | 0.10 | 25.00 |
| 08/13/2018 | KBL | AM Ponce - Review email message sent by K. Finger, re: information for hearing. | 0.10 | 25.00 |
| 08/13/2018 | KBL | AM Ponce - Draft and send email message to C. Aquino (PREPA), re: [REDACTED] for hearing. | 0.10 | 25.00 |
| 08/13/2018 | KBL | AM Ponce - Exchange several emails with C. Aquino (PREPA), re: order issued by the Court regarding hearing. | 0.30 | 75.00 |
| 08/13/2018 | KBL | AM Ponce - Study and analysis motion to lift stay, opposition, joinders to opposition, reply and court orders with the purpose of preparing for meeting with C. Aquino (PREPA), re: [REDACTED]. | 1.10 | 275.00 |
| 08/13/2018 | KBL | AM Ponce - Study and analysis of Court of Appeals judgment with the purpose of preparing for meeting with C. Aquino (PREPA), re: [REDACTED]. | 2.40 | 600.00 |
| 08/13/2018 | KBL | AM Ponce - Study and analysis of Supreme Court judgment with the purpose of preparing for meeting with C. Aquino (PREPA), re: [REDACTED]. | 1.60 | 400.00 |
| 08/13/2018 | KBL | AM Ponce - Exchange emails with C. Aquino (PREPA) in preparation for meeting. | 0.30 | 75.00 |
| 08/14/2018 | KBL | Review QTCB Supplemental FRBP 2019. | 0.10 | 25.00 |
| 08/14/2018 | KBL | AM Ponce - Review minutes of hearing in which PREPA's projects were discussed. | 0.10 | 25.00 |
| 08/14/2018 | KBL | AM Ponce - Exchange emails with C. Aquino (PREPA), re: [REDACTED]. | 0.20 | 50.00 |
| 08/14/2018 | KBL | AM Ponce - Review email sent by C. Aquino (PREPA), re: [REDACTED]. | 0.10 | 25.00 |
| 08/14/2018 | KBL | AM Ponce - Review motion filed by AM Ponce in regards to projects. | 0.10 | 25.00 |
| 08/14/2018 | KBL | Antonio Fuentes - Exchange emails with G. Ribeiro, re: status of PREPA Governing Board approval of [REDACTED]. | 0.30 | 75.00 |
| 08/14/2018 | KBL | AM Ponce - Review email sent by C. Aquino (PREPA), re: minutes of hearing in which [REDACTED]. | 0.10 | 25.00 |
| 08/15/2018 | ADA | Study and analysis of the email submitted to our consideration by Atty. Nancy Mitchell and discussion of the same with Atty. Vázquez. | 0.40 | 120.00 |
| 08/15/2018 | ADA | Preparation and drafting of an email to Atty. Nancy Mitchel requesting a meeting with the OMM. | 0.30 | 90.00 |
| 08/15/2018 | ADA | Study and analysis of the emails submitted to our consideration by the OMM requesting a telephone conference and work done with | 0.60 | 180.00 |

AEE PROMESA

Fecha:         September 03, 2018
Factura Núm:        2032959
Página:            8

| | | | | |
|---|---|---|---|---|
| | | Atty. Vázquez in preparation for the telephone conference. | | |
| 08/15/2018 | ADA | Study and analysis of the emails submitted to our consideration by Astrid Rodríguez concerning the [REDACTED]. | 0.70 | 210.00 |
| 08/15/2018 | ADA | Work done working on the draft of the [REDACTED] to incorporate Atty. Rodríguez's [REDACTED]. | 0.60 | 180.00 |
| 08/15/2018 | ADA | Attendance at the telephone conference with the O'Melveny Team. | 0.20 | 60.00 |
| 08/15/2018 | MVM | Various email exchanges with O'Melveny team for the purpose of coordinating conference call. | 0.40 | 120.00 |
| 08/15/2018 | MVM | Conference call with O'Melveny team for the purpose of discussing various pending matters and strategies going forward. | 0.70 | 210.00 |
| 08/15/2018 | KBL | AM Ponce - Telephone conference with C. Aquino (PREPA), re: informative motion requested by the Court and information to be included. | 0.60 | 150.00 |
| 08/15/2018 | KBL | AM Ponce - Exchange several emails with K. Finger (GT), re: filing of motion for extension of time and draft. | 0.30 | 75.00 |
| 08/15/2018 | KBL | AM Ponce - Review final draft of motion for extension of time and include revisions. | 0.30 | 75.00 |
| 08/15/2018 | KBL | Telephone conference with OMM Team to discuss status and strategy going forward. | 0.30 | 75.00 |
| 08/15/2018 | KBL | AM Ponce - Exchange emails with C. Aquino (PREPA), re: reply motion presented by Plaintiffs in Title III Court and [REDACTED]. | 0.20 | 50.00 |
| 08/16/2018 | KBL | Adv. Proc. 17-228 - Review Judgment entered. | 0.10 | 25.00 |
| 08/16/2018 | KBL | Adv. Proc. 17-228 - Study and analysis of Opinion and Order entered by the Court. | 0.30 | 75.00 |
| 08/16/2018 | KBL | Review Mitsubishi motion to withdraw claim. | 0.10 | 25.00 |
| 08/16/2018 | KBL | Review Order granting Mitsubishi motion to withdraw claim. | 0.10 | 25.00 |
| 08/16/2018 | KBL | Review Martami Notice of Withdrawal of Motion to Lift Stay. | 0.10 | 25.00 |
| 08/16/2018 | KBL | Review FOMB Notice Master Service List as of August 14, 2018. | 0.10 | 25.00 |
| 08/16/2018 | KBL | Review Puerto Rico Funds motion to inform First Supplemental Verified Statement. | 0.10 | 25.00 |
| 08/16/2018 | KBL | Review motion to inform verified statement FRBR 2019 of PRASA creditors. | 0.10 | 25.00 |
| 08/16/2018 | KBL | Ismael Purcell - Exchange emails with K. Finger (GT), re: FOMB [REDACTED]. | 0.20 | 50.00 |
| 08/16/2018 | KBL | Ismael Purcell - Draft and send email to I. Purcell (movant), re: [REDACTED]. | 0.10 | 25.00 |
| 08/16/2018 | KBL | AM Ponce - Review Order granting extension of time to respond | 0.10 | 25.00 |

AEE PROMESA

| | | | | Fecha: | September 03, 2018 |
| | | | | Factura Núm: | 2032959 |
| | | | | Página: | 9 |

| | | | | |
|---|---|---|---|---|
| | | to order. | | |
| 08/16/2018 | KBL | AM Ponce - Telephone conference with C. Aquino and Engs. R. Molina and W. Carrasquillo (all PREPA), to discuss facts relevant [REDACTED]. | 0.60 | 150.00 |
| 08/16/2018 | KBL | Review Order sent by PREC requesting proposals to convert San Juan Units 5 and 6 to natural gas. | 0.20 | 50.00 |
| 08/16/2018 | KBL | Draft and send email to PREPA team, re: Order sent by PREC requesting proposals to convert San Juan Units 5 and 6 to natural gas. | 0.20 | 50.00 |
| 08/16/2018 | KBL | Review Certificate of Service, re: AAFAF motion for extension of deadlines to respond to Martami. | 0.10 | 25.00 |
| 08/16/2018 | KBL | Ismael Purcell - Telephone conference with I. Purcell (Movant) to discuss determination as to Notice to Lift Stay. | 0.20 | 50.00 |
| 08/17/2018 | KBL | Carmen Rivera - Draft and send email to PREPA team to request [REDACTED]. | 0.10 | 25.00 |
| 08/17/2018 | KBL | Carmen Rivera - Review and respond to email sent by A. Bauzá (Movant), re: [REDACTED]. | 0.20 | 50.00 |
| 08/17/2018 | KBL | Carmen Rivera - Review several file documents in order to draft email to OMM team, re: [REDACTED]. | 0.60 | 150.00 |
| 08/17/2018 | KBL | Carmen Rivera - Draft and send email to OMM team, re: [REDACTED]. | 0.10 | 25.00 |
| 08/17/2018 | KBL | Review UTIER notice of appeal. | 0.10 | 25.00 |
| 08/17/2018 | KBL | Review Order, re: deadlines in connection with September omnibus hearing. | 0.10 | 25.00 |
| 08/17/2018 | KBL | Review Omnibus Motion for Modification of Automatic Stay. | 0.20 | 50.00 |
| 08/17/2018 | KBL | Antonio Fuentes - Review amendments to [REDACTED] report as sent by the General Counsel's office. | 0.10 | 25.00 |
| 08/17/2018 | KBL | Review Order directing to the withdrawal of Martami motion for [REDACTED]. | 0.10 | 25.00 |
| 08/17/2018 | KBL | Review Independent Investigator Informative Motion of Final Report publication. | 0.10 | 25.00 |
| 08/17/2018 | KBL | Review COFINA Senior six supplemental FRBP 2019 statement. | 0.10 | 25.00 |
| 08/17/2018 | KBL | Review PREPA Ad Hoc corrected FRBP 2019 statement. | 0.10 | 25.00 |
| 08/17/2018 | KBL | Review PREPA Ad Hoc third FRBP 2019 statement. | 0.10 | 25.00 |
| 08/17/2018 | KBL | Review PREPA Ad Hoc corrected second FRBP 2019 statement. | 0.10 | 25.00 |
| 08/17/2018 | KBL | Review PREPA Ad Hoc fourth FRBP 2019 statement. | 0.10 | 25.00 |
| 08/17/2018 | KBL | Review QTCB corrected supplemental FRBP 2019 statement. | 0.10 | 25.00 |
| 08/17/2018 | KBL | Review Paul, Weiss, Rifkind, Wharton & Garrison LLP motion to inform hiring former Judge Swain law clerk. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | September 03, 2018 |
| | | | Factura Núm: | 2032959 |
| | | | Página: | 10 |

| | | | | |
|---|---|---|---|---|
| 08/17/2018 | KBL | Adv. Proc. 17-228 - Review Notice of Appeal. | 0.10 | 25.00 |
| 08/20/2018 | MVM | Antonio Fuentes - Various email exchanges with counsel for Fuentes Vigue case regarding [REDACTED]. | 0.40 | 120.00 |
| 08/20/2018 | MVM | Antonio Fuentes - Evaluation and analysis of various emails from O'Melveny team regarding pending [REDACTED]. | 0.30 | 90.00 |
| 08/20/2018 | KBL | Carmen Rivera - Exchange several emails with OMM team, re: [REDACTED]. | 0.30 | 75.00 |
| 08/20/2018 | KBL | Review Certificate of Service, re: UTIER notice of appeals. | 0.10 | 25.00 |
| 08/20/2018 | KBL | Review ERS Secured Creditors stipulation regarding adequate protection. | 0.20 | 50.00 |
| 08/20/2018 | KBL | Review QTBC motion to inform. | 0.10 | 25.00 |
| 08/20/2018 | KBL | Review Certificate of Service, re: AAFAF urgent motion for extension of deadlines. | 0.10 | 25.00 |
| 08/20/2018 | KBL | Ismael Purcel - Review emails shared with K. Finger in preparation for telephone call with movant. | 0.10 | 25.00 |
| 08/20/2018 | KBL | Ismael Purcel - Telephone call with movant to discuss [REDACTED]. | 0.10 | 25.00 |
| 08/21/2018 | ADA | Autonomous Municipality of Ponce. Study and analysis of the emails submitted to Atty. Finger in response to [REDACTED]. | 0.30 | 90.00 |
| 08/21/2018 | ADA | Autonomous Municipality of Ponce - Study and analysis of the emails submitted to our consideration by Atty. Kevin Finger concerning the status of [REDACTED]. | 0.60 | 180.00 |
| 08/21/2018 | VDP | Examined status report filed in the Torres-Perez v PREPA case before the First Circuit, re: automatic stay. | 0.10 | 30.00 |
| 08/21/2018 | VDP | Prepared motion for joinder to status report in the Torres-Perez case, re: automatic stay. | 0.10 | 30.00 |
| 08/21/2018 | VDP | Examined status report filed in the Lugo v PREPA case before the First Circuit, re: automatic stay. | 0.10 | 30.00 |
| 08/21/2018 | MVM | Meeting with Atty. Bolaños for the purpose of discussing pending matters and to reply to Greenberg team. | 0.30 | 90.00 |
| 08/21/2018 | MVM | Various email exchanges with O'Melveny team for the purpose of discussing pending takings case at PREPA. | 0.40 | 120.00 |
| 08/21/2018 | MVM | Email exchange with Greenberg team for the purpose of discussing status of various pending matters. | 0.40 | 120.00 |
| 08/21/2018 | MVM | Masterlink - Draft of email to Atty. Vazquez regarding [REDACTED]. | 0.20 | 60.00 |
| 08/21/2018 | MVM | Masterlink - Draft of email to Atty. Vazquez regarding [REDACTED]. | 0.20 | 60.00 |
| 08/21/2018 | MVM | Additional email exchange with Greenberg team for the purpose of | 0.30 | 90.00 |

AEE PROMESA

| | | | Fecha: | September 03, 2018 |
| | | | Factura Núm: | 2032959 |
| | | | Página: | 11 |

| | | | | |
|---|---|---|---|---|
| | | discussing status of various pending matters. | | |
| 08/21/2018 | KBL | AM Ponce - Review additional document to identify issues that [REDACTED]. | 0.40 | 100.00 |
| 08/21/2018 | KBL | AM Ponce - Draft and send email to Engs. Carrasquillo and Molina (PREPA) in regards to [REDACTED]. | 0.10 | 25.00 |
| 08/21/2018 | KBL | Review docket and status of certain adversary proceedings with the purpose of [REDACTED]. | 0.50 | 125.00 |
| 08/21/2018 | KBL | Exchange emails with K. Finger (GT), re: AM Ponce, A. Fuentes and Master Link. | 0.30 | 75.00 |
| 08/21/2018 | KBL | Meeting with M. Vazquez (CNRD) to discuss request for information sent by K. Finger (GT), re: AM Ponce, A. Fuentes and Master Link. | 0.30 | 75.00 |
| 08/21/2018 | KBL | Review emails with the purpose of gathering information to [REDACTED] sent by K. Finger (GT), re: AM Ponce, A. Fuentes and Master Link. | 0.20 | 50.00 |
| 08/21/2018 | KBL | AM Ponce - Exchange emails with C. Aquino (PREPA), re: information necessary to draft motion in compliance with Court order. | 0.50 | 125.00 |
| 08/21/2018 | KBL | Review Certificate of Service, re: Notice of Presentment for Order Further Amending CMO. | 0.10 | 25.00 |
| 08/21/2018 | KBL | Study and analysis Fee Examiner Motion to Impose Presumptive Standards. | 0.50 | 125.00 |
| 08/21/2018 | KBL | Study and analysis FOMB Motion for Entry of Order Amending the Joint Administration Order. | 0.20 | 50.00 |
| 08/21/2018 | KBL | Review Notice of Hearing on FOMB Motion for Entry of Order Amending the Joint Administration Order. | 0.10 | 25.00 |
| 08/21/2018 | KBL | AM Ponce - Exchange emails with K. Finger (GT), re: federal funding for Ponce project and continue to gather information to respond to Court order. | 0.20 | 50.00 |
| 08/21/2018 | KBL | AM Ponce - Telephone conference with Eng. Carrasquillo (PREPA) in regards to [REDACTED] with the purpose of gathering information for motion in compliance with Court order. | 0.30 | 75.00 |
| 08/21/2018 | KBL | AM Ponce - Draft and send email to K. Finger (PREPA), re: telephone conference with Eng. Carrasquillo (PREPA) in regards to [REDACTED] with the purpose of gathering information for motion in compliance with Court order. | 0.10 | 25.00 |
| 08/21/2018 | KBL | AM Ponce - Draft and send email to C. Aquino (PREPA), re: telephone conference with Eng. Carrasquillo (PREPA) in regards to [REDACTED] with the purpose of gathering information for motion in compliance with Court order. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | September 03, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2032959 |
| | | | Página: | 12 |

| 08/21/2018 | KBL | Review Order granting motion to cease notification. | 0.10 | 25.00 |
|---|---|---|---|---|
| 08/21/2018 | KBL | Antonio Fuentes - Telephone conference with M. Mulero (PREPA) to discuss changes [REDACTED]. | 0.10 | 25.00 |
| 08/21/2018 | KBL | Antonio Fuentes - Exchange several emails with M. Mulero (PREPA) to discuss amendments [REDACTED]. | 0.30 | 75.00 |
| 08/21/2018 | KBL | AM Ponce - Review email sent by Atty. Finger requesting information [REDACTED] with the purpose of responding to Court's Orders. | 0.10 | 25.00 |
| 08/21/2018 | KBL | Telephone conference with J. Ruiz (PREPA) to discuss request for report on certain Title III adversary proceedings. | 0.30 | 75.00 |
| 08/21/2018 | KBL | Draft and send report of status of [REDACTED] as requested by J. Ruiz (PREPA). | 0.20 | 50.00 |
| 08/21/2018 | KBL | Review Certificate of Service, re: Taconic Master informative motion. | 0.10 | 25.00 |
| 08/22/2018 | ADA | Study and analysis of the fee examiners' motion to impose presumptive standards for professionals and discussion of the same with Atty. Bolaños. | 1.10 | 330.00 |
| 08/22/2018 | VDP | Prepared motion for joinder to status report on the Lugo v PREPA case before the First Circuit, re: automatic stay. | 0.10 | 30.00 |
| 08/22/2018 | MVM | Various email exchanges with O'Melveny team regarding draft of amended case management to discuss notification to PREPA attorneys. | 0.40 | 120.00 |
| 08/22/2018 | MVM | Evaluation, analysis and response to FOMB team regarding draft of [REDACTED] to discuss notification to PREPA attorneys. | 0.30 | 90.00 |
| 08/22/2018 | MVM | AM Ponce - Evaluation, analysis and response to various emails from PREPA personnel [REDACTED]. | 0.40 | 120.00 |
| 08/22/2018 | MVM | Various email exchanges with client team [REDACTED]. | 0.30 | 90.00 |
| 08/22/2018 | MVM | Antonio Fuentes - Various email exchanges with PREPA team [REDACTED]. | 0.20 | 60.00 |
| 08/22/2018 | MVM | Meeting with Atty. Bolaños for [REDACTED] | 0.40 | 120.00 |
| 08/22/2018 | KBL | Review emails sent by A. Rodríguez (PREPA Gen Counsel) and I. Garau (AAFAF), re: [REDACTED]. | 0.30 | 75.00 |
| 08/22/2018 | KBL | Respond to emails sent by A. Rodríguez (PREPA Gen Counsel) and I. Garau (AAFAF), re: [REDACTED]. | 0.20 | 50.00 |
| 08/22/2018 | KBL | Several communications with A. Diaz and M. Vazquez (CNRD), | 0.40 | 100.00 |

AEE PROMESA

| | | | Fecha: | September 03, 2018 |
| | | | Factura Núm: | 2032959 |
| | | | Página: | 13 |

re: PREPA's Gen Counsel request for [REDACTED].

| 08/22/2018 | KBL | Study and analysis of Notice of Presentment of Proposed Fifth Amended CMO. | 0.30 | 75.00 |
|---|---|---|---|---|
| 08/22/2018 | KBL | Exchange emails with D. Sahmah and E. McKeen (OMM), re: strategy to request amendments to [REDACTED]. | 0.40 | 100.00 |
| 08/22/2018 | KBL | Draft redline version of PREPA's [REDACTED]. | 0.30 | 75.00 |
| 08/22/2018 | KBL | Exchange emails with U. Lugo and H. Bauer (O&B), re: redline version of PREPA's [REDACTED]. | 0.30 | 75.00 |
| 08/22/2018 | KBL | Exchange emails with D. Sahmah and E. McKeen (OMM), re: communications with FOMB [REDACTED]. | 0.40 | 100.00 |
| 08/22/2018 | KBL | AM Ponce - Review several emails, documents and motions, with the purpose of making an [REDACTED]. | 2.40 | 600.00 |
| 08/22/2018 | KBL | AM Ponce - Review several email sent by Eng. W. Carrasquillo (PREPA) with information and documents related [REDACTED]. | 0.60 | 150.00 |
| 08/22/2018 | KBL | AM Ponce - Telephone conference with C. Aquino (PREPA) to discuss [REDACTED]. | 0.30 | 75.00 |
| 08/22/2018 | KBL | AM Ponce - Telephone conference with C. Aquino and W. Carrasquillo (PREPA) to discuss documents, [REDACTED]. | 0.40 | 100.00 |
| 08/22/2018 | KBL | AM Ponce - Draft and send email to K. Finger (GT) with [REDACTED]. | 0.50 | 125.00 |
| 08/22/2018 | KBL | Review Certificate of Service, re: Fifth Omnibus Motion for Approval of Modifications to the Automatic Stay. | 0.10 | 25.00 |
| 08/22/2018 | KBL | AM Ponce - Meeting with M. Vazquez (CNRD) to discuss findings of emails, documents and motions, with the purpose of making an gathering arguments to be included in sur-reply. | 0.60 | 150.00 |
| 08/22/2018 | KBL | Exchange emails with D. Perez (OMM), re: [REDACTED]. | 0.40 | 100.00 |
| 08/22/2018 | ADA | Study and analysis of filings made on this same date and discussion of the same with Atty. Bolaños. | 0.40 | 120.00 |
| 08/23/2018 | KBL | Antonio Fuentes - Draft and send email to A. Rodriguez (PREPA Gen Counsel), re: status of Governing Board [REDACTED]. | 0.10 | 25.00 |
| 08/23/2018 | KBL | Antonio Fuentes - Exchange emails with G. Ribeiro (GT), re: status of Governing Board [REDACTED]. | 0.20 | 50.00 |
| 08/23/2018 | KBL | Study and analysis of UCC Motion for Automatic Stay in respect | 1.40 | 350.00 |

AEE PROMESA

| | | | | Fecha: | September 03, 2018 |
| | | | | Factura Núm: | 2032959 |
| | | | | Página: | 14 |

| | | | | |
|---|---|---|---|---|
| | | to GDB Restructuring. | | |
| 08/23/2018 | KBL | Review UCC Motion to Expedite Consideration of Motion for Automatic Stay of GDB Restructuring. | 0.10 | 25.00 |
| 08/23/2018 | KBL | Review UCC Motion for Leave to File Spanish Language Documents. | 0.10 | 25.00 |
| 08/23/2018 | KBL | Review Order granting UCC Motion to Expedite Consideration of Motion for Automatic Stay of GDB Restructuring. | 0.10 | 25.00 |
| 08/23/2018 | KBL | Review Order granting UCC Motion for Leave to File Spanish Language Documents. | 0.10 | 25.00 |
| 08/23/2018 | KBL | Review Appeal brief filed by joint creditors, re: appointments clause. | 1.60 | 400.00 |
| 08/23/2018 | KBL | Review email sent by D. Pérez (OMM), re: [REDACTED]. | 0.10 | 25.00 |
| 08/23/2018 | KBL | Review Certificate of Service, re: FOMB Motion to Amend Joint Administration Order. | 0.10 | 25.00 |
| 08/23/2018 | ADA | Study and analysis of filings of this same date and discussion of the same with Atty. Bolaños. | 0.20 | 60.00 |
| 08/24/2018 | MVM | Wide Range/Masterlink - Draft of email to Atty. Vazquez regarding status of [REDACTED]. | 0.20 | 60.00 |
| 08/24/2018 | MVM | Wide Range/Masterlink - Various email exchanges with Greenberg team regarding Masterlink and Widerange cases. | 0.40 | 120.00 |
| 08/24/2018 | MVM | Antonio Fuentes - Various email exchanges with client regarding Fuentes Vigue case. | 0.30 | 90.00 |
| 08/24/2018 | MVM | Antonio Fuentes - Various email exchanges with Greenberg team regarding Fuentes Vigue case. | 0.40 | 120.00 |
| 08/24/2018 | MVM | Antonio Fuentes - Evaluation and analysis of documents sent by client regarding Fuentes Vigue case. | 0.70 | 210.00 |
| 08/24/2018 | MVM | Email exchanges with O'Melveny team regarding pending [REDACTED]. | 0.50 | 150.00 |
| 08/24/2018 | KBL | Antonio Fuentes - Exchange emails with K. Finger (GT), re: [REDACTED]. | 0.20 | 50.00 |
| 08/24/2018 | KBL | Carmen Rivera - Exchange emails with C. Aquino (PREPA), re: status of [REDACTED]. | 0.20 | 50.00 |
| 08/24/2018 | KBL | Carmen Rivera - Exchange emails with A. Bauzá (Movants), re: status of [REDACTED]. | 0.20 | 50.00 |
| 08/24/2018 | KBL | Antonio Fuentes - Exchange emails with A. Rodriguez (PREPA), re: PREPA Governing Board approval for [REDACTED]. | 0.20 | 50.00 |
| 08/24/2018 | KBL | Antonio Fuentes - Study and analysis of PREPA Governing Board approval for [REDACTED]. | 0.20 | 50.00 |
| 08/24/2018 | KBL | Antonio Fuentes - Exchange communications with A. Fuentes | 0.20 | 50.00 |

AEE PROMESA

| | | | Fecha: | September 03, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2032959 |
| | | | Página: | 15 |

(Movant), re: PREPA Governing Board approval for [REDACTED]

| 08/24/2018 | KBL | AM Ponce - Exchange emails with M. Alvarez (MPM), re: motion for extension of time to comply with Court Order. | 0.40 | 100.00 |
|---|---|---|---|---|
| 08/24/2018 | KBL | AM Ponce - Review draft and prepare to file motion for extension of time to comply with Court Order. | 0.20 | 50.00 |
| 08/24/2018 | KBL | AM Ponce - Telephone conference with M. Alvarez (MPM), re: motion for extension of time to comply with Court Order and facts to be included in response to Court Order. | 0.20 | 50.00 |
| 08/24/2018 | KBL | AM Ponce - Exchange emails with J. Berman (Primeclerk), re: motion for extension of time to comply with Court Order. | 0.20 | 50.00 |
| 08/27/2018 | ADA | Antonio Fuentes - Meeting held with Atty. Bolaños in order to discuss the draft of the motion requesting extension of time to file an agreement in the Antonio Fuentes case as well as the proposed order. | 0.40 | 120.00 |
| 08/27/2018 | ADA | Masterlink - Meeting held with Atty. Vázquez in preparation for the telephone conference to be held with Atty. Alexis Betancourt, Counsel for Masterlink [REDACTED]. | 0.70 | 210.00 |
| 08/27/2018 | ADA | Masterlink - Telephone conference with Atty. Lugo, to discuss the need to file a motion [REDACTED] of time to file a [REDACTED], or to inform the Court that no [REDACTED]. | 0.80 | 240.00 |
| 08/27/2018 | ADA | Masterlink - Meeting held with Eng. Del Valle in charge of the Culebra project to keep him abreast of the conversation with [REDACTED]. | 1.10 | 330.00 |
| 08/27/2018 | ADA | Masterlink - Study and analysis of the draft of the motion submitted to our consideration by Atty. Vázquez, counsel for [REDACTED]. | 1.20 | 360.00 |
| 08/27/2018 | MVM | Antonio Fuentes - Various email exchanges with client regarding Fuentes Vigue case. | 0.20 | 60.00 |
| 08/27/2018 | MVM | Antonio Fuentes - Various email exchanges with Greenberg team regarding Fuentes Vigue case. | 0.30 | 90.00 |
| 08/27/2018 | MVM | Antonio Fuentes - Further conference call with Atty. Betancourt to discuss [REDACTED]. | 0.50 | 150.00 |
| 08/27/2018 | MVM | Masterlink - Various email exchanges with Atty. Betancourt related to filing in compliance with order in both Masterlink and Widerange case and [REDACTED]. | 0.40 | 120.00 |
| 08/27/2018 | MVM | Masterlink - Exchange of various emails with Greenberg team regarding draft of joint motion in compliance with order. | 0.40 | 120.00 |
| 08/27/2018 | MVM | Masterlink - Conference call with Atty. Betancourt to discuss | 0.30 | 90.00 |

AEE PROMESA

| | | | Fecha: | September 03, 2018 |
| | | | Factura Núm: | 2032959 |
| | | | Página: | 16 |

| | | | | |
|---|---|---|---|---|
| | | compliance with Title III court order in relation to Masterlink and Widerange case. | | |
| 08/27/2018 | MVM | Masterlink - Draft of joint motion in compliance with order and for additional time in Masterlink case. | 1.10 | 330.00 |
| 08/27/2018 | MVM | Wide range - Draft of joint motion in compliance with order and for additional time in Widerange case. | 0.80 | 240.00 |
| 08/27/2018 | MVM | Wide range - Various email exchanges with Greenberg team related to filing in compliance with order in both Masterlink and Wide range case. | 0.40 | 120.00 |
| 08/27/2018 | MVM | Wide range - Conference call with Atty. Torres from PREPA regarding Widerange case and for the purpose of complying with court order. | 0.50 | 150.00 |
| 08/27/2018 | MVM | Wide range - Meeting with Atty. Diaz to discuss Widerange and Masterlink motions in compliance with order and efforts to meet with counsel. | 0.70 | 210.00 |
| 08/27/2018 | MVM | Wide range - Conference call with Atty. Betancourt and Atty. Torres to discuss compliance with Title III Court order in relation to Masterlink and Wide range case. | 0.60 | 180.00 |
| 08/27/2018 | KBL | Antonio Fuentes - Draft fifth consented to motion for extension of deadlines and proposed order. | 0.80 | 200.00 |
| 08/27/2018 | KBL | Antonio Fuentes - Exchange emails with K. Finger (GT), re: first draft of fifth consented to motion for extension of deadlines and proposed order. | 0.40 | 100.00 |
| 08/27/2018 | KBL | Review Ad Hoc Group of Constitutional Bondholders FRBP 2019. | 0.10 | 25.00 |
| 08/27/2018 | KBL | Review UCC Motion Filing Certified English Translations. | 0.10 | 25.00 |
| 08/27/2018 | KBL | Review FOMB Notice of Filing Master Service List. | 0.10 | 25.00 |
| 08/27/2018 | KBL | Antonio Fuentes - Review several emails, motions from district and state court files and relevant laws, with the purpose of gathering and reviewing relevant information to draft stipulation. | 1.10 | 275.00 |
| 08/27/2018 | KBL | Antonio Fuentes - Draft stipulation to settle motion for relief from stay. | 1.60 | 400.00 |
| 08/27/2018 | KBL | Antonio Fuentes - Draft informative motion to be filed in state court to apprise of stipulation and payment of judgment. | 0.40 | 100.00 |
| 08/27/2018 | KBL | Antonio Fuentes - Exchange emails with A. Fuentes (Movant), re: first draft of stipulation. | 0.20 | 50.00 |
| 08/27/2018 | KBL | Antonio Fuentes - Exchange emails with G. Ribeiro and K. Finger (GT), re: [REDACTED] to complete stipulation. | 0.20 | 50.00 |
| 08/27/2018 | KBL | Antonio Fuentes - Exchange emails with G. Ribeiro, re: Movant request for extension of time to modify stipulation draft. | 0.20 | 50.00 |
| 08/27/2018 | KBL | Carmen Rivera - Meeting with C. Aquino to discuss [REDACTED]. | 1.80 | 450.00 |

AEE PROMESA

| | | | Fecha: | September 03, 2018 |
| | | | Factura Núm: | 2032959 |
| | | | Página: | 17 |

| | | | | |
|---|---|---|---|---|
| 08/27/2018 | KBL | AM Ponce - Review Order granting extension of time to respond to Court order. | 0.10 | 25.00 |
| 08/27/2018 | KBL | Antonio Fuentes - Review and prepare to file on both dockets final draft of fifth consented to motion for extension of deadlines and proposed order. | 0.30 | 75.00 |
| 08/27/2018 | KBL | Antonio Fuentes - Telephone conference with G. Ribeiro, re: filing of final draft of fifth consented to motion for extension of deadlines and proposed order. | 0.10 | 25.00 |
| 08/28/2018 | KBL | Antonio Fuentes - Study and analysis Order granting extension of time. | 0.10 | 25.00 |
| 08/28/2018 | KBL | Master Link - Study and analysis Order granting joint motion in compliance and directing the parties to file joint status report. | 0.10 | 25.00 |
| 08/28/2018 | KBL | Antonio Fuentes - Draft and send email to A. Fuentes (Movant), re: [REDACTED]. | 0.10 | 25.00 |
| 08/28/2018 | KBL | Master Link - Review AAFAF and ML Joint Status Report. | 0.10 | 25.00 |
| 08/28/2018 | KBL | Wide Range - Review AAFAF and WR Joint Status Report. | 0.10 | 25.00 |
| 08/28/2018 | KBL | Antonio Fuentes - Meeting with A. Diaz (CNRD) to discuss [REDACTED]. | 1.20 | 300.00 |
| 08/28/2018 | KBL | Wide Range- Study and analysis Order granting joint motion in compliance and directing the parties to file joint status report. | 0.10 | 25.00 |
| 08/28/2018 | KBL | Review Coop A/C Lomas Verdes Motion to Withdraw Duplicate Proof of Claim. | 0.10 | 25.00 |
| 08/28/2018 | KBL | Review FOMB Motion for Extension of time to respond to UCC motion for Order Enforcing Automatic Stay. | 0.10 | 25.00 |
| 08/28/2018 | KBL | Order granting FOMB Motion for Extension of time to respond to UCC motion for Order Enforcing Automatic Stay. | 0.10 | 25.00 |
| 08/29/2018 | ADA | Masterlink - Study and analysis of the [REDACTED]. | 0.80 | 240.00 |
| 08/29/2018 | ADA | Masterlink - Telephone conversation with counsel for Masterlink in order to further discuss the [REDACTED]. | 0.70 | 210.00 |
| 08/29/2018 | ADA | Masterlink - Preparation and drafting of an email directed to Masterlink's counsel [REDACTED]. | 0.10 | 30.00 |
| 08/29/2018 | ADA | Masterlink - Conversation held with Atty. Maraliz Vázquez in [REDACTED]. | 0.80 | 240.00 |

AEE PROMESA

| | | | Fecha: | September 03, 2018 |
| | | | Factura Núm: | 2032959 |
| | | | Página: | 18 |

| | | | | |
|---|---|---|---|---|
| 08/29/2018 | MVM | Masterlink - Various email exchanges with Atty. Betancourt related to [REDACTED]. | 0.30 | 90.00 |
| 08/29/2018 | KBL | Review five omnibus motions granting order for relief from stay and several documents with the purpose of preparing chart with all modifications/lift of stay granted to this day. | 0.90 | 225.00 |
| 08/29/2018 | KBL | Draft chart with all modifications/lift of stay granted up to this day. | 1.10 | 275.00 |
| 08/29/2018 | KBL | Antonio Fuentes - Prepare for telephone conference with A. Fuentes (Movant) to [REDACTED]. | 0.20 | 50.00 |
| 08/29/2018 | KBL | Antonio Fuentes - Telephone conference with A. Fuentes (Movant) to [REDACTED]. | 0.50 | 125.00 |
| 08/29/2018 | KBL | Review UCC Motion to Inform Consensual Resolution of Motion for Extension of Deadline (hour) for FOMB to respond to motion to enforce automatic stay. | 0.10 | 25.00 |
| 08/29/2018 | KBL | Review Certificate of Service of UCC Notice of Consent Extension of Deadlines. | 0.10 | 25.00 |
| 08/29/2018 | KBL | Review FGIC response in support of UCC motion to enforce automatic stay regarding GDB restructuring. | 0.20 | 50.00 |
| 08/29/2018 | KBL | Review Order granting withdrawal of Coop A/C Las Lomas claim. | 0.10 | 25.00 |
| 08/29/2018 | KBL | Review Certificate of Service, re AAFAF second uncontested motion for extension of time. | 0.10 | 25.00 |
| 08/30/2018 | ADA | Study and analysis of the emails submitted to our consideration by Atty. Rodríguez requesting [REDACTED] with Atty. Vázquez, re: [REDACTED]. | 1.40 | 420.00 |
| 08/30/2018 | MVM | Masterlink - Meeting with Atty. Betancourt, Atty. Vazquez and Atty. Diaz to discuss [REDACTED]. | 2.10 | 630.00 |
| 08/30/2018 | MVM | Masterlink - Evaluation and analysis of various documents sent by Atty. Betancourt for the [REDACTED]. | 1.90 | 570.00 |
| 08/30/2018 | MVM | Masterlink - Various email exchanges with Atty. Betancourt related to meeting to discuss [REDACTED]. | 0.40 | 120.00 |
| 08/30/2018 | MVM | Meeting with Atty. Diaz regarding [REDACTED] requested by client, re: [REDACTED]. | 0.50 | 150.00 |
| 08/30/2018 | MVM | Email exchange with Atty. Bolaños regarding [REDACTED] requested by client, re: [REDACTED]. | 0.20 | 60.00 |
| 08/30/2018 | KBL | Carmen Rivera - Draft and send email to A. Bauzá (Movants' counsel), to f/up on [REDACTED]. | 0.10 | 25.00 |

AEE PROMESA

| | | | | Fecha: | September 03, 2018 |
| | | | | Factura Núm: | 2032959 |
| | | | | Página: | 19 |

| | | | | |
|---|---|---|---|---|---|
| 08/30/2018 | KBL | PREPA Bondholders - Review Mandate issued by the First Circuit in Appeal 17-2079, re: request for relief from stay to file complaint requesting appointment of a receiver. | 0.10 | 25.00 |
| 08/30/2018 | KBL | PREPA Bondholders - Exchange emails with J. Sanmiguel (Ankura), re: Mandate issued by the First Circuit in Appeal 17-2079, re: request for relief from stay to file complaint requesting appointment of a receiver and relevance to rsa conversations. | 0.20 | 50.00 |
| 08/30/2018 | KBL | Carmen Rivera - Meeting with C. Aquino (PREPA) to discuss email to be sent to Movants and memorandum for PREPA General Counsel. | 0.30 | 75.00 |
| 08/30/2018 | KBL | Review GDB Objection to UCC motion to enforce automatic stay. | 0.40 | 100.00 |
| 08/30/2018 | KBL | Review Deloitte third interim application for compensation. | 0.20 | 50.00 |
| 08/30/2018 | KBL | Antonio Fuentes - Exchange emails with A. Fuentes (Movant), re: request for amendments to stipulation for [REDACTED]. | 0.50 | 125.00 |
| 08/30/2018 | KBL | Antonio Fuentes - Review amendments to [REDACTED] requested by A. Fuentes (Movant). | 0.40 | 100.00 |
| 08/30/2018 | KBL | Antonio Fuentes - Review draft with amendments to [REDACTED] as sent by A. Fuentes (Movant). | 0.50 | 125.00 |
| 08/30/2018 | KBL | Antonio Fuentes - Prepare second draft of stipulation for [REDACTED] with revisions in consideration of movants request for amendments. | 0.70 | 175.00 |
| 08/30/2018 | KBL | Antonuio Fuentes - Draft and send email to M. Mulero (PREPA), re: status of [REDACTED]. | 0.10 | 25.00 |
| 08/30/2018 | KBL | Review ERS bondholders notice of appeal order. | 0.10 | 25.00 |
| 08/30/2018 | KBL | Review GDB Motion for leave to file Spanish language documents. | 0.10 | 25.00 |
| 08/31/2018 | ADA | Masterlink - Appearance at the meeting with counsel for Masterlink and preparation and drafting of a memorandum to the client following the meeting. | 1.60 | 480.00 |
| 08/31/2018 | ADA | Masterlink - Meeting held with Atty. Maraliz Vázquez to prepare for the meeting to be held on this same date with counsel for Masterlink and Wide Range including the [REDACTED]. | 1.10 | 330.00 |
| 08/31/2018 | ADA | Continuation of the study and analysis of the information provided by Atty. Rodríguez and preparation and drafting of a [REDACTED] containing | 1.20 | 360.00 |
| 08/31/2018 | MVM | Meeting with Atty. Diaz regarding opinion requested by client, re: [REDACTED]. | 0.90 | 270.00 |
| 08/31/2018 | MVM | Draft of email to client regarding opinion requested by client, re: [REDACTED]. | 0.50 | 150.00 |

AEE PROMESA

| | | | | Fecha: | September 03, 2018 |
| | | | | Factura Núm: | 2032959 |
| | | | | Página: | 20 |

| | | | | |
|---|---|---|---|---|
| 08/31/2018 | MVM | Various email exchanges with O'Melveny team regarding [REDACTED] [REDACTED], re: bondholders and receivership. | 0.50 | 150.00 |
| 08/31/2018 | KBL | Antonio Fuentes - Draft and send email to E. Rivera (PREPA), re: filings of [REDACTED] in State Court docket to conclude transaction. | 0.10 | 25.00 |
| 08/31/2018 | KBL | Exchange emails with A. Diaz (CNRD), re: original version of PREPA enabling act in Spanish and [REDACTED]. | 0.20 | 50.00 |
| 08/31/2018 | KBL | Review Certificate of Service AAFAF/PREPA motion for extension of time. | 0.10 | 25.00 |
| 08/31/2018 | KBL | Research PREPA Enabling Act to asses [REDACTED]. | 0.40 | 100.00 |
| 08/31/2018 | KBL | Review FOMB Objection to UCC motion to enforce automatic stay regarding GDB restructuring. | 0.60 | 150.00 |
| 08/31/2018 | KBL | Review email sent by D. Shamh (OMM), re: original version of PREPA enabling act in Spanish and [REDACTED]. | 0.10 | 25.00 |
| 08/31/2018 | KBL | Review Order granting S. Mangiaracina to appear pro hac vice. | 0.10 | 25.00 |
| 08/31/2018 | KBL | Review Luz Pizzarro Motion for Relief from Stay. | 0.20 | 50.00 |
| 08/31/2018 | KBL | Meeting with A. Diaz and M. Vazquez (CNRD) to discuss PREPA [REDACTED]. | 0.60 | 150.00 |
| 08/31/2018 | KBL | Review Order terminating Luz Pizzarro Motion for Relief from Stay. | 0.20 | 50.00 |
| 08/31/2018 | KBL | Review Antonio Cosme Motion for Relief from Stay. | 0.20 | 50.00 |
| 08/31/2018 | KBL | Review Order terminating Antonio Cosme Motion for Relief from Stay. | 0.20 | 50.00 |
| 08/31/2018 | KBL | Review S.   Mangiaracina informative motion as COFINA Junior Bondholder. | 0.20 | 50.00 |
| 08/31/2018 | KBL | Review Javier Mandry Notice of Interlocutory appeal. | 0.10 | 25.00 |
| 08/31/2018 | KBL | Antonio Fuentes - Review suggested amendments to motion to inform [REDACTED] in state court. | 0.30 | 75.00 |
| 08/31/2018 | KBL | Antonio Fuentes - Draft amendments to motion to inform [REDACTED] in state court to incorporate Movants' suggestions. | 0.60 | 150.00 |
| 08/31/2018 | KBL | Antonio Fuentes - Draft and send email to A. Fuentes (Movant), re: revisions to [REDACTED] and to informative motion. | 0.20 | 50.00 |
| | **Total de Honorarios:** | | 133.10 | $36,305.00 |

AEE PROMESA

| | | | |
|---|---|---|---|
| | Fecha: | September 03, 2018 |
| | Factura Núm: | 2032959 |
| | Página: | 21 |

## RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 33.20 | 300.00 | $9,960.00 |
| Bolaños-Lugo, Katiuska | KBL | 72.50 | 250.00 | $18,125.00 |
| Vazquez-Marrero, Maraliz | MVM | 27.00 | 300.00 | $8,100.00 |
| Pierce-King, Victoria D. | VDP | 0.40 | 300.00 | $120.00 |
| | Total | 133.10 | | $36,305.00 |

**GASTOS:**

| | | |
|---|---|---|
| 08/31/2018 | Photocopies | 7.00 |
| | **Total de Gastos:** | $7.00 |

**TOTAL DE HONORARIOS Y GASTOS:** $36,312.00

### ESTADO DE CUENTA

Total de Pagos aplicados: $171,161.41

| | |
|---|---|
| Balance | $314,746.27 |
| Total de Pagos aplicados ............................................................ | -$171,161.41 |
| Ajustes a Facturación Anterior................................................ | -$0.00 |
| Honorarios y Gastos para el mes en curso................................. | $36,312.00 |
| **Total Adeudado hasta 9/3/18**    ........................................ | **$179,896.86** |

### CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $62,967.87 | $76,167.99 | $0.00 | $4,449.00 |

AEE PROMESA

| | | | Fecha: | September 03, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2032959 |
| | | | Página: | 22 |

**1820.0003 Petrowest**

| 08/09/2018 | FJF | Meeting with attorney Arturo Diaz to discuss strategy to be followed considering the ongoing appeal criminal case hearings and its impact in [REDACTED]. | 0.40 | 120.00 |
|---|---|---|---|---|
| 08/14/2018 | ADA | Meeting held with Atty. Gongón for the of conducting the necessary work to proceed and file [REDACTED]. | 0.80 | 240.00 |
| 08/14/2018 | ADA | Telephone conference held with Petrowest's counsel to discuss the preliminar proceedings against [REDACTED]. | 0.60 | 180.00 |
| 08/14/2018 | ADA | Subsequent meeting held with Atty. Gongón to discuss the need to appear at [REDACTED]. | 0.70 | 210.00 |
| 08/14/2018 | DGC | Research criminal case calendar hearings for KVA2018-0024. | 0.20 | 50.00 |
| 08/14/2018 | DGC | Meeting with Atty. Arturo Diaz, re: Strategy regarding data received, facts of the case and action plan. | 0.80 | 200.00 |
| 08/14/2018 | DGC | Communication with Atty. Arturo Diaz, re: calendar hearings in criminal case KVA2018-0024. | 0.10 | 25.00 |
| 08/15/2018 | ADA | Meeting held with Atty. Gongón to discuss what transpired at the preliminary hearing in the case against Petrowest. | 0.80 | 240.00 |
| 08/15/2018 | ADA | Continuation of work in the study and analysis of the numerous documents submitted to our consideration, some of which will be used in support of [REDACTED]. | 1.80 | 540.00 |
| 08/15/2018 | DGC | KVA2018-0024 Criminal case against Petrowest. Attended hearing to identify [REDACTED]. | 3.60 | 900.00 |
| 08/15/2018 | MVM | Meeting with PREPA team for the purpose of discussing upcoming hearings and strategies going forward. | 1.30 | 390.00 |
| 08/16/2018 | ADA | Continuation of the study and analysis of documents submitted to our consideration related to [REDACTED]. | 1.70 | 510.00 |
| 08/16/2018 | ADA | Work done in the preparation of the summary of the Petrowest case as requested. | 0.90 | 270.00 |
| 08/16/2018 | ADA | (0003-A105-C300) Discussion of the information found in the documents with Atty. Gongón. | 0.80 | 240.00 |
| 08/16/2018 | DGC | (KVA2018-0024) Criminal case against Petrowest. Attended hearing to [REDACTED]. | 3.00 | 750.00 |
| 08/17/2018 | ADA | Continuation of work in the study and analysis of the numerous documents submitted to our consideration by PREPA's Audit Department. | 2.60 | 780.00 |
| 08/17/2018 | ADA | Meeting held with Atty. Gongón for the purpose of commencing the preparation of the complaint [REDACTED]. | 1.60 | 480.00 |
| 08/17/2018 | DGC | Regarding criminal case of Petrowest KVA 2018-0024, Draft and | 0.70 | 175.00 |

AEE PROMESA

| | | | Fecha: | September 03, 2018 |
| | | | Factura Núm: | 2032959 |
| | | | Página: | 23 |

| | | | | |
|---|---|---|---|---|
| | | sent to Atty. Arturo Diaz notes of hearing of identification of [REDACTED]. | | |
| 08/17/2018 | DGC | Meeting with Atty. Arturo Diaz, re: strategies established by Petrowest's [REDACTED]. | 0.20 | 50.00 |
| 08/17/2018 | DGC | Review and analyzed PREPA's report, re: Petrowest's [REDACTED]. | 0.40 | 100.00 |
| 08/20/2018 | ADA | Meeting held with Atty. Gongón following her attendance at the preliminary hearing of Petrowest to [REDACTED]. | 0.70 | 210.00 |
| 08/20/2018 | DGC | (KVA2018-0024) Attended continuation of criminal case against Petrowest to [REDACTED]. | 2.40 | 600.00 |
| 08/21/2018 | ADA | Study and analysis of the report submitted by Atty. Gongón concerning the matters presented/discussed at [REDACTED]. | 1.10 | 330.00 |
| 08/21/2018 | DGC | Review and analyzed statements made on criminal hearing of KVA 2018-0024 to PREPA's report on Petrowest. | 0.40 | 100.00 |
| 08/21/2018 | DGC | Initial general review of documents retained in CD. | 0.40 | 100.00 |
| 08/21/2018 | DGC | Draft and sent Atty. Arturo Diaz Memo, re: Continue of criminal case KVA 2018-0024 against Petrowest. | 0.60 | 150.00 |
| 08/21/2018 | DGC | In relation to criminal case, KVA2018-0024, continue to attend and [REDACTED]. | 3.60 | 900.00 |
| 08/22/2018 | ADA | Study and analysis of the summary of the evidence presented at the preliminary hearing in the state court and meeting held with Atty. Gongón in order to discuss the summary. | 1.10 | 330.00 |
| 08/22/2018 | DGC | Draft and sent information related to criminal hearing on KVA 2018-0024 on August 21, 2018. | 0.10 | 25.00 |
| 08/22/2018 | DGC | In relation to criminal case KVA 2018-0024 against Petrowest, prepared a memo related to the hearing on August 21, 2018 with witness testimony Ms. Laura Hernández. | 0.90 | 225.00 |
| 08/22/2018 | DGC | In criminal case KVA2018-0024 against Petrowest, continue to attend hearing to [REDACTED]. | 3.60 | 900.00 |
| 08/23/2018 | DGC | Prepared document for the identification of folders and subfolders of CD with evidence. | 0.90 | 225.00 |
| 08/23/2018 | DGC | Read response from Atty. Arturo Diaz, re: email sent regarding hearing of August 21, 2018. | 0.10 | 25.00 |
| 08/23/2018 | DGC | Draft memo, re: Criminal case KVA 2018-0024 on August 22, 2018 about the [REDACTED]. | 0.90 | 225.00 |
| 08/23/2018 | DGC | Communication with Atty. Arturo Diaz, re: KVA 2018-0024 and criminal hearing of August 22, 2018. | 0.30 | 75.00 |

AEE PROMESA

| | | | Fecha: | September 03, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2032959 |
| | | | Página: | 24 |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 08/23/2018 | DGC | Review and analyze summary prepared by PREPA related to documents in CD, re: Report OAI-AE-2016-05 and corroborate with CD. | 0.60 | 150.00 |
| 08/24/2018 | DGC | Read email sent by Atty. Arturo Diaz, re: all memo sent related to Petrowest criminal case KVA2018-0024. | 0.10 | 25.00 |
| 08/27/2018 | ADA | Study and analysis of the status report prepared by Atty. Gongón and discussion of the same concerning the proceedings during the preliminary hearing held on this same date. | 0.90 | 270.00 |
| 08/29/2018 | DGC | In criminal case KVA2018-0024 against Petrowest, continue to attend hearing to [REDACTED]. | 3.10 | 775.00 |
| **Total de Honorarios:** | | | 44.80 | $12,090.00 |

### RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 16.10 | 300.00 | $4,830.00 |
| Gongón-Colón, Doris M. | DGC | 27.00 | 250.00 | $6,750.00 |
| Fornaris, Fernando J. | FJF | 0.40 | 300.00 | $120.00 |
| Vazquez-Marrero, Maraliz | MVM | 1.30 | 300.00 | $390.00 |
| | Total | 44.80 | | $12,090.00 |

**TOTAL DE HONORARIOS Y GASTOS:** $12,090.00

### ESTADO DE CUENTA

Total de Pagos aplicados: $2,460.00

Balance $4,140.00
Total de Pagos aplicados ........................................................... -$2,460.00
Ajustes a Facturación Anterior................................................. -$0.00
Honorarios y Gastos para el mes en curso................................. $12,090.00
**Total Adeudado hasta 9/3/18** ......................................... **$13,770.00**

### CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $1,530.00 | $150.00 | $0.00 | $0.00 |

AEE PROMESA

| | | |
|---|---|---|
| Fecha: | September 03, 2018 |
| Factura Núm: | 2032959 |
| Página: | 25 |

### 1820.0004 Asset Bond

| 08/01/2018 | ADA | Meeting held with Atty. Doris Gongón to discuss her meeting with the representatives of PREPAs Client Service Division to discuss the necessary documents to commence the filing of the complaints against insurers who posted bonds against PREPA. | 0.60 | 180.00 |
|---|---|---|---|---|
| 08/01/2018 | ADA | Subsequent meeting held with Atty. Aquino, designated In House Counsel to deal with the project to discuss ways in which to move it forward. | 1.20 | 360.00 |
| 08/01/2018 | DGC | Meeting with Atty. Arturo Diaz, re: conversations with Humberto Deliz and change of plan for obtaining bond documents. | 0.40 | 100.00 |
| 08/01/2018 | DGC | Conference call with Atty. Arturo Diaz and Atty. Carlos Aquino, re: Coordination of meeting to discuss status. | 0.10 | 25.00 |
| 08/01/2018 | DGC | Draft and sent email to Humberto Deliz, re: Conversations with Atty. Arturo Diaz and Atty. Carlos Aquino and read respond of confirmation of time for conference call. | 0.20 | 50.00 |
| 08/01/2018 | DGC | Conference call with Humberto Deliz, re: discussion of new strategy to obtain data from Wholesale Office and meeting with Atty. Arturo Diaz. | 0.40 | 100.00 |
| 08/01/2018 | DGC | Conference call with Humberto Deliz, re: Meeting with Wholesale Office and outcome of it. | 0.60 | 150.00 |
| 08/01/2018 | DGC | Read email sent by Humberto Deliz, re: status of documents requested to Wholesale Office. | 0.10 | 25.00 |
| 08/06/2018 | ADA | Meeting with Atty. Gongón in preparation for the meeting to be held with Atty. Aquino and Mr. Deliz from PREPA'S Client Services Division to determine the next step to take to obtain the necessary documents to proceed with the filing of the complaint. | 0.60 | 180.00 |
| 08/06/2018 | DGC | Draft and sent email to Humberto Deliz, re: status on documents requested to Wholesale Department. | 0.10 | 25.00 |
| 08/06/2018 | ADA | Meeting held with Atty. Aquino to discuss the steps to be taken, as soon as possible to obtain the documents to file complaint against insurance carrier that posted payment bonds. | 1.10 | 330.00 |
| 08/07/2018 | DGC | Draft and sent email to Humberto Deliz, re: letter sent to Integrand regarding [REDACTED]. | 0.10 | 25.00 |
| 08/07/2018 | DGC | Draft and sent email to Humberto Deliz, re: attachment of receipt singnature on letter to Integrand Assurance and [REDACTED]. | 0.10 | 25.00 |
| 08/07/2018 | DGC | Read email sent by Humberto Deliz, re: status on documents requested to Wholesale Office and spreadsheet requested, and reply accordingly. | 0.20 | 50.00 |
| 08/07/2018 | DGC | Communication with Atty. Arturo Diaz, re: programmed upcoming meeting with Atty. Carlos Aquino. | 0.10 | 25.00 |
| 08/07/2018 | DGC | Review and analyze spreadsheet of bonds prepared by Humberto Deliz, re: Verification of cases worked. | 0.80 | 200.00 |

AEE PROMESA

| | | | Fecha: | September 03, 2018 |
| | | | Factura Núm: | 2032959 |
| | | | Página: | 26 |

| | | | | |
|---|---|---|---|---|
| 08/07/2018 | ADA | Subsequent conference held with Atty. Vázquez to discuss the issues discussed with Mr. Lao. | 0.40 | 120.00 |
| 08/07/2018 | ADA | Conference with Atty. Vázquez in preparation for the meeting with Mr. Luis Lao to discuss the different ways to obtain the necessary documents to [REDACTED]. | 0.40 | 120.00 |
| 08/07/2018 | ADA | Attendance at the meeting with Mr. Luis Lao. | 0.90 | 270.00 |
| 08/08/2018 | DGC | Integrand: Read email sent by Lucy Santiago, re: [REDACTED]. | 0.20 | 50.00 |
| 08/08/2018 | DGC | Conference call with Humberto Deliz, re: discussion of preparation of memo for meeting with Atty. Arturo Diaz and Atty. Carlos Aquino. | 1.20 | 300.00 |
| 08/08/2018 | DGC | Sent email to Humberto Deliz and Atty. Carlos Aquino, re: Integrand's response [REDACTED]. | 0.10 | 25.00 |
| 08/08/2018 | DGC | Review and analyze documents sent by Integrand representatives, re: [REDACTED]. | 0.60 | 150.00 |
| 08/09/2018 | DGC | Prepared and draft memo, re: Conclusion of bond execution project. | 0.80 | 200.00 |
| 08/09/2018 | DGC | Communication with Atty. Arturo Diaz, re: Confirmation of meeting with Atty. Carlos Aquino. | 0.10 | 25.00 |
| 08/09/2018 | DGC | Meeting with Atty. Arturo Diaz and Atty. Carlos Aquino, re: Final conclusion of bond recovery results. | 3.00 | 750.00 |
| 08/09/2018 | DGC | Draft and sent email to Atty. Carlos Aquino, re: Memo drafted on results of bond recovery. | 0.10 | 25.00 |
| 08/09/2018 | DGC | Analyzed spreadsheet made by Humberto Deliz, re: last updates to actions made to obtain documents from | 0.80 | 200.00 |
| 08/09/2018 | DGC | Read email sent by Humberto Deliz attaching spreadsheet requested and reply accordingly. | 0.20 | 50.00 |
| 08/09/2018 | DGC | Draft and sent email to Atty. Arturo Diaz by attaching memo and spreadsheet for final conclusion of bond recovery project. | 0.10 | 25.00 |
| 08/10/2018 | DGC | Read and analyze letter and attachment documents sent by Integrand, re: [REDACTED]. | 0.10 | 25.00 |
| 08/15/2018 | DGC | Read and analyze email sent by Humberto Deliz, re: final determination of bond recovery project. | 0.10 | 25.00 |
| 08/15/2018 | DGC | Conference call with Atty. Carlos Aquino, re: final action plan for bond recovery project closure. | 0.30 | 75.00 |
| 08/15/2018 | DGC | Meeting with Atty. Arturo Diaz, re: conversation with Atty. Carlos Aquino about final aspects of bond recovery conclusion. | 0.20 | 50.00 |
| 08/16/2018 | DGC | Communication with Humberto Deliz, re: bond issues received and action plan towards it. | 0.50 | 125.00 |
| 08/20/2018 | ADA | Meeting held with Atty. Ruiz Pabón to discuss the memorandum. | 0.90 | 270.00 |

AEE PROMESA

| | | | | Fecha: | September 03, 2018 |
| | | | | Factura Núm: | 2032959 |
| | | | | Página: | 27 |

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 08/20/2018 | ADA | Study and analysis of the memorandum prepared by Atty. Gongón to be discussed with Atty. Ruiz Pabón in order to determine if we should discontinue the asset recovery of the payments bonds posted by insurance carriers. | 0.70 | 210.00 |
| 08/27/2018 | DGC | Conversation with Atty. Arturo Diaz, re: conversations sustained with Atty. Jorge Ruiz about closure to bond recovery project. | 0.20 | 50.00 |
| 08/27/2018 | DGC | Draft memo as requested by Atty. Arturo Diaz to deliver to Atty. Jorge Ruiz Pabón, re: closure of bond recovery project. | 2.40 | 600.00 |
| 08/27/2018 | ADA | Meeting held with Atty. Jorge Ruiz Pabón in order to discuss the desirability of continuing with the project. | 0.90 | 270.00 |
| 08/27/2018 | ADA | Meeting held with Atty. Gongón in preparation for the meeting to be held with Atty. Ruiz Pabón to determine if the project should be continued in view of the lack of documents to substantiate the claims against insurance carriers. | 0.60 | 180.00 |
| 08/27/2018 | ADA | Meeting held with Atty. Jorge Ruiz Pabón in order to discuss the desirability of continuing with the project related to the filing of complaints against surety companies. | 0.90 | 270.00 |
| | | **Total de Honorarios:** | 23.40 | $6,310.00 |

## RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 9.20 | 300.00 | $2,760.00 |
| Gongón-Colón, Doris M. | DGC | 14.20 | 250.00 | $3,550.00 |
| | Total | 23.40 | | $6,310.00 |

**GASTOS:**

| | | |
|---|---|---|
| 08/01/2018 | Postage Expenses | 6.77 |
| 08/02/2018 | Delivery (Integrand Assurance) | 7.00 |
| 08/31/2018 | Photocopies | 1.20 |
| | **Total de Gastos:** | $14.97 |

**TOTAL DE HONORARIOS Y GASTOS:** $6,324.97

## ESTADO DE CUENTA

Total de Pagos aplicados: $26,719.24

| | |
|---|---|
| Balance | $48,054.24 |
| Total de Pagos aplicados ........................................................ | -$26,719.24 |
| Ajustes a Facturación Anterior................................................ | -$0.00 |
| Honorarios y Gastos para el mes en curso................................. | $6,324.97 |
| **Total Adeudado hasta 9/3/18**          ........................................... | **$27,659.97** |

AEE PROMESA

Fecha:          September 03, 2018
Factura Núm:          2032959
Página:          28

## CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|-----------|------------|------------|-------------|---------------|
| $0.00 | $5,585.00 | $15,750.00 | $0.00 | $0.00 |

AEE PROMESA

| | | |
|---|---|---|
| Fecha: | September 03, 2018 |
| Factura Núm: | 2032959 |
| Página: | 29 |

**1820.0006 JP Morgan**

| | | | | |
|---|---|---|---|---|
| 08/14/2018 | DGC | Communication with Atty. Arturo Diaz, re: Strategy for case and documents received and action plan. | 0.60 | 150.00 |
| 08/20/2018 | ADA | Continuation of work in preparation and drafting of [REDACTED]. | 0.80 | 240.00 |
| 08/21/2018 | ADA | Continuation of the study and analysis of the documents that will be used in support of [REDACTED]. . | 1.30 | 390.00 |
| 08/21/2018 | DGC | Initial general review of documents saved in CD. | 0.40 | 100.00 |
| 08/22/2018 | DGC | Evaluation of certain documents related to facts of drafted complaint. | 1.40 | 350.00 |
| 08/23/2018 | DGC | Prepared document for the identification of folders and subfolders of CD with evidence. | 0.40 | 100.00 |
| 08/24/2018 | DGC | Evaluation of PREPA's internal audit report related to municipality tax paid by PREPA to [REDACTED]. | 0.90 | 225.00 |

**Total de Honorarios:** 5.80   $1,555.00

### RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 2.10 | 300.00 | $630.00 |
| Gongón-Colón, Doris M. | DGC | 3.70 | 250.00 | $925.00 |
| | Total | 5.80 | | $1,555.00 |

**TOTAL DE HONORARIOS Y GASTOS:**   $1,555.00

### ESTADO DE CUENTA

Total de Pagos aplicados:   $10,650.00

| | |
|---|---|
| Balance | $10,650.00 |
| Total de Pagos aplicados ........................................................... | -$10,650.00 |
| Ajustes a Facturación Anterior............................................... | -$0.00 |
| Honorarios y Gastos para el mes en curso.................................. | $1,555.00 |
| **Total Adeudado hasta 9/3/18**   ........................................... | **$1,555.00** |

### CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

AEE PROMESA

Fecha:        September 03, 2018
Factura Núm:              2032959
Página:                   30

AEE PROMESA

| | |
|---|---|
| Fecha: | September 03, 2018 |
| Factura Núm: | 2032959 |
| Página: | 31 |

## 1820.0008 Fee Application

| | | | | |
|---|---|---|---|---|
| 08/15/2018 | KBL | Redact privileged and confidential information from PROMESA and general litigation billing to be submitted to the Notice Parties. | 4.30 | 1,075.00 |
| 08/20/2018 | ADA | Study and analysis of the fee examiners' motion to impose presumptive standards for professionals and discussion of the same with Atty. Bolaños. | 1.20 | 360.00 |
| 08/31/2018 | KBL | Study and analysis of motion to submit Amended Proposed Motion to Impose Presumptive Order. | 0.40 | 100.00 |
| | **Total de Honorarios:** | | 5.90 | $1,535.00 |

### RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 1.20 | 300.00 | $360.00 |
| Bolaños-Lugo, Katiuska | KBL | 4.70 | 250.00 | $1,175.00 |
| | Total | 5.90 | | $1,535.00 |

**TOTAL DE HONORARIOS Y GASTOS:**                                               $1,535.00

ESTADO DE CUENTA

Total de Pagos aplicados:                                                              $961.60

| | |
|---|---|
| Balance | $7,914.20 |
| Total de Pagos aplicados ........................................................... | -$961.60 |
| Ajustes a Facturación Anterior............................................... | -$0.00 |
| Honorarios y Gastos para el mes en curso................................. | $1,535.00 |
| **Total Adeudado hasta 9/3/18**        ........................................ | **$8,487.60** |

CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $3,950.00 | $2,967.60 | $0.00 | $35.00 |

AEE PROMESA

| | |
|---|---|
| Fecha: | September 03, 2018 |
| Factura Núm: | 2032959 |
| Página: | 32 |

## 1820.0013 Project Management Office - General

| | | | | | |
|---|---|---|---|---|---|
| 08/13/2018 | KBL | Telephone conference with F. Padilla (PREPA) to discuss [REDACTED] | 0.30 | 75.00 |
| 08/13/2018 | KBL | Begin researching provision for procurement in [REDACTED]. | 0.70 | 175.00 |
| 08/16/2018 | MVM | Meeting with PMO team for the purpose of discussing strategies and plans for moving forward on various pending projects. | 1.50 | 450.00 |
| 08/23/2018 | KBL | Begin review possible policies and procedures to be implemented in light of PMO new assignment to approve contracts. | 0.20 | 50.00 |
| 08/23/2018 | KBL | Draft and send email message to F. Santos (PREPA), re: initial ideas for contract review policies. | 0.20 | 50.00 |
| 08/23/2018 | KBL | Meeting with PMO Team to discuss pending projects. | 1.90 | 475.00 |
| 08/24/2018 | KBL | Review email sent by F. Santos (PREPA), re: contracts approval. | 0.10 | 25.00 |
| 08/29/2018 | KBL | Begin study and analysis of Special Investigator Final Investigative Report in preparation for meeting with PMO staff. | 2.80 | 700.00 |
| 08/30/2018 | KBL | Research on applicable [REDACTED]. | 0.70 | 175.00 |
| 08/30/2018 | KBL | Prepare for meeting with PMO Team to discuss pending projects. | 0.50 | 125.00 |
| 08/30/2018 | KBL | Attend meeting with PMO Team to discuss pending projects. | 1.70 | 425.00 |
| 08/30/2018 | KBL | Sargent - Draft and send email to M. Rodriguez (PREPA), re: [REDACTED]. | 0.10 | 25.00 |
| 08/31/2018 | KBL | Sargent - Exchange several emails with M. Rodriguez and M. Toro (PREPA) with the purpose of coordinating strategic meeting to draft extension of S&L contract. | 0.40 | 100.00 |
| 08/31/2018 | KBL | Sargent - Exchange emails F. Padilla, re: request for additional documents to asses extension of S&L engagement. | 0.10 | 25.00 |
| 08/31/2018 | KBL | Sargent - Exchange emails with R. Zampierollo y E. Ortiz (PREPA), re: most recent version of amended contract. | 0.10 | 25.00 |
| 08/31/2018 | KBL | FTI - Exchange emails with F. Padilla (PREPA), re: telephone call for possible settlement. | 0.20 | 50.00 |
| | **Total de Honorarios:** | | 11.50 | $2,950.00 |

### RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Bolaños-Lugo, Katiuska | KBL | 10.00 | 250.00 | $2,500.00 |
| Vazquez-Marrero, Maraliz | MVM | 1.50 | 300.00 | $450.00 |
| | Total | 11.50 | | $2,950.00 |

**TOTAL DE HONORARIOS Y GASTOS:**                                    $2,950.00

AEE PROMESA

Fecha:        September 03, 2018
Factura Núm:            2032959
Página:              33

| | |
|---|---|
| Balance | $7,811.30 |
| Total de Pagos aplicados ......................................................... | -$0.00 |
| Ajustes a Facturación Anterior................................................ | -$0.00 |
| Honorarios y Gastos para el mes en curso................................. | $2,950.00 |
| **Total Adeudado hasta 9/3/18** ........................................ | **$10,761.30** |

CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $3,582.10 | $4,229.20 | $0.00 | $0.00 |

AEE PROMESA

| | | | Fecha: | September 03, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2032959 |
| | | | Página: | 34 |

**1820.0014 Independent Investigation
by the Fomb**

| | | | | |
|---|---|---|---|---|
| 08/01/2018 | KBL | Review email sent by A. Koch, re: status of investigation and further proceedings. | 0.10 | 25.00 |
| 08/01/2018 | MVM | Evaluation, analysis and response to various email communications from independent investigator regarding pending document production. | 0.50 | 150.00 |
| 08/01/2018 | KBL | Telephone conference with J. Roque (PREPA Treasurer), re: to discuss documents requested by the SI and AAFAF and status of [REDACTED]. | 0.60 | 150.00 |
| 08/01/2018 | KBL | Review several email messages sent by G. Hoplamazian (OMM), re: [REDACTED]. | 0.40 | 100.00 |
| 08/02/2018 | MVM | Evaluation of document production sent by O'Melveny team for the purpose of determining [REDACTED] before submittal to independent investigator. | 4.40 | 1,320.00 |
| 08/02/2018 | KBL | Exchange emails with A. DeCamp (E&Y), re: [REDACTED] | 0.20 | 50.00 |
| 08/02/2018 | KBL | Review email from T. Ghaznavi (E&Y), re: [REDACTED] | 0.10 | 25.00 |
| 08/02/2018 | KBL | Research for updated laws and regulations on [REDACTED]and [REDACTED] as requested by F. Padilla (PREPA). | 2.00 | 500.00 |
| 08/02/2018 | KBL | Telephone conference with E. Hirsh and A. Koch (K&S) to discuss status of [REDACTED]. | 0.90 | 225.00 |
| 08/02/2018 | KBL | Prepare for telephone conference with E. Hirsh and A. Koch (K&S) to discuss status of [REDACTED]. | 0.40 | 100.00 |
| 08/02/2018 | KBL | Review S. Hauser (K&K), re: [REDACTED]. | 0.10 | 25.00 |
| 08/02/2018 | KBL | Study and analysis of PREPA capital improvement program for the years 2014-2018 with the purpose of [REDACTED]. | 0.90 | 225.00 |
| 08/02/2018 | KBL | Review email sent by M. Muñiz (MPM), re: [REDACTED] | 0.10 | 25.00 |
| 08/02/2018 | KBL | Review email sent by A. Koch, re: reports of [REDACTED]. | 0.10 | 25.00 |
| 08/03/2018 | MVM | Evaluation of additional document production sent by O'Melveny team for the purpose of [REDACTED]. | 3.80 | 1,140.00 |
| 08/03/2018 | KBL | Exchange emails with E. Hirsch (K&S), re: [REDACTED]. | 0.20 | 50.00 |

AEE PROMESA

| | | | Fecha: | September 03, 2018 |
| | | | Factura Núm: | 2032959 |
| | | | Página: | 35 |

| | | | | |
|---|---|---|---|---|
| 08/03/2018 | KBL | Review emails from E. Hirsch (K&S) and A. Decamp (E&Y), re: [REDACTED]. | 0.30 | 75.00 |
| 08/04/2018 | KBL | Review emails from E. Hirsch (K&S), S. Hauser (K&K) and A. Decamp (E&Y), re: [REDACTED]. | 0.40 | 100.00 |
| 08/06/2018 | KBL | Review several documents and communications with the purpose of preparing a written status of production of documents report to be shared with A. Koch and E. Hirsh (K&S). | 0.40 | 100.00 |
| 08/06/2018 | KBL | Draft and status report to be shared with A. Koch and E. Hirsh (K&S), re: status of production of documents; and review responses. | 0.40 | 100.00 |
| 08/06/2018 | KBL | Prepare for telephone conference with SI regarding final report and use of [REDACTED]. | 0.30 | 75.00 |
| 08/06/2018 | KBL | Telephone conference with SI regarding final report and use of [REDACTED]. | 0.30 | 75.00 |
| 08/06/2018 | KBL | Draft and send email to J. Roque (PREPA Treasurer), re: [REDACTED]. | 0.10 | 25.00 |
| 08/06/2018 | KBL | Draft and send email to A. Koch (K&S), re: Order Approving Motion of the Ind. Investigator. | 0.10 | 25.00 |
| 08/06/2018 | KBL | Review email sent by S. Hauser (KK), re: production that will be made by [REDACTED]. | 0.10 | 25.00 |
| 08/06/2018 | KBL | Draft and send email to E. Hirsh (KS), re: emails sent by S. Hauser (KK), re: [REDACTED]. | 0.10 | 25.00 |
| 08/06/2018 | KBL | Exchange emails with E. Hirsch (K&S), S. Hauser (K&K) in regard to information to be [REDACTED]. | 0.50 | 125.00 |
| 08/07/2018 | ADA | Meeting with Atty. Bolaños to discuss the memorandum submitted to our consideration by [REDACTED]. | 1.30 | 390.00 |
| 08/07/2018 | MVM | Evaluation of various email exchanges with the independent investigator attorneys regarding [REDACTED]. | 0.60 | 180.00 |
| 08/07/2018 | MVM | Evaluation, analysis and response to email communication from Atty. Ruiz regarding [REDACTED]. | 0.20 | 60.00 |
| 08/07/2018 | MVM | Evaluation, analysis and response to various email communications from independent investigator regarding PREPA [REDACTED]. | 0.60 | 180.00 |
| 08/07/2018 | MVM | Further email exchanges with independent investigator attorneys regarding PREPA [REDACTED]. | 0.40 | 120.00 |
| 08/07/2018 | MVM | Evaluation of various documents related to PREPA production to be submitted to independent investigator. | 3.20 | 960.00 |

AEE PROMESA

| | | | Fecha: | September 03, 2018 |
| | | | Factura Núm: | 2032959 |
| | | | Página: | 36 |

| | | | | |
|---|---|---|---|---|
| 08/07/2018 | KBL | Study and analysis of Independent Investigator report on what they [REDACTED]. | 0.30 | 75.00 |
| 08/07/2018 | KBL | Exchange emails with E. Hirsch (K&S), re: Independent Investigator report on [REDACTED]. | 0.30 | 75.00 |
| 08/07/2018 | KBL | Review email to A. Rodriguez and J. Ruiz (PREPA), re: [REDACTED]. | 0.10 | 25.00 |
| 08/07/2018 | KBL | Review first draft of email to be shared with PREPA Gen Counsel as sent by E. Hirsh (K&S), re: Independent Investigator report on what [REDACTED]. | 0.10 | 25.00 |
| 08/07/2018 | KBL | Telephone conference with J. Ruiz (PREPA) for preliminary discussion of Independent Investigator report on what they intended to [REDACTED]. | 0.30 | 75.00 |
| 08/07/2018 | KBL | Exchange emails with E. Hirsh (K&S), re: pending production of to publish in their final report and deadlines . | 0.20 | 50.00 |
| 08/07/2018 | KBL | Draft and send email to G. Homaplazan (OMM), re: classification for production of list of [REDACTED]. | 0.10 | 25.00 |
| 08/07/2018 | KBL | Telephone conference with M. Vázquez (CNRD) to discuss status of production made so far, pending production and future strategy as discussed with K&S. | 0.50 | 125.00 |
| 08/07/2018 | KBL | Exchange emails with A. Hirsch and E. Koch (K&S), re: production to be sent by [REDACTED]. | 0.40 | 100.00 |
| 08/07/2018 | KBL | Exchange emails with A. Koch and E. Hirsch (K&S), re: preliminary review four sheets of PREPA [REDACTED] to be produced to the Indp Invest. | 0.30 | 75.00 |
| 08/07/2018 | KBL | Review email sent by E. Hirsch (K&S), re: E&Y production of PREPA trial balances to the Indp Invest. | 0.10 | 25.00 |
| 08/07/2018 | KBL | Review first draft of email to be shared with PREPA Gen Counsel as sent by E. Hirsh (K&S), re: Independent Investigator report on what [REDACTED]. | 0.10 | 25.00 |
| 08/07/2018 | KBL | Exchange emails with E. Hirsh (K&S), re: Independent Investigator report on what [REDACTED]. | 0.20 | 50.00 |
| 08/07/2018 | KBL | Preliminary review [REDACTED] of PREPA [REDACTED] to be produced to the Indp Invest. | 0.30 | 75.00 |
| 08/08/2018 | MVM | Further email exchanges with O'Melveny attorneys regarding PREPA production. | 0.50 | 150.00 |
| 08/08/2018 | MVM | Evaluation, analysis and response to various email communications from O'Melveny counsel regarding PREPA document production. | 0.40 | 120.00 |
| 08/08/2018 | MVM | Conference call with Fernando Padilla and Atty. Bolaños for the purpose of discussing various matters including FTI and NDA's. | 1.10 | 330.00 |

AEE PROMESA

| | | | | Fecha: | September 03, 2018 |
| | | | | Factura Núm: | 2032959 |
| | | | | Página: | 37 |

| | | | | |
|---|---|---|---|---|
| 08/08/2018 | MVM | Evaluation of additional documents related to PREPA production for evaluation on confidentiality before being submitted to the independent investigator. | 3.10 | 930.00 |
| 08/08/2018 | MVM | Evaluation, analysis and response to various email communications from Kobre & Kim counsel regarding PREPA document production. | 0.60 | 180.00 |
| 08/08/2018 | KBL | Meeting with J. Ruiz (PREPA Litigation Director) to discuss the summary of what the Independent Investigator intends to [REDACTED]. | 2.40 | 600.00 |
| 08/08/2018 | KBL | Exchange emails with S. Hauser (K&K), re: pending review of [REDACTED] documents. | 0.20 | 50.00 |
| 08/08/2018 | KBL | Exchange emails with K&S Team, re: consent from AAFAF to produce [REDACTED]. | 0.50 | 125.00 |
| 08/08/2018 | KBL | Review email sent to S. Hauser (K&K), re: production of PREPA [REDACTED]. | 0.10 | 25.00 |
| 08/08/2018 | KBL | Exchange emails with M. Muñiz (MPM), re: consent from AAFAF to produce PREPA bank account statements. | 0.40 | 100.00 |
| 08/08/2018 | KBL | Exchange emails with M. Muñiz (MPM), E. Hirsch (K&S), re: consent from AAFAF to [REDACTED]. | 0.50 | 125.00 |
| 08/08/2018 | ADA | Meeting with Atty. Aquino in order to discuss the course of action to follow to provide all the documents as well as the persons to be interviewed by the law firm of Kobre & Kim in relation to the [REDACTED]. | 1.10 | 330.00 |
| 08/08/2018 | ADA | Meeting with Atty. Bolaños in preparation for the meeting with Atty. Aquino and subsequently with Atty. Ruiz Pabón in relation to the work to be done to comply with a requirements of Kobre & Kim, [REDACTED]. | 1.10 | 330.00 |
| 08/08/2018 | ADA | Subsequent meeting held with Atty. Ruiz Pabón for the ame purpose. | 0.40 | 120.00 |
| 08/08/2018 | KBL | Review several emails from E. Hirsch (K&S), A. DeCamp (E&Y) and M. Muñiz (MPM), re: [REDACTED]. | 0.10 | 25.00 |
| 08/09/2018 | MVM | Evaluation, analysis and response to various email communications from O'Melveny counsel regarding PREPA document production. | 0.40 | 120.00 |
| 08/09/2018 | MVM | Evaluation and analysis of account statements related to 2010 PREPA bond offerings for the purpose of evaluating the same before being submitted to independent investigator. | 2.80 | 840.00 |
| 08/09/2018 | MVM | Evaluation, analysis and response to various email communications from Kobre & Kim counsel regarding PREPA document production. | 0.40 | 120.00 |
| 08/09/2018 | KBL | Review Order granting second extension of time to respond to Martami motion for relief from stay. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | September 03, 2018 |
| | | | Factura Núm: | 2032959 |
| | | | Página: | 38 |

| 08/09/2018 | KBL | Exchange emails with E. Hirsch (K&S), re: account statements sent by [REDACTED]. | 0.30 | 75.00 |
|---|---|---|---|---|
| 08/09/2018 | KBL | Exchange emails with E. Hirsch (K&S), re: AAFAF approval to produce account statements sent by [REDACTED]. | 0.30 | 75.00 |
| 08/09/2018 | KBL | Exchange emails with M. Muñiz (MPM), re: account statements sent by [REDACTED]. | 0.30 | 75.00 |
| 08/09/2018 | KBL | Review emails from M. Muñiz (MPM) and S. Hauser (K&K), re: AAFAF approval to produce account statements sent by [REDACTED]. | 0.20 | 50.00 |
| 08/09/2018 | KBL | Review email sent by M. Muñiz (MPM), re: consent to E&Y to produce [REDACTED]. | 0.10 | 25.00 |
| 08/10/2018 | MVM | Evaluation, analysis and response to various email communications from O'Melveny counsel regarding PREPA document production. | 0.40 | 120.00 |
| 08/10/2018 | MVM | Evaluation of documents to identify confidentiality category and submit to independent investigator. | 3.30 | 990.00 |
| 08/10/2018 | KBL | Review L. Gonzalez (K&K) email regarding supplement to notice of information to be published with final report. | 0.10 | 25.00 |
| 08/10/2018 | KBL | Review E. Hirsch (K&S) email regarding supplement to notice of information to be published with final report. | 0.10 | 25.00 |
| 08/10/2018 | KBL | Exchange emails with L. Gonzalez (K&K), re: documents related to supplement. | 0.30 | 75.00 |
| 08/10/2018 | KBL | Review E&Y letter regarding 2010 bond offerings, re: [REDACTED]. | 0.60 | 150.00 |
| 08/10/2018 | KBL | Prepare for telephone conference with Independent Investigator, re: supplement to information to be included in final report. | 0.20 | 50.00 |
| 08/10/2018 | KBL | Telephone conference with Independent Investigator team and H. Hirsch (K&S), re: [REDACTED]. | 0.20 | 50.00 |
| 08/10/2018 | KBL | Review email sent by E. Hirsch (K&S), re: supplement made by the S.I. and disclosure to [REDACTED]. | 0.10 | 25.00 |
| 08/10/2018 | KBL | Exchange emails with E. Hirsch (K&S), re: [REDACTED]. | 0.20 | 50.00 |
| 08/10/2018 | KBL | Telephone conference with J. Ruiz (PREPA), re: [REDACTED]. | 0.20 | 50.00 |
| 08/10/2018 | KBL | Review notes sent by J. Ruiz (PREPA), re: [REDACTED]. | 0.20 | 50.00 |
| 08/11/2018 | KBL | Exchange emails with E. Hirsch (K&S), re: supplement sent by the I.I. | 0.50 | 125.00 |
| 08/13/2018 | MVM | Various email exchanges with counsel for independent investigator regarding PREPA document production. | 0.40 | 120.00 |
| 08/13/2018 | KBL | Meeting with J. Ruiz (PREPA), re: consultation regarding I.I. | 0.20 | 50.00 |

AEE PROMESA

| | | | Fecha: | September 03, 2018 |
| | | | Factura Núm: | 2032959 |
| | | | Página: | 39 |

| | | | | |
|---|---|---|---|---|
| | | disclosed of PREPA's Utility Plant in Service in Final Report. | | |
| 08/13/2018 | KBL | Review GOs motion to inform Corrected Third Supplemental Verified Statement. | 0.20 | 50.00 |
| 08/13/2018 | KBL | Exchange emails with L. Gonzalez (K&K) email, re: E&Y work papers to be included in Final Report. | 0.30 | 75.00 |
| 08/13/2018 | KBL | Exchange emails with E. Hirsch and A. Koch (K&S), re: E&Y [REDACTED]. | 0.40 | 100.00 |
| 08/13/2018 | KBL | Review emails sent by A. Koch and E. Hirsch, re: [REDACTED]. | 0.20 | 50.00 |
| 08/13/2018 | KBL | Review email sent by J. Ruiz (PREPA), re: consultation regarding I.I. disclosed of [REDACTED]. | 0.10 | 25.00 |
| 08/13/2018 | KBL | Exchange emails with E. Hirsch (K&S), re: pending production of [REDACTED]. | 0.20 | 50.00 |
| 08/13/2018 | KBL | Review emails sent by E. Hirsch (K&S) and L. Gonzalez (K&K), re: consultation regarding I.I. disclosed of [REDACTED]. | 0.20 | 50.00 |
| 08/13/2018 | KBL | Prepare for telephone conference with King & Spalding and Kobre and Kim teams, re: status of production, [REDACTED]. | 0.30 | 75.00 |
| 08/13/2018 | KBL | Telephone conference with King & Spalding and Kobre and Kim teams, re: status of production, Final Report and [REDACTED]. | 0.40 | 100.00 |
| 08/13/2018 | KBL | Telephone conference with E. Hirsch (K&S) to discuss issues that arose during I.I. telephone conference and set strategize. | 0.30 | 75.00 |
| 08/13/2018 | KBL | Exchange emails with E. Hirsch and A. Koch (K&S), re: [REDACTED]. | 0.40 | 100.00 |
| 08/13/2018 | KBL | Review emails with E. Hirsch (K&S) and M. Muni (MPM), re: information produced by [REDACTED]. | 0.10 | 25.00 |
| 08/14/2018 | KBL | Telephone conference with M. Muñiz (MPM), re: information to be included in the Final Report and request to Independent Investigator. | 0.20 | 50.00 |
| 08/14/2018 | KBL | Exchange several emails with E. Hirsch (K&S) and M. Muñiz (MPM), re: [REDACTED]. | 0.40 | 100.00 |
| 08/14/2018 | ADA | Subsequent meeting held with Atty. Bolaños in order to discuss the status and the course action to follow with respect to the investigation being conducted by the Board. | 0.70 | 210.00 |
| 08/15/2018 | MVM | Meeting with Atty. Bolaños for the purpose of discussing SEC issue conference call and strategies going forward. | 0.80 | 240.00 |
| 08/15/2018 | KBL | Review email from G. Utlik (K&K), re: notice of additional [REDACTED]. | 0.10 | 25.00 |
| 08/15/2018 | KBL | Exchange emails with K&S team, re: additional information notified by Independent Investigator and strategy for | 0.50 | 125.00 |

AEE PROMESA

Fecha:       September 03, 2018
Factura Núm:        2032959
Página:        40

[REDACTED].

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/15/2018 | KBL | Review email to PREPA team, re: request for clearance on disclosure on additional information to be published in Final Report. | 0.10 | 25.00 |
| 08/15/2018 | KBL | Review email to G. Utlilk (K&K), re: information to be included in Final Report and referral to AAFAF. | 0.10 | 25.00 |
| 08/15/2018 | KBL | Exchange emails with M. Muñiz (MPM), re: additional information required from Independent Investigator in order to make a [REDACTED] | 0.20 | 50.00 |
| 08/15/2018 | KBL | Exchange emails with M. Muñiz (MPM), E. Hirsch (K&S) and S. Hauser (K&K), re: information about analysis to be included in Final Report. | 0.30 | 75.00 |
| 08/15/2018 | KBL | Review email from M. Muñiz (MPM), re: notice of objection to disclosure of information. | 0.30 | 75.00 |
| 08/16/2018 | KBL | Exchange emails with Kobre & Kim team, re: additional confidential information to be included in Final Report - appointments in the confidential service. | 0.10 | 25.00 |
| 08/16/2018 | KBL | Exchange emails with King & Spalding and Marini Pietrantoni team, re: additional confidential information to be included in Final Report - [REDACTED]. | 0.50 | 125.00 |
| 08/17/2018 | MVM | Evaluation, analysis and response to various email communications from Kim & Spalding team [REDACTED]. | 0.40 | 120.00 |
| 08/17/2018 | MVM | Evaluation of various documents regarding receivership issue with PREPA. | 2.10 | 630.00 |
| 08/21/2018 | MVM | Evaluation and analysis of partial Final Investigative Report regarding the causes of the Commonwealth debt situation. | 2.70 | 810.00 |
| 08/22/2018 | MVM | Evaluation and analysis of partial Final Investigative Report regarding the causes of the Commonwealth debt situation. | 2.30 | 690.00 |
| 08/23/2018 | ADA | Commencement of the study and analysis of the independent investigation conducted by Kobre & Kim. | 1.80 | 540.00 |
| 08/23/2018 | ADA | Meeting held with Atty. Vázquez in order to discuss certain points of the Kobre and Kim report dealing with PREPA. | 0.80 | 240.00 |
| 08/23/2018 | ADA | Meeting held with Atty. Jorge Ruiz Pabón for the purpose of apprise management at PREPA on the independent investigation by Kobre and Kim. | 1.70 | 510.00 |
| 08/24/2018 | ADA | Masterlink - Meeting held with Atty. Vázquez in order to discuss [REDACTED]. | 0.60 | 180.00 |
| 08/24/2018 | ADA | Continuation of the study and analysis of the investigation prepared by Kobre & Kim. | 0.90 | 270.00 |
| 08/24/2018 | ADA | Meeting held with Mr. Fernando Padilla for the purpose of discussing the report of the independent investigation by Kobre and Kim. | 0.70 | 210.00 |

AEE PROMESA

| | | | | Fecha: | September 03, 2018 |
| | | | | Factura Núm: | 2032959 |
| | | | | Página: | 41 |

| 08/24/2018 | ADA | Continuation of the study and analysis of the independent investigation conducted by Kobre and Kim and discussion of the same with the client, specifically, attorneys Ruiz Pabón and Aquino. | 0.80 | 240.00 |
| 08/24/2018 | ADA | Antonio Fuentes - Study and analysis of the emails submitted to our consideration by Atty. Kevin Finger in relation to the status of the [REDACTED]. | 0.40 | 120.00 |
| 08/24/2018 | ADA | Masterlink - Telephone conference held with Eng. Del Valle in order to discuss the status of the case, in [REDACTED]. | 0.60 | 180.00 |
| 08/24/2018 | ADA | Masterlink - Subsequent meeting held with Eng. Del Valle to go [REDACTED]. | 1.30 | 390.00 |
| | | **Total de Honorarios:** | 76.30 | $21,555.00 |

## RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 14.20 | 300.00 | $4,260.00 |
| Bolaños-Lugo, Katiuska | KBL | 26.70 | 250.00 | $6,675.00 |
| Vazquez-Marrero, Maraliz | MVM | 35.40 | 300.00 | $10,620.00 |
| | Total | 76.30 | | $21,555.00 |

**GASTOS:**

| 08/31/2018 | Photocopies | 5.30 |
| | **Total de Gastos:** | $5.30 |
| | **TOTAL DE HONORARIOS Y GASTOS:** | $21,560.30 |
| | Balance | $13,302.60 |
| | Total de Pagos aplicados ............................................................ | -$0.00 |
| | Ajustes a Facturación Anterior................................................ | -$0.00 |
| | Honorarios y Gastos para el mes en curso................................. | $21,560.30 |
| | **Total Adeudado hasta 9/3/18**      .......................................... | **$34,862.90** |

### CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $13,302.60 | $0.00 | $0.00 | $0.00 |

AEE PROMESA

| | | | Fecha: | September 03, 2018 |
| | | | Factura Núm: | 2032959 |
| | | | Página: | 42 |

## 1820.0015 Securities and Exchange Commission Investigation

| 08/03/2018 | KBL | Review emails sent by A. Koch (K&S) and N. Morales, re: meeting to [REDACTED]. | 0.30 | 75.00 |
|---|---|---|---|---|
| 08/13/2018 | KBL | Exchange emails with E. Hirsch (K&S), re: meeting with N. Morales to [REDACTED]. | 0.40 | 100.00 |
| 08/14/2018 | ADA | Meeting held with Atty. Bolaños in order to discuss the status and the course of action to follow [REDACTED]. | 0.60 | 180.00 |
| 08/14/2018 | KBL | Meeting with A. Koch and E. Hirsch (K&S) with the purpose of discussing [REDACTED]. | 2.60 | 650.00 |
| 08/14/2018 | KBL | Meeting with K&S team, N. Morales (PREPA - Financial Director) and A. Rodriguez (PREPA - Gen Counsel) to discuss [REDACTED]. | 1.80 | 450.00 |
| 08/14/2018 | KBL | Meeting with K&S team and F. Padilla (PREPA PMO Director) to discuss [REDACTED]. | 0.60 | 150.00 |
| 08/14/2018 | ADA | Meeting held with Atty. Bolaños in order to discuss [REDACTED] | 0.90 | 270.00 |
| 08/14/2018 | ADA | Commencement of the preparation and drafting of the [REDACTED] to submitted [REDACTED]. | 1.10 | 330.00 |
| 08/15/2018 | KBL | Meeting with J. Roque (PREPA Treasurer) and King & Spalding team to discuss [REDACTED]. | 2.60 | 650.00 |
| 08/15/2018 | KBL | Meeting with E. Hirsch and A. Koch (K&S) to discuss meeting [REDACTED]. | 0.60 | 150.00 |
| 08/15/2018 | KBL | Review email to J. Roque (PREPA), re: [REDACTED] | 0.20 | 50.00 |
| 08/16/2018 | KBL | Exchange emails with N. Morales (PREPA) and E. Hirsch (K&S), re: [REDACTED]. | 0.20 | 50.00 |
| 08/16/2018 | KBL | Study and analysis of PREPA's claims [REDACTED]. | 0.20 | 50.00 |
| 08/16/2018 | KBL | Draft and send email to E. Hirsch (K&S), re: PREPA's claims against [REDACTED]. | 0.10 | 25.00 |
| 08/16/2018 | KBL | Study and analysis of motions, responses, appellate briefs, orders, opinion and judgments related to the lift of stay to appoint receiver to identify [REDACTED]. | 3.70 | 925.00 |
| | **Total de Honorarios:** | | 15.90 | $4,105.00 |

AEE PROMESA

Fecha:          September 03, 2018
Factura Núm:          2032959
Página:          43

**RESUMEN**

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 2.60 | 300.00 | $780.00 |
| Bolaños-Lugo, Katiuska | KBL | 13.30 | 250.00 | $3,325.00 |
| | Total | 15.90 | | $4,105.00 |

**TOTAL DE HONORARIOS Y GASTOS:**                                   $4,105.00

Honorarios y Gastos para el mes en curso.................................          $4,105.00
**Total Adeudado hasta 9/3/18**          **.........................................**          **$4,105.00**

CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Factura vence a su presentación

Certificación:
Bajo pena de nulidad absoluta, certifico que ningún servidor público de la AUTORIDAD DE ENERGIA ELECTRICA es parte o tiene algún interés en las ganancias o beneficio producto del contrato objeto de esta factura; y de ser parte o tener interés en las ganancias o beneficio producto del contrato, ha mediado una dispensa previa.   La única consideración para suministrar los bienes o servicios objeto del contrato ha sido el pago acordado con el representante autorizado de la agencia.   El importe de esta factura es justo y correcto.   Los servicios han sido prestados y no han sido pagados.

"I hereby certify that no employee of the Puerto Rico Electric Power Authority is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Puerto Rico Electric Power Authority. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, the principal responsible for the retention of Cancio, Nadal, Rivera & Diaz, PSC, does not have any debts owed to the Government of Puerto Rico or its instrumentalities."

Arturo Díaz Angueira                              Ana M. Rivera Meléndez

**CNR&D**

P.O. BOX 364966
SAN JUAN, PUERTO RICO 00936-4966
(787) 767-9625 / 622-2222
FAX (787) 622-2230

403 MUÑOZ RIVERA AVENUE
HATO REY, PUERTO RICO 00918-3345
WEB SITE: www.cnrd.com
TAX IDENTIFICATION NUMBER: 660330460

## Cancio, Nadal, Rivera & Díaz, P.S.C.
### ATTORNEYS AND COUNSELLORS AT LAW

AUTORIDAD DE ENERGIA ELECTRICA
FERNANDO M. PADILLA
PO BOX 364267
SAN JUAN, PR   00936-4267

October 01, 2018
Factura Núm:   2033398
Cliente Núm:   1820

SERVICIOS PROFESSIONALES INCURRIDOS DURANTE EL MES DE
September, 2018

| Matter Description | | Honorarios | Gastos | Total |
|---|---|---|---|---|
| 0001 | 1820.0001 PROMESA | $72,215.00 | $28.50 | $72,243.50 |
| 0003 | 1820.0003 Petrowest | $2,505.00 | $0.00 | $2,505.00 |
| 0004 | 1820.0004 Asset Bond | $770.00 | $0.00 | $770.00 |
| 0008 | 1820.0008 Fee Application | $1,225.00 | $0.00 | $1,225.00 |
| 0009 | 1820.0009 PREPA v. PREC 18-024 | $25.00 | $0.00 | $25.00 |
| 0013 | 1820.0013 Project Management Office - General | $17,410.00 | $0.00 | $17,410.00 |
| 0014 | 1820.0014 Independent Investigation by the FOMB | $2,665.00 | $0.00 | $2,665.00 |
| 0015 | 1820.0015 Securities and Exchange Commission Investigation | $120.00 | $0.00 | $120.00 |

Honorarios y Gastos para el mes en curso..................................   $96,963.50

AEE PROMESA  Fecha:      October 01, 2018

Factura Núm:        2033398
Página:                   2

**1820.0001 PROMESA**

| 09/04/2018 | ADA | Study and analysis of the email submitted to our consideration by Atty. Daniel Shamah from O'Melvany requesting an opinion about [REDACTED]. | 0.80 | 240.00 |
|---|---|---|---|---|
| 09/04/2018 | ADA | Study and analysis of PREPA's Organic Act in order to prepare [REDACTED]. | 0.60 | 180.00 |
| 09/04/2018 | ADA | Study and analysis of the opinion prepared by Atty. Vázquez directed to Atty. Shamah. | 0.30 | 90.00 |
| 09/04/2018 | ADA | Preparation and drafting of several emails addressed to Atty. Rodríguez concerning the preparation of [REDACTED]. | 0.50 | 150.00 |
| 09/04/2018 | MVM | Various email exchanges with O' Melveny team regarding state law research on scope of PREPA bondholders rights. | 0.50 | 150.00 |
| 09/04/2018 | MVM | Additional email exchanges with O'Melveny team regarding [REDACTED]. | 0.30 | 90.00 |
| 09/04/2018 | MVM | Research regarding PREPA's organic act; Bond Resolution, PR Civil Code and [REDACTED]. | 3.20 | 960.00 |
| 09/04/2018 | MVM | Draft of [REDACTED] to O'Melveny team regarding [REDACTED]. | 1.20 | 360.00 |
| 09/04/2018 | KBL | Exchange several emails with M. Vázquez and A. Diaz (CNRD) to discuss D. Shamah (OMM) request for analysis of [REDACTED]. | 0.40 | 100.00 |
| 09/04/2018 | KBL | Review email sent to D. Shamah (OMM), re: request for analysis of [REDACTED]. | 0.10 | 25.00 |
| 09/04/2018 | KBL | Review Finca Matilde Motion for Relief from Stay. | 0.10 | 25.00 |
| 09/04/2018 | KBL | Antonio Fuentes - Draft amendments to stipulation for [REDACTED] | 0.20 | 50.00 |
| 09/04/2018 | KBL | Antonio Fuentes - Exchange emails with A. Fuentes (Movant), re: new revisions to draft of stipulation [REDACTED]. | 0.20 | 50.00 |
| 09/04/2018 | KBL | Antonio Fuentes - Review new suggested revisions to settlement agreement for [REDACTED]. | 0.20 | 50.00 |
| 09/04/2018 | KBL | Antonio Fuentes - Review new suggested revisions to motion to inform settlement in state court. | 0.20 | 50.00 |
| 09/04/2018 | KBL | Review Certificate of Service, re: UCC Informative Motion. | 0.10 | 25.00 |
| 09/04/2018 | KBL | Antonio Fuentes - Exchange emails with E. Rivera (PREPA Real Estate Office), re: [REDACTED]. | 0.20 | 50.00 |

AEE PROMESA

| | | | Fecha: | October 01, 2018 |
| | | | Factura Núm: | 2033398 |
| | | | Página: | 3 |

| | | | | |
|---|---|---|---|---|
| 09/04/2018 | KBL | Antonio Fuentes - Draft amendments to motion to inform settlement in state court to conform with current draft. | 0.10 | 25.00 |
| 09/05/2018 | ADA | Conference held with Atty. Maraliz Vázquez for the purpose of preparing for the meeting to be held on September 6 with Atty. Astrid Rodríguez to discuss [REDACTED]. | 0.90 | 270.00 |
| 09/05/2018 | ADA | Continuation of work in the final draft of the [REDACTED]randum to be submitted to the attention of Atty. Ruiz Pabón related to [REDACTED]. | 0.60 | 180.00 |
| 09/05/2018 | ADA | Work done in preparation for the meeting to be held with Atty. Ruiz Pabón on September 8, 2018. | 0.60 | 180.00 |
| 09/05/2018 | MVM | Various email exchanges with King & Spalding team regarding [REDACTED]. | 0.40 | 120.00 |
| 09/05/2018 | MVM | Additional email exchanges with King & Spalding team regarding [REDACTED]. | 0.30 | 90.00 |
| 09/05/2018 | MVM | Evaluation, analysis and response to various email communications from King & Spalding team regarding [REDACTED]. | 0.20 | 60.00 |
| 09/05/2018 | MVM | Conference call with King & Spalding team regarding [REDACTED]. | 0.60 | 180.00 |
| 09/05/2018 | MVM | Evaluation of various documents in preparation for conference call with King & Spalding team regarding [REDACTED]. | 1.40 | 420.00 |
| 09/05/2018 | KBL | Review Fee Examiner Supplemental Report, Informative Motion and Status Report. | 0.30 | 75.00 |
| 09/05/2018 | KBL | Carmen Rivera - Draft and send email to F. Machado (PREPA), re: Movants' notice of [REDACTED]. | 0.10 | 25.00 |
| 09/05/2018 | KBL | Review Notice of Correspondence. | 0.50 | 125.00 |
| 09/05/2018 | KBL | Telephone conference with I. Garau (AAFAF) to discuss [REDACTED]. | 0.30 | 75.00 |
| 09/05/2018 | KBL | Sargent - Initial draft of revisions to contract amendment. | 0.90 | 225.00 |
| 09/05/2018 | KBL | Carmen Rivera - Exchange emails with A. Bauzá (Movant), re: [REDACTED]. | 0.20 | 50.00 |
| 09/05/2018 | KBL | AM Ponce - Draft and send email to GT Team, re: status of sur-reply. | 0.10 | 25.00 |
| 09/05/2018 | KBL | Review AAFAF Motion Submitting Certified English Translations. | 0.10 | 25.00 |
| 09/05/2018 | KBL | Review Order regarding procedures for attendance to Omnibus Hearing. | 0.10 | 25.00 |
| 09/05/2018 | KBL | Review Order regarding hearing to address UCC motion to enforce | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | October 01, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2033398 |
| | | | Página: | 4 |

| | | automatic stay. | | |
|---|---|---|---|---|
| 09/05/2018 | KBL | Review UCC Motion to File Excess Pages in Reply. | 0.10 | 25.00 |
| 09/06/2018 | ADA | Subsequent meeting held with Eng. Del Valle in order to discuss in more detail the [REDACTED]. | 0.80 | 240.00 |
| 09/06/2018 | ADA | Subsequent meeting held with Atty. Vázquez in order to [REDACTED]. | 0.40 | 120.00 |
| 09/06/2018 | ADA | Continuation of work in the opinion requested by Atty. Astrid Rodriguez and discussion of the draft with Atty. Vázquez. | 0.80 | 240.00 |
| 09/06/2018 | ADA | Work done in preparation for the meeting with Atty. Astrid Rodríguez in order to discuss certain aspects of the opinion and attendance to the meeting with Atty. Rodríguez. | 1.20 | 360.00 |
| 09/06/2018 | ADA | Subsequent meeting held with Atty. Vázquez in order to continue the preparation of the opinion in accordance with the discussion held with Atty. Rodríguez. | 0.70 | 210.00 |
| 09/06/2018 | ADA | Study and analysis of an email submitted by Viviana Ramírez and Eng. Miguel Del Valle requesting an opinion [REDACTED]. | 0.60 | 180.00 |
| 09/06/2018 | MVM | Evaluation, analysis and response to various email communications from GT team regarding Municipality of Ponce case and compliance with court order. | 0.40 | 120.00 |
| 09/06/2018 | MVM | Various email exchanges with client regarding [REDACTED]. | 0.50 | 150.00 |
| 09/06/2018 | MVM | Evaluation and analysis of various documents regarding response in compliance with order in Municipality of Ponce case. | 0.90 | 270.00 |
| 09/06/2018 | KBL | Graciano Acevedo - Meeting with F. Machado and C. Aquino (PREPA) to discuss upcoming hearing to argue enforcement of the automatic stay in the state court case. | 0.40 | 100.00 |
| 09/06/2018 | KBL | Carmen Rivera - Meeting with F. Machado and C. Aquino (PREPA) to discuss [REDACTED]. | 0.40 | 100.00 |
| 09/06/2018 | KBL | Carmen Rivera - Review case file and relevant documents and emails with the purpose in connection with drafting [REDACTED]. | 0.80 | 200.00 |
| 09/06/2018 | KBL | Carmen Rivera - Prepare first draft of [REDACTED]randum to General Counsel for [REDACTED]. | 1.60 | 400.00 |
| 09/06/2018 | KBL | Carmen Rivera - Draft and send email to F. Machado and C. Aquino (PREPA), re: first draft of [REDACTED]randum to General Counsel for [REDACTED]. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | October 01, 2018 |
| | | | Factura Núm: | 2033398 |
| | | | Página: | 5 |

| | | | | |
|---|---|---|---|---|
| 09/06/2018 | KBL | Review Certificate of Service, re: Deloitte third interim application. | 0.10 | 25.00 |
| 09/06/2018 | KBL | Review FGIC informative motion regarding omnibus hearing. | 0.10 | 25.00 |
| 09/06/2018 | KBL | Review UCC Motion regarding Independent Investigator report. | 0.60 | 150.00 |
| 09/06/2018 | KBL | Review Lord Electric Motion to withdraw Motion for allowance of administrative expense claim. | 0.10 | 25.00 |
| 09/06/2018 | KBL | Antonio Fuentes - Exchange several emails with E. Rivera (PREPA), re: documents to be filed in state court. | 0.30 | 75.00 |
| 09/06/2018 | KBL | Review Order Amending Joint Administration Order. | 0.10 | 25.00 |
| 09/06/2018 | KBL | Review UCC Omnibus Reply in support for motion confirming application of automatic stay. | 0.70 | 175.00 |
| 09/06/2018 | KBL | Review Certificate of Service, re: FOMB objection to motion of UCC confirming the automatic stay. | 0.10 | 25.00 |
| 09/06/2018 | KBL | Review Peaje informative motion regarding omnibus hearing. | 0.10 | 25.00 |
| 09/06/2018 | KBL | Review Syncora Motion to inform assignment of claims. | 0.10 | 25.00 |
| 09/06/2018 | KBL | Review Order denying S. Mangiaracina motion. | 0.10 | 25.00 |
| 09/06/2018 | KBL | Review Second Supplemental order for interim allowance. | 0.10 | 25.00 |
| 09/06/2018 | KBL | Review several motions resigning legal representation filed by M. Velez. | 0.10 | 25.00 |
| 09/06/2018 | KBL | Review FGIC amended informative motion regarding omnibus hearing. | 0.10 | 25.00 |
| 09/07/2018 | ADA | Study and analysis of the emails submitted to our attention by Atty. Kevin Finger in relation to the report to be submitted to the court and discussion of the same with Atty. Vázquez. | 0.40 | 120.00 |
| 09/07/2018 | ADA | Study and analysis of the emails prepared by Atty. Vázquez and to be submitted for counsel for Masterlink and Wide Range. | 0.30 | 90.00 |
| 09/07/2018 | ADA | Preparation and drafting of an email to Eng. Miguel Del Valle in order to discuss with him [REDACTED]. | 0.70 | 210.00 |
| 09/07/2018 | ADA | Study and analysis of the draft of the joint motion to be filed with the court on this same date requesting an additional extension of time to file the joint report. | 0.30 | 90.00 |
| 09/07/2018 | ADA | Continuation of work in the preparation of the opinion requested by Atty. Astrid Rodríguez related to [REDACTED]. | 1.20 | 360.00 |
| 09/07/2018 | ADA | Preparation and drafting of an email to Atty. Rodríguez requesting additional information in order to [REDACTED]. | 0.60 | 180.00 |
| 09/07/2018 | MVM | Exchange of various emails with GT team regarding Masterlink/Widerange status of case and filings in compliance with order. | 0.40 | 120.00 |
| 09/07/2018 | MVM | Email exchange with GT team regarding filings of Municipality of | 0.30 | 90.00 |

AEE PROMESA

Fecha:          October 01, 2018
Factura Núm:              2033398
Página:                        6

Ponce case.

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/07/2018 | MVM | Various email exchanges with Atty. Bolaños regarding filings in Masterlink and Widerange cases. | 0.30 | 90.00 |
| 09/07/2018 | MVM | Various email exchanges with plaintiffs' attorney in Masterlink and Widerange case regarding drafting of motion in compliance with order in Masterlink and Widerange cases. | 0.40 | 120.00 |
| 09/07/2018 | MVM | Draft of motion in compliance with order in Masterlink case. | 1.10 | 330.00 |
| 09/07/2018 | MVM | Draft of Motion in compliance with order in Wide Range case. | 0.90 | 270.00 |
| 09/07/2018 | MVM | Various email exchanges with GT team regarding draft of motions in compliance with order in Masterlink and Widerange case. | 0.30 | 90.00 |
| 09/07/2018 | KBL | Study and analysis of Adv. Proc. Complaint 18-00101-LTS, UCC v. Commonwealth. | 0.70 | 175.00 |
| 09/07/2018 | KBL | Review Bettina Whyte informative motion regarding omnibus hearing. | 0.10 | 25.00 |
| 09/07/2018 | KBL | Review UCC Motion for Order Granting Derivative Standing to Act on Behalf of Title III Debtors. | 0.80 | 200.00 |
| 09/07/2018 | KBL | Review Retiree Committee informative motion regarding omnibus hearing. | 0.10 | 25.00 |
| 09/07/2018 | KBL | Review Certificate of Service, re: Proskauer Monthly Fee Application. | 0.10 | 25.00 |
| 09/07/2018 | KBL | Review PREPA Ad Hoc Group informative motion regarding omnibus hearing. | 0.10 | 25.00 |
| 09/07/2018 | KBL | Review notice of appearance on behalf of Bank of America filed by F. Montanez. | 0.10 | 25.00 |
| 09/07/2018 | KBL | Review FOMB informative motion regarding omnibus hearing. | 0.10 | 25.00 |
| 09/07/2018 | KBL | Review UCC informative motion regarding omnibus hearing. | 0.10 | 25.00 |
| 09/07/2018 | KBL | Review D. Baker application to appear pro hac vice. | 0.10 | 25.00 |
| 09/07/2018 | KBL | Review Retiree Committee informative motion regarding omnibus hearing. | 0.10 | 25.00 |
| 09/07/2018 | KBL | Review Siemens informative motion regarding omnibus hearing. | 0.10 | 25.00 |
| 09/07/2018 | KBL | Review COFINA Senior informative motion regarding omnibus hearing. | 0.10 | 25.00 |
| 09/07/2018 | KBL | Master Link / Wide Range - Exchange several emails with M. Vazquez (CNRD), re: joint status reports in compliance with Court order. | 0.40 | 100.00 |
| 09/07/2018 | KBL | Master Link / Wide Range - Telephone conference with A. Betancourt (Movants), re: joint status reports in compliance with Court order. | 0.20 | 50.00 |
| 09/07/2018 | KBL | Wide Range - Review draft approved by Movants and prepare to file, joint status report. | 0.20 | 50.00 |

AEE PROMESA

Fecha:        October 01, 2018
Factura Núm:        2033398
Página:        7

| 09/07/2018 | KBL | Master Link- Review draft approved by Movants and prepare to file, joint status report. | 0.20 | 50.00 |
|---|---|---|---|---|
| 09/07/2018 | KBL | Review Order regarding correspondence received by the Court. | 0.10 | 25.00 |
| 09/07/2018 | KBL | Review Certificate of Service, re: Fee Examiner informative motion. | 0.10 | 25.00 |
| 09/07/2018 | KBL | Review GOs informative motion regarding omnibus hearing. | 0.10 | 25.00 |
| 09/07/2018 | KBL | Review AAFAF informative motion regarding omnibus hearing. | 0.10 | 25.00 |
| 09/07/2018 | KBL | Review Ambac informative motion regarding omnibus hearing. | 0.10 | 25.00 |
| 09/07/2018 | KBL | Review Assured informative motion regarding omnibus hearing. | 0.10 | 25.00 |
| 09/07/2018 | KBL | Widerange - Review Order setting deadline for status report. | 0.10 | 25.00 |
| 09/07/2018 | KBL | Master Link - Review Order setting deadline for status report. | 0.10 | 25.00 |
| 09/07/2018 | KBL | Master Link / Wide Range - Review several emails sent by M. Vazquez (CNRD) and K. Finger (G&T), re: informative motion due today. | 0.30 | 75.00 |
| 09/07/2018 | KBL | Review Order to AAFAF and M. Vicens regarding notice of correspondence. | 0.10 | 25.00 |
| 09/07/2018 | KBL | Master Link - Review Order regarding joint status report. | 0.10 | 25.00 |
| 09/07/2018 | KBL | Wide Range- Review Order regarding joint status report. | 0.10 | 25.00 |
| 09/10/2018 | ADA | Ecoeléctrica - Meeting held with Atty. Bolaños in order to analyze the contract entered into between [REDACTED]. | 1.10 | 330.00 |
| 09/10/2018 | ADA | Masterlink - Study and analysis of joint motion in compliance with order submitted to our consideration by plaintiff's counsel and discussion of the same with Atty. Vázquez. | 0.80 | 240.00 |
| 09/10/2018 | MVM | Evaluation, analysis and response to various email communications from Atty. Betancourt regarding Masterlink and Wide Range coordination of meeting. | 0.20 | 60.00 |
| 09/10/2018 | MVM | Evaluation, analysis and response to legal consultation by Atty. Rodriguez regarding PROMESA legislation application to [REDACTED]. | 1.10 | 330.00 |
| 09/10/2018 | MVM | Email exchange with O'Melveny team regarding PREPA RSA. | 0.40 | 120.00 |
| 09/10/2018 | KBL | AMP - Review AAFAF joinder to CW Response to AMP Omnibus Reply. | 0.10 | 25.00 |
| 09/10/2018 | KBL | AMP - Review AAFAF on behalf of HTA joinder to CW Response to AMP Omnibus Reply. | 0.10 | 25.00 |
| 09/10/2018 | KBL | Review Assured amended informative motion, re: omnibus hearing. | 0.10 | 25.00 |
| 09/10/2018 | KBL | Review Order granting Derek Baker to appear pro hac vice. | 0.10 | 25.00 |
| 09/10/2018 | KBL | Antonio Fuentes - Draft and send email to E. Rivera (PREPA), re: f/up state court filing of settlement. | 0.10 | 25.00 |

AEE PROMESA

Fecha:          October 01, 2018
Factura Núm:          2033398
Página:          8

| | | | | |
|---|---|---|---|---|
| 09/10/2018 | KBL | AMP - Exchange several emails with G. Ribeiro (GT), re: joinder to the CW response. | 0.30 | 75.00 |
| 09/10/2018 | KBL | AMP - Review first draft of PREPA joinder to the CW response. | 0.10 | 25.00 |
| 09/10/2018 | KBL | Review Notice of Agenda for Omnibus Hearing. | 0.10 | 25.00 |
| 09/10/2018 | KBL | Review Certificate of Service, re: filing of certified English translations. | 0.10 | 25.00 |
| 09/10/2018 | KBL | AMP - Study and analysis of CW Response to AMP Omnibus Reply. | 0.50 | 125.00 |
| 09/10/2018 | KBL | AMP - Draft and send email to C. Aquino (PREPA) to inform of motions filed today in regards to the AMP case. | 0.10 | 25.00 |
| 09/11/2018 | ADA | Meeting held with Atty. Bolaños for the purpose of discussing the order issued by the Court requiring the parties to file a joint status report containing, among others the material disputed issues of fact, etc. | 0.80 | 240.00 |
| 09/11/2018 | ADA | Meeting held with Atty. Vázquez in preparation for the telephone conference to be held on this same date with plaintiff's counsel. | 0.40 | 120.00 |
| 09/11/2018 | ADA | Attendance at the telephone conference with plaintiff's counsel to discuss in detail the possibility of [REDACTED]. | 0.70 | 210.00 |
| 09/11/2018 | ADA | Subsequent meeting held with Atty. Vázquez for the preparation of our report in view of [REDACTED]. | 0.60 | 180.00 |
| 09/11/2018 | DGC | Meeting with Atty. Katiuska Bolaños, re: status of the case and pending issues to be taken cared of with Atty. Carlos Aquino. | 0.30 | 75.00 |
| 09/11/2018 | MVM | Meeting with Atty. Rodriguez for the purpose of discussing various pending matters including [REDACTED]. | 0.50 | 150.00 |
| 09/11/2018 | MVM | Evaluation, analysis and response to various email communications regarding Title III legal consultation from [REDACTED]. | 0.40 | 120.00 |
| 09/11/2018 | MVM | Evaluation, analysis and response to various emails from GT team regarding Fuentes Vigue case. | 0.30 | 90.00 |
| 09/11/2018 | MVM | Draft of email to Atty. Betancourt regarding Masterlink and Wide Range [REDACTED]. | 0.10 | 30.00 |
| 09/11/2018 | KBL | A. Fuentes - Exchange several emails with L. Santa and E. Rivera (PREPA), re: state court agreement to complete transaction of Lift Stay Motion. | 0.30 | 75.00 |
| 09/11/2018 | KBL | Review Order to schedule Finca Matilde motion for relief from stay motion. | 0.10 | 25.00 |
| 09/11/2018 | KBL | Review Asoc De Maestros motion for relief from stay. | 0.70 | 175.00 |
| 09/11/2018 | KBL | Review FOMB Notice of Master Service List. | 0.10 | 25.00 |
| 09/11/2018 | KBL | Exchange emails with K. Finger (GT), re: transaction status. | 0.30 | 75.00 |
| 09/11/2018 | KBL | Study and analysis PREPA Ad Hoc Disclosure Statement. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | October 01, 2018 |
| --- | --- | --- | --- | --- |
| | | | Factura Núm: | 2033398 |
| | | | Página: | 9 |

| | | | | |
| --- | --- | --- | --- | --- |
| 09/11/2018 | KBL | Review PREPA Ad Hoc Group Fourth Disclosure Statement. | 0.10 | 25.00 |
| 09/12/2018 | ADA | Study and analysis of the refund stay filed by the plaintiff and discussion of the same with Atty. Bolaños. | 0.70 | 210.00 |
| 09/12/2018 | ADA | Attendance at the meeting with Mr. Fernando Padilla and Atty. Francisco Santos in order to discuss [REDACTED]. | 1.20 | 360.00 |
| 09/12/2018 | ADA | Subsequent meeting held with Atty. Bolaños to discuss the course of action to follow. | 0.30 | 90.00 |
| 09/12/2018 | DGC | Case Carmen Rivera e Israel Tirado; read email from Atty. Carlos Aquino, re: coordination of meeting for Friday, September 14, 2018. | 0.10 | 25.00 |
| 09/12/2018 | DGC | Meeting with Atty. Katiuska Bolaños, re: discussion of [REDACTED] and pertaining documents related to [REDACTED]. | 0.20 | 50.00 |
| 09/12/2018 | DGC | Carmen Rivera: Read and analyze email sent by Atty. Katiuska Bolaños to Atty. Antonio Bauzá, re: [REDACTED]. | 0.10 | 25.00 |
| 09/12/2018 | DGC | Carmen Rivera: Read email sent by Atty. Katiuska Bolaños sent to Atty. Carlos Aquino, re: meeting confirmation. | 0.10 | 25.00 |
| 09/12/2018 | DGC | Carmen Rivera: Read email sent by Atty. Katiuska Bolaños, re: documents regarding judgment by Court of First Instance and Court of Appeals. | 0.10 | 25.00 |
| 09/12/2018 | MVM | Conference call with Marini team for the purpose of discussing draft of motion in compliance with order and strategies going forward in Municipality of Ponce case. | 0.30 | 90.00 |
| 09/12/2018 | MVM | Various email exchanges with Marini team for the purpose of discussing draft of motion in compliance with order and strategies going forward in Municipality of Ponce case. | 0.50 | 150.00 |
| 09/12/2018 | KBL | AMP - Exchange emails with K. Finger (MPM), re: possible extension for joint motion. | 0.20 | 50.00 |
| 09/12/2018 | KBL | AMP - Telephone conference with C. Fernández (AMP), re: possible extension for joint motion. | 0.30 | 75.00 |
| 09/12/2018 | KBL | AMP - Telephone conference with with C. Velaz (MPM) and M. Vazquez (CNRD), re: arguments to be discussed in joint motion and possible extension for joint motion. | 0.70 | 175.00 |
| 09/12/2018 | KBL | AMP - Exchange emails with C. Velaz (MPM), re: possible extension for joint motion. | 0.20 | 50.00 |
| 09/12/2018 | KBL | AMP - Draft and send email to C. Fernández (AMP), re: suggestions for extension of joint motion. | 0.10 | 25.00 |
| 09/12/2018 | KBL | AMP - Exchange emails with C. Fernandez (AMP), re: extension of time. | 0.20 | 50.00 |
| 09/12/2018 | KBL | Ismael Purcell - Draft and send several emails to D. Gongon (CNRD) requesting summary to respond to motion for relief from stay. | 0.30 | 75.00 |

AEE PROMESA

Fecha:          October 01, 2018
Factura Núm:            2033398
Página:                 10

| | | | | |
|---|---|---|---|---|
| 09/12/2018 | KBL | Ismael Purcell - Draft and send email to D. Perez (OMM), re: motion for relief from stay. | 0.10 | 25.00 |
| 09/12/2018 | KBL | Review Certificate of Service, re: AAFAF and GDB informative motion. | 0.10 | 25.00 |
| 09/12/2018 | KBL | Review Siemens amended informative motion, re: omnibus hearing. | 0.10 | 25.00 |
| 09/12/2018 | KBL | Review FOMB Supplement to Fifth Omnibus Motion for Approval of Modifications of the Automatic Stay. | 0.20 | 50.00 |
| 09/12/2018 | KBL | AMP - Exchange emails with G. Ribeiro (GT), re: joint status report. | 0.10 | 25.00 |
| 09/13/2018 | ADA | Meeting held with Atty. Bolaños for the purpose of preparing for the Omnibus Hearing to be held on September 13, 2018. | 0.40 | 120.00 |
| 09/13/2018 | ADA | Attendance at the Omnibus Hearing held on this same date. | 3.50 | 1,050.00 |
| 09/13/2018 | ADA | Meeting held with Atty. Vázquez for the purpose of discussing the opinion requested by Atty. Astrid Rodríguez [REDACTED]. | 1.30 | 390.00 |
| 09/13/2018 | DGC | Ismael Purcell: Read and analyze various emails sent by Atty. Katiuska Bolaños, re: request to prepare summary draft, specifically attending issues of the case. | 0.50 | 125.00 |
| 09/13/2018 | DGC | Ismael Purcell: Read emails sent by Atty. Steve Ma and Atty. Katiuska Bolanos: Requesting information of [REDACTED]. | 0.20 | 50.00 |
| 09/13/2018 | DGC | Interim Application: Read email sent by Atty. Katiuska Bolanos to Sandra Zayas from BDO, re: Deadlines imposed for interim applications. | 0.10 | 25.00 |
| 09/13/2018 | DGC | Ismael Purcell: Review and analyze attached document sent by Atty. Katiuska Bolaños, re: Motion for relief from Stay from said case. | 0.20 | 50.00 |
| 09/13/2018 | MVM | Appearance at omnibus hearing. | 3.50 | 1,050.00 |
| 09/13/2018 | MVM | Municipality of Ponce: Various email exchanges with Marini team for the purpose of discussing motion in compliance with order in Municipality of Ponce case. | 0.50 | 150.00 |
| 09/13/2018 | MVM | Municipality of Ponce: Various email exchanges with plaintiff's attorney for the purpose of discussing extension motion for compliance with order in Municipality of Ponce case. | 0.30 | 90.00 |
| 09/13/2018 | MVM | Municipality of Ponce: Evaluation, analysis and response to various email communications from Proskauer team regarding extension motion in the Municipality of Ponce case. | 0.20 | 60.00 |
| 09/13/2018 | MVM | Municipality of Ponce: Evaluation, analysis and comments to draft of consented extension motion in the Municipality of Ponce case. | 0.40 | 120.00 |
| 09/13/2018 | MVM | Municipality of Ponce: Evaluation, analysis and response to email from Atty. Velaz regarding draft of consented extension motion in Municipality of Ponce case. | 0.20 | 60.00 |

AEE PROMESA

| | | |
|---|---|---|
| Fecha: | October 01, 2018 |
| Factura Núm: | 2033398 |
| Página: | 11 |

| | | | | |
|---|---|---|---|---|
| 09/13/2018 | MVM | Evaluation and analysis of additional email communications from Marini team related to draft of consented extension motion and strategies going forward. | 0.30 | 90.00 |
| 09/13/2018 | MVM | Municipality of Ponce case: Meeting with Atty. Bolaños for the purpose of discussing draft of consented extension motion. | 0.20 | 60.00 |
| 09/13/2018 | KBL | Review Notice of Appearance entered by M. Rivera on behalf of US Bank. | 0.10 | 25.00 |
| 09/13/2018 | KBL | AMP - Exchange emails with C. Fernandez (AMP), re: joint motion for extension of time. | 0.20 | 50.00 |
| 09/13/2018 | KBL | AMP - Exchange emails with C. Velaz (MPM), re: joint motion for extension of time. | 0.20 | 50.00 |
| 09/13/2018 | KBL | Ismael Purcell - Exchange emails with S. Ma (Proskauer), re: information to respond to motion for relief from stay. | 0.20 | 50.00 |
| 09/13/2018 | KBL | Antonio Fuentes - exchange emails with E. Rivera (PREPA), re: state court stipulation. | 0.20 | 50.00 |
| 09/13/2018 | KBL | Ismael Purcell - Review Order scheduling briefing. | 0.10 | 25.00 |
| 09/13/2018 | KBL | Study and analysis of UTIER brief on appeal, re: appointments clause. | 1.40 | 350.00 |
| 09/13/2018 | KBL | AMP - Review docket to gather information to draft Second Consented Request for Extension. | 0.60 | 150.00 |
| 09/13/2018 | KBL | AMP - Begin drafting Second Consented Request for Extension. | 0.80 | 200.00 |
| 09/13/2018 | KBL | Review Order Setting Briefing Schedule for Asociacion de Maestros Mocion for Relief from Stay. | 0.10 | 25.00 |
| 09/13/2018 | KBL | Review Certificate of Service, re: UCC motion for leave to file. | 0.10 | 25.00 |
| 09/13/2018 | KBL | Review Certificate of Service, re: UCC reply to response. | 0.10 | 25.00 |
| 09/13/2018 | KBL | Review Certificate of Service, re: UCC Complaint. | 0.10 | 25.00 |
| 09/13/2018 | KBL | Review Certificate of Service, re: UCC Motion for Derivative Standing. | 0.10 | 25.00 |
| 09/13/2018 | KBL | Review Certificate of Service, re: UCC Informative Motion. | 0.10 | 25.00 |
| 09/13/2018 | KBL | Review Minutes of Proceedings. | 0.10 | 25.00 |
| 09/13/2018 | KBL | Study and analysis of Vitol Opposition to motion to Remand. | 1.10 | 275.00 |
| 09/13/2018 | KBL | AMP - Exchange emails with C. Velaz (MPM), re: draft of consented motion for extension of deadlines and proposed order. | 0.30 | 75.00 |
| 09/14/2018 | ADA | Study and analysis of the documentation submitted to our consideration for the purpose of continuing the [REDACTED]. | 0.40 | 120.00 |
| 09/14/2018 | ADA | Meeting held with Atty. Vázquez to discuss the documents and continue the preparation of the [REDACTED]. | 1.20 | 360.00 |

AEE PROMESA

| | | | Fecha: | October 01, 2018 |
| --- | --- | --- | --- | --- |
| | | | Factura Núm: | 2033398 |
| | | | Página: | 12 |

| | | | | |
| --- | --- | --- | --- | --- |
| 09/14/2018 | ADA | Meeting held with Atty. Bolaños in order to discuss the filings on this same date. | 0.30 | 90.00 |
| 09/14/2018 | ADA | Telephone conference held with Atty. Ruiz Pabón in connection with the opinion requested [REDACTED]. | 0.20 | 60.00 |
| 09/14/2018 | ADA | Meeting held with Atty. Ruiz Pabón to discuss in more detail the opinion to be prepared. | 0.60 | 180.00 |
| 09/14/2018 | ADA | Meeting held with Atty. Vázquez in order to commence preparing a [REDACTED]. | 0.60 | 180.00 |
| 09/14/2018 | DGC | Meeting with Atty. Maria de L. Rivera, re: Discussion of status of case for [REDACTED] requested by Steve Ma. | 0.20 | 50.00 |
| 09/14/2018 | DGC | Ismael Purcell. Read email sent by Atty. Katiuska Bolaños [REDACTED]. | 0.10 | 25.00 |
| 09/14/2018 | DGC | Ismael Purcell: Meeting with Atty. Katiuska Bolaños, re: Motion for Relief from Stay to discuss [REDACTED]. | 0.20 | 50.00 |
| 09/14/2018 | DGC | Ismael Purcell. Review and analyze procedural facts of the case. | 0.20 | 50.00 |
| 09/14/2018 | DGC | Carmen Rivera. Review and analyze draft [REDACTED], Court of Appeals Judgment, Court of First Instance Judgment and AAFAF determination in preparation for meeting with Atty. Carlos Aquino. | 1.80 | 450.00 |
| 09/14/2018 | DGC | Ismael Purcell: Meeting with Eng. Luis Soto, re: request assistance for obtaining [REDACTED]. | 0.80 | 200.00 |
| 09/14/2018 | DGC | Ismael Purcell: Conversation with Atty. Katiuska Bolaños, re: meeting with Eng. Luis Soto and [REDACTED]. | 0.30 | 75.00 |
| 09/14/2018 | DGC | Carmen Rivera: Meeting with Atty. Carlos Aquino to discuss amendments to case report to be sent to Atty. Jorge Ruiz. | 3.80 | 950.00 |
| 09/14/2018 | DGC | Ismael Purcell. Meeting with Atty. Katiuska Bolanos, re: clarification of request inquiries from Atty. Steve Ma. | 0.10 | 25.00 |
| 09/14/2018 | MVM | Evaluation, analysis and response to various email communications from Proskauer team regarding consented extension motion in Municipality of Ponce case. | 0.40 | 120.00 |
| 09/14/2018 | MVM | Municipality of Ponce case: Exchange of various email communications with Marini team regarding draft of consented extension and proposed order. | 0.40 | 120.00 |
| 09/14/2018 | MVM | Municipality of Ponce case: Additional exchange of various email communications with Marini team regarding draft of consented extension and proposed order. | 0.50 | 150.00 |
| 09/14/2018 | MVM | Municipality of Ponce case: Evaluation, analysis and comments to red-lined draft of consented extension and proposed order. | 0.60 | 180.00 |

AEE PROMESA

| | | | | |
|---|---|---|---|---|
| 09/14/2018 | MVM | Municipality of Ponce case: Exchange of various email communications with O'Melveny team regarding draft of consented extension and proposed order. | 0.30 | 90.00 |
| 09/14/2018 | MVM | Municipality of Ponce case: Exchange of various email communications with Proskauer team regarding draft of consented extension and proposed order and strategies going forward. | 0.30 | 90.00 |
| 09/14/2018 | MVM | Municipality of Ponce case: Additional exchange of various email communications with Marini team regarding timeline and filing logistics regarding consented extension and proposed order. | 0.30 | 90.00 |
| 09/14/2018 | MVM | Fuentes Vigue case: Various email exchanges with Greenberg team regarding motion in compliance with order to be filed in the case. | 0.30 | 90.00 |
| 09/14/2018 | MVM | Municipality of Ponce case: Further exchange of email communications with Marini team regarding timeline and filing logistics regarding consented extension and proposed order. | 0.40 | 120.00 |
| 09/14/2018 | MVM | Fuentes Vigue case: Various email exchanges with Proskauer team regarding motion in compliance with order, filing timeline and strategies going forward. | 0.50 | 150.00 |
| 09/14/2018 | KBL | Ismael Purcell - Telephone conference with E. Paredes (PREPA) to discuss [REDACTED], re: motion for relief from stay. | 0.20 | 50.00 |
| 09/14/2018 | KBL | Meeting with A. Diaz (CNRD) to discuss concerns expressed by the Human Labor Department for prepetion claims and to set course of action to address concerns. | 1.10 | 275.00 |
| 09/14/2018 | KBL | Draft and send email to H. Bauer and U. Lugo (FOMB), re: [REDACTED]. | 0.10 | 25.00 |
| 09/14/2018 | KBL | Ismael Purcell - Study and detailed analysis of Motion for Relief from Stay. | 0.80 | 200.00 |
| 09/14/2018 | KBL | Ismael Purcell - Several meetings with D. Gongon (CNRD), re: response to motion for relief from stay. | 0.40 | 100.00 |
| 09/14/2018 | KBL | AMP - Review AAFAF Third Urgent Consented Motion for Extension of Deadlines. | 0.10 | 25.00 |
| 09/14/2018 | KBL | AMP - Review Order, re: Third Urgent Consented Motion for Extension of Deadlines. | 0.10 | 25.00 |
| 09/14/2018 | KBL | Review Certificate of Service, re: Ankura Twelfth Monthly Statement. | 0.10 | 25.00 |
| 09/14/2018 | KBL | AMP - Review AAFAF revised drafts of consented motion for extension of deadlines and proposed order. | 0.10 | 25.00 |
| 09/14/2018 | KBL | AMP - Exchange emails with C. Velaz (MPM), re: final version of consented motion for extension of deadlines and proposed order. | 0.30 | 75.00 |
| 09/14/2018 | KBL | Perez Irene - Review letter sent by A. Amadeo, re: request for omnibus order. | 0.10 | 25.00 |

AEE PROMESA

Fecha:          October 01, 2018
Factura Núm:              2033398
Página:                        14

| 09/16/2018 | MVM | Fuentes Vigue case: Various email exchanges with Proskauer team regarding stipulation, amendments to stipulation and motion in compliance with order. | 0.40 | 120.00 |
|---|---|---|---|---|
| 09/16/2018 | KBL | Antonio Fuentes - Draft Stipulation to Lift the Automatic Stay. | 0.80 | 200.00 |
| 09/16/2018 | KBL | Antonio Fuentes - Exchange emails with S. Ma (OMM), re: Stipulation and Informative Motion. | 0.30 | 75.00 |
| 09/16/2018 | KBL | Sarget - Draft and send email to F. Padilla and M. Rodriguez (PREPA), re: [REDACTED] with new budget and scope. | 0.20 | 50.00 |
| 09/17/2018 | ADA | Meeting held with Atty. Bolaños in order to discuss [REDACTED]. | 0.40 | 120.00 |
| 09/17/2018 | DGC | Ismael Purcell: Read and analyze email sent by Eng. Luis Soto to Eng. José Collazo for [REDACTED]. | 0.10 | 25.00 |
| 09/17/2018 | DGC | Carmen Rivera: Read and analyze email sent by Atty. Katiuska Bolaños, re: amended judgment to be requested to the Court. | 0.10 | 25.00 |
| 09/17/2018 | DGC | Carmen Rivera: Meeting with Atty. Katiuska Bolaños, re: pending matters to be discussed with PREPA the case. | 0.10 | 25.00 |
| 09/17/2018 | MVM | Fuentes Vigue case: Evaluation and comments to stipulation among the parties to finalize settlement. | 1.10 | 330.00 |
| 09/17/2018 | MVM | Conference call with O'Melveny team for the purpose of discussing various matter [REDACTED]. | 0.60 | 180.00 |
| 09/17/2018 | MVM | Municipality of Ponce case: Evaluation and analysis of various documents related to the case filings for the purpose of evaluating legal strategy to be implemented in case. | 2.60 | 780.00 |
| 09/17/2018 | MVM | Municipality of Ponce case: Meeting with Atty. Bolaños for the purpose of evaluating and discussing legal strategy to be implemented in case. | 0.70 | 210.00 |
| 09/17/2018 | MVM | Fuentes Vigue case: Evaluation, comments and amendments to Joint Informative Motion regarding Movants Motion for Relief from Stay. | 0.90 | 270.00 |
| 09/17/2018 | MVM | Fuentes Vigue case: Various email exchanges with Proskauer team for the purpose of discussing latest version of Joint Informative motion and strategies going forward. | 0.40 | 120.00 |
| 09/17/2018 | MVM | Fuentes Vigue case: Various email exchanges with Greenberg team for the purpose of discussing Proskauer approve version of Joint Informative motion and strategies going forward. | 0.20 | 60.00 |
| 09/17/2018 | MVM | Municipality of Ponce case: Various email communications with Marini team regarding facts in dispute for the purpose of evaluating PREPA's position and drafting of motion in compliance with order. | 0.50 | 150.00 |
| 09/17/2018 | MVM | M-Solar Case: Evaluation and analysis of [REDACTED]randum and Order Denying M Solar Lift of and to Compel PREPA fo Assume or | 0.70 | 210.00 |

AEE PROMESA

Fecha:          October 01, 2018
Factura Núm:           2033398
Página:               15

reject executory contract.

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 09/17/2018 | KBL | AMP - Telephone conference with M. Vazquez (CNRD) in preparation for telephone conference with D. Shamah (OMM) to discuss possible [REDACTED]; re: motion to lift stay. | 0.60 | 150.00 |
| 09/17/2018 | KBL | Telephone conference with M. Vazquez (CNRD) in preparation for telephone conference with D. Shamah (OMM) to [REDACTED]. | 0.40 | 100.00 |
| 09/17/2018 | KBL | AMP - Telephone conference with D. Shamah (OMM) to discuss: [REDACTED]. | 0.60 | 150.00 |
| 09/17/2018 | KBL | Carmen Rivera - Exchange emails with C. Aquino (PREPA), re: [REDACTED]. | 0.30 | 75.00 |
| 09/17/2018 | KBL | Review Order setting briefing schedule, re: UCC motion for derivate standing. | 0.10 | 25.00 |
| 09/17/2018 | KBL | Review Certificate of Service, re: Debtors' Supplement to Fifth Omnibus Motion for Approval of Modifications to Lift Stay. | 0.10 | 25.00 |
| 09/17/2018 | KBL | Review Notice of Appearance entered by J. Goffman on behalf of Vitol. | 0.10 | 25.00 |
| 09/17/2018 | KBL | Antonio Fuentes - Draft joint informative motion regarding motion for relief from stay. | 0.40 | 100.00 |
| 09/17/2018 | KBL | Antonio Fuentes - Exchange emails with M. Vazquez (CNRD), re: draft joint informative motion regarding motion for relief from stay. | 0.20 | 50.00 |
| 09/17/2018 | KBL | Antonio Fuentes - Exchange emails with S. Ma (OMM), re: draft joint informative motion regarding motion for relief from stay. | 0.20 | 50.00 |
| 09/17/2018 | KBL | Antonio Fuentes - Exchange emails with K. Finger (GT), re: draft joint informative motion regarding motion for relief from stay. | 0.20 | 50.00 |
| 09/17/2018 | KBL | Antonio Fuentes - Review communication to E. Rivera (PREPA), re: status of state court stipulation filing and payment of takings judgment. | 0.10 | 25.00 |
| 09/17/2018 | KBL | Review AAFAF Motion for Extension of Deadlines and proposed order. | 0.10 | 25.00 |
| 09/17/2018 | KBL | Review Order granting AAFAF Motion for Extension of Deadlines and proposed order. | 0.10 | 25.00 |
| 09/17/2018 | KBL | Review Order, re: Debtors' Supplement to Fifth Omnibus Motion for Approval of Modifications to Lift Stay. | 0.10 | 25.00 |
| 09/17/2018 | KBL | AMP - Meeting with A. Diaz (CNRD) to discuss results of conference with D. Shamah (OMM) to discuss [REDACTED]. | 0.40 | 100.00 |
| 09/17/2018 | KBL | AMP - Meeting with A. Diaz (CNRD) in to discuss possible [REDACTED]. | 0.60 | 150.00 |

AEE PROMESA

Fecha: October 01, 2018
Factura Núm: 2033398
Página: 16

| | | | | |
|---|---|---|---|---|
| 09/18/2018 | ADA | Meeting held with Atty. Bolaños for the purpose of discussing the Muncipality of Ponce's request for lift of stay. | 0.60 | 180.00 |
| 09/18/2018 | ADA | Ismael Purcell- Meeting held with attorneys Gongón and Bolaños to discuss plaintiff request to lift the stay. | 0.60 | 180.00 |
| 09/18/2018 | ADA | Study and analysis of this same date and discussion of the same with Atty. Bolaños. | 0.60 | 180.00 |
| 09/18/2018 | VDP | Examined motion for lift of stay field in administrative case Ocasio Burgos v PREPA (CASP2015-12-0710). | 0.30 | 90.00 |
| 09/18/2018 | DGC | Carmen Rivera: Read email sent by Atty. Carlos Aquino to Atty. Jorge Rivera related to report on case and [REDACTED]. | 0.10 | 25.00 |
| 09/18/2018 | DGC | Ismael Purcell: Review and analyze factual and procedural background of the case for preparation of [REDACTED] requested by Steve Ma. | 1.40 | 350.00 |
| 09/18/2018 | DGC | Ismael Purcell: Meeting with Atty. Katiuska Bolaños, re: factual background of case and legal arguments | 0.40 | 100.00 |
| 09/18/2018 | DGC | Carmen Rivera: Sent email to Atty. Carlos Aquino, re: requesting conference call to discuss pending issues of the case. | 0.10 | 25.00 |
| 09/18/2018 | DGC | Ismael Purcell: Draft and sent email to Eng. Luis Soto from PREPA to request conference call, re: information requested to Eng. José Collazo Cruz. | 0.10 | 25.00 |
| 09/18/2018 | DGC | Ismael Purcell: Started drafting [REDACTED] on procedure background of case and [REDACTED] requested by Steve Ma. | 0.90 | 225.00 |
| 09/18/2018 | MVM | Fuentes Vigue case: Various email exchanges with Plaintiffs counsel for the purpose of [REDACTED]. | 0.40 | 120.00 |
| 09/18/2018 | MVM | Ismael Purcell case: Various email exchanges with O'Melveny team for the purpose of discussing strategies going forward as it relates to movants lift stay motion. | 0.40 | 120.00 |
| 09/18/2018 | MVM | Fuentes Vigue case: Evaluation and further amendments to draft of [REDACTED]. | 0.70 | 210.00 |
| 09/18/2018 | MVM | Fuentes Vigue case: Evaluation and analysis of email from plaintiffs counsel regarding further amendments to draft of [REDACTED]. | 0.10 | 30.00 |
| 09/18/2018 | MVM | Fuentes Vigue case: Evaluation of amended draft of stipulation and joint informative motion sent by plaintiff's counsel. | 0.30 | 90.00 |
| 09/18/2018 | MVM | Municipality of Ponce case: Legal research including applicable [REDACTED]. | 1.80 | 540.00 |
| 09/18/2018 | MVM | Municipality of Ponce case: Evaluation and analysis of [REDACTED] sent by O'Melveny team regarding [REDACTED]. | 0.70 | 210.00 |

AEE PROMESA

Fecha:        October 01, 2018
Factura Núm:        2033398
Página:        17

| 09/18/2018 | MVM | Municipality of Ponce case: Various email exchanges with O'Melveny team regarding discussion of legal strategy to be implemented in case. | 0.30 | 90.00 |
|---|---|---|---|---|
| 09/18/2018 | MVM | Fuentes Vigue case: Evaluation of further amended draft of stipulation and joint informative motion sent by Proskauer team. | 0.20 | 60.00 |
| 09/18/2018 | MVM | Fuentes Vigue case: Evaluation, analysis and response to various email communications from Proskauer team regarding further amendments to draft of stipulation and informative motion. | 0.30 | 90.00 |
| 09/18/2018 | MVM | Fuentes Vigue case: Evaluation, analysis and response to various email communications from O'Melveny team regarding further amendments to draft of stipulation and informative motion. | 0.40 | 120.00 |
| 09/18/2018 | MVM | Fuentes Vigue case: Evaluation, analysis and response to various email communications from Greenberg team regarding further amendments to draft of stipulation and informative motion. | 0.30 | 90.00 |
| 09/18/2018 | KBL | Antonio Fuentes - Exchange several emails with E. Rivera (PREPA), re: state court stipulation and consignation of funds. | 0.20 | 50.00 |
| 09/18/2018 | KBL | Antonio Fuentes - Exchange several emails with A. Fuentes (movant), re: request for revisions to Title III stipulation and joint informative motion. | 0.20 | 50.00 |
| 09/18/2018 | KBL | Antonio Fuentes - Telephone conference with A. Fuentes (movant), re: request for revisions to Title III stipulation and joint informative motion. | 0.20 | 50.00 |
| 09/18/2018 | KBL | Antonio Fuentes - Draft amendments to Title III stipulation, as requested by Movants. | 0.40 | 100.00 |
| 09/18/2018 | KBL | Antonio Fuentes - Draft amendments to Title III joint informative motion, as requested by Movants. | 0.30 | 75.00 |
| 09/18/2018 | KBL | Antonio Fuentes - Exchange emails with S. Ma (Proskauer), re: status of today's Title III filings. | 0.20 | 50.00 |
| 09/18/2018 | KBL | Antonio Fuentes - Exchange emails S. Ma (Proskauer), re: A. Fuentes (movant) request for revisions to Title III stipulation and joint informative motion. | 0.20 | 50.00 |
| 09/18/2018 | KBL | Antonio Fuentes - Exchange emails K. Finger (GT), re: final versions of Title III stipulation and joint informative motion. | 0.20 | 50.00 |
| 09/18/2018 | KBL | Antonio Fuentes - Draft and send email to A. Fuentes (Movant), re: approval of final versions of Title III stipulation and joint informative motion. | 0.10 | 25.00 |
| 09/18/2018 | KBL | Antonio Fuentes - Exchange several communications with A. Fuentes (Movant), re: approval of final versions of Title III stipulation and joint informative motion and request for permission to include signature and file. | 0.40 | 100.00 |
| 09/18/2018 | KBL | Antonio Fuentes - Draft and send email to A. Fuentes (Movant), re: evidence of state court filings and [REDACTED]. | 0.10 | 25.00 |

AEE PROMESA

Fecha:          October 01, 2018
Factura Núm:          2033398
Página:          18

| 09/18/2018 | KBL | Antonio Fuentes - Draft and send email to A. Rodriguez (PREPA Gen Counsel), to inform the final status of the case, [REDACTED] and completion of all pending matters. | 0.10 | 25.00 |
|---|---|---|---|---|
| 09/18/2018 | KBL | Exchange emails with D. Perez (OMM), re: revisions to CMO and Lift Stay Notice proceedings. | 0.30 | 75.00 |
| 09/18/2018 | KBL | Ismael Purcell - Exchange emails with D. Perez (OMM), re: strategy to respond to motion. | 0.20 | 50.00 |
| 09/18/2018 | KBL | Ismael Purcell - Meeting with D. Gongón and A. Díaz (CNRD), re: strategy to respond to motion and facts relevant. | 0.70 | 175.00 |
| 09/18/2018 | KBL | Heriberto Ocasio - Review motion to set aside automatic stay. | 0.10 | 25.00 |
| 09/18/2018 | KBL | Heriberto Ocasio - Meeting with V. Pierce and A. Diaz (CNRD), re: [REDACTED]. | 0.90 | 225.00 |
| 09/18/2018 | KBL | AMP - Review Judgment entered in state court to determine if [REDACTED]. | 1.80 | 450.00 |
| 09/18/2018 | KBL | AMP - Exchange emails with D. Shamah (OMM) and M. Vázquez (CNRD), re: legal [REDACTED] sent by OMM, re: [REDACTED]. | 0.40 | 100.00 |
| 09/19/2018 | DGC | Ismael Purcell: Read email sent by Eng. Luis Soto to Eng. José Collazo requesting quote. | 0.10 | 25.00 |
| 09/19/2018 | DGC | Ismael Purcell: Sent email to Eng. José Collazo explaining the urgent request for a quote on PREPA's cost to remove wooden pole off of Plaintiffs' property. | 0.10 | 25.00 |
| 09/19/2018 | DGC | Ismael Purcell: Continue to draft [REDACTED] requested of the case and conversations with client, prior the stay. | 3.20 | 800.00 |
| 09/19/2018 | DGC | Ismael Purcell: Read various emails from communications between Atty. Katiuska Bolaños and Atty. Steve Ma related to information requested. | 0.30 | 75.00 |
| 09/19/2018 | DGC | Ismael Purcell: Meeting with Atty. Katiuska Bolaños, re: Conversations with Atty. Steve Ma. | 0.20 | 50.00 |
| 09/19/2018 | DGC | Ismael Purcell: Meeting with Atty. Maria de L. Rivera, re: draft [REDACTED] and request for evaluation of it. | 0.10 | 25.00 |
| 09/19/2018 | DGC | Ismael Purcell: Conference call with Eng. Luis Soto, re: Status of request to Eng. José Collazo. | 0.20 | 50.00 |
| 09/19/2018 | DGC | Carmen Rivera: Read email sent by Atty. Katiuska Bolaños, re: communication thread between several PREPA personnel on the matter of the status requested to Atty. Cándida Negrón. | 0.10 | 25.00 |
| 09/19/2018 | DGC | Carmen Rivera: Conversations by email with Atty. Carlos Aquino, re: coordination of conference meeting. | 0.20 | 50.00 |
| 09/19/2018 | DGC | Ismael Purcell: Read email sent by Atty. Maria de L. Rivera, re: evaluation of draft and edits to it and response to Atty. Rivera. | 0.20 | 50.00 |

AEE PROMESA

Fecha:       October 01, 2018
Factura Núm:      2033398
Página:           19

| 09/19/2018 | DGC | Ismael Purcell: Draft email to Atty. Katiuska Bolaños attaching [REDACTED] requested and photos of Purcell's property. | 0.10 | 25.00 |
|---|---|---|---|---|
| 09/19/2018 | DGC | Ismael Purcell: Search for additional photos of Purcell's property and PREPA poles. | 0.20 | 50.00 |
| 09/19/2018 | DGC | Ismael Purcell: Sent email to Atty. Katiuska Bolaños attaching new photos of Purcell's property. | 0.10 | 25.00 |
| 09/19/2018 | MVM | Fuentes Vigue case: Evaluation, analysis and response to email from client regarding filings in case. Various email communications from Proskauer team regarding further amendments to draft of stipulation and informative motion. | 0.20 | 60.00 |
| 09/19/2018 | MVM | Purcell Soler case: Exchange of various email communications with Proskauer team regarding scope of equitable request claimed by movant. | 0.40 | 120.00 |
| 09/19/2018 | MVM | Municipality of Ponce case: Evaluation and analysis of facts in controversy sent by Marini team for the purpose of evaluating legal strategy to be implemented by PREPA in case. | 0.80 | 240.00 |
| 09/19/2018 | MVM | PREPA [REDACTED] Opinion: Conference call with Atty. Bolaños for the purpose of discussing client's request. | 0.40 | 120.00 |
| 09/19/2018 | MVM | PREPA [REDACTED] Opinion: Meeting with Atty. Diaz for the purpose of discussing scope opinion, effects of Title III case and strategies going forward. | 0.60 | 180.00 |
| 09/19/2018 | MVM | Municipality of Ponce case: Exchange of various email communications with Marini team for the purpose of discussing factual disputes for the purpose of evaluating legal strategy to be implemented by PREPA in case. | 0.40 | 120.00 |
| 09/19/2018 | MVM | PREPA [REDACTED] Opinion: Evaluation and analysis of various previous legal opinions regarding the [REDACTED]. | 4.20 | 1,260.00 |
| 09/19/2018 | KBL | Ismael Purcell - Exchange emails with K. Finger (GT), re: information to respond to I. Purcell motion for relief from stay. | 0.30 | 75.00 |
| 09/19/2018 | KBL | Telephone conference with I. Garau (AAFAF), re: [REDACTED]. | 0.30 | 75.00 |
| 09/19/2018 | KBL | Meeting with A. Diaz (CNRD) to follow up on conversations [REDACTED]. | 0.40 | 100.00 |
| 09/19/2018 | KBL | AMP - Meeting with M. Vazquez (CNRD) to discuss current plans to respond to joint status report. | 0.30 | 75.00 |
| 09/19/2018 | KBL | Ismael Purcell - Exchange emails with S. Ma (Prosk), re: status of case report to respond to motion for relief from stay. | 0.30 | 75.00 |
| 09/19/2018 | KBL | Ismael Purcell - Telephone conference with S. Ma (Prosk) to discuss possible responses to motion for relief from stay and strategy. | 0.40 | 100.00 |
| 09/19/2018 | KBL | Ismael Purcell - Meeting with D. Gongón (CNRD) for preliminary discussion of report to be presented to FOMB to respond to motion | 0.50 | 125.00 |

AEE PROMESA

Fecha:          October 01, 2018
Factura Núm:          2033398
Página:          20

for relief from stay.

| | | | | |
|---|---|---|---|---|
| 09/19/2018 | KBL | Study and analysis of Order Denying UCC Motion for Entry of Order Enforcing the Automatic Stay. | 0.30 | 75.00 |
| 09/19/2018 | KBL | Review AAFAF Urgent Motion for Extension of Deadlines to respond to Finca Matilde motion for relief from stay. | 0.10 | 25.00 |
| 09/19/2018 | KBL | Review Order, re: AAFAF Urgent Motion for Extension of Deadlines to respond to Finca Matilde motion for relief from stay. | 0.10 | 25.00 |
| 09/19/2018 | KBL | Review AAFAF and Counsel Vicens joint status report. | 0.10 | 25.00 |
| 09/19/2018 | KBL | Review Eight Supplemental Joint Status Report of ACFSCME. | 0.10 | 25.00 |
| 09/19/2018 | KBL | Review Certificate of Service, re: AAFAF Third Urgent Consented Motion. | 0.10 | 25.00 |
| 09/19/2018 | KBL | Ismael Purcell - Review email to Eng. Collazo (PREPA) to request [REDACTED]. | 0.10 | 25.00 |
| 09/20/2018 | ADA | Meeting held with Atty. Bolaños in preparation for the meeting to be held with Eng. Walter Carrasquillo concerning Ponce's petition to lift the stay. | 0.60 | 180.00 |
| 09/20/2018 | ADA | Attendance at the meeting with Eng. Carrasquillo to obtain information [REDACTED]. | 1.20 | 360.00 |
| 09/20/2018 | ADA | Preparation and drafting of a [REDACTED]randum containing the information to [REDACTED]. | 2.10 | 630.00 |
| 09/20/2018 | DGC | Carmen Rivera: Communication with Atty. Carlos Aquino rescheduling conference call for a later time of the day. | 0.10 | 25.00 |
| 09/20/2018 | DGC | Carmen Rivera: Preparation for conference call with Atty. Carlos Aquino. | 0.20 | 50.00 |
| 09/20/2018 | DGC | Carmen Rivera: Conference call with Atty. Carlos Aquino, re: discussion of [REDACTED] requesting payment and action plan towards amended judgment. | 0.30 | 75.00 |
| 09/20/2018 | DGC | Carmen Rivera: Read email sent by Atty. Carlos Aquino to Maritza Mulero clarifying the [REDACTED] sent, re: request of payment to Plaintiff. | 0.10 | 25.00 |
| 09/20/2018 | DGC | Carmen Rivera: Conference call with Maritza Mulero, re: process of payment to plaintiffs and request of pertinent documents. | 0.20 | 50.00 |
| 09/20/2018 | DGC | Ismael Purcell: Request of status from Atty. Katiuska Bolaños, re: [REDACTED]. | 0.10 | 25.00 |
| 09/20/2018 | DGC | Ismael Purcell: Sent email to Eng. Luis Soto requesting [REDACTED]. | 0.10 | 25.00 |
| 09/20/2018 | DGC | Ismael Purcell: Read email sent by Eng. Luis Soto, re: [REDACTED]. | 0.20 | 50.00 |
| 09/20/2018 | DGC | Ismael Purcell: [REDACTED]. | 0.20 | 50.00 |

AEE PROMESA

| | | | Fecha: | October 01, 2018 |
| | | | Factura Núm: | 2033398 |
| | | | Página: | 21 |

| 09/20/2018 | DGC | Ismael Purcell: [REDACTED]. | 0.10 | 25.00 |
| 09/20/2018 | DGC | Pedro Alvarez/Jose L. Guzmán: Read email sent by Atty. Katiuska Bolaños, re: response to Atty. Miguel Cancio answer of [REDACTED]. | 0.20 | 50.00 |
| 09/20/2018 | DGC | Ismael Purcell: Read email sent by Atty. Katiuska Bolaños, re: status of information and contacts made to retrieve information and response. | 0.20 | 50.00 |
| 09/20/2018 | DGC | Ismael Purcell: Evaluation of [REDACTED] with amendments made by Atty. Arturo Diaz and amendments made to it. | 0.70 | 175.00 |
| 09/20/2018 | DGC | Ismael Purcell: Conversations with Atty. Katiuska Bolaños, re: [REDACTED]. | 0.30 | 75.00 |
| 09/20/2018 | DGC | José L. Guzmán: Read and reply to email sent by Atty. Katiuska Bolaños, re: [REDACTED] to be drafted and sent to AAFAF and FOMB about the case. | 0.20 | 50.00 |
| 09/20/2018 | MVM | PREPA [REDACTED] Opinion: Evaluation and analysis of UTIER v. PREPA case file regarding de facto nature of [REDACTED]. | 4.70 | 1,410.00 |
| 09/20/2018 | MVM | Masterlink Case: Conference call with Atty. Diaz and Atty. Bolaños for the purpose of discussing legal consultation [REDACTED]. | 0.80 | 240.00 |
| 09/20/2018 | MVM | Labor law claims: Meeting with Atty. Diaz for the purpose of discussing concerns by client regarding [REDACTED]. | 0.70 | 210.00 |
| 09/20/2018 | MVM | Municipality of Ponce: Various email exchanges with Marini team regarding content of motion in compliance with order and strategies going forward. | 0.30 | 90.00 |
| 09/20/2018 | MVM | Purcell case: Various email exchanges with O'Melveny team regarding UCC claim to be made privy to strategies. | 0.50 | 150.00 |
| 09/20/2018 | KBL | Ismael Purcell - Exchange emails with C. Velaz (MPM), re: UCC intervention in opposition/response. | 0.20 | 50.00 |
| 09/20/2018 | KBL | AMP - Prepare for meeting with Eng. W. Carrasquillo (PREPA), to discuss [REDACTED]. | 0.40 | 100.00 |
| 09/20/2018 | KBL | AMP - Attend meeting with Eng. W. Carrasquillo (PREPA), to discuss [REDACTED]. | 1.20 | 300.00 |
| 09/20/2018 | KBL | Ismael Purcell - Review [REDACTED] sent by D. Gongón (CNRD) with facts of case to be presented in opposition to motion for relief from stay. | 0.40 | 100.00 |

AEE PROMESA

Fecha:          October 01, 2018
Factura Núm:          2033398
Página:          22

| | | | | |
|---|---|---|---|---|
| 09/20/2018 | KBL | Exchange emails with J. Costas (PREPA), re: consultation regarding [REDACTED]. | 0.20 | 50.00 |
| 09/20/2018 | KBL | Ismael Purcell - Exchange emails with AAFAF and FOMB, re: UCC request for strategy on motion for relief from stay. | 0.40 | 100.00 |
| 09/20/2018 | KBL | Ismael Purcell - Telephone conference with M. Vazquez, re: UCC request for strategy on motion for relief from stay. | 0.20 | 50.00 |
| 09/20/2018 | KBL | Master Link - Meeting with A. Diaz (CNRD) to discuss status of case, [REDACTED]. | 0.80 | 200.00 |
| 09/20/2018 | KBL | Review PREPA's Unopposed Urgent Motion for Extension of Time to Reply to Vitol Inc. Motion to Strike. | 0.10 | 25.00 |
| 09/20/2018 | KBL | Review Order resolving AFSCME Eight Supplemental Joint Status Report. | 0.10 | 25.00 |
| 09/20/2018 | KBL | Ismael Purcell - Review email sent by M. Comerford (UCC), re: status of resolution of Ismael Purcell motion. | 0.50 | 125.00 |
| 09/20/2018 | KBL | Study and analysis of preliminary draft to resolve claims through [REDACTED]. | 0.50 | 125.00 |
| 09/20/2018 | KBL | Antonio Fuentes - Order granting joint motion to withdraw motion for relief from stay. | 0.10 | 25.00 |
| 09/20/2018 | KBL | Review Order regarding AAFAF and Counsel Vicens joint status report. | 0.10 | 25.00 |
| 09/20/2018 | KBL | Review Order, re: Eight Supplemental Joint Status Report of ACFSCME. | 0.10 | 25.00 |
| 09/20/2018 | KBL | Review Certificate of Service, re: AAFAF urgent motion for extension of deadlines. | 0.10 | 25.00 |
| 09/21/2018 | DGC | Ismael Purcell: Conference call with Liliam Muñoz assistance on Regional Administrative Director's Office of Ponce [REDACTED]. | 0.10 | 25.00 |
| 09/21/2018 | DGC | Ismael Purcell: Draft and sent email to Atty. Katiuska Bolaños and Atty. Arturo Diaz informing [REDACTED]. | 0.10 | 25.00 |
| 09/21/2018 | DGC | Ismael Purcell: Read and analyze email sent by Atty. Arturo Diaz, re: [REDACTED]. | 0.10 | 25.00 |
| 09/21/2018 | DGC | Ismael Purcell: Communication between Atty. Katiuska Bolaños and Atty. Edwin Rivera Pérez, re: [REDACTED]. | 0.40 | 100.00 |
| 09/21/2018 | DGC | Ismael Purcell: Read email sent by Atty. Katiuska Bolaños, re: Attaching [REDACTED] requested by Atty. Steve Ma. | 0.10 | 25.00 |
| 09/21/2018 | DGC | Ismael Purcell: Various conference calls with Lilliam Muñiz, from PREPA's Administrative Regional Director in Ponce, re: update on | 0.30 | 75.00 |

AEE PROMESA

| | | | Fecha: | October 01, 2018 |
| | | | Factura Núm: | 2033398 |
| | | | Página: | 23 |

information requested to Eng. Collazo.

| 09/21/2018 | DGC | Ismael Purcell: Meeting with Atty. Katiuska Bolaños, re: conversations with Ms. Liliam Muñoz and answers of Eng. Collazo respectively. | 0.20 | 50.00 |
|---|---|---|---|---|
| 09/21/2018 | DGC | Pedro Alvarez/Jose L. Guzmán López: Read email sent by Atty. Carlos Aquino, re: Strategy on determining [REDACTED]. | 0.10 | 25.00 |
| 09/21/2018 | DGC | José L. Guzmán Lopez: meeting with Atty. Katiuska Bolaños, re: [REDACTED] draft for [REDACTED]. | 0.10 | 25.00 |
| 09/21/2018 | DGC | José L. Guzmán: Sent email to Atty. Katiuska Bolaños, re:   answer to inquiry related to [REDACTED] on [REDACTED]. | 0.20 | 50.00 |
| 09/21/2018 | DGC | Ismael Purcell: Read email from Atty. Steve Ma, re: requesting Atty. Bolaños for authorization of extension of time to Movant. | 0.10 | 25.00 |
| 09/21/2018 | DGC | Ismael Purcell: Conference call with Atty. Edwin Rivera and Atty. Katiuska Bolaños, re: [REDACTED]. | 0.30 | 75.00 |
| 09/21/2018 | DGC | Ismael Purcell: Meeting with Atty. Katiuska Bolaños, re: discussion of legal arguments on Court of First Instance Judgment and repercussions. | 0.80 | 200.00 |
| 09/21/2018 | DGC | Ismael Purcell: Various emails between Atty. Steve Ma and Atty. Katiuska Bolaños responding to, re: [REDACTED]. | 0.30 | 75.00 |
| 09/21/2018 | DGC | Jose L. Guzman Lopez: Read email sent by Atty. Bolaños attaching [REDACTED] to be drafted and corrected and responded accordingly. | 0.20 | 50.00 |
| 09/21/2018 | MVM | Purcell case: Various email exchanges with O'Melveny team regarding strategies to be disclosed to UCC team. | 0.40 | 120.00 |
| 09/21/2018 | MVM | Purcell case: Various email exchanges with UCC team regarding strategies going forward in Purcell case. | 0.20 | 60.00 |
| 09/21/2018 | MVM | Municipality of Ponce: Evaluation, analysis and comments to latest draft of joint motion and status report in compliance with scheduling order regarding hearing request filed by Municipality of Ponce as sent by Commonwealth and HTA for PREPA's additions. | 1.10 | 330.00 |
| 09/21/2018 | MVM | Analysis of Objection of FOMB to UCC for Order Granting Derivative Standing to Act on Behalf of Title III Debtors for Certain Limited Purposes and Other Related Relief with Respect to Restructuring of Government Development Bank for Puerto Rico. | 0.30 | 90.00 |
| 09/21/2018 | KBL | Review Certificate of Service; re: consented motion for extension of deadlines, re: Finca Matilde. | 0.10 | 25.00 |
| 09/21/2018 | KBL | Review Ponce Real Estate Application for Administrative Payment. | 0.20 | 50.00 |

AEE PROMESA

| | | | | Fecha: | October 01, 2018 |
|---|---|---|---|---|---|
| | | | | Factura Núm: | 2033398 |
| | | | | Página: | 24 |

| | | | | |
|---|---|---|---|---|
| 09/21/2018 | KBL | Review FOMB Motion in Opposition to UCC Motion for Derivative Standing. | 1.20 | 300.00 |
| 09/21/2018 | KBL | Review Commonwealth Motion for Extension of Deadlines, re: Asociación de Maestros de PR motion for relief from stay. | 0.10 | 25.00 |
| 09/21/2018 | KBL | Preliminary review of AAFAF Motion in Opposition to UCC Motion for Derivative Standing. | 0.60 | 150.00 |
| 09/21/2018 | KBL | Review AAFAF Motion for Leave to File Spanish Language Documents. | 0.10 | 25.00 |
| 09/21/2018 | KBL | Exchange emails with J. Costas (PREPA), re: Héctor Serrano administrative case and [REDACTED]. | 0.20 | 50.00 |
| 09/21/2018 | KBL | AMP - Exchange emails with C. Rivero (MPM), re: status of joint report. | 0.20 | 50.00 |
| 09/21/2018 | KBL | José Guzmán - Research for [REDACTED]randum to be submitted to the [REDACTED]. | 0.80 | 200.00 |
| 09/21/2018 | KBL | José Guzmán - Exchange emails with C. Aquino (PREPA) and D. Gongón (CNRD), re: [REDACTED]. | 0.30 | 75.00 |
| 09/21/2018 | KBL | José Guzmán - Review first draft of [REDACTED]radum to be submitted [REDACTED]. | 0.40 | 100.00 |
| 09/21/2018 | KBL | AMP - Review email sent by S. Ma (Prosk), re: UCC request for strategy on opposition to relief from stay. | 0.10 | 25.00 |
| 09/21/2018 | KBL | AMP - Exchange emails with M. Comeford (UCC), re: strategy on opposition to relief from stay. | 0.40 | 100.00 |
| 09/21/2018 | KBL | Ismael Purcell - Draft and send email to S. Ma (Prosk), re: [REDACTED] of facts of the case. | 0.10 | 25.00 |
| 09/21/2018 | KBL | Ismael Purcell - Meeting with D. Gongón (CNRD) to discuss additional questions pending to finish strategy to respond to motion and prepare for t/c with PREPA Real Estate Office. | 0.80 | 200.00 |
| 09/21/2018 | KBL | Ismael Purcell - Telephone conference with PREPA Real Estate Office to discuss costs of providing equitable reliefs to movant. | 0.30 | 75.00 |
| 09/21/2018 | KBL | Ismael Purcell - Meeting with D. Gongón to draft report to S. Ma (Prosk), re: costs of removing easement. | 0.40 | 100.00 |
| 09/21/2018 | KBL | Ismael Purcell - Review additional emails sent by S. Ma (Prosk), re: costs of just compensation. | 0.20 | 50.00 |
| 09/24/2018 | DGC | Ismael Purcell: Read emails from Atty. Steve Ma and Atty. Katiuska Bolaños, re: deadline extension requested to Movant. | 0.20 | 50.00 |
| 09/24/2018 | MVM | Municipality of Ponce: Evaluation, analysis and comments to draft of joint motion and status report in compliance with scheduling order regarding hearing request filed by Municipality of Ponce. | 0.90 | 270.00 |
| 09/24/2018 | MVM | Municipality of Ponce: Conference call with Atty. Bolaños regarding draft of joint motion and strategies going forward. | 0.40 | 120.00 |

AEE PROMESA

Fecha:          October 01, 2018
Factura Núm:          2033398
Página:          25

| | | | | |
|---|---|---|---|---|
| 09/24/2018 | MVM | Municipality of Ponce: Various email exchanges with Marini team regarding draft of joint motion and status report in compliance with scheduling order regarding hearing request filed by Municipality of Ponce. | 0.50 | 150.00 |
| 09/24/2018 | MVM | Municipality of Ponce: Various email exchanges with DOJ team regarding original contract of Ponce en Marcha case. Draft of joint motion for the purpose of [REDACTED]. | 0.40 | 120.00 |
| 09/24/2018 | MVM | Municipality of Ponce: Various email exchanges with Marini team regarding extension request by movant. | 0.30 | 90.00 |
| 09/24/2018 | MVM | Municipality of Ponce: Various email exchanges with O'Melveny team regarding agreement to extension request by movant. | 0.30 | 90.00 |
| 09/24/2018 | KBL | AMP - Review draft of joint status report sent by C. Velaz (MPM). | 0.30 | 75.00 |
| 09/24/2018 | KBL | AMP - Study and analysis motion to lift stay, opposition, reply and other relevant documents, in preparation to draft joint status report. | 1.70 | 425.00 |
| 09/24/2018 | KBL | AMP - Draft joint status report. | 0.80 | 200.00 |
| 09/24/2018 | KBL | AMP - Meeting with M. Vazquez (PREPA) to discuss first draft of joint status report and further strategy for [REDACTED]. | 0.30 | 75.00 |
| 09/24/2018 | KBL | Exchange emails with I. Mass (Corretger), re: consultation in regards to notice to lift stay and employment administrative proceedings. | 0.20 | 50.00 |
| 09/24/2018 | KBL | Telephone conference with I. Mass (Corretger), re: consultation in regards to notice to lift stay and employment administrative proceedings. | 0.30 | 75.00 |
| 09/24/2018 | KBL | Ismael Purcell - Meeting with Efran Paredes (PREPA) to discuss [REDACTED]. | 0.10 | 25.00 |
| 09/24/2018 | KBL | Ismael Purcell - Exchange emails with S. Ma (Prosk), re: extension of time to file response. | 0.20 | 50.00 |
| 09/24/2018 | KBL | Ismael Purcell - Telephone conference with I. Purcell (Movant), re: consentual extention of time to file response. | 0.10 | 25.00 |
| 09/24/2018 | KBL | Ismael Purcell - Draft consented motion for extension of deadlines and proposed order. | 0.90 | 225.00 |
| 09/24/2018 | KBL | Ismael Purcell - Exchange emails with S. Ma (Prosk), re: draft of motion and proposed order. | 0.10 | 25.00 |
| 09/24/2018 | KBL | Ismael Purcell - Review revisions to draft of motion and proposed order and prepare to file. | 0.20 | 50.00 |
| 09/24/2018 | KBL | Review Order Scheduling Briefing Ponce Real Estate Administrative Payment. | 0.10 | 25.00 |
| 09/24/2018 | KBL | AMP - Exchange emails with C. Fernandez (AMP), re: extension of time to file joint status report. | 0.20 | 50.00 |
| 09/24/2018 | KBL | AMP - Exchange emails with C. Velaz (MPM) and S. Ma (Prosk), | 0.50 | 125.00 |

AEE PROMESA

| | | | | |
|---|---|---|---|---|
| | | re: extension of time to file join report as requested by C. Fernández. | | |
| 09/24/2018 | KBL | Review Order regarding extension to respond to Motion for Relief filed by Asociación de Maestros. | 0.10 | 25.00 |
| 09/24/2018 | KBL | Review Certificate of Service, re: AAFAF joint status report. | 0.10 | 25.00 |
| 09/24/2018 | KBL | Review Notice of Master Service List. | 0.10 | 25.00 |
| 09/25/2018 | ADA | Meeting held with Atty. Bolaños in order to discuss the course of action to follow concerning the Municipality of Ponce's relief from stay. | 1.30 | 390.00 |
| 09/25/2018 | ADA | Discussion with Atty Bolaños about the preparation of a statement [REDACTED]. | 0.60 | 180.00 |
| 09/25/2018 | DGC | Ismael Purcell: Conference call with Marta Padilla requesting status of [REDACTED]. | 0.20 | 50.00 |
| 09/25/2018 | DGC | Ismael Purcell: Conference call with Marta Padilla, re: response of Ponce's Regional Administrator, Eng. Rafael Rodríguez on [REDACTED]. | 0.20 | 50.00 |
| 09/25/2018 | DGC | Ismael Purcel: Draft and sent email of conversations with Marta Padilla to Atty. Katiuska Bolaños and Eng. Luis Soto. | 0.10 | 25.00 |
| 09/25/2018 | DGC | Ismael Purcell: Conference call with Eng. Luis Soto, re: conversations with Eng. Jose Collazo and [REDACTED]. | 0.30 | 75.00 |
| 09/25/2018 | DGC | Ismael Purcell: Meeting with Atty. Katiuska Bolaños, re: convesations made with Eng. Luis Soto regarding Eng. Collazo's [REDACTED]. | 0.20 | 50.00 |
| 09/25/2018 | DGC | Ismael Purcell: Draft and sent email to Atty. Katiuska Bolaños with information given by Eng. Luis Soto. | 0.10 | 25.00 |
| 09/25/2018 | DGC | Ismael Purcell: Preparation for conference call with Atty. Katiuska Bolaños and Atty. Steve Ma. | 0.40 | 100.00 |
| 09/25/2018 | DGC | Ismael Purcell: Conference call with Atty. Steve Ma and Atty. Katiuska Bolaños, re: status of [REDACTED]. | 0.30 | 75.00 |
| 09/25/2018 | DGC | Pedro Alvarez/José L. Guzmán: Initiated preparation of [REDACTED] requested for AAFAF and FOMB. | 3.00 | 750.00 |
| 09/25/2018 | DGC | Carmen Rivera: Review and analyze emails from Atty. Katiuska Bolaños and Atty. Carlos Aquino regarding [REDACTED] of [REDACTED]. | 0.40 | 100.00 |
| 09/25/2018 | DGC | Carmen Rivera: Review and analyze attached documents sent by Atty. Carlos Aquino, re: [REDACTED]s of the case requested by Atty. Astrid Rodríguez. | 0.60 | 150.00 |
| 09/25/2018 | DGC | Ismael Purcell: Meeting with Eng. Luis Soto, re: status of any conversations with Eng. José Collazo. | 0.60 | 150.00 |

AEE PROMESA

Fecha:          October 01, 2018
Factura Núm:          2033398
Página:          27

| | | | | |
|---|---|---|---|---|
| 09/25/2018 | DGC | Ismael Purcell: Meeting with Atty. Katiuska Bolaños, re: status of conversation with Eng. Luis Soto. | 0.10 | 25.00 |
| 09/25/2018 | DGC | Carmen Rivera: Meeting with Atty. Katiuska Bolaños, re: status of [REDACTED] sent to Atty. Jorge Ruiz and [REDACTED]. | 0.20 | 50.00 |
| 09/25/2018 | DGC | Carmen Rivera: Review and analyze documents, re: [REDACTED]. | 0.20 | 50.00 |
| 09/25/2018 | MVM | Masterlink case: Evaluation of documents for the purpose of drafting of [REDACTED]. | 4.60 | 1,380.00 |
| 09/25/2018 | MVM | Municipality of Ponce: Various email exchanges with Marini team regarding draft of joint extension motion in compliance with order. | 0.40 | 120.00 |
| 09/25/2018 | MVM | Municipality of Ponce: Various email exchanges with Proskauer team regarding draft of joint extension motion in compliance with order. | 0.30 | 90.00 |
| 09/25/2018 | MVM | Meeting with Atty. Diaz for the purpose of discussing prospect of [REDACTED]. | 0.60 | 180.00 |
| 09/25/2018 | MVM | Municipality of Ponce: Various email exchanges with DOJ team regarding [REDACTED]. | 0.30 | 90.00 |
| 09/25/2018 | KBL | Review MAO & Associates motion for relief from stay. | 0.30 | 75.00 |
| 09/25/2018 | KBL | AMP - Review AMP Motion for Extension of Deadlines. | 0.10 | 25.00 |
| 09/25/2018 | KBL | Antonio Fuentes - Exchange emails with A. Fuentes (Movant), re: motion to withdraw consigned funds. | 0.20 | 50.00 |
| 09/25/2018 | KBL | Antonio Fuentes - Review motion to withdraw funds for payment of takings judgment. | 0.10 | 25.00 |
| 09/25/2018 | KBL | Review AAFAF motion submitting certified English translation. | 0.10 | 25.00 |
| 09/25/2018 | KBL | AMP - Review Order granting AMP motion for extension of deadlines. | 0.10 | 25.00 |
| 09/25/2018 | KBL | AMP - Exchange emails with C. Velaz (MPM) and M. Zerjal (Prosk), re: AMP request for extension of deadlines and filings. | 0.40 | 100.00 |
| 09/25/2018 | KBL | Ismael Purcell - Exchange emails with N. Mitchell (OMM), re: discuss options to [REDACTED]. | 0.30 | 75.00 |
| 09/25/2018 | KBL | Carmen Rivera - Study and analysis of [REDACTED]randum of costs and related resolution, re: [REDACTED]. | 0.20 | 50.00 |
| 09/25/2018 | KBL | Carmen Rivera - Exchange emails with C. Aquino (PREPA), re: [REDACTED]randum of costs and related resolution, re: [REDACTED]. | 0.20 | 50.00 |
| 09/25/2018 | KBL | Review Supplemental Certificate of Service, re: bar date notice. | 0.10 | 25.00 |
| 09/25/2018 | KBL | Ismael Purcell - Review Order granting extension of time to file opposition. | 0.10 | 25.00 |

AEE PROMESA

|  |  | Fecha: | October 01, 2018 |
|  |  | Factura Núm: | 2033398 |
|  |  | Página: | 28 |

| | | | | |
|---|---|---|---|---|
| 09/25/2018 | KBL | AMP - Review notes of meeting with Eng. Carrasquillo (PREPA) with the purpose of [REDACTED]. | 0.20 | 50.00 |
| 09/25/2018 | KBL | AMP - Review AMP Motion for Extension of Deadlines. | 0.10 | 25.00 |
| 09/25/2018 | KBL | AMP - Review Order AMP Motion for Extension of Deadlines. | 0.10 | 25.00 |
| 09/25/2018 | KBL | AMP - Meeting with A. Diaz (CNRD) to discuss strategy to include [REDACTED]. | 0.60 | 150.00 |
| 09/25/2018 | KBL | Ismael Purcell - Meeting with D. Gongon (CNRD) in preparation for telephone conference with S. Ma (Prosk), re: to discuss [REDACTED]. | 0.40 | 100.00 |
| 09/25/2018 | KBL | Ismael Purcell - Telephone conference with S. Ma (Prosk) and D. Gongon (CNRD), re: to discuss [REDACTED]. | 0.30 | 75.00 |
| 09/25/2018 | KBL | AMP - Begin review of [REDACTED]. | 0.40 | 100.00 |
| 09/25/2018 | KBL | AMP - Begin drafting of Eng. Carrasquillo (PREPA) [REDACTED]. | 0.50 | 125.00 |
| 09/25/2018 | KBL | AMP - Exchange emails with C. Aquino and Engs. Carrasquillo and Molina (PREPA), re[REDACTED]. | 0.50 | 125.00 |
| 09/26/2018 | ADA | Continuation of work in the preparation of the opinion requested by Atty. Astrid Rodríguez in relation to [REDACTED]. | 1.30 | 390.00 |
| 09/26/2018 | DGC | Pedro Alvarez/Jose L. Guzmán: [REDACTED]. | 1.20 | 300.00 |
| 09/26/2018 | DGC | Pedro Alvarez/José L. Guzmán: Continued to prepare [REDACTED] requesting [REDACTED]. | 1.80 | 450.00 |
| 09/26/2018 | DGC | Pedro Alvarez/José L. Guzmán: Sent to Atty's Katiuska Bolaños and Carlos Aquino, first draft of [REDACTED] requesting approval of [REDACTED]. | 0.10 | 25.00 |
| 09/26/2018 | DGC | Pedro Alvarez/ José L. Guzmán: Read and analyze email sent by Atty. Carlos Aquino, re: [REDACTED] sent related to request approval of [REDACTED]. | 0.10 | 25.00 |
| 09/26/2018 | DGC | Ismael Purcell: Meeting with Atty. Bolaños, re: coordination of conference call with Steve Ma and others to discuss status and [REDACTED]. | 0.10 | 25.00 |
| 09/26/2018 | MVM | Masterlink case: Evaluation and analysis of pertinent documents in case file for the purpose of drafting of position statement on joint efforts in compliance with Court Order. | 3.40 | 1,020.00 |
| 09/26/2018 | KBL | Adv. Proc. 17-229 - Study and detailed analysis of Opinion and Order on Motion to Dismiss. | 1.20 | 300.00 |

AEE PROMESA

| | | | Fecha: | October 01, 2018 |
| --- | --- | --- | --- | --- |
| | | | Factura Núm: | 2033398 |
| | | | Página: | 29 |

| | | | | |
| --- | --- | --- | --- | --- |
| 09/26/2018 | KBL | Review Certificate of Service, re: AAFAF Motion for Leave to file Spanish language documents. | 0.10 | 25.00 |
| 09/26/2018 | KBL | Review UCC Motion for Leave to file excess pages. | 0.10 | 25.00 |
| 09/26/2018 | KBL | Review Certificate of Service, re: Commonwealth Objection. | 0.10 | 25.00 |
| 09/26/2018 | KBL | Review Order regarding attendance to October 3, 2018 hearing. | 0.10 | 25.00 |
| 09/26/2018 | KBL | AMP - Review email sent by C. Aquino (PREPA), re: [REDACTED]. | 0.10 | 25.00 |
| 09/27/2018 | ADA | Meeting held with Atty. Vázquez in order to solely discuss the draft of the Joint Motion to be filed in response to the Court order in the Masterlink. | 2.30 | 690.00 |
| 09/27/2018 | ADA | Meeting held with Atty. Bolaños in preparation for the telephone conference to be held with Atty. Nancy Mitchell concerning [REDACTED]. | 0.60 | 180.00 |
| 09/27/2018 | ADA | Telephone conference held with Atty. Mitchell in relation to [REDACTED]. | 0.80 | 240.00 |
| 09/27/2018 | ADA | Subsequent meeting held with Atty. Bolaños in order to discuss the [REDACTED]. | 0.40 | 120.00 |
| 09/27/2018 | ADA | Study and analysis of the letter submitted to our consideration by MAPFRE-PRAICO Insurance Company [REDACTED]. | 1.30 | 390.00 |
| 09/27/2018 | ADA | Purcell - Meeting held with Atty. Bolaños in relation to her meeting with Atty. Rodríguez earlier today to discuss [REDACTED]. | 0.70 | 210.00 |
| 09/27/2018 | ADA | Attendance at the telephone conference with Atty. Nancy Mitchell, [REDACTED]. | 0.60 | 180.00 |
| 09/27/2018 | DGC | Ismael Purcell: Preparation of [REDACTED] to Eng. Eduardo Rodríguez as requested with a summary of the case, the request and pertinent documents. | 0.80 | 200.00 |
| 09/27/2018 | DGC | Carmen Rivera: Review and analyze email and attached [REDACTED]randums sent by Atty. Carlos Aquino, re: amendments to [REDACTED]randums requesting [REDACTED]. | 0.60 | 150.00 |
| 09/27/2018 | DGC | Carmen Rivera: Conversation with Atty. Katiuska Bolaños, re: email sent by Atty. Carlos Aquino. | 0.10 | 25.00 |
| 09/27/2018 | DGC | Ismael Purcell: Communication with Atty. Katiuska Bolaños, re: coordination of meeting with Atty. Astrid Rodríguez. | 0.40 | 100.00 |
| 09/27/2018 | DGC | Ismael Purcell: Meeting with Atty. Astrid Rodríguez, Atty. Leonel Santa Crispin, Atty. Katiuska Bolaños, re: status of case and request of plaintiff. | 1.20 | 300.00 |
| 09/27/2018 | DGC | Ismael Purcell: Read email sent by Atty. Katiuska Bolaños and | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | October 01, 2018 |
| | | | Factura Núm: | 2033398 |
| | | | Página: | 30 |

Atty. Nancy Mitchell, re: [REDACTED].

| Date | Code | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/27/2018 | DGC | Ismael Purcell: Participation in conversation with Atty. Nancy Mitchell, along with Atty. Katiuska Bolaños, re: [REDACTED]. | 0.80 | 200.00 |
| 09/27/2018 | DGC | Ismael Purcell: Conversation with Atty. Katiuska Bolaños and Atty. Arturo Diaz, re: [REDACTED]. | 0.50 | 125.00 |
| 09/27/2018 | DGC | Ismael Purcell: Conversation with Marta Padilla, re: Status of appraisal requested to Eng. José Collazo. | 0.10 | 25.00 |
| 09/27/2018 | DGC | Ismael Purcell: Preparation for meeting with Atty. Astrid Rodríguez. | 0.20 | 50.00 |
| 09/27/2018 | DGC | Ismael Purcell: Preparation for conference call with Atty. Nancy Mitchell. | 0.20 | 50.00 |
| 09/27/2018 | DGC | Ismael Purcell: Read and analyze thread of emails sent by Atty. Katiuska Bolaños, re: confirmation of strategy to obtain the [REDACTED]. | 0.20 | 50.00 |
| 09/27/2018 | DGC | Ismael Purcell: Conference call with Eng. Eduardo Rodríguez, re: describing request for appraisal. | 0.20 | 50.00 |
| 09/27/2018 | DGC | Ismael Purcell: Meeting with Atty. Katiuska Bolaños referring conversations with Eng. Eduardo Rodriguez. | 0.20 | 50.00 |
| 09/27/2018 | MVM | Masterlink case: First draft of joint position statement and progress report in compliance with court order. | 5.40 | 1,620.00 |
| 09/27/2018 | MVM | Purcell case: conference call with O'Melveny team for the purpose of discussing strategies. | 0.70 | 210.00 |
| 09/27/2018 | MVM | Purcell case: meeting with Atty. Bolaños and Atty. Diaz for the purpose of discussing strategies. | 0.40 | 120.00 |
| 09/27/2018 | MVM | PREPA employment cases: Meeting with Atty. Diaz and Atty. Bolaños for the purpose of discussing [REDACTED]. | 0.50 | 150.00 |
| 09/27/2018 | MVM | Masterlink case: Various email exchanges with Atty. Diaz regarding draft of joint efforts and position statement in compliance with order. | 0.40 | 120.00 |
| 09/27/2018 | MVM | Masterlink case: Evaluation, analysis and response to various email communications from [REDACTED]. | 0.30 | 90.00 |
| 09/27/2018 | MVM | Masterlink case: various email exchanges with client regarding [REDACTED]. | 0.30 | 90.00 |
| 09/27/2018 | MVM | Purcell case: various email exchanges with UCC team regarding strategies going forward in case. | 0.30 | 90.00 |
| 09/27/2018 | MVM | PREPA employment cases: Evaluation of POC order and UTIER master proof of claim for the purpose of [REDACTED]. | 1.60 | 480.00 |

AEE PROMESA

Fecha:      October 01, 2018
Factura Núm:      2033398
Página:      31

| | | | | |
|---|---|---|---|---|
| 09/27/2018 | KBL | Isamel Purcell - Meeting with A. Rodriguez, L. Santa (PREPA) and D. Gongón (CNRD), re: discuss strategy going forward and [REDACTED]. | 0.50 | 125.00 |
| 09/27/2018 | KBL | Ismael Purcell - Meeting with A. Diaz and M. Vazquez (CNRD) to discuss meeting with A. Rodriguez (PREPA) and in preparation for telephone conference with N. Mitchell (OMM), to discuss [REDACTED]. | 0.40 | 100.00 |
| 09/27/2018 | KBL | Ismael Purcell - Exchange emails with N. Mitchell (OMM), following up on telephone call and subsequent required information. | 0.30 | 75.00 |
| 09/27/2018 | KBL | Ismael Purcell - Telephone conference with A. Diaz, M. Vazquez, D. Gongon (CNRD) and N. Mitchell (OMM), to discuss strategy and [REDACTED]. | 0.80 | 200.00 |
| 09/27/2018 | KBL | Review UCC urgent motion for Leave to Exceed Page Limits in Its Omnibus Reply. | 0.10 | 25.00 |
| 09/27/2018 | KBL | Ismael Purcell - Exchange emails with M. Comerford (UCC), re: status of Purcell negotiations. | 0.20 | 50.00 |
| 09/27/2018 | KBL | Review Order dismissing National FRBP 2004 Motion without prejudice. | 0.10 | 25.00 |
| 09/27/2018 | KBL | Review Order dismissing AMBAC FRBP 2004 Motion (SUT following Hurricane Maria) without prejudice. | 0.10 | 25.00 |
| 09/27/2018 | KBL | Review Certificate of Service, re: Proskauer Monthly Fee Application. | 0.10 | 25.00 |
| 09/27/2018 | KBL | Review Certificate of Service, re: Ismael Purcell motion for extension of deadline. | 0.10 | 25.00 |
| 09/27/2018 | KBL | Review AAFAF Second Consented Motion for Extension of Time to respond to Finca Matilde Motion for Relief from Stay. | 0.10 | 25.00 |
| 09/27/2018 | KBL | Carmen Rivera - Review email sent by C. Aquino (PREPA), report to [REDACTED] for payment of judgment. | 0.10 | 25.00 |
| 09/27/2018 | KBL | Jose Luis Guzman - Begin reviewing/correcting [REDACTED] to AAFAF to request [REDACTED]. | 1.20 | 300.00 |
| 09/27/2018 | KBL | Jose Luis Guzman - Telephone conference with C. Aquino (PREPA) to discuss [REDACTED]. | 0.60 | 150.00 |
| 09/28/2018 | ADA | Meeting held with Atty. Vázquez in order to discuss the [REDACTED]. | 1.10 | 330.00 |
| 09/28/2018 | ADA | Telephone conference held with Mr. Hernández Cabán to discuss the [REDACTED]. | 0.60 | 180.00 |
| 09/28/2018 | ADA | Subsequent meeting held with Atty. Vázquez in order to discuss the information provided by Mr. Hernández. | 0.40 | 120.00 |

AEE PROMESA

| | | | | Fecha: | October 01, 2018 |
| | | | | Factura Núm: | 2033398 |
| | | | | Página: | 32 |

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 09/28/2018 | ADA | Meeting held with Atty. Bolaños in order to discuss the final draft of the [REDACTED]randum. | 0.70 | 210.00 |
| 09/28/2018 | ADA | Study and analysis of the draft of the [REDACTED]randum to be filed on or before October 3, 2018 in compliance with the order issued by Judge Swain and work done in the correction of the draft of the [REDACTED]randum. | 2.40 | 720.00 |
| 09/28/2018 | DGC | Pedro Alvarez/Jose L. Guzman: Request from Atty. Katiuska Bolaños regarding spreadsheet of [REDACTED]. | 0.10 | 25.00 |
| 09/28/2018 | DGC | Pedro Alvarez/Jose L. Guzman: Sent email to Atty. Katiuska Bolaños, re: [REDACTED]. | 0.10 | 25.00 |
| 09/28/2018 | DGC | Pedro Alvarez/José L. Guzmán: Read and analyze conversations between Atty. Katiuska Bolaños and Atty. Miguel Cancio, re: [REDACTED]. | 0.20 | 50.00 |
| 09/28/2018 | DGC | Ismael Purcell: Read email sent by Eng. Luis Soto to Eng. Eduardo Rodríguez attaching pertinent documents of Urb. Jacaranda, Ponce. | 0.10 | 25.00 |
| 09/28/2018 | DGC | Ismael Purcell: Review and analyze attached documents sent by Eng. Luis Soto, re: [REDACTED]. | 0.30 | 75.00 |
| 09/28/2018 | DGC | Ismael Purcell: Conference call with Eng. Luis Soto, re: conversations with Eng. Eduardo Rodríguez about [REDACTED]. | 0.30 | 75.00 |
| 09/28/2018 | DGC | Ismael Purcell: Draft and sent email to Atty. Katiuska Bolaños, re: conversations with Eng. Luis Soto. | 0.10 | 25.00 |
| 09/28/2018 | DGC | Ismael Purcell: Read email from Atty. Katiuska Bolaños sent to Atty. Steve Ma, re: request for information to Biff Whitten. | 0.10 | 25.00 |
| 09/28/2018 | DGC | Ismael Purcell: Meeting with Atty. Katiuska Bolaños to have conference call with Biff Whitten about status of information requested. | 0.20 | 50.00 |
| 09/28/2018 | DGC | Ismael Purcell: Read email from Atty. Katiuska Bolaños replying to Atty. Steve Ma, re: conversations with Biff Whitten. | 0.10 | 25.00 |
| 09/28/2018 | MVM | Purcell case: various email exchanges with O'Melveny team regarding [REDACTED]. | 0.30 | 90.00 |
| 09/28/2018 | MVM | Purcell case: various email exchanges with UCC regarding status of discussions. | 0.20 | 60.00 |
| 09/28/2018 | MVM | Masterlink case: Second draft of joint [REDACTED]. | 3.80 | 1,140.00 |
| 09/28/2018 | MVM | Guzman Lopez case: Evaluation, analysis and response to various email communications from Atty. Bolaños regarding [REDACTED]randum for AAFAF. | 0.40 | 120.00 |
| 09/28/2018 | MVM | Masterlink case: Various email exchanges with client regarding coordination of meeting to discuss joint motion and other matters. | 0.40 | 120.00 |

AEE PROMESA

| | | | Fecha: | October 01, 2018 |
| | | | Factura Núm: | 2033398 |
| | | | Página: | 33 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 09/28/2018 | KBL | Review UCC Infomative Motion, re: appearance at hearing. | 0.10 | 25.00 |
| 09/28/2018 | KBL | Review Certificate of Service, re: motion submitting certified English translations. | 0.10 | 25.00 |
| 09/28/2018 | KBL | Review FOMB Informative Motion, re: appearance at hearing. | 0.10 | 25.00 |
| 09/28/2018 | KBL | Review COFINA Informative Motion, re: appearance at hearing. | 0.10 | 25.00 |
| 09/28/2018 | KBL | Review AAFAF and GDB Informative Motion, re: appearance at hearing. | 0.10 | 25.00 |
| 09/28/2018 | KBL | Review Order granting AAFAF motion for extension of deadlines, re: Finca Matilde. | 0.10 | 25.00 |
| 09/28/2018 | KBL | Review Certificate of Service, re: motion for extension of deadlines, re: Finca Matilde. | 0.10 | 25.00 |
| 09/28/2018 | KBL | Jose Luis Guzman - Review Creditor Matrix to identify claimants, re: [REDACTED]. | 0.50 | 125.00 |
| 09/28/2018 | KBL | Jose Luis Guzman - Exchange emails with M. Cancio (Movants), re: [REDACTED]. | 0.30 | 75.00 |
| 09/28/2018 | KBL | Ismael Purcell - Exchange emails with S. Ma (Prosk) and B. Whitten (FEP), re: strategy to resolve motion for relief from stay. | 0.30 | 75.00 |
| 09/28/2018 | KBL | Ismael Purcell - Telephone conference with B. Witthen (FEP), re: strategy to resolve motion for relief from stay. | 0.10 | 25.00 |
| 09/28/2018 | KBL | Jose Luis Guzman - Begin drafting/revise [REDACTED]randum with facts of the case and legal arguments addressed to AAFAF requesting authorization to [REDACTED]. | 2.60 | 650.00 |
| 09/28/2018 | KBL | Jose Luis Guzman - Research PROMESA, Bankruptcy Code, Bankruptcy Rules and relevant case law, re: [REDACTED]. | 1.80 | 450.00 |
| 09/28/2018 | KBL | Jose Luis Guzman - Continue drafting and revise [REDACTED]randum with facts of the case and legal arguments [REDACTED]. | 3.50 | 875.00 |

**Total de Honorarios:** 262.20 $72,215.00

**RESUMEN**

| Nombre | Iniciales | Horas | Tarifa | Total |
|--------|-----------|-------|--------|-------|
| Díaz-Angueira, Arturo | ADA | 48.60 | 300.00 | $14,580.00 |
| Gongón-Colón, Doris M. | DGC | 42.00 | 250.00 | $10,500.00 |
| Bolaños-Lugo, Katiuska | KBL | 86.90 | 250.00 | $21,725.00 |
| Vazquez-Marrero, Maraliz | MVM | 84.40 | 300.00 | $25,320.00 |
| Pierce-King, Victoria D. | VDP | 0.30 | 300.00 | $90.00 |
| | Total | 262.20 | | $72,215.00 |

**GASTOS:**

AEE PROMESA

Fecha:          October 01, 2018
Factura Núm:        2033398
Página:            34

| 09/30/2018 | Photocopies | 28.50 |
| | **Total de Gastos:** | $28.50 |
| | | |
| | **TOTAL DE HONORARIOS Y GASTOS:** | $72,243.50 |

AEE PROMESA

| | |
|---|---|
| Fecha: | October 01, 2018 |
| Factura Núm: | 2033398 |
| Página: | 35 |

## 1820.0003 Petrowest

| | | | | |
|---|---|---|---|---|
| 09/04/2018 | DGC | Drafted [REDACTED], re: criminal case of Petrowest KVA 2018-0024 specifically, testimony witness Ramón Cáceres. | 1.40 | 350.00 |
| 09/05/2018 | DGC | Review and analyze [REDACTED]and corresponding documents [REDACTED]. | 1.20 | 300.00 |
| 09/06/2018 | DGC | Continue to draft [REDACTED] on [REDACTED]. | 0.80 | 200.00 |
| 09/06/2018 | DGC | Sent email to Atty. Arturo Diaz, re: [REDACTED]. | | |
| 09/07/2018 | ADA | Study and analysis of the summary of the testimony presented at the preliminary hearing of [REDACTED]. | 0.90 | 270.00 |
| 09/07/2018 | DGC | Review and analyze several invoices related to Petrowest with corresponding documents. | 1.20 | 300.00 |
| 09/10/2018 | DGC | Continue to review and analyze various invoices and [REDACTED]. | 2.60 | 650.00 |
| 09/11/2018 | DGC | Continue to [REDACTED]. | 0.80 | 200.00 |
| 09/13/2018 | ADA | Meeting held with Atty. Gongón in order to discuss the proceedings in the [REDACTED]. | 0.70 | 210.00 |
| | **Total de Honorarios:** | | 9.70 | $2,505.00 |

### RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 1.60 | 300.00 | $480.00 |
| Gongón-Colón, Doris M. | DGC | 8.10 | 250.00 | $2,025.00 |
| | Total | 9.70 | | $2,505.00 |

**TOTAL DE HONORARIOS Y GASTOS:**                         $2,505.00

AEE PROMESA

| | |
|---|---|
| Fecha: | October 01, 2018 |
| Factura Núm: | 2033398 |
| Página: | 36 |

AEE PROMESA

| | |
|---|---|
| Fecha: | October 01, 2018 |
| Factura Núm: | 2033398 |
| Página: | 37 |

**1820.0004 Asset Bond**

| | | | | |
|---|---|---|---|---|
| 09/04/2018 | ADA | Study and analysis of the [REDACTED]randum prepared by Atty. Doris Gongón addressed to Atty. Ruiz Pabón about [REDACTED]. | 0.70 | 210.00 |
| 09/04/2018 | ADA | Meeting held with Atty. Gongón in order to discuss the draft of the [REDACTED]randum to be submitted to the attention of Atty. Ruiz Pabón. | 0.70 | 210.00 |
| 09/04/2018 | DGC | Revise [REDACTED], re: requested by Atty. Arturo Diaz to formally inform Atty. Jorge Ruiz about [REDACTED]. | 0.20 | 50.00 |
| 09/04/2018 | DGC | Draft email to Atty. Jorge Ruiz, re: attachment of [REDACTED] requested [REDACTED]. | 0.10 | 25.00 |
| 09/04/2018 | DGC | Conference call with Atty. Jorge Ruiz, re: [REDACTED] sent related to [REDACTED]. | 0.20 | 50.00 |
| 09/04/2018 | DGC | Read email sent by Atty. Arturo Diaz, re: [REDACTED] sent to Atty. Jorge Ruiz related to [REDACTED]. | 0.10 | 25.00 |
| 09/04/2018 | DGC | Amendments made to [REDACTED] as requested by Atty. Jorge Ruiz, re: [REDACTED]. | 0.20 | 50.00 |
| 09/04/2018 | DGC | Draft and sent email to Atty. Jorge Ruiz, re: attaching amended [REDACTED] to [REDACTED]. | 0.10 | 25.00 |
| 09/05/2018 | DGC | Meeting with Atty. Arturo Diaz, re: conversations made with Atty. Ruiz related to [REDACTED]. | 0.20 | 50.00 |
| 09/14/2018 | DGC | Meeting with Atty. Carlos Aquino, re: legal [REDACTED] drafted to Atty. Jorge Ruiz of [REDACTED]. | 0.30 | 75.00 |
| | **Total de Honorarios:** | | 2.80 | $770.00 |

**RESUMEN**

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 1.40 | 300.00 | $420.00 |
| Gongón-Colón, Doris M. | DGC | 1.40 | 250.00 | $350.00 |
| | Total | 2.80 | | $770.00 |

**TOTAL DE HONORARIOS Y GASTOS:**                    $770.00

AEE PROMESA

Fecha: October 01, 2018
Factura Núm: 2033398
Página: 38

AEE PROMESA

| | | |
|---|---|---|
| Fecha: | October 01, 2018 |
| Factura Núm: | 2033398 |
| Página: | 39 |

**1820.0008 Fee Application**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/07/2018 | KBL | Study and analysis of K. Standler (Godfrey) email, re: reports on third interim application and motion for presumptive standards. | 0.10 | 25.00 |
| 09/13/2018 | KBL | Study and analysis of Order Approving Fee Examiner's Presumptive Standards. | 0.20 | 50.00 |
| 09/17/2018 | KBL | Redact privileged and confidential information from PROMESA August 2018, Monthly Fee Statement to be submitted to the Notice Parties. | 2.10 | 525.00 |
| 09/18/2018 | KBL | Begin redacting privileged and confidential information from regular litigation agreement for August 2018 Monthly Fee Statement to be submitted to the Notice Parties. | 1.10 | 275.00 |
| 09/18/2018 | KBL | Review matters used in past billing statement in preparation to draft October 2018 budget. | 0.30 | 75.00 |
| 09/18/2018 | KBL | Prepare first draft of October 2018 budget. | 0.40 | 100.00 |
| 09/18/2018 | KBL | Meeting with A. Diaz (CNRD) to discuss first draft of October 2018 budget. | 0.20 | 50.00 |
| 09/18/2018 | KBL | Prepare final draft of October 2018 budget. | 0.20 | 50.00 |
| 09/18/2018 | KBL | Draft letter to Fee Examiner, re: October 2018 budget. | 0.10 | 25.00 |
| 09/18/2018 | KBL | Draft and send email to Fee Examiner, re: October 2018 budget. | 0.10 | 25.00 |
| 09/18/2018 | KBL | Draft and send email to Mr. Fernando Padilla (PREPA), re: October 2018 budget. | 0.10 | 25.00 |
| | | **Total de Honorarios:** | 4.90 | $1,225.00 |

**RESUMEN**

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Bolaños-Lugo, Katiuska | KBL | 4.90 | 250.00 | $1,225.00 |
| | Total | 4.90 | | $1,225.00 |

**TOTAL DE HONORARIOS Y GASTOS:**                                      $1,225.00

AEE PROMESA

Fecha:        October 01, 2018
Factura Núm:        2033398
Página:        40

AEE PROMESA

Fecha:        October 01, 2018
Factura Núm:        2033398
Página:        41

**1820.0009 PREPA v. PREC 18-024**

| | | | | | |
|---|---|---|---|---|---|
| 09/28/2018 | KBL | Review Energy Commission motion for extension of deadlines. | | 0.10 | 25.00 |
| | **Total de Honorarios:** | | | 0.10 | $25.00 |

### RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Bolaños-Lugo, Katiuska | KBL | 0.10 | 250.00 | $25.00 |
| | Total | 0.10 | | $25.00 |

**TOTAL DE HONORARIOS Y GASTOS:**                                    $25.00

AEE PROMESA

| | | | Fecha: | October 01, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2033398 |
| | | | Página: | 42 |

**1820.0013 Project Management Office - General**

| 09/04/2018 | ADA | Continuation of work in the preparation of the opinion requested by Atty. Astrid Rodríguez [REDACTED]. | 1.20 | 360.00 |
|---|---|---|---|---|
| 09/04/2018 | KBL | Sargent - Review several emails sent by M. Toro and M. Rodriguez (PREPA), re: supporting documents to Sargent engagement. | 0.50 | 125.00 |
| 09/04/2018 | KBL | Sargent - Review initial engagement to identify areas to be amended. | 0.60 | 150.00 |
| 09/05/2018 | KBL | Sargent - Study and analysis of Sarget proposals with the purpose of gathering information to review contract amendment draft. | 1.60 | 400.00 |
| 09/05/2018 | KBL | Sargent - Initial review of contract amendment draft as forwarded by Sargent. | 0.40 | 100.00 |
| 09/05/2018 | KBL | Prepare for meeting with PMO Team to discuss pending projects and Title III litigation. | 0.40 | 100.00 |
| 09/05/2018 | KBL | OGP- Exchange emails with F. Santos (PREPA), re: [REDACTED]. | 0.20 | 50.00 |
| 09/05/2018 | KBL | Sargent - Draft and send email to PMO Team, re: request for additional information to complete review of amendment. | 0.10 | 25.00 |
| 09/06/2018 | KBL | Attend meeting with PMO Team to discuss pending projects and Title III litigation. | 1.40 | 350.00 |
| 09/06/2018 | KBL | Sargent - Continue drafting Sargent fifth amendment. | 1.90 | 475.00 |
| 09/07/2018 | KBL | Sargent - Continue drafting Sargent fifth amendment. | 1.30 | 325.00 |
| 09/07/2018 | KBL | Sargent - Telephone conference with T. Cavalcante (S&L) to discuss fifth amendment. | 0.40 | 100.00 |
| 09/07/2018 | KBL | Sargent - Further drafting of fifth amendment to include additional information acquired during telephone conference with T. Cavalcante (S&L). | 0.90 | 225.00 |
| 09/07/2018 | KBL | Sargent - Exchange several emails with T. Cavalcante (S&L), re: fifth amendment. | 0.30 | 75.00 |
| 09/07/2018 | KBL | Exchange emails with PMO Team, re: pending projects and contracts due for Tuesday. | 0.40 | 100.00 |
| 09/07/2018 | KBL | Exchange several emails with S. Zayaz (BDO), re: Court approval of PREPA's professionals' invoices in Title III. | 0.20 | 50.00 |
| 09/08/2018 | KBL | Sargent- Begin drafting [REDACTED] S&L contract to [REDACTED]. | 2.10 | 525.00 |
| 09/09/2018 | KBL | Sargent- Continue drafting [REDACTED] S&L contract to [REDACTED]. | 1.80 | 450.00 |
| 09/10/2018 | MVM | Amendments to draft of talking points regarding PREPA/Title III presentation. | 0.50 | 150.00 |
| 09/10/2018 | MVM | Evaluation, analysis and response to various email communications from client regarding draft of talking points | 0.40 | 120.00 |

AEE PROMESA

| | | | Fecha: | October 01, 2018 |
| | | | Factura Núm: | 2033398 |
| | | | Página: | 43 |

| | | regarding PREPA/Title III presentation. | | |
|---|---|---|---|---|
| 09/10/2018 | KBL | Sargent- Continue drafting [REDACTED] S&L contract to [REDACTED]. | 1.60 | 400.00 |
| 09/10/2018 | KBL | Sargent- Exchange several emails with M. Rodriguez (PREPA), re: draft of [REDACTED] S&L contract to Governing Board. | 0.50 | 125.00 |
| 09/10/2018 | KBL | Sargent- Review amendments to [REDACTED] S&L send by M. Rodriguez (PREPA) and prepare final version. | 0.30 | 75.00 |
| 09/10/2018 | KBL | Exchange several emails with F. Padilla (PREPA), re: PROMESA [REDACTED]. | 0.40 | 100.00 |
| 09/10/2018 | KBL | Review several emails sent by M. Hinker and N. Mitchell (OMM), re: PROMESA [REDACTED]. | 0.50 | 125.00 |
| 09/10/2018 | KBL | Review several documents to begin drafting PROMESA [REDACTED]. | 0.40 | 100.00 |
| 09/10/2018 | KBL | Draft final version of PROMESA [REDACTED] and incorporate to OMM response. | 0.40 | 100.00 |
| 09/10/2018 | KBL | Meeting with M. Vazquez (CNRD), to discuss initial draft of PROMESA [REDACTED]. | 0.40 | 100.00 |
| 09/10/2018 | KBL | Prepare initial draft of PROMESA [REDACTED] for CEO conference. | 0.80 | 200.00 |
| 09/10/2018 | KBL | Sargent- Exchange several emails with T. Cavalcante (S&L), re: fifth amendment draft. | 0.40 | 100.00 |
| 09/10/2018 | KBL | Exchange emails with E. Hirsch (K&S), re: [REDACTED]. | 0.20 | 50.00 |
| 09/11/2018 | DGC | Read several emails from Atty. Bolaños to Sandra Zayas, re: BDO applications for interim compensations and responded to Atty. Bolaños accordingly. | 0.50 | 125.00 |
| 09/11/2018 | DGC | Review and analyze several attachment documents sent by Atty. Katiuska Bolaños RE: application for interim compensation. | 0.40 | 100.00 |
| 09/11/2018 | KBL | Sargent- Exchange several emails with F. Padilla (PREPA), re: [REDACTED] S&L contract. | 0.30 | 75.00 |
| 09/11/2018 | KBL | Sargent- Exchange several communications with F. Padilla (PREPA), re: [REDACTED] S&L contract. | 0.30 | 75.00 |
| 09/11/2018 | KBL | Sargent- Exchange several emails with external advisors, re: comments to [REDACTED] S&L contract. | 0.40 | 100.00 |
| 09/11/2018 | KBL | Review several emails sent by F. Padilla (PREPA) and S. Wilson (Quanta), re: payment of postpetition agreements. | 0.40 | 100.00 |
| 09/11/2018 | KBL | Draft and send emails to S. Wilson (Quanta), re: payment of postpetition agreements. | 0.30 | 75.00 |
| 09/11/2018 | KBL | Exchange emails with M. Lee (FEP), F. Padilla (PREPA), and T. Calvacante (S&L), re: request for amendment to proposal. | 0.40 | 100.00 |
| 09/11/2018 | KBL | Sargent - Further revisions to contract budget. | 0.70 | 175.00 |

AEE PROMESA

Fecha:       October 01, 2018
Factura Núm:       2033398
Página:       44

| 09/11/2018 | KBL | Sargent - Further revisions to [REDACTED] approval of contract to include revisions to budget. | 0.60 | 150.00 |
|---|---|---|---|---|
| 09/11/2018 | KBL | Sargent - Further revisions to proposed agreement to include revisions to budget. | 0.40 | 100.00 |
| 09/11/2018 | KBL | Sargent - Telephone conference with M. Rodriguez (PREPA) to discuss draft of proposed amended agreement. | 0.20 | 50.00 |
| 09/11/2018 | KBL | Sargent - Exchange emails with F. Santos (PREPA) to discuss draft of proposed amended agreement. | 0.20 | 50.00 |
| 09/11/2018 | KBL | Research case docket, review and gather several requests for interim compensation requested by BDO. | 1.20 | 300.00 |
| 09/11/2018 | KBL | Draft and send several emails to S. Zayas (BDO), re: applications for interim compensation requested. | 0.40 | 100.00 |
| 09/11/2018 | KBL | Exchange emails with F. Padilla and J. San Miguel (Ank), re: several [REDACTED]. | 0.30 | 75.00 |
| 09/11/2018 | KBL | Sargent – Exchange emails with M. Lee (FEP) and T. Calvacante (S&L), re: additional scope for contract. | 0.30 | 75.00 |
| 09/12/2018 | ADA | Meeting held with Atty. Bolaños in preparation for the meeting to be held with Mr. Fernando Padilla and Atty. Francisco Santos in relation to [REDACTED]. | 1.00 | 300.00 |
| 09/12/2018 | DGC | Meeting with Atty. Katiuska Bolaños, re: BDO's request for application for interim compensation. | 0.10 | 25.00 |
| 09/12/2018 | KBL | Meeting with A. Diaz and M. Vazquez (CNRD) to discuss possible talking points for negotiations [REDACTED]. | 0.90 | 225.00 |
| 09/12/2018 | KBL | Sargent – Telephone conference with M. Lee (FEP), re: Phase I environmental report. | 0.20 | 50.00 |
| 09/12/2018 | KBL | Sargent- Review Filsinger comments to [REDACTED] to [REDACTED] recommending S&L fifth amendment. | 0.20 | 50.00 |
| 09/12/2018 | KBL | Sargent- Review CitiGroup comments to [REDACTED] recommending S&L fifth amendment. | 0.30 | 75.00 |
| 09/12/2018 | KBL | Sargent- Review OMM comments to [REDACTED] to [REDACTED] recommending S&L fifth amendment. | 0.30 | 75.00 |
| 09/12/2018 | KBL | Sargent- Review Ankura comments to [REDACTED] to [REDACTED] recommending S&L fifth amendment. | 0.30 | 75.00 |
| 09/12/2018 | KBL | Sargent- Review Rothschild comments to [REDACTED] S&L fifth amendment. | 0.10 | 25.00 |
| 09/12/2018 | KBL | Telephone conference with F. Padilla (PREPA) to discuss [REDACTED]. | 0.40 | 100.00 |
| 09/12/2018 | KBL | Sargent – Review [REDACTED]with the purpose of identifying concerns raise by Filsinger. | 0.20 | 50.00 |
| 09/12/2018 | KBL | Sargent – Draft and send email to M. Lee (FEP), re: Phase I | 0.20 | 50.00 |

AEE PROMESA

|  |  |  | Fecha: | October 01, 2018 |
|  |  |  | Factura Núm: | 2033398 |
|  |  |  | Página: | 45 |

| | | environmental report. | | |
|---|---|---|---|---|
| 09/12/2018 | KBL | Research on rejection of [REDACTED] to provide talking points for meeting to [REDACTED]. | 1.30 | 325.00 |
| 09/12/2018 | KBL | Meeting with F. Padilla (PREPA) to discuss [REDACTED]. | 1.50 | 375.00 |
| 09/13/2018 | KBL | Attend meeting with PMO Team to discuss pending projects and Title III litigation. | 1.00 | 250.00 |
| 09/13/2018 | KBL | Prepare for meeting with PMO Team to discuss pending projects and Title III litigation. | 0.40 | 100.00 |
| 09/13/2018 | KBL | Sargent - Draft summary of advisors comments to [REDACTED] recommending S&L amendment. | 0.70 | 175.00 |
| 09/14/2018 | KBL | Sargent - Telephone conference with M. Lee (FEP), re: checklist of items to be reviewed in the proposal and budget. | 0.30 | 75.00 |
| 09/14/2018 | KBL | Sargent - Prepare checklist of items to be reviewed in the proposal and budget. | 0.60 | 150.00 |
| 09/14/2018 | KBL | Sargent - Exchange emails with M. Lee (FEP), re: draft scope to be included in S&L proposal and cross-check with consultants comments. | 0.50 | 125.00 |
| 09/14/2018 | KBL | Sargent - Study and analysis of additional scope drafted by M. Lee (FEP) to be included in proposal and cross-check with consultants comments. | 0.30 | 75.00 |
| 09/14/2018 | KBL | Sargent - Review emails sent by M. Lee (FEP) to T. Cacalcante (S&L) with draft of proposal with new scope. | 0.20 | 50.00 |
| 09/14/2018 | KBL | Sargent - Exchange emails with F. Padilla (PREPA), re: [REDACTED]randum to [REDACTED] status. | 0.20 | 50.00 |
| 09/16/2018 | KBL | Sargent - Exchange emails with F. Padilla (PREPA), re: status of [REDACTED] with new scope. | 0.20 | 50.00 |
| 09/16/2018 | KBL | Sargent - Exchange emails with M. Rodriguez (PREPA), re: status of [REDACTED] with new scope. | 0.20 | 50.00 |
| 09/16/2018 | KBL | Sargent - Draft [REDACTED] recommending amendment to contract with new scope and budget. | 0.80 | 200.00 |
| 09/17/2018 | KBL | Sargent - Review and respond to several emails sent by F. Padilla (PREPA), re: revisions to scope of work for fifth amendment. | 0.30 | 75.00 |
| 09/17/2018 | KBL | Sargent - Exchange emails with M. Toro (PREPA), re: payment of [REDACTED]. | 0.30 | 75.00 |
| 09/17/2018 | KBL | Sargent - Exchange emails with T. Cavalcante (S&L), re: amended [REDACTED]. | 0.20 | 50.00 |
| 09/17/2018 | KBL | Sargent - Study and analysis of amended [REDACTED] and cross check with [REDACTED]randum to the [REDACTED] recommending approval of agreement amendment. | 0.60 | 150.00 |

AEE PROMESA

Fecha:        October 01, 2018
Factura Núm:        2033398
Página:        46

| | | | | |
|---|---|---|---|---|
| 09/17/2018 | KBL | Sargent - Exchange emails with F. Padilla and M. Rodriguez (PREPA), re: amended [REDACTED] and [REDACTED]. | 0.30 | 75.00 |
| 09/17/2018 | KBL | Sargent - Exchange emails with M. Lee (FEP), re: amended [REDACTED] and [REDACTED]. | 0.30 | 75.00 |
| 09/18/2018 | KBL | Sargent - Telephone conference with F. Padilla (PREPA), re: budget to be included in [REDACTED] to the [REDACTED] for fifth amendment. | 0.20 | 50.00 |
| 09/18/2018 | KBL | Sargent - Several telephone conferences with A. Escribano (BDO), re: budget to be included in [REDACTED] to the [REDACTED] for fifth amendment. | 0.40 | 100.00 |
| 09/18/2018 | KBL | Sargent - Exchange emails with M. Toro (PREPA), re: status of S&L [REDACTED]. | 0.10 | 25.00 |
| 09/18/2018 | KBL | Sargent - Exchange emails with F. Padilla (PREPA) and A. Escribano (BDO); re: budget to be included in [REDACTED] to the [REDACTED] for fifth amendment. | 0.20 | 50.00 |
| 09/19/2018 | KBL | Sargent - Exchange emails with A. Escribano (BDO), re: budget and expenses to be included in [REDACTED] for fifth amendment to contract. | 0.40 | 100.00 |
| 09/19/2018 | KBL | Sargent - Draft amendment to [REDACTED] for fifth amendment to include current budget and expenses. | 0.40 | 100.00 |
| 09/19/2018 | KBL | Sargent - Draft and send email to M. Rodriguez and F. Padilla (PREPA), re: draft of [REDACTED] for fifth amendment to contract. | 0.10 | 25.00 |
| 09/19/2018 | KBL | Sargent - Continue drafting fifth amended agreement. | 1.40 | 350.00 |
| 09/19/2018 | KBL | Sargent - Draft and send email to M. Rodriguez and F. Padilla (PREPA), re: draft of fifth amended agreement. | 0.10 | 25.00 |
| 09/19/2018 | KBL | Study and analysis of letters, acts and circular letters related to Governor Rosselló's leave for PREPA to approve contracts without OMB. | 1.00 | 250.00 |
| 09/19/2018 | KBL | Sargent - Review emails from F. Padilla (PREPA) and F. Chapados (Citi), re: [REDACTED]randum to [REDACTED] status. | 0.20 | 50.00 |
| 09/20/2018 | KBL | Prepare for meeting with PMO Team to discuss pending projects and Title III litigation. | 0.40 | 100.00 |
| 09/20/2018 | KBL | Attend meeting with PMO Team to discuss pending projects and Title III litigation. | 1.60 | 400.00 |
| 09/20/2018 | KBL | Sargent - Attend meeting with R. Zampierollo (PREPA) to discuss fifth amendmended agreement. | 0.50 | 125.00 |
| 09/21/2018 | KBL | Sargent - Telephone conference with R. Zampierollo (PREPA) to time and materials costs to be included in fifth amendment. | 0.40 | 100.00 |
| 09/21/2018 | KBL | Telephone conference with F. Padilla (PREPA) to discussions for [REDACTED]. | 0.70 | 175.00 |
| 09/21/2018 | KBL | Sargent - Draft power point presentation of proposed fifth amendment. | 1.00 | 250.00 |

AEE PROMESA

| | | | Fecha: | October 01, 2018 |
| | | | Factura Núm: | 2033398 |
| | | | Página: | 47 |

| 09/24/2018 | KBL | AMP - Exchange emails with C. Velaz (MPM), re: strategy to complete joint status report and PREPA's statements. | 0.40 | 100.00 |
| 09/24/2018 | KBL | Sargent - Exchange communications with T. Cavalcante (Sargent), re: change in time and management budget. | 0.20 | 50.00 |
| 09/24/2018 | KBL | Sargent - Exchange emails with T. Cavalcante (Sargent), re: spreadsheet with amendments to budgets. | 0.20 | 50.00 |
| 09/24/2018 | KBL | Sargent - Review spreadsheet of amendments to budget. | 0.10 | 25.00 |
| 09/24/2018 | KBL | Sargent - Review and send last versions of documents to R. Zampierollo (PREPA), re: preparation for [REDACTED] meeting. | 0.20 | 50.00 |
| 09/24/2018 | KBL | Attend meeting with PMO Staff to discuss preparation for [REDACTED] presentation. | 1.50 | 375.00 |
| 09/24/2018 | KBL | FTI - Exchange emails with R. Noble (FTI), re: schedule telephone conference. | 0.30 | 75.00 |
| 09/25/2018 | ADA | Meeting held with Atty. Bolaños in preparation for the meeting to be held in this same date with Mr. Fernando Padilla to discuss the [REDACTED]. | 0.80 | 240.00 |
| 09/25/2018 | ADA | Meeting held with Mr. Padilla in order to discuss with him the [REDACTED]. | 2.70 | 810.00 |
| 09/25/2018 | KBL | Meeting with A. Diaz (CNRD) to discuss renegotiation of [REDACTED]. | 1.00 | 250.00 |
| 09/25/2018 | KBL | Meeting with F. Padilla (PREPA) and A. Diaz (CNRD) to discuss renegotiation of [REDACTED]. | 2.70 | 675.00 |
| 09/26/2018 | ADA | Meeting held with Atty. Bolaños for the purpose of discussing the course of action to follow with respect to the negotiations with Ecoelectrica and discussing the meeting with Mr. Padilla on September 25, 2018. | 1.10 | 330.00 |
| 09/26/2018 | KBL | FTI - Review Agreements, Amended Agreements, bills and accounts receivables charts in preparation for telephone conference with FTI officers. | 1.00 | 250.00 |
| 09/26/2018 | KBL | FTI - Telephone conference with FTI officers to discuss pending payments and options. | 0.30 | 75.00 |
| 09/26/2018 | KBL | FTI - Exchange communications with F. Padilla and R. Zampierollo (PREPA) with the purpose of discussing budget for FTI [REDACTED]. | 0.20 | 50.00 |
| 09/26/2018 | KBL | FTI - Draft and send email to N. Morales (PREPA), re: [REDACTED] | 0.10 | 25.00 |
| 09/27/2018 | KBL | Prepare for meeting with PMO Team to discuss pending projects and Title III litigation. | 0.40 | 100.00 |
| 09/27/2018 | KBL | Attend meeting with PMO Team to discuss pending projects and Title III litigation. | 1.00 | 250.00 |

AEE PROMESA

| | | | Fecha: | October 01, 2018 |
| Factura Núm: | 2033398 |
| Página: | 48 |

| 09/27/2018 | KBL | Exchange emails with M. Vazquez (CNRD), re: status of Masterklink case to be provided in PMO Staff meeting. | 0.30 | 75.00 |
| 09/28/2018 | KBL | Telephone conference with F. Padilla (PREPA) to discuss recent conversations with [REDACTED]. | 0.30 | 75.00 |

**Total de Honorarios:** 68.10  $17,410.00

### RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 6.80 | 300.00 | $2,040.00 |
| Gongón-Colón, Doris M. | DGC | 1.00 | 250.00 | $250.00 |
| Bolaños-Lugo, Katiuska | KBL | 59.40 | 250.00 | $14,850.00 |
| Vazquez-Marrero, Maraliz | MVM | 0.90 | 300.00 | $270.00 |
| | Total | 68.10 | | $17,410.00 |

**TOTAL DE HONORARIOS Y GASTOS:** $17,410.00

AEE PROMESA

| | | | Fecha: | October 01, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2033398 |
| | | | Página: | 49 |

## 1820.0014 Independent Investigation by the FOMB

| | | | | |
|---|---|---|---|---|
| 09/04/2018 | KBL | Review files of production to Ind Invest to asses, which documents were produced by PREPA, and which were produced by third parties, to respond email sent by E. Hirsch (K&S), re: Ind Invest [REDACTED]. | 0.40 | 100.00 |
| 09/04/2018 | KBL | Review email sent by E. Hirsch (K&S), re: Independent Investigator notice of making certain documents public in document repository. | 0.10 | 25.00 |
| 09/04/2018 | KBL | Draft and send response to email sent by E. Hirsch (K&S), re: Independent Investigator notice of making certain documents public in document repository. | 0.10 | 25.00 |
| 09/05/2018 | KBL | Exchange several emails sent by A. Koch and E. Hirsch (K&S), re: UCC and Retiree Committee request for production of Investigative Record. | 0.40 | 100.00 |
| 09/05/2018 | KBL | Review email sent by A. Koch (K&S), re: Document Request sent by UCC and Retiree Committee request for production of Investigative Record. | 0.10 | 25.00 |
| 09/05/2018 | KBL | Study and analysis of Exit Plan Order, Epiq Notice of Document Request and UCC Document Request with the purpose of [REDACTED]. | 0.80 | 200.00 |
| 09/05/2018 | KBL | Telephone conference with M. Vázquez (CNRD) to discuss strategy pursuant to study and analysis of Exit Plan Order, Epiq Notice of Document Request and UCC Document Request with the purpose of [REDACTED]. | 0.40 | 100.00 |
| 09/05/2018 | KBL | Exchange several emails with M. Vázquez (CNRD) to further discuss strategy pursuant to study and analysis of Exit Plan Order, Epiq Notice of Document Request and UCC Document Request with the purpose of [REDACTED]. | 0.40 | 100.00 |
| 09/05/2018 | KBL | Telephone conference with M. Vazquez (CNRD) to prepare for telephone conference with K&S Team, re: document request/document depository. | 0.30 | 75.00 |
| 09/05/2018 | KBL | Telephone conference with K&S Team, re: document request/document depository. | 0.30 | 75.00 |
| 09/07/2018 | MVM | Various email exchanges with Marini team regarding independent investigator report and [REDACTED]. | 0.30 | 90.00 |
| 09/07/2018 | MVM | Evaluation and analysis of letter sent by AAFAF to UCC regarding [REDACTED]. | 0.20 | 60.00 |
| 09/07/2018 | KBL | Exchange several emails with M. Muniz (MPM), re: objection to UCC document repository request. | 0.30 | 75.00 |
| 09/07/2018 | KBL | Study and analysis AAFAF objection to UCC document repository request. | 0.20 | 50.00 |

AEE PROMESA

Fecha:      October 01, 2018
Factura Núm:      2033398
Página:      50

| | | | | |
|---|---|---|---|---|
| 09/07/2018 | KBL | Exchange several emails with K&S team, re: [REDACTED] to UCC [REDACTED]. | 0.30 | 75.00 |
| 09/10/2018 | KBL | Review email sent by B. Sushon (OMM), re: UCC document [REDACTED]. | 0.10 | 25.00 |
| 09/10/2018 | KBL | Review documents produced to the Independent Investigator and [REDACTED] to respond to email sent by B. Sushon (OMM), re: UCC document repository request and PREPA production. | 0.60 | 150.00 |
| 09/10/2018 | KBL | Draft and send email to B. Sushon (OMM), re: UCC document repository request and PREPA production. | 0.20 | 50.00 |
| 09/11/2018 | MVM | Evaluation, analysis and response to various email communications from O'Melveny team regarding independent [REDACTED]. | 0.40 | 120.00 |
| 09/11/2018 | KBL | Review email sent by G. Homaplazan (OMM), re: production made by US Bank. | 0.10 | 25.00 |
| 09/11/2018 | KBL | Review production made by US Bank with the purpose of responding to G. Homaplazan (OMM). | 0.30 | 75.00 |
| 09/11/2018 | KBL | Draft and send email to G. Homaplazan (OMM), re: production made by US Bank. | 0.10 | 25.00 |
| 09/13/2018 | MVM | Various email exchanges with O'Melveny team regarding AAFAF's and GDB's objection to the Committees' requests for access to the Investigator's Document Depository. | 0.40 | 120.00 |
| 09/13/2018 | MVM | Additional email exchanges with O'Melveny team regarding independent investigator document production. | 0.40 | 120.00 |
| 09/13/2018 | MVM | Meeting with Atty. Bolaños for the purpose of discussing document production related to independent investigator. | 0.30 | 90.00 |
| 09/13/2018 | KBL | Exchange emails with G. Homaplazan (OMM) and E. Hirsch (K&S), re: US Bank privileged documents. | 0.20 | 50.00 |
| 09/20/2018 | MVM | Various email exchanges with Kim & Spalding team regarding UCC request for production of documents related to the independent investigator report. | 0.40 | 120.00 |
| 09/20/2018 | KBL | Exchange emails with M. Muniz (MPM), re: consent for PREPA to produce additional documents to UCC and Retiree Committee. | 0.20 | 50.00 |
| 09/20/2018 | KBL | Exchange emails with A. Koch and E. Hirsh (K&S), re: consent for PREPA to produce additional documents to UCC and Retiree Committee. | 0.20 | 50.00 |
| 09/21/2018 | MVM | Email exchanges with Kim & Spalding team regarding UCC strategies going forward as related to request for production of documents related to the independent investigator report. | 0.50 | 150.00 |
| 09/21/2018 | MVM | Various email exchanges with Marini team regarding UCC request for production of documents related to the independent investigator report. | 0.40 | 120.00 |
| 09/21/2018 | KBL | Exchange emails with M. Muñiz (MPM), re: E&Y information to be produced to the UCC and Retiree Committee. | 0.30 | 75.00 |

AEE PROMESA

| | | | Fecha: | October 01, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2033398 |
| | | | Página: | 51 |

| | | | | |
|---|---|---|---|---|
| 09/21/2018 | KBL | Exchange emails with A. Koch and E. Hirsh (K&S), re: [REDACTED]. | 0.20 | 50.00 |
| 09/21/2018 | KBL | Draft and send email to A. DeCamp (E&Y), re: [REDACTED]. | 0.10 | 25.00 |
| | **Total de Honorarios:** | | 10.00 | $2,665.00 |

**RESUMEN**

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Bolaños-Lugo, Katiuska | KBL | 6.70 | 250.00 | $1,675.00 |
| Vazquez-Marrero, Maraliz | MVM | 3.30 | 300.00 | $990.00 |
| | Total | 10.00 | | $2,665.00 |

**TOTAL DE HONORARIOS Y GASTOS:**                                    $2,665.00

AEE PROMESA

Fecha:          October 01, 2018
Factura Núm:        2033398
Página:              52

**1820.0015 Securities and Exchange
Commission Investigation**

| 09/10/2018 | MVM | Evaluation, analysis and response to various email communications with Kim & Spalding team regarding [REDACTED] contract and strategies going forward. | 0.40 | 120.00 |
|---|---|---|---|---|

**Total de Honorarios:**      0.40    $120.00

### RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Vazquez-Marrero, Maraliz | MVM | 0.40 | 300.00 | $120.00 |
|  | Total | 0.40 |  | $120.00 |

**TOTAL DE HONORARIOS Y GASTOS:**      $120.00

Factura vence a su presentación

Certificación:

Bajo pena de nulidad absoluta, certifico que ningún servidor público de la AUTORIDAD DE ENERGIA ELECTRICA es parte o tiene algún interés en las ganancias o beneficio producto del contrato objeto de esta factura; y de ser parte o tener interés en las ganancias o beneficio producto del contrato, ha mediado una dispensa previa.   La única consideración para suministrar los bienes o servicios objeto del contrato ha sido el pago acordado con el representante autorizado de la agencia.   El importe de esta factura es justo y correcto.   Los servicios han sido prestados y no han sido pagados.

"I hereby certify that no employee of the Puerto Rico Electric Power Authority is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Puerto Rico Electric Power Authority. The amount of this invoice is reasonable. The services were rendered, and the corresponding payment has not been made. To the best of my knowledge, the principal responsible for the retention of Cancio, Nadal, Rivera & Diaz, PSC, does not have any debts owed to the Government of Puerto Rico or its instrumentalities."

AEE PROMESA  Fecha:     October 01, 2018

Factura Núm:      2033398
Página:          53

Ana M. Rivera Meléndez



Generated          Monday, July 16, 2018
at          4:19:59PM

**Print By Account Summary**

Client='1820' and (From: '2018-6-1' To: '2018-6-30')

| | | |
|---|---|---|
| Starting Date: 6/1/2018 | Ending Date: 6/29/2018 | Number of Days: 29 |

| Location/Client/Matter | Count | Amount |
|---|---|---|
| **Location: cnr: Cancio, Nadal, Rivera & Diaz, P.S.C.** | | |
| Client: 1820: AEE PROMESA | | |
| Matter: 0001: 1820.0001 PROMESA | 408 | $40.80 |
| Matter: 0008: 1820.0008 Fee Application | 126 | $12.60 |
| Matter: 0013: 1820.0013 Project Management | 42 | $4.20 |
| Totals for Client 1820: AEE PROMESA | 576 | $57.60 |
| Totals for Location: cnr | 576 | $57.60 |



Generated                    Monday, July 16, 2018
                                            at      4:18:51PM

**Disbursement By Account Summary**

Client='1820'  and (From: '2018-6-1'   To: '2018-6-30')

| Starting Date: | 6/1/2018 | Ending Date: | 6/1/2018 | Number of Days: | 1 |
|---|---|---|---|---|---|

| Location/Client/Matter | Count | Amount |
|---|---|---|
| Location: cnr: Cancio, Nadal, Rivera & Diaz, P.S.C. | | |
|   Client: 1820: AEE PROMESA | | |
|     Matter: 0001: 1820.0001 PROMESA | 1.00 | $7.19 |
|    Totals for Client 1820: AEE PROMESA | 1.00 | $7.19 |
|     Totals for Location: cnr | 1.00 | $7.19 |



|  | Generated | Monday, July 16, 2018 |
|---|---|---|
|  |  | at    4:19:59PM |

**Print By Account Summary**

Client='1820'  and (From: '2018-6-1'  To: '2018-6-30')

| Starting Date: | 6/1/2018 | Ending Date: | 6/29/2018 | Number of Days: | 29 |
|---|---|---|---|---|---|

| Location/Client/Matter | Count | Amount |
|---|---|---|
| **Location: cnr: Cancio, Nadal, Rivera & Diaz, P.S.C.** | | |
| Client: 1820: AEE PROMESA | | |
| Matter: 0001: 1820.0001 PROMESA | 408 | $40.80 |
| Matter: 0008: 1820.0008 Fee Application | 126 | $12.60 |
| Matter: 0013: 1820.0013 Project Management | 42 | $4.20 |
| Totals for  Client 1820: AEE PROMESA | 576 | $57.60 |
| Totals for  Location: cnr | 576 | $57.60 |



Generated        Monday, July 16, 2018
                              at        4:19:59PM

**Print By Account Summary**

Client='1820'  and (From: '2018-6-1'  To: '2018-6-30')

| Starting Date: | 6/1/2018 | Ending Date: | 6/29/2018 | Number of Days: | 29 |
|---|---|---|---|---|---|

| Location/Client/Matter | Count | Amount |
|---|---|---|
| Location: cnr: Cancio, Nadal, Rivera & Díaz, P.S.C. | | |
| Client: 1820: AEE PROMESA | | |
| Matter: 0001: 1820.0001 PROMESA | 408 | $40.80 |
| Matter: 0008: 1820.0008 Fee Application | 126 | $12.60 |
| Matter: 0013: 1820.0013 Project Management | 42 | $4.20 |
| Totals for  Client 1820: AEE PROMESA | 576 | $57.60 |
| Totals for  Location: cnr | 576 | $57.60 |



Generated          Tuesday, August 14, 2018
                                    at          4:51:27PM

**Print By Account Summary**

Client='1820' and (From: '2018-7-1'  To: '2018-7-31')

| | | | |
|---|---|---|---|
| Starting Date: **7/2/2018** | Ending Date: **7/30/2018** | Number of Days: | **29** |

| Location/Client/Matter | Count | Amount |
|---|---|---|
| Location: cnr: Cancio, Nadal, Rivera & Diaz, P.S.C. | | |
| Client: 1820: AEE PROMESA | | |
| Matter: 0001: 1820.0001 PROMESA | 52 | $5.20 |
| Matter: 0013: 1820.0013 Project Management | 21 | $2.10 |
| Matter: 0014: 1820.0014 Independent Investig | 26 | $2.60 |
| Totals for Client 1820: AEE PROMESA | 99 | $9.90 |
| Totals for Location: cnr | 99 | $9.90 |



Generated     Tuesday, August 14, 2018
                              at        4:50:32PM

**Disbursement By Account Summary**

**Client='1820'  and (From: '2018-7-1'   To: '2018-7-31')**

| Starting Date: | 7/17/2018 | Ending Date: | 7/17/2018 | Number of Days: | 1 |
|---|---|---|---|---|---|

| Location/Client/Matter | | Count | Amount |
|---|---|---|---|
| Location: cnr: Cancio, Nadal, Rivera & Diaz, P.S.C. | | | |
| Client: 1820: AEE PROMESA | | | |
| Matter: 0001: 1820.0001 PROMESA | | 1.00 | $2.67 |
| Totals for  Client 1820: AEE PROMESA | | 1.00 | $2.67 |
| Totals for  Location: cnr | | 1.00 | $2.67 |



| | Generated | Friday, September 14, 2018 |
| --- | --- | --- |
| | | at    11:40:35AM |

**Print By Account Summary**

Client='1820'  and (From: '2018-8-1'  To: '2018-8-31')

| Starting Date: | 8/6/2018 | Ending Date: | 8/31/2018 | Number of Days: | 26 |
| --- | --- | --- | --- | --- | --- |

| Location/Client/Matter | Count | Amount |
| --- | --- | --- |
| Location: cnr: Cancio, Nadal, Rivera & Diaz, P.S.C. | | |
| Client: 1820: AEE PROMESA | | |
| Matter: 0001: 1820.0001 PROMESA | 70 | $7.00 |
| Matter: 0014: 1820.0014 Independent Investig | 53 | $5.30 |
| Totals for  Client 1820: AEE PROMESA | 123 | $12.30 |
| Totals for  Location: cnr | 123 | $12.30 |



Generated       Friday, September 14, 2018
at    11:38:17AM

**Disbursement By Account Summary**

Client='1820'  and (From: '2018-8-1'  To: '2018-8-31')

| Starting Date: | 8/1/2018 | Ending Date: | 8/1/2018 | Number of Days: | 1 |
|---|---|---|---|---|---|

| Location/Client/Matter | Count | Amount |
|---|---|---|
| Location: cnr: Cancio, Nadal, Rivera & Diaz, P.S.C. | | |
| Client: 1820: AEE PROMESA | | |
| Matter: 0004: 1820.0004 Asset Bond | 1.00 | $6.77 |
| Totals for Client 1820: AEE PROMESA | 1.00 | $6.77 |
| Totals for Location: cnr | 1.00 | $6.77 |

MENSAJERO: ☐ JOSE CRUZ ☐ ESTEBAN CRUZ ☐ FERNANDO *Pedro*

FECHA: 8/2/18   HORA: *am*

☑ ENTREGAR   ☐ RECOGER   ☐ RADICAR

☐ PRESENTAR   ☐ PAGAR   ☐ SOLICITAR

DOCUMENTO: *Sobre*

SOLICITADO POR: _____

CLIENTE: 1870

EXPEDIENTE (MATTER): 004

$700

INSTRUCCIONES *Entrega a.m. a*
*Lcdo. Pedro Jiménez Morales*
*Urb. Belvecci (Miramar)*
*Calle Granada 369 San Juan*

EVIDENCIA DE ENTREGA

RECIBIDO POR: _____

FECHA: _____

HORA: _____

(787) 781-0707



Generated          Friday, September 14, 2018
at       11:37:28AM

**Copy By Account Summary**

Client='1820' and (From: '2018-8-1' To: '2018-8-31')

| Starting Date: | 8/9/2018 | Ending Date: | 8/9/2018 | Number of Days: | 1 |

| Location/Client/Matter | Count | Amount |
|---|---|---|
| Location: cnr: Cancio, Nadal, Rivera & Diaz, P.S.C. | | |
| Client: 1820: AEE PROMESA | | |
| Matter: 0004: 1820.0004 Asset Bond | 12 | $1.20 |
| Totals for Client 1820: AEE PROMESA | 12 | $1.20 |
| Totals for Location: cnr | 12 | $1.20 |



Generated          Friday, September 14, 2018
at       11:40:35AM

**Print By Account Summary**

Client='1820' and (From: '2018-8-1'  To: '2018-8-31')

| Starting Date: | 8/6/2018 | Ending Date: | 8/31/2018 | Number of Days: | 26 |
|---|---|---|---|---|---|

| Location/Client/Matter | Count | Amount |
|---|---|---|
| Location: cnr: Cancio, Nadal, Rivera & Diaz, P.S.C. | | |
| Client: 1820: AEE PROMESA | | |
| Matter: 0001: 1820.0001 PROMESA | 70 | $7.00 |
| Matter: 0014: 1820.0014 Independent Investig | 53 | $5.30 |
| Totals for  Client 1820: AEE PROMESA | 123 | $12.30 |
| Totals for  Location: cnr | 123 | $12.30 |



| | Generated | Monday, November 12, 2018 |
|---|---|---|
| | | at    11:39:18AM |

## Print By Account Summary

### Client='1820'  and (From: '2018-9-1'  To: '2018-9-30')

| Starting Date: | 9/19/2018 | Ending Date: | 9/21/2018 | Number of Days: | 3 |
|---|---|---|---|---|---|

| Location/Client/Matter | Count | Amount |
|---|---|---|
| **Location: cnr: Cancio, Nadal, Rivera & Diaz, P.S.C.** | | |
| Client: 1820: AEE PROMESA | | |
| Matter: 0001: 1820.0001 PROMESA | 285 | $28.50 |
| Totals for Client 1820: AEE PROMESA | 285 | $28.50 |
| Totals for  Location: cnr | 285 | $28.50 |